# Exhibit G

## PART 5 of 7

| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/chicago-pays-5-million-to-family-of-black-teenager-killed-by-officer.html | Chicago Pays 5 Million Over Killing of Teenager | By Monica Davey | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/doctors-see-benefits-and-risks-in-medicare-changes.html | Doctors See Benefits and Risks in Medicare Changes | By Katie Thomas and Reed Abelson | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/even-in-new-hampshire-bridgegate-dogs-christie.html | Even in New Hampshire Bridgegate Dogs Christie | By Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/power-over-iran-nuclear-deal-swings-to-congress-foiling-obama.html | Congresss Role in Iran Deal Shows Limits of Obamas Power | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/raul-h-castro-ex-governor-of-arizona-dies-at-98.html | Raul H Castro 98 ExGovernor of Arizona | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/americas/barriers-remain-for-american-business-in-cuba.html | Barriers Remain for American Business in Cuba | By Victoria Burnett | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/sewol-ferry-disaster-anniversary-finds-south-korean-city-still-bewildered.html | A Year After South Korean Ferry Disaster Healing Is Elusive | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/france-radio-strike-is-ending.html | Europe France Radio Strike Is Ending | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/russia-siberian-fires-spread.html | Europe Russia Siberian Fires Spread | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/egypt-blast-kills-military-cadets.html | Middle East Egypt Blast Kills Military Cadets | By Merna Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/iran-is-raising-sophistication-and-frequency-of-cyberattacks-study-says.html | Iran Is Raising Sophistication and Frequency of Cyberattacks Study Says | By David E Sanger and Nicole Perlroth | | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/politics/first-draft/2015/04/15/clinton-foundation-revises-policy-on-foreign-donations/ | Group Tied to Clintons Alters Policy on Donors | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-16 | https://www.nytimes.com/2015/04/16/universal/es/abominable-inventario-en-auschwitz-es-un-desafio-para-la-conservacion.html | Los desafos de la conservacin del abominable inventario en Auschwitz | Por Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://artsbeat.blogs.nytimes.com/2015/04/16/contested-artifacts-from-internment-camps-withdrawn-from-auction/ | Internment Camps Auction Is Canceled After Protests | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://artsbeat.blogs.nytimes.com/2015/04/16/seaport-museum-picks-interim-president-to-lead-as-new-executive-director/ | A New Director for Seaport Museum | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/15/theater/review-hamlet-as-an-after-party-that-got-out-of-hand.html | That AfterParty at Elsinore It Got Completely Out of Hand | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/dance/review-beth-gills-portrait-study-improvised-death-at-the-live-ideas-festival.html | By the Seat of Their Pants | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/10-galleries-to-visit-in-brooklyn-and-queens.html | A Creative Landscape Doubles as a Home | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/10-galleries-to-visit-in-chelsea.html | A Maze of Art Endures in the Shadow of Towers | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/10-galleries-to-visit-in-soho-and-tribeca.html | Altered Consciousness in Creative Oases | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/10-galleries-to-visit-on-the-lower-east-side.html | More Freedom to Try New Things | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/10-galleries-to-visit-on-the-upper-east-side.html | On View Where the Old Guard Still Reigns | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/allan-mccollums-one-of-a-kind-shapes-in-for-the-millions-just-for-you.html | Making Shapes for Everyone on the Planet | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/distinct-prisms-in-an-ever-shifting-kaleidoscope.html | Distinct Prisms in a Shifting Kaleidoscope | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/see-art-now-50-new-york-art-galleries-to-visit-this-weekend.html | See Art Now | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/design/two-museums-to-host-pollock-black-pourings.html | Two Museums to Host Pollock Black Pourings | By Hilarie M Sheets | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/music/review-mata-festivals-sounds-of-play.html | The Sounds of Play | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/music/review-robert-ashleys-crash-opens-at-roulette.html | Fortunes Misfortunes and Peanut Allergies | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/spare-times-for-april-17-22.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/arts/spare-times-for-children-for-april-17-22.html | Spare Times For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/automobiles/hydrogen-fuel-cell-cars-return-for-another-run.html | Hydrogen Fuel Cell Cars Return for Another Run | By Lawrence Ulrich | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/books/review-in-toni-morrisons-god-help-the-child-adults-are-hobbled-by-the-pain-of-the-past.html | Haunted by Hurts That Derail Dreams | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/a-yale-graduate-leaves-a-trail-of-ventures-and-debts.html | A Trail of Ventures and Debts | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/blackrock-says-assets-grew-8-in-quarter.html | Rising Assets Push BlackRocks Profit Up 9 | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/blackstone-reports-sharp-rise-in-profit.html | Blackstone Results | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/cost-cutting-helps-citigroup-beat-estimates.html | Citigroup Exceeds Expectations With 16 Percent Rise in Profits | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/cycling-start-up-peloton-raises-30-million.html | Peloton Raises Funds | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/david-makol-known-for-turning-insider-trading-witnesses-at-fbi-joins-sec.html | Foe of Inside Trading at FBI Joins SEC | By Ben Protess and Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/etsy-ipo-tests-pledge-to-emphasize-social-mission-over-profit.html | Etsys IPO Tests Pledge to Do Good | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/former-jpmorgan-case-broker-charged-in-20-million-fraud.html | Former JPMorgan Chase Broker Is Accused of Stealing 20 Million From Clients | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/goldman-sachs-reports-robust-earnings-as-trading-revives.html | Goldman Reports Robust Earnings and Defends Its Business Model | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/south-african-investment-firm-to-pay-1-billion-for-stake-in-virgin-active.html | Health Club Deal | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/generic-version-of-copaxone-multiple-sclerosis-drug-is-approved.html | Generic Version of Copaxone Multiple Sclerosis Drug Is Approved | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/international/china-suspends-rules-on-tech-companies-serving-banks.html | China Halts New Policy on Tech for Banks | By Paul Mozur and Jane Perlez | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/international/ontario-to-expand-retail-beer-sales-to-largest-supermarkets.html | Ontario Will Loosen Rules on Beer Sales | By Ian Austen | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/scribd-expands-audiobook-catalog-in-deal-with-penguin-random-house.html | Scribd Adds to Audiobook Selections | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/sony-pictures-is-angered-by-wikileaks-posting-of-its-stolen-documents.html | WikiLeaks Posts Sony Pictures Documents Angering the Studio | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/vanity-fair-updates-article-by-nbc-reporter-engel.html | Vanity Fair Alters Article by Reporter for NBC | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/obama-trade-legislation-fast-track-authority-trans-pacific-partnership.html | Congress Clears Path to Fast Deal On Pacific Trade | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/preet-bharara-and-federal-judges-trade-barbs-and-some-fear-consequences.html | Trepidation as Bharara and Judges Trade Barbs | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/health/use-of-e-cigarettes-rises-sharply-among-teenagers-report-says.html | Teenagers Pick Up ECigarettes as OldSchool Smoking Declines | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/going-interactive-at-tribeca-with-storyscapes.html | Dark Rooms Apps and Body Swaps | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-below-dreams-the-human-struggle-in-the-city-below-sea-level.html | Review Below Dreams the Human Struggle in the City Below Sea Level | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-child-44-a-secret-police-thriller-in-soviet-russia.html | Hunting a Serial Killer as a Political Enemy Nips at Their Heels | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-closer-to-the-moon-recounts-a-bizarre-bit-of-romanian-history.html | Turning a Romanian Bank Heist Into Communist Propaganda | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-felix-and-meira-a-portrait-of-a-tempted-hasidic-wife.html | Review Felix and Meira a Portrait of a Tempted Hasidic Wife | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-human-highway-and-muddy-track-whimsical-80s-artifacts-from-neil-young.html | Neil Young the Auteur Flaunting His Wry Side | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-alex-of-venice-a-career-workaholic-learns-to-shoulder-family-burdens.html | Sudden Juggling Act for a TypeA Lawyer | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-antarctic-edge-a-region-of-retreating-ice.html | Antarctic Edge | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-beyond-the-reach-michael-douglas-as-a-greedy-ogre-in-the-desert.html | Review In Beyond the Reach Michael Douglas as a Greedy Ogre in the Desert | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-the-dead-lands-the-maori-fight-for-survival.html | The Dead Lands | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-in-the-human-experiment-were-the-unwitting-guinea-pigs.html | The Human Experiment | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-monkey-kingdom-invests-a-wild-chimp-with-girl-power.html | Monkey Kingdom | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-salad-days-revisits-washingtons-punk-moment.html | Salad Days | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-tangerines-is-a-tale-of-war-and-honor.html | Masculine Stoicism and Honor Amid War | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-true-story-stars-jonah-hill-and-james-franco.html | Fact and Fiction Collide in a Tale of Journalism and Crime | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/movies/review-unfriended-in-the-scariest-ways-you-can-think-of.html | Trending People You May Know Are Out to Get You | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/-2015-04-17nyregion-a-party-celebrating-50-years-of-new-yorks-landmarks-lawhtml.html | Celebrating 50 Years of a Landmarks Law at a Landmark of Course | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/brooklyn-landlords-joel-and-aaron-israel-arrested.html | Two Brooklyn Landlords Are Charged With Fraud | By Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/city-of-new-yorks-no-2-lawyer-to-retire.html | Key Lawyer for the City Set to Retire Looks Back | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/gilberto-valle-ex-new-york-police-officer-talks-about-his-cannibalism-fantasies-in-film.html | In Film ExOfficer Talks of Cannibal Fantasies but Says He Couldnt Hurt a Fly | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/nyu-labor-rules-failed-to-protect-10000-workers-in-abu-dhabi.html | NYU Labor Guidelines Failed to Protect 10000 Workers in Abu Dhabi Report Says | By Stephanie Saul | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/roadblocks-to-sharing-medical-records.html | Roadblocks to Sharing Medical Records | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/at-marathon-in-north-korea-curiosity-goes-a-long-way.html | A Marathon as a Small Step | By Jer Longman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/its-nba-playoff-time-pay-no-attention-to-those-losing-records.html | Its NBA Playoff Time Pay No Attention to Those Losing Records | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/nba-playoffs-storylines-to-watch.html | Playoffs Feature Streaks Egos and Shaky Knees | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/nba-to-test-players-for-hgh-starting-next-season.html | NBA to Begin Testing Players for HGH | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/eugene-ore-to-host-first-world-track-championships-in-us-in-2021.html | Without Bidding Eugene Ore Is Abruptly Awarded Tracks PrimeEvent | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/football/jameis-winston-being-sued-by-accuser-in-alleged-rape-in-2012.html | Woman Sues Winston Over Rape Accusations | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/football/nfl-reinstates-vikings-adrian-peterson.html | NFL Reinstates Peterson After ChildAbuse Case | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/olympics/support-for-bostons-olympic-bid-is-still-lacking.html | Support for Bostons Bid Is Still Lacking Poll Shows | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/technology/local-broadcasters-could-reap-billions-in-airwaves-auction.html | Jackpots for Local TV Stations in FCC Auction of Airwaves | By Rebecca R Ruiz | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/technology/yahoo-and-microsoft-revise-10-year-search-partnership.html | With Eye on Mobile Yahoo Revises Search Deal With Microsoft | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/catholic-church-ends-takeover-of-leadership-conference-of-women-religious.html | Vatican Ends Investigation of US Nuns | By Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/clashes-intensify-over-stalled-nomination-of-loretta-lynch.html | Senate Moves to Revisit Trafficking Bill as Clashes Intensify Over Lynch Nomination | By Emmarie Huetteman and Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/envisioning-a-colorado-haven-for-readers-nestled-amid-mountains-of-books.html | A Haven for Readers Nestled Amid Mountains of Books | By Julie Turkewitz | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/florida-governor-to-sue-obama-administration-over-medicaid-expansion.html | Florida Governor Accuses US of Pressuring State to Expand Medicaid | By Lizette Alvarez | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/legal-battle-begins-over-obama-bid-to-curb-greenhouse-gases.html | Judges Are Skeptical of Challenge to Proposed EPA Rule on Climate Change | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/lindstrom-minnesota-umlaut-scandinavian-roots-governor-dayton.html | Lindstrm Loses Umlauts on Road Signs and Town Is Dotted With Displeasure | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/ohio-man-trained-in-syria-is-charged-with-planning-terrorism-in-us.html | Ohio Man Is Accused of Terror Attack Goal | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/another-clinton-now-vows-to-fix-political-finance-system.html | Another Clinton Promises to Fix Political Financing | By Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/for-jeb-bush-the-businessman-some-deals-brought-grief.html | Early Business Deals Meant Scrutiny for Bush | By Steve Eder | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/house-votes-to-repeal-estate-tax.html | Republicans in the House Pass Repeal of Estate Tax | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/politics/the-hillary-clinton-reboot-both-off-the-cuff-and-meticulously-planned.html | Clinton Reemerges by Design but Also by Surprise | By Patrick Healy and Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/us-investigates-possible-misconduct-in-chicago-public-schools.html | US Investigation of Chicago Schools Is Said to Concern a NoBid Contract | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/africa/ebola-researchers-take-new-look-at-risk-of-sexual-transmission.html | Possible Ebola Infection via Sex Is Scrutinized | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/american-woman-wounded-in-shooting-in-pakistan.html | World Briefing  Asia Pakistan American Wounded in Karachi Shooting | By Saba Imtiaz | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/china-building-airstrip-in-disputed-spratly-islands-satellite-images-show.html | China Building Runway on Contested Island | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/malaysia-airlines-flight-370-search.html | World Briefing  Asia Officials Prepared to Expand Search for Missing Jet | By Thomas Fuller and Michelle Innis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/pakistan-supreme-court-military-death-sentences.html | Executions Ordered by Pakistani Military Courts Are Halted | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/park-geun-hye-sewol-ferry-disaster-anniversary-memorial-in-south-korea.html | Ferry Victims Families Snub South Korean Leaders | By Choe SangHun | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/book-by-slain-charlie-hebdo-editor-argues-islam-is-not-exempt-from-ridicule.html | With Posthumous Book Charlie Hebdo Editor Proves Defiant in Death | By Aurelien Breeden and Dan Bilefsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/putin-takes-questions-more-economy-less-ukraine.html | Putin Fielding Questions on CallIn Show Paints a Rosy Picture of Russia | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/turkeys-century-of-denial-about-an-armenian-genocide.html | A Century After a Genocide Turkeys Denial Only Deepens | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/khaled-bahah-houthi-rebel-yemen-fighting.html | War in Yemen Is Allowing Qaeda Group to Expand | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/on-holocaust-day-in-israel-strangers-answer-the-call-to-a-funeral.html | Helping to Mourn a Holocaust Survivor | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/palestinian-women-join-effort-to-keep-jews-from-contested-holy-site.html | Muslim Women Join Feud Over a Holy Site | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/dealbook/after-1-billion-loss-senior-citadel-manager-derek-kaufman-steps-down.html | Citadel Exit | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/business/media/journalists-at-gawker-medias-websites-are-planning-to-unionize.html | Journalists at Gawker Medias Websites Are Planning to Unionize | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/health/levi-watkins-70-pioneering-heart-surgeon-is-dead.html | Levi Watkins 70 Pioneering Heart Surgeon Is Dead | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/contracting-by-nassau-county-faces-review-amid-dean-skelos-inquiry.html | Contracting by LI County Faces Review Amid Inquiry | By William K Rashbaum and Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/de-blasio-in-iowa-cites-rampant-inequality-in-us.html | De Blasio in Iowa Laments the Nations Rampant Inequality | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/fired-at-queens-boy-fatal-1973-police-shot-still-reverberates.html | A Police Shot to a Boys Back Echoing Since 73 | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/for-sale-aging-boat-that-had-an-unenviable-job.html | For Sale Aging Boat That Had Unenviable Job | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/new-york-city-council-votes-to-restrict-credit-checks-in-hiring.html | Council Votes to Restrict Credit Checks in Hiring | By Nikita Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/new-york-state-elections-board-retains-a-corporate-donation-loophole.html | State Elections Board Retains a Corporate Donation Loophole | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/two-found-dead-on-brooklyn-railroad-tracks.html | 2 Bodies Found on Tracks in Brooklyn | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/under-deal-living-wage-for-workers-at-a-tower-in-hudson-yards.html | Under Deal Living Wage for Workers at a Tower | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/nyregion/unlicensed-dental-work-in-the-bronx-leads-to-arrest.html | Dental Work Unlicensed Leads to Arrest | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/david-brooks-when-cultures-shift.html | When Cultures Shift | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/help-for-victims-of-crooked-schools.html | Help for Victims of Crooked Schools | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/paul-krugman-that-old-time-economics.html | That OldTime Economics | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/racial-terror-fast-and-slow.html | Racial Terror Fast and Slow | By Michael Eric Dyson | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/turkeys-willful-amnesia.html | Turkeys Willful Amnesia | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/opinion/want-reform-principals-matter-too.html | Want Reform Principals Matter Too | By Will Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/baseball/just-like-mets-imagined-it-clutch-offense-fifth-straight-win-first-place.html | Just as Mets Imagined It Clutch Offense Fifth Straight Win First Place | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/jewell-loyd-andamanda-zahui-b-are-top-two-picks-in-wnba-draft.html | Early Entrants Are Top Two Picks in WNBA Draft | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/basketball/playoffs-are-a-crucial-time-for-the-knicks-phil-jackson.html | A Time for Jackson to Raise His Game | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/hockey/in-canada-its-march-madness-in-april.html | In Canada March Madness Arrives a Little Late | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/hockey/rangers-take-game-1-defeating-penguins.html | Rangers Seize Quick Lead and Dont Let Go | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/sports/tennis/thelma-coyne-long-australian-tennis-champion-dies-at-96.html | Thelma Coyne Long 96 Australian Tennis Champion | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/theater/review-the-king-and-i-back-on-broadway.html | Raptly Getting to Know You | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/deesha-dyer-a-former-music-writer-is-named-presidents-social-secretary.html | Former Music Writer Named Presidents Social Secretary | By Jada F Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/fee-to-be-charged-for-video-of-south-carolina-shooting-publicist-says.html | Fee to Be Charged for Video of South Carolina Shooting Publicist Says | By Frances Robles | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/us/mix-of-curiosity-and-outrage-on-the-hill-after-pilot-buzzes-capitol.html | Mix of Curiosity and Outrage on Hill After Pilot Buzzes the Capitol | By Ashley Parker and Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/americas/mexicos-president-rolls-out-plan-to-save-endangered-porpoise.html | World Briefing  The Americas Mexico Patrols Ordered to Save Endangered Porpoise | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/an-indian-heir-apparent-ends-a-secretive-absence.html | An Indian Heir Apparent Ends a Secretive Absence | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/asia/china-journalist-gao-yu-gets-7-year-sentence.html | World Briefing  Asia China Journalist Gets 7Year Sentence in Secrets Case | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/italy-accuses-muslim-migrants-of-killing-christians-at-sea.html | Italy Accuses Migrants of Killing Christians at Sea | By Jim Yardley and Gaia Pianigiani | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/europe/ukraine-gunmen-kill-pro-russian-journalist-in-kiev.html | Europe Ukraine Gunmen Kill ProRussian Journalist in Kiev | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/iraqi-premier-softens-tone-about-saudis.html | Iraqi Premier Softens Tone About Saudis | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/trial-ofkarma-al-khayat-lebanese-journalist-begins-in-hague-tribunal.html | Lebanese Journalists Trial Begins in Hague Tribunal | By Marlise Simons | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-17 | https://www.nytimes.com/2015/04/17/world/middleeast/un-security-council-sees-video-evidence-of-a-chemical-attack-in-syria.html | UN Security Council Sees Video Evidence of a Chemical Attack in Syria | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-18 | https://www.nytimes.com/2015/04/10/movies/geoffrey-lewis-actor-in-clint-eastwood-films-dies-at-79.html | Geoffrey Lewis 79 Played Hundreds of Roles | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-18 | https://www.nytimes.com/2015/04/16/arts/music/celebrating-the-fast-moving-bug-eyed-wily-world-of-hip-hop-mixtape-covers.html | HipHop Mixtape Covers On Display | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://artsbeat.blogs.nytimes.com/2015/04/17/cast-of-hamilton-pays-tribute-to-a-chorus-line-with-a-song/ | Cast of u2018Hamiltonu2019 Pays Tribute to u2018A Chorus Lineu2019 | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/sports/hockey/cam-talbot-one-of-the-most-valuable-rangers-now-just-sits-and-watches.html | Playoff Role for Rangers Backup Goalie Just Relax | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/theater/ira-lewis-actor-and-playwright-dies-at-82.html | Ira Lewis 82 Actor Went on to Write Chinese Coffee | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/17/your-money/banking-on-apple-watch-will-be-limited-for-now.html | Doing Banking on Apple Watch Will Be Limited for Now | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/christopher-wheeldons-an-american-in-paris-brings-ballet-values-to-broadway.html | Ballet Values Infiltrate Broadway | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/review-at-youth-america-grand-prix-gala-young-and-older-stars-align.html | Aligning Young and Old Sweet and Serious | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/dance/review-heidi-latsky-dance-at-montclair-state-university.html | Flights With or Without Wings | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/design/seller-in-canceled-internment-camp-auction-comes-forward.html | Seller in Disputed Auction Comes Forward | By Randy Kennedy Eve M Kahn and Patricia Leigh Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/music/review-cantata-profanas-indefinable-dreams-and-visions.html | Schoenberg With a Taste for Drama | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/on-tv-ecological-themes-for-a-small-planet.html | EcoThemes and Issues for a Small Planet | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/review-in-tatau-a-pacific-idyll-for-dodgy-londoners.html | Going Native Rule No 1 Forget the Copycat Tattoo | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/univisions-sabado-gigante-ends-a-53-year-run.html | Univisions Sbado Gigante to End | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/books/nick-caves-the-sick-bag-song-an-epic-poem-composed-on-tour.html | Ode to an Airsickness Bag | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/a-challenge-to-lumber-liquidators-tests.html | Challenge to Lumber Liquidators Tests | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/dealbook/bloomberg-terminals-outage.html | Bloomberg Data Crash Puts Market in Turmoil | By Nathaniel Popper and Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/dealbook/stock-markets-fall-around-the-world.html | Shares Fall in Markets Around the World as Bullish Sentiment Seems to Dissolve | By Peter Eavis | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/energy-environment/safety-regulations-issued-for-trains-carrying-oil.html | Safety Regulations Issued for Trains Carrying Oil | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/general-electric-q1-earnings.html | Refocusing GE Reports Growth in Industrial Businesses | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/international/at-global-economic-gathering-concerns-that-us-is-ceding-its-leadership-role.html | US Primacy On Economics Is Seen Ebbing | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/international/martin-winterkorn-to-stay-as-volkswagen-chief-even-after-slight.html | Business Briefing VW Chief Gets New Pact After Slight by Chairman | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/chief-leaves-music-service-taken-over-by-jay-z.html | Chief Leaves Music Service Taken Over by Jay Z | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/for-lucasfilm-the-way-of-its-force-lies-in-its-star-wars-fans.html | The Way of Lucasfilms Force | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/verizon-to-offer-slimmer-tv-channel-packages-to-battle-streaming-rivals.html | Verizon to Offer Service Letting Customers Pick and Choose Channels | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/new-york-times-co-elevates-meredith-kopit-levien-to-chief-revenue-officer.html | Times Company Appoints a Chief Revenue Officer | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/crosswords/bridge/in-shanghai-a-convincing-win-in-the-open-pairs.html | In Shanghai a Convincing Win in the Open Pairs | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/dining/trying-to-make-sense-of-homaro-cantus-death.html | The Puzzling Death of Chicagos Whirlwind Chef | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/movies/review-paul-blart-mall-cop-2-starring-kevin-james-heads-to-las-vegas.html | Down on His Luck a Mall Cop Tries Vegas | By Andy Webster | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/where-was-modern-flight-invented-connecticut-believes-it-holds-the-answer.html | First in Flight Connecticut Stakes a Claim | By Kristin Hussey | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/new-york-citys-landmarks-law-at-50.html | New York Citys Landmarks Law at 50 | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/reining-in-soldiers-of-fortune.html | Reining In Soldiers of Fortune | By Sean Mcfate | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/basketball/nba-playoff-preview-and-predictions-new-contenders-emerge.html | Warriors Hawks Ring In the New | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/floyd-mayweather-jrand-manny-pacquiao-to-split-fight-payday-60-40.html | Before Punches Fly Dollars Flow | By John Branch | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/ncaabasketball/in-nod-to-future-and-past-notre-dame-receives-5-million-to-endow-coachs-job.html | In Nod to Future and Past a 5 Million Gift | By Tim Casey | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/theater/review-in-third-rail-projects-genuine-plastic-reliquaries-all-the-citys-a-stage.html | Dancing in the Streets the Lobby the Plaza | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/theater/review-se-llama-cristina-a-search-for-identity-at-the-intar-theater.html | ID Check With Poultry | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/martin-richard-boston-marathon-bombing.html | Parents of Youngest Boston Victim Oppose Death Penalty for Bomber | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/more-married-couples-are-leading-houses-of-worship.html | More Married Couples SameSex and Straight Are Sharing the Job of Pastor | By Mark Oppenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/obamas-immigration-overhaul-halted-by-judge-comes-before-appeals-court.html | Appeals Panel Weighs Obama Immigration Actions | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/obama-praises-congress-on-iran-and-trade-but-chides-senate-gop-over-nominee.html | President Favors Way to Give Iran Political Cover | By Peter Baker and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/africa/south-africa-moves-to-quell-anti-immigrant-violence.html | South Africa Moves to Defuse AntiImmigrant Violence | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/once-prized-tibetan-mastiffs-are-discarded-as-fad-ends-in-china.html | Huge Shaggy Victims of Chinas Latest Bubble | By Andrew Jacobs | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/tibetan-dies-after-setting-himself-on-fire-in-protest.html | World Briefing  Asia China Tibetan Sets Himself on Fire | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/asia/writer-retreats-to-a-kabul-that-lives-only-in-his-memories-and-books.html | Mired in Memories a Celebrated Afghan Novelist Mourns the Present | By Mujib Mashal | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/france-announces-stronger-fight-against-racism-and-anti-semitism.html | France Announces Plan to Fight Racism | By Alissa J Rubin and Aurelien Breeden | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/serbian-presidents-plane-takes-harrowing-plunge.html | Serbian Presidents Plane Takes Harrowing Plunge | By Joanna Berendt | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/turkish-premier-says-european-stance-on-armenian-genocide-reflects-racism.html | Turks Sense EU Racism in Resolution On Genocide | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/us-army-trainers-arrive-in-ukraine.html | World Briefing  Europe Ukraine Kremlin Issues Warning as US Military Trainers Arrive | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/aid-agencies-increasingly-alarmed-by-yemen-crisis.html | Yemeni Army Tries to Keep Oil Fields From Al Qaeda | By Saeed AlBatati and David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/as-iraqis-flee-anbar-province-and-isis-questions-persist-on-role-of-shiite-militias.html | Humanitarian Crisis Grows as Iraqis in Anbar Province Flee ISIS Fighters | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/avigdor-lieberman-denounces-eu-settlement-product-label-plan.html | EU Proposal On Labeling of Products Angers Israel | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/saddam-hussein-aide-izzat-ibrahim-al-douri-reported-killed.html | ExAide to Saddam Hussein Is Reported Killed in Iraq | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/middleeast/un-calls-on-western-nations-to-shelter-syrian-refugees.html | Tide of Refugees but the West Isnt Welcoming | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/your-money/a-childs-vulnerability-to-identity-theft.html | Identity Theft Poses Extra Risk for Children | By Ron Lieber | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/your-money/gritty-details-are-behind-the-glitter-at-fund-raising-galas.html | Gritty Details Are Behind FundRaising at Galas | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-18 | https://www.nytimes.com/2015/04/18/your-money/more-older-adults-are-becoming-inventors.html | The Grandparents of Invention | By Constance Gustke | TX 8-125-604 | 2015-07-06 |

| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/design/arrest-by-fbi-is-tied-to-unsolved-boston-art-theft-lawyer-says.html | 79YearOlds Arrest by FBI Is Tied to Unsolved Art Theft His Lawyer Says | By Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/business/media/review-of-comcast-deal-is-said-to-raise-concerns.html | Review of Comcast Deal Is Said to Raise Concerns | By Emily Steel and Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/a-battle-over-cats-and-birds-on-a-long-island-beach.html | At a Long Island Beach Human Tempers Flare Over Claws and Feathers | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/for-a-mother-many-worries-and-few-clues-about-her-runaway-daughter.html | For a Mother Many Worries and Few Clues About Her Runaway Daughter | By Michael Wilson | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/jury-in-etan-patz-case-focuses-on-confession-and-video.html | Patz Jury Revisiting Confession and Video | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/nyregion/one-teenager-killed-and-another-injured-in-shooting-outside-brooklyn-housing-project.html | Two Boys Shot One 16 Dies | By Liam Stack and Rebecca White | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/free-the-president.html | Free the President | By Steven Rattner | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/joe-nocera-peering-through-the-haze.html | Peering Through the Haze | By Joe Nocera | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/pope-stops-investigating-the-good-sisters.html | Pope Stops Investigating the Good Sisters | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/rules-to-make-retirement-investing-safer.html | Rules to Make Retirement Investing Safer | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/opinion/why-we-let-prison-rape-go-on.html | Why We Let Prison Rape Go On | By Chandra Bozelko | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/alex-rodriguez-a-maligned-source-of-power-lifts-the-anemic-yankees.html | Maligned Source of Power Lifts Anemic Yankees | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/bartolo-colons-arm-and-bat-help-push-mets-to-6th-straight-win.html | Colons Arm and Bat Help Push Mets to 6th Straight Win | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/hope-still-bright-for-cubskris-bryant-after-shaky-debut.html | Grim Debut for Rookie but Hope Is Still Bright | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/baseball/ichiro-suzukis-hitting-remains-constant-amid-changes.html | Suzukis Hitting Remains Constant Amid All the Changes | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/sports/basketball/sunny-skies-but-nba-has-eye-to-the-horizon.html | In NBA Sunny Skies With an Eye to the Cash on the Horizon | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/after-walter-scott-shooting-scrutiny-turns-to-2nd-officer.html | After Shooting Scrutiny Turns to 2nd Officer | By Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/cardinal-francis-e-george-who-urged-zero-tolerance-in-abuse-scandal-dies-at-78.html | Cardinal Francis E George Who Urged Zero Tolerance in Abuse Scandal Dies at 78 | By Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/civil-rights-groups-in-south-carolina-ask-us-to-investigate-killings-by-police.html | Civil Rights Groups in South Carolina Ask US to Investigate Killings by Police | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/hillary-clinton-hiring-gary-gensler-is-called-signal-to-possible-donors.html | Clinton Hiring Is Called Signal to Possible Donors | By Michael S Schmidt and Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/marco-rubio-swings-through-new-hampshire.html | Visiting Professor Takes Tour Through New Hampshire | By Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/republicans-in-quandary-over-vote-on-loretta-lynch.html | Republicans in Quandary Over Vote On Nominee | By Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/us/politics/robert-p-griffin-dies-at-91-senator-urged-nixon-to-quit.html | Robert P Griffin Dies at 91 Senator Urged Nixon to Quit | By Dennis Hevesi | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/british-prosecutors-drop-charges-against-9-journalists-in-tabloid-inquiry.html | British Prosecutors Drop Charges Against 9 Journalists in Tabloid Inquiry | By Stephen Castle | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-18 | https://www.nytimes.com/2015/04/18/world/europe/referendum-reshapes-scottish-political-terrain.html | Labour Machine Faces a Threat in Scotland | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/spinster-by-kate-bolick.html | An Unmarried Woman | By Heather Havrilesky | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/toni-morrisons-god-help-the-child.html | Flesh of My Flesh | By Kara Walker | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/are-grand-historical-events-better-fodder-for-fiction-than-everyday-life.html | Are Grand Historical Events Better Fodder for Fiction Than Everyday Life | By Thomas Mallon and Francine Prose | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/between-you-me-by-mary-norris.html | Consider the Comma | By Patricia T OConner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/editing-the-editors.html | Editing the Editors | By John Williams | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-fishermen-by-chigozie-obioma.html | Wholly Entangled | By Fiammetta Rocco | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-world-before-us-by-aislinn-hunter.html | Curiouser and Curiouser | By Penelope Lively | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/her-majestys-jihadists.html | Why Do They Go | By Mary Anne Weaver | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/instagrams-tmz.html | Instabloids | By Jenna Wortham | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-muddied-meaning-of-mindfulness.html | Mind the Gap | By Virginia Heffernan | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/10-hotels-in-europe-that-make-you-feel-at-home.html | Hotels Where You Wont Feel Like a Stranger | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/whats-new-in-milan-paris-and-manchester-england.html | Openings and Exhibits Highlight a Busy Spring | By Emily Brennan | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://tmagazine.blogs.nytimes.com/2015/04/15/arranging-flowers-garden-inspirations-charlotte-moss/ | Spring Stems | By Alainna Lexie Beddie | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/16/fashion/come-for-coachella-but-party-at-nochella.html | Come for Coachella but Party at nochella | By Sheila Marikar | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/fabio-mauri-works-fueled-by-trauma-head-to-the-venice-biennale.html | A Lifes Work Fueled by Youthful Trauma | By Arthur Lubow | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/nirvana-concerts-could-be-beautiful-wrecks.html | Concerts That Could Be Beautiful Wrecks | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/michelle-obama-a-life-by-peter-slevin.html | Born on the South Side | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-shadow-of-the-crescent-moon-by-fatima-bhutto.html | Brothers at War | By Lorraine Adams | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/breakfast-gets-new-life-at-jessica-koslows-sqirl.html | Morning Glory | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/can-a-colleague-donate-my-lost-money.html | Can a Colleague Donate My Lost Money | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-man-who-makes-the-worlds-funniest-people-even-funnier.html | In Stitches | By Jonah Weiner | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/with-kurt-cobain-montage-of-heck-brett-morgen-demythologizes-a-legend.html | Coming Back as He Was | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/long-beach-comes-back-after-hurricane-sandy.html | Rebuilding on a Barrier Island | By Marcelle Sussman Fischler | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/tam-mutu-on-broadway-at-last-in-doctor-zhivago.html | Broadway at Last Smelling Like a Rose | By Eric Grode | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/yael-farbers-nirbhaya-at-the-lynn-redgrave-theater.html | Theater Beyond Headlines a Hero Onstage | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/customizing-your-own-blend-at-wineries-and-hotels.html | But Please Dont Squeeze the Grapes | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/gourmands-transform-a-granada-neighborhood.html | After Touring the Alhambra a WellDeserved Snack | By Sara Lieberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/what-to-do-in-36-hours-in-left-bank-paris.html | 36 Hours on the Left Bank Paris | By Amy Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://tmagazine.blogs.nytimes.com/2015/04/16/cristobal-balenciaga-museum-of-lace-and-fashion/ | Balenciagau2019s Style | By Brooke Bobb | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/16/travel/dita-von-teese-brings-burlesque-to-a-desert-getaway.html | Spas A New Dance for Canyon Ranch | By Sara Lieberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/telephone-an-international-arts-experiment-by-nathan-langston.html | Psst Look at This Now Pass It On | By Melena Ryzik | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/television/behind-outlander-on-starz-true-hearts-in-the-highlands.html | Real Hearts Imaginary Highlands | By Bruce Fretts | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/19bkr-clark.t.html | The View From Istanbul | By Bruce Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/19bkr-kanon.t.html | Payback | By Joseph Kanon | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/alexa-von-tobel-of-learnvest-no-really-whats-your-weakness.html | No Really Whats Your Weakness | By Adam Bryant | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/dealing-with-being-dissed-by-a-disinvite.html | Dissed by a Disinvite | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/something-old-bridal-wear-meets-the-new-3-d-printing.html | Something Old Bridal Wear Meets the New 3D Printing | By Dorian Geiger | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/jobs/colleagues-addicted-to-tech.html | Web Surfing CoWorkers | By Rob Walker | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/a-visual-remix.html | A Visual Remix | By Teju Cole | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/the-cost-of-sally-manns-exposure.html | Exposure | By Sally Mann | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/a-landing-place-on-the-upper-west-side.html | A Landing Place for Two Flight Attendants | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/a-generous-and-unwanted-gift.html | My Once and Future Home | By Michael Bahler | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/anne-hathaway-and-julie-taymor-bring-grounded-to-the-public-theater.html | The Pairing Behind a Solo Operation | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/theater/in-something-rotten-if-music-be-the-food-of-farce-play-on.html | If Music Be the Food of Farce Play On | By Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/19EssayLostEurope.html | You Cant Go Wrong | By Stephanie Rosenbloom | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/19qanda.html | Maria Loi on Greek Food and Quiet Islands | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/17/travel/17Helsinki-Intransit.html | Sleep Helsinkis Snooze Option | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/dan-farrell-photographer-who-captured-kennedy-funeral-salute-dies-at-84.html | Dan Farrell 84 Photographer Who Captured Kennedy Salute | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/armenians-shouldnt-let-genocide-define-us.html | Armenians Shouldnt Let Genocide Define Us | By Meline Toumani | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/foot-fungus-is-better-in-america.html | My Fungus | By Firoozeh Dumas | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/18/opinion/sunday/manil-suri-a-ban-on-beef-in-india-is-not-the-answer.html | Ancient Laws Modern Problems | By Manil Suri | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/dance/dances-of-india-rich-in-breadth-and-addressing-the-sublime.html | Dances of India Rich in Breadth | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/anna-clyne-a-composer-who-creates-with-images.html | A Composer Who Creates With Images | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/reviews-jidenna-chastity-belt-sicko-mobb-and-mickey-guyton.html | Enter the Dandy Moody Indie Rockers and Chicago Bop | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/american-warlord-by-johnny-dwyer.html | Bad Seed | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/arnaldur-indridasons-reykjavik-nights-and-more.html | Blood Runs Cold | By Marilyn Stasio | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/fareed-zakarias-in-defense-of-a-liberal-education-and-more.html | Education | By Kevin Carey | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/galileos-middle-finger-by-alice-dreger.html | Truth Be Told | By David Dobbs | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/infested-about-bedbugs-by-brooke-borel.html | Little Itches | By Marlene Zuk | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/jon-ronsons-so-youve-been-publicly-shamed.html | Going Down in Infamy | By Choire Sicha | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/rain-a-natural-and-cultural-history-by-cynthia-barnett.html | All Wet | By Bill Streever | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/rust-the-longest-war-by-jonathan-waldman.html | Cracks in the Armor | By Mark Miodownik | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/shame-and-the-captives-and-the-evening-chorus.html | No Escape | By Gary Krist | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/books/review/the-triumph-of-seeds-by-thor-hanson.html | The Germinator | By Mark Kurlansky | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/seroquel-xr-drug-trial-frayed-promise.html | A Drug Trials Frayed Promise | By Katie Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/anger-management-why-the-genius-founders-turned-to-couples-therapy.html | Can This Marriage Be Saved | By Laura M Holson | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/hey-kids-look-at-me-when-were-talking.html | The EyetoEye Challenge | By Bruce Feiler | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/making-a-home-in-sickness-and-health.html | Making a Home in Sickness and in Health | By Stephanie Rosenbaum Klassen | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/two-piece-wedding-dresses-make-their-statement.html | Before Coming Together Separates | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/why-is-spring-being-so-passive-aggressive.html | Why Must Spring Be So Passive Aggressive | By Marisa Meltzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/crossing-to-safety.html | Crossing to Safety | As told to Will Bleakley | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/everythings-coming-up-daisies.html | Everythings Coming Up Daisies | By Rosie Schaap | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/how-to-negotiate-a-ransom.html | How to Negotiate a Ransom | By Malia Wollan | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/letter-of-recommendation-kneipp-herbal-bath-oils.html | Kneipp Herbal Bath Oils | By Molly Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/mona-eltahawy-doesnt-need-to-be-rescued.html | Mona Eltahawy Doesnt Need to Be Rescued | Interview by Lydia Polgreen | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/magazine/nem-poem-jericho-brown.html | Nem | By Jericho Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/homevideo/orson-welless-the-lady-from-shanghai-is-reissued-on-blu-ray.html | Bleak Reflections in a Film Noir Mirror | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/khalik-allahs-movie-captures-harlem-faces-and-voices-by-moonlight.html | Soul Searching by Moonlight | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/59th-street-bridge-singer.html | 59th Street Bridge Singer | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/a-little-off-the-sides-camaraderie-on-top.html | A Little Off the Sides Camaraderie on Top | By Andrew Cotto | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/after-manhattan-explosion-familys-real-estate-business-faces-scrutiny.html | A Tarnished Family Empire | By Sarah Maslin Nir Benjamin Mueller and Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/participatory-budgeting-opens-up-voting-to-the-disenfranchised-and-denied.html | Think Local Vote Local | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/promised-a-supermarket-five-years-ago-a-housing-project-is-still-waiting.html | Far From the Bounty | By Keith Williams | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/two-visual-tales-of-new-york.html | On the Streets and in the Studios | By Alex Vadukul | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/can-you-be-a-waitress-and-a-feminist.html | Can You Be a Waitress and a Feminist | By Brittany Bronson | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/serving-all-your-heroin-needs.html | Serving All Your Heroin Needs | By Sam Quinones | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/when-a-gun-is-not-a-gun.html | When a Gun Is Not a Gun | By Lisa Feldman Barrett and Jolie Wormwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/an-islands-turning-point.html | An Islands Turning Point | By C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/colors-pop-at-sally-hershbergers-chelsea-home.html | A View of TieDyed Skies | By Joanne Kaufman | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/demi-moores-san-remo-penthouse-for-sale.html | The CrownJewel Tower | By Robin Finn | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/designs-for-a-fast-paced-market.html | Designs for a FastPaced Market | By Nick Madigan | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/duplex-at-one-57-for-91-million.html | Investment With an Atrium | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/fraud-fed-the-mortgage-crisis.html | Fraud and the Financial Crisis | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/a-new-spring-for-old-dodgertown.html | Dodgertown 1 Ghost Town 0 | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/olympics/michael-phelps-the-person-is-back-not-just-the-swimmer.html | Phelpss New Start in Pool and as Person | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/a-new-face-at-20-percent-off-sign-me-up.html | April Is Plastic Surgery Month | By Joyce Wadler | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/bill-cunningham-joy-blooms.html | Joy Blooms | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/style/dont-confuse-jeremy-piven-with-ari-gold.html | His Plate Is Full Hes Happy to Say | By Ruth La Ferla | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/in-ireland-chasing-the-wandering-soul-of-yeats.html | In Ireland Chasing the Wandering Soul of Yeats | By Russell Shorto | TX 8-125-604 | 2015-07-06 |

| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/travel/sweet-and-salty-majorcas-traditional-cuisine.html | Sweet and Salty Majorcas Traditional Cuisine | By Lisa Abend | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/universal/es/el-nuevo-documental-kurt-cobain-montage-of-heck-desmitifica-a-una-leyenda.html | Coming Back As He Was | Por Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-19 | https://www.nytimes.com/2015/04/19/upshot/why-americans-dont-want-to-soak-the-rich.html | Why Americans Dont Want to Soak the Rich | By Neil Irwin | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://cityroom.blogs.nytimes.com/2015/04/18/the-trout-lilys-brief-spring/ | Its Life Is Long Its Art Is Short | By Dave Taft | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://opinionator.blogs.nytimes.com/2015/04/18/i-was-an-animal-experimenter/ | I Was an Animal Experimenter | By Paul Gazda | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/an-inspirational-interior-for-a-digital-designer.html | The Only Way Our Creative Team Can Work Is in This Open Space | Interview by Patricia R Olsen | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/moleskine-notebooks-adapt-to-the-digital-world.html | A Venerable Notebook Goes Modern | By Claire Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/regulatory-relief-for-banks-that-rarely-fail.html | Rule Relief for Banks at Low Risk | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/health/irwin-schatz-83-rare-critic-of-tuskegee-study-is-dead.html | Irwin Schatz 83 Critic of Tuskegee Study | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/jobs/beyond-horse-whispering.html | Beyond HorseWhispering | Interview by Perry Garfinkel | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/movies/this-star-burns-brighter.html | Film This Star Burns Brighter | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/an-american-dreamland-from-the-beginning.html | An American Dreamland From the Beginning | By Sylviane Gold | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/at-organico-where-organic-isnt-simply-healthy.html | Where Organic Meals Are More Than Dutiful | By Joanne Starkey | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/books-on-a-photographer-the-underground-railroad-and-ancestry.html | Stories of Glamour and Guile | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/ever-changing-flavors-with-a-hint-of-daring-at-pairings-palateplate.html | EverChanging Flavors With a Hint of Daring | By Joel Keller | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/la-foresta-in-killingworth-is-a-farmhouse-with-big-visions-and-big-portions.html | A Farmhouse With Big Visions and Big Portions | By Sarah Gold | TX 8-125-604 | 2015-07-06 |

| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/out-of-africa-kuba-fabrics-that-dazzle-and-teach.html | Out of Africa Fabrics That Dazzle and Teach | By Joyce Beckenstein | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/review-in-tammy-ryans-play-tar-beach-a-summer-night-of-partying-boys-and-regrets.html | A Summer Night of Partying Boys and Regrets | By Michael Sommers | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/surveying-how-their-gardens-grow.html | Surveying How Their Gardens Grow | By John Leland | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/the-art-of-music-and-conversation.html | The Art of Music and Conversation | By Jane L Levere | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/the-first-film-shot-in-new-york-city.html | The First Film Shot in New York City | By Michael Pollak | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/nyregion/whooshing-trains-and-sweeping-views-at-hudson-social-in-dobbs-ferry.html | Whooshing Trains and Sweeping Views | By Brooke Lea Foster | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/anti-semitism-in-the-soccer-stands.html | AntiSemitism in the Soccer Stands | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/europes-tough-case-against-google.html | Europes Tough Case Against Google | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/frank-bruni-hillarys-shelved-crown.html | Hillarys Shelved Crown | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/maureen-dowd-granny-get-your-gun.html | Granny Get Your Gun | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/nicholas-kristof-the-giant-rats-that-save-lives.html | The Giant Rats That Save Lives | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/ross-douthat-checking-charlie-hebdos-privilege.html | Checking Charlie Hebdos Privilege | By Ross Douthat | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/t-m-luhrmann-faith-vs-facts.html | Faith vs Facts | By T M Luhrmann | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/the-machines-are-coming.html | The Machines Are Coming | By Zeynep Tufekci | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/the-other-side-of-boredom.html | The Other Side of Boredom | By Mary Mann | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/vance-joy.html | Vance Joy | By Kate Murphy | TX 8-125-604 | 2015-07-06 |

| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/opinion/sunday/voting-rights-by-the-numbers.html | Voting Rights by the Numbers | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/public-editor/hey-google-check-out-this-column-on-headlines.html | Hey Google Check Out This Column on Headlines | By Margaret Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/realestate/deciding-the-fate-of-a-beloved-tree.html | Deciding the Fate of a Beloved Tree | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/a-marathoner-outruns-a-childhood-of-poverty.html | A Marathoner Outruns a Childhood of Poverty | By Lindsay Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/as-detroit-tigers-evolve-success-is-a-constant.html | As Tigers Evolve Success Is a Constant | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/nearly-20-years-later-another-yankees-replacement-is-struggling.html | Nearly 20 Years Later Another Yankees Replacement Struggles | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/an-architect-of-hawks-success-in-purgatory-as-playoffs-begin.html | An Architect of the Hawks Success in Purgatory as the Playoffs Begin | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/nets-hopes-rest-on-deron-williams-if-hes-up-to-carrying-them.html | Nets Hopes Rest on Williams if Hes Up to Carrying Them | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/cornells-chocolate-milk-fills-refueling-gap.html | Cornells Chocolate Milk Fills Refueling Gap | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/football/a-free-spirit-prepares-to-make-an-nfl-splash.html | A Free Spirit Prepares to Make an NFL Splash | By Patrick Maks | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/hockey/after-collapsing-in-game-2-the-islanders-relish-the-comforts-of-home.html | After Collapsing in Game 2 Isles Relish Comforts of Home | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/trout-fishing-a-taut-line-to-our-past.html | Trout Fishing a Taut Line to Our Past | By James Prosek | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sunday-review/would-you-want-to-smell-bbq-all-the-time.html | Would You Want to Smell BBQ All the Time | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/technology/googles-steely-foe-in-europe.html | Googles Steely Adversary | By Natasha Singer and James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/technology/technology-that-prods-you-to-take-action-not-just-collect-data.html | From Knowing Yourself to Prodding Yourself | By Natasha Singer | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/california-releases-revised-water-consumption-rules-for-drought.html | California Releases Revised Water Consumption Rules | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |

| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/gop-hopefuls-in-new-hampshire-attack-clinton-more-than-one-another.html | At Republican Gathering All Talk Is of Clinton None of It Is Good | By Patrick Healy and Jonathan Martin | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/police-unions-facing-public-anger-rethink-how-to-address-shootings.html | Police Unions Accustomed to Closing Ranks Rethink How to Address Shootings | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/afghanistan-jalalabad-suicide-bombing-bank.html | Afghan President Blames ISIS for a Bombing | By Khalid Alokozay and Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/at-afghan-weddings-his-side-her-side-and-600-strangers.html | His Side Her Side and 600 Strangers | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/australian-police-arrest-5-men-they-say-were-planning-terror-attacks.html | Police in Australia Arrest 5 in Terror Plot | By Michelle Innis | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/chinas-crackdown-on-corruption-targets-golf-a-sport-for-millionaires.html | Chinas Crackdown on Corruption Targets Those Who Like to Tee Off | By Austin Ramzy | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/one-killed-in-kashmir-valley-protest.html | One Killed in Kashmir Valley Protest | By Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/asia/pakistan-47-indian-fishermen-arrested.html | Asia Pakistan 47 Indian Fishermen Arrested | By Agence FrancePresse | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/germanwings-plane-crash-andreas-lubitz-lufthansa-pilot-suicide.html | Warning Signs in the Mind of a Pilot Determined to Die | By Nicholas Kulish and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/lawsuit-in-spain-seeks-recognition-of-another-dali-creation-a-daughter.html | Lawsuit Seeks Recognition of Another Dal Creation A Daughter | By Raphael Minder | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/stanislav-gross-czech-leader-who-erred-on-iraq-link-to-9-11-dies-at-45.html | Stanislav Gross 45 Czech Who Made 911 Link to Iraq | By Jan Richter | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/europe/vivian-nicholson-rags-to-riches-to-rags-icon-dies-at-79.html | Vivian Nicholson RagstoRichestoRags Icon Dies at 79 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/middleeast/israel-and-palestinians-reach-tax-deal.html | Israel and Palestinians Reach Tax Deal | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-19 | https://www.nytimes.com/2015/04/19/world/middleeast/sale-of-us-arms-fuels-the-wars-of-arab-states.html | Sale of US Arms Fuels the Wars of Arab States | By Mark Mazzetti and Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/a-merger-of-art-and-life.html | Dance A Merger of Art and Life | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |

| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/design/finding-fame-in-the-frame.html | Art Finding Fame in the Frame | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/music/party-rap-tunes-served-up-light.html | Pop PartyRap Tunes Served Up Light | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/television/finally-an-interview.html | Television Finally an Interview | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/arts/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/business/energy-environment/solar-power-battle-puts-hawaii-at-forefront-of-worldwide-changes.html | Utilities See Solar Panels as Threat to Bottom Line | By Diane Cardwell | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/fashion/weddings/19DetwilerCramer.html | Booyah at the End of This First Date | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/mets-hottest-theyve-been-since-2010-extend-their-streak-to-7-wins.html | Mets Hottest Theyve Been Since 2010 Extend Their Streak to 7 Wins | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/baseball/on-this-day-five-pitches-and-youre-done.html | On This Day Five Pitches and Youre Done | By Jonathan Zeller | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/basketball/derrick-rose-puts-injuries-and-doubts-behind-him-as-bulls-defeat-bucks.html | Rose Puts Injuries and Doubts Behind Him in a Postseason Triumph | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/hockey/crosby-scores-twice-as-penguins-tie-series-with-rangers.html | Crosby Scores Twice as Penguins Tie Series With Rangers | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/sports/masahiro-tanaka-is-stellar-as-yankees-blank-rays.html | Tanaka Is Stellar as Yanks Blank Rays | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/conflict-over-soil-and-water-quality-puts-iowa-nice-to-a-test.html | Conflict Over Soil and Water Quality Puts Iowa Nice to a Test | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-19 | https://www.nytimes.com/2015/04/19/us/workers-seeking-productivity-in-a-pill-are-abusing-adhd-drugs.html | Abuse of Attention Deficit Pills Graduates Into the Workplace | By Alan Schwarz | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-19 | https://www.nytimes.com/2015/04/19/universal/es/o-novo-documentario-kurt-cobain-montage-of-heck-desmistifica-uma-lenda.html | Coming Back as He Was | Por Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-20 | https://www.nytimes.com/2015/04/15/arts/television/bill-arhos-founder-of-austin-city-limits-dies-at-80.html | Bill Arhos 80 Creator of Austin City Limits | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-20 | https://bits.blogs.nytimes.com/2015/04/16/is-slack-really-worth-2-8-billion-a-conversation-with-stewart-butterfield/ | u2018Best Time to Raise Money Everu2019 Says Slacku2019s Head | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-20 | https://www.nytimes.com/2015/04/18/theater/review-revenge-of-the-popinjay-at-dixon-place.html | Scared Straights Gathering in a Safe Place | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-18 | 2015-04-20 | https://www.nytimes.com/2015/04/19/business/a-alfred-taubman-shopping-mall-tycoon-involved-in-price-fixing-scandal-dies-at-91.html | A Alfred Taubman Former Sothebys Owner and Mall Developer Dies at 91 | By Robert D McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/gone-with-the-wind-dress-sells-for-six-figures/ | Gone With the Wind Dress Sells at Auction | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/kenneth-branagh-starting-london-theater-company/ | Kenneth Branagh Starting London Theater Company | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://artsbeat.blogs.nytimes.com/2015/04/19/los-angeles-county-museum-of-art-reveals-new-acquisitions/ | Los Angeles Museum Reveals New Acquisitions | By Jori Finkel | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/19/arts/television/jonathan-crombie-actor-known-as-romantic-lead-in-anne-of-green-gables-dies-at-48.html | Jonathan Crombie 48 Popular Canadian Actor | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/dance/review-david-hallberg-presents-legacy-at-the-koch-theater.html | A Showcase and a Revelation of How a Star Was Shaped | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/dance/review-the-mineralogy-of-objects-with-a-most-flexible-guest-star.html | The Star Is ThinSkinned and Silent but Flexible | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/design/shift-of-christies-auction-crowds-art-collectors-calendars.html | Auctions Shift Crowds Collectors Calendars | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/music/review-andris-nelsons-makes-new-york-debut-as-boston-symphony-leader.html | An Infusion of Energy | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/music/reviews-ian-bostridge-tenet-and-tallis-scholars-in-performance.html | Music in Review | By David Allen Zachary Woolfe and James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/music/rock-and-roll-hall-of-fame-ceremony-joan-jett-bill-withers-green-day-ringo-starr.html | A Generational Rock n Roll Push and Pull | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/trevor-noah-next-daily-show-host-aggressively-sunny-in-performance.html | In His StandUp Element and Showing His Range | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/books/review-jon-krakauers-missoula-looks-at-date-rape-in-a-college-town.html | Quests for Justice in College Town Rapes | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/china-frees-up-200-billion-for-lending.html | In Effort to Stimulate Economy China Frees Up 200 Billion for Lending | By Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/ibm-project-in-china-raises-us-concerns.html | IBM Venture With Chinese Stirs Concern | By Paul Mozur | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/international/greece-flashes-warning-signals-about-its-debt.html | Deadlines Near Greece Keeps Players Guessing About Its End Game | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/praise-and-skepticism-as-one-executive-sets-minimum-wage-to-70000-a-year.html | One Firms Annual Pay of 70000 Stirs Debate | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/crosswords/bridge/venice-cup-womens-qualifying-unfolds.html | Venice Cup Womens Qualifying Unfolds | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/health/blood-test-shows-promise-as-alternative-to-cancer-biopsy.html | New Blood Test Shows Promise in Cancer Fight | By Gina Kolata | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/a-response-to-alec-baldwins-complaints-that-a-living-wage-rally-snarled-traffic.html | An Actor Backs LivingWage Protesters as Long as They Dont Snarl Traffic | By Rachel L Swarns | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/a-studio-and-sanctuary-to-artists-and-don-draper.html | Mad Men Shoot Added to Ateliers Colorful Past | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/on-time-lapse-rocket-ride-to-trade-centers-top-ghostly-glimpse-of-doomed-tower.html | TimeLapse Rocket Ride to New Trade Centers Top | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/as-a-cable-network-dispute-plays-out-dodgers-fans-turn-to-resourceful-ways-to-watch.html | Dodgers Fans Scramble to Pull Up a Chair | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/mets-injuries-steal-joy-from-eighth-straight-victory-jerry-blevins-travis-darnaud-marlins.html | Mets Win Again but With 2 Injuries Its Not a Good Day | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/yankees-sweep-in-tampa-bay-is-their-first-since-2005.html | Yankees Solve Rays and a Question at the Back End of Their Bullpen | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/hockey/john-tavares-overtime-goal-lifts-islanders-over-capitals.html | Tavaress Jolt Lifts Islanders Over Capitals in Overtime | By Allan Kreda | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/second-stage-buys-helen-hayes-theater-and-settles-suit.html | Deal for 597Seat Broadway Space Ends Dispute | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/oklahoma-city-bombing-20th-anniversary-bill-clinton.html | Tribute Paid 20 Years After Bombing to Oklahoma Citys Loss and Recovery | By Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/americas/peace-talks-between-colombia-and-farc-rebels-hit-snag.html | In Colombia Land Mines Are Cleared Inch by Inch | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/asia/th-tsien-scholar-of-chinese-written-word-dies-at-105.html | Scholar of Chinese Books T H Tsien Is Dead at 105 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/europe/italy-migrants-capsized-boat-off-libya.html | Migrants Killed as Ship Capsizes Off Libyan Coast | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-19 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/isis-video-purports-to-show-killing-of-ethiopian-christians.html | Islamic State Video Appears to Show Executions of Christians in Libya | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/airline-and-automaker-earnings-euro-finance-meeting.html | Airline and Automaker Earnings Euro Finance Meeting | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/laid-off-walmart-workers-head-to-labor-board.html | LaidOff Walmart Workers Head to Labor Board | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/interpublic-to-buy-minority-stake-in-samba-tv-a-start-up-for-tv-analytics.html | Interpublic to Buy Minority Stake in Samba TV a Television Analytics Firm | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/netflix-is-betting-its-future-on-exclusive-programming.html | Netflix Bets Its Future on Shows All Its Own | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/small-film-producers-form-a-group-to-counter-piracy.html | Small Film Producers Form a Group to Counter Piracy | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/business/media/start-up-solves-star-wars-droid-puzzle.html | StartUp Solves Star Wars Droid Puzzle | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/animals-put-at-risk-in-new-york-citys-shelters-audit-finds.html | Animals in the Citys Shelters Put at Risk an Audit Finds | By Tatiana Schlossberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/in-immigrant-rich-queens-vienna-convention-is-part-of-criminal-court-routine.html | Quirk of Queens Court Treats All Defendants as if Theyre From Another Land | By Tanzina Vega | TX 8-125-604 | 2015-07-06 |

| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/nyregion/seeking-business-cuomo-heads-to-cuba-with-a-new-york-trade-delegation.html | Seeking Business Cuomo Heads to Cuba With a State Trade Delegation | By Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/charles-blow-has-the-nra-won.html | Has the NRA Won | By Charles M Blow | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/farming-sunshine-by-the-megawatt.html | Farming Sunshine by the Megawatt | By Francis X Clines | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/look-to-the-states-on-broadband.html | Look to the States on Broadband | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/mohammad-javad-zarif-a-message-from-iran.html | A Message From Iran | By Mohammad Javad Zarif | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/paul-krugman-greece-on-the-brink.html | Greece on the Brink | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/saving-a-plane-that-saves-lives.html | Saving a Plane That Saves Lives | By Martha McSally | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/opinion/shinzo-abe-and-japans-history.html | Mr Abe and Japans History | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/baseball/mets-managing-to-overcome-pain-for-now.html | Doing Their Best to Overcome Pain | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/hawks-hold-off-nets-in-their-series-opener.html | Nets Loss in Opener Brings Hope | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/lebron-james-and-cavaliers-smooth-out-kinks-then-roll-past-the-celtics.html | James and Cavaliers Smooth Out Kinks Then Roll Past the Celtics | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/basketball/thabo-sefolosha-side-plots-for-hawks-arrests-and-injury.html | Side Plots for Hawks Arrests and Injury | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/for-americas-cup-more-challenges-than-challengers.html | Familiar Shoals A Spat Over Rules | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/hockey/rangers-lose-ground-as-power-play-falters.html | Rangers Lose Ground as Power Play Falters | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/sports/meb-keflezighi-is-back-in-boston-this-time-as-a-superstar.html | 14 Champ Back in Boston This Time as a Superstar | By Lindsay Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/technology/box-provider-of-cloud-computing-services-faces-make-or-break-moment.html | Facing a Cloudy Future | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/technology/personaltech/changing-tactics-apple-promotes-watch-as-a-luxury-item.html | Changing Strategy Apple Promotes Its New Watch as a Luxury Item | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/actors-equity-pushes-for-a-minimum-wage-but-not-all-its-members-want-it.html | Union Pushes for a Minimum Wage but Not All Its Actors Want It | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/review-fun-home-at-the-circle-in-the-square-theater.html | Searching a Fathers Past and Her Own | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/theater/review-the-tailor-of-inverness-a-father-son-tale-at-brits-off-broadway.html | Struggling to Unravel a Parents History | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/gays-and-christians-two-faces-of-tourism-are-clashing-in-arkansas.html | Two Faces of Tourism Are Clashing in Arkansas | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/politics/new-book-clinton-cash-questions-foreign-donations-to-foundation.html | Book Questions Clinton Donations | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/service-members-are-left-in-dark-on-health-errors.html | Service Members Are Left in Dark on Health Errors | By Sharon LaFraniere | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/us/skip-child-support-go-to-jail-lose-job-repeat.html | Skip Child Support Go to Jail Lose Job Repeat | By Frances Robles and Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/africa/signs-ebola-spreads-in-sex-prompt-a-cdc-warning.html | Signs Ebola Spreads in Sex Prompt a CDC Warning | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/americas/mexican-police-capture-leader-of-juarez-cartel.html | Mexican Police Capture Leader of Jurez Cartel | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/asia/chinas-president-heads-to-pakistan-with-billions-in-infrastructure-aid.html | Xi Jinping Heads to Pakistan Bearing Billions in Infrastructure Aid | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/billboards-in-iran-say-death-to-america-but-officials-say-lets-make-a-deal.html | Billboards Say Death to America but Officials Say Lets Make a Deal | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-20 | https://www.nytimes.com/2015/04/20/world/middleeast/yemen-houthi-leader-is-defiant-in-face-of-saudi-airstrikes.html | Houthi Leader Is Defiant in Face of Saudi Airstrikes | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-20 | https://www.nytimes.com/2015/04/20/universal/es/el-desminado-y-la-paz-avanzan-lentamente-en-colombia.html | El desminado y la paz avanzan lentamente en Colombia | Por William Neuman | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/03/30/ready-thyself-for-an-all-night-philosophy-jam/ | AllNighter for Mulling Lifes Broader Questions | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/15/the-right-dose-of-exercise-for-a-longer-life/ | Exercise in Just the Right Dose | By Gretchen Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-21 | https://www.nytimes.com/2015/04/16/arts/international/reviving-giacomettis-legacy.html | As the Artist Lived and Breathed | By Farah Nayeri | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/17/ask-well-do-i-need-an-annual-physical/ | Ask Well Are Yearly Physicals Really Necessary | By Karen Weintraub | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/chamber-music-society-announces-first-summer-season/ | Chamber Music Society Plans Summer Concerts | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/hbo-orders-six-episodes-of-the-pot-dealer-series-high-maintenance/ | HBO Will Deliver More High Maintenance | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/late-night-comedy-needs-a-shakeup-says-conan-writer-make-my-show-funnier-obrien-replies/ | Writer for Conan OBrien Criticizes Other Shows | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://artsbeat.blogs.nytimes.com/2015/04/20/online-art-buying-rises-in-new-market-report/ | Sales of Art Online Topped 2 Billion in 2014 | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/20/mystery-and-danger-of-type-1-diabetes/ | A Mysterious Rise in Type 1 Diabetes | By Jane E Brody | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://well.blogs.nytimes.com/2015/04/20/tylenol-may-blunt-emotions-and-not-just-pain/ | Behavior Tylenol May Blunt Emotions | By Nicholas Bakalar | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/20/dance/review-in-i-understand-everything-better-ruthless-elemental-forces.html | Nature Cruel and Inexorable Yet Somehow Purgative | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-ava-luna-welcoming-but-weird-in-infinite-house.html | New Music Review Ava Luna Welcoming but Weird in Infinite House | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-in-the-news-a-cacophony-of-current-events.html | From Jazzy to Saccharine a Stuttering Media Montage | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-marilyn-mayes-tribute-to-frank-sinatra.html | A Jaunty and Despairing Tribute to Sinatra | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/music/review-on-john-morelands-high-on-tulsa-heat-world-weariness-and-clarity.html | Review On John Morelands High on Tulsa Heat WorldWeariness and Clarity | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/review-ben-williams-sturdily-steps-up-on-coming-of-age.html | New Music Review Ben Williams Steps Up on Coming of Age | By Nate Chinen | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/on-the-americans-holly-taylor-plays-a-15-year-old-whose-whole-life-is-a-lie.html | Playing a 15YearOld Whose Whole Life Is a Lie | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/tv-review-inside-amy-schumer-season-3.html | Smart and Smutty With a Hint of a Homily | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/use-of-african-american-dates-to-nations-early-days.html | Tracing the Label AfricanAmerican to Colonial Times | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/books/review-karl-ove-knausgaards-my-struggle-book-four.html | A Teachers Intimate Obsessions | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/chinese-property-developer-kaisa-defaults-on-debt.html | Debt Default by Developer in China | By David Barboza | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/cirque-de-soleil-deal.html | Sale of Cirque du Soleil Aims to Open Doors in China | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/morgan-stanley-profit-jumps-on-higher-trading-revenue.html | Trading Gives Morgan Stanley Its Best Quarter in Years | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/international/europe-is-expected-to-charge-gazprom-in-antitrust-case.html | Europes Battle With Gazprom May Escalate | By James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/pandora-to-replace-2-board-members-with-music-industry-figures.html | ShakeUp on Board as Pandora Changes Tone | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/pulitzer-prize-winners-2015.html | South Carolina Paper Wins Top Pulitzer The Times Is Awarded 3 Prizes | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/millions-of-hens-in-iowa-to-be-destroyed-as-bird-flu-spreads.html | Bird Flu Spreads to a Farm in Iowa With 53 Million Chickens | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/pilots-at-allegiant-air-question-safety-standards.html | Pilots Fault Allegiant on Safety as Talks Stall | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/education/teachers-unions-reasserting-themselves-with-push-against-standardized-testing.html | Teachers Fight Tests and Find Diverse Allies | By Kate Taylor and Motoko Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/health/ebola-lying-in-wait.html | Ebola Lying in Wait | By Pam Belluck and William J Broad | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/health/rabies-deaths-higher-than-previously-thought.html | Rabies Deaths Higher Than Previously Thought | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/2-manhattan-aeries-with-hearsts-lasting-imprint-are-for-sale.html | 2 Manhattan Aeries With Hearsts Imprint Are on the Market | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/carl-heastie-new-york-assembly-speaker-benefited-from-mothers-embezzling.html | Assembly Speaker Benefited From His Mothers Embezzlement | By Russ Buettner and David W Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/coyote-attack-in-new-jersey-is-second-this-month.html | 2nd Person Is Attacked by a Coyote in New Jersey | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/poor-door-building-draws-88000-applicants-for-55-rental-units.html | 88000 Applicants and Counting for Rentals in Poor Door Building | By Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/upbeat-cuomo-arrives-in-cuba-seeking-trade-and-recalling-his-father.html | Cuomo Stays Optimistic After Seeing the Challenges of Doing Business in Cuba | By Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/vaccine-phobia-in-california.html | Vaccine Phobia in California | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/batteries-and-renewable-energy-set-to-grow-together.html | Storing the Surge in Renewable Energy | By Henry Fountain | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/dark-matters-deep-reach.html | Dark Matters Deep Reach | By George Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/digging-up-the-root-of-carbon-dating.html | Digging Up the Root of Carbon Dating | By Nicholas Bakalar | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/finding-zero-a-long-journey-for-naught.html | A Long Quest for Naught | By Amir Alexander | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/how-a-cracking-knuckle-makes-a-noise.html | Physiology How a Cracking Knuckle Makes a Noise | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/marijuana-and-the-body.html | Marijuana and the Body | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/our-world-ever-green.html | Ever Green | By Natalie Angier | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/pollen-deprived-bees-dont-make-good-dancers.html | Insects How Bees Lose Step in a LifeandDeath Dance | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/silicon-valleys-water-conservation-conundrum.html | Silicon Valleys Water Conservation Conundrum | By John Markoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/science/vampire-squid-outlast-their-shallower-peers.html | Marine Life Shedding Light on Vampire Squid | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/boston-marathon-lelisa-desisa-caroline-rotich.html | A Win for Himself After a 13 Victory for Bostonians | By Lindsay Crouse | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/football/byron-joness-displays-of-speed-and-leaping-ability-intrigue-nfl-scouts.html | A Prospects Speed and Leaping Ability Intrigue Scouts | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/tim-tebow-joining-a-crowd-of-eagles-quarterbacks.html | Signing of Tebow Only Adds to the Eagles Abundance of Quarterbacks | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/technology/ibm-first-quarter-earnings-top-wall-st-expectations.html | IBM Operating Profits Rise but Strong Dollar Takes Toll | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/in-emily-climbs-machine-mechant-a-botched-rebirth.html | A Rebirth With Unexpected Complications | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/review-in-sequence-8-acrobats-defy-gravity-and-constrictive-words.html | Taunting Gravity and the Limits of Words | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/upshot/mike-huckabee-would-be-a-more-important-candidate-than-you-might-think.html | Why Huckabee Is Important in the 2016 Race | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/6-somali-americans-arrested-in-isis-recruiting-case.html | 6 Minnesotans Held in Plot to Join ISIS | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/baltimore-officials-promise-investigation-into-death-of-freddie-gray.html | Six Officers Suspended in Baltimore After a Death | By Sheryl Gay Stolberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/giant-youth-parties-fueled-by-alcohol-and-the-internet-face-a-crackdown.html | Social Media Publicity Turns Wild Parties Into Trouble That Cant Be Ignored | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/in-brief-to-justices-former-military-officials-support-same-sex-marriage.html | In Brief to Justices Former Military Officials Support SameSex Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/new-law-to-strip-social-security-numbers-from-medicare-cards.html | New Cards for Medicare Recipients Will Omit Social Security Numbers | By Robert Pear | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/tulsa-sheriff-apologizes-to-family-of-man-killed-by-volunteer.html | Sheriff Defends Deputy in Shooting | By Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/somalia-shabab-unicef-attack.html | World Briefing  Africa Somalia Unicef Workers Die in Attack | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/who-promises-reform-after-criticism-over-ebola-response.html | UN Health Agency Plans to Overhaul Procedures for Epidemics | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/aliaskhab-kebekov-reported-killed-russia.html | Militant Chief in Russia Is Shot Dead Reports Say | By Andrew Roth | TX 8-125-604 | 2015-07-06 |

| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/european-union-immigration-migrant-ship-capsizes.html | Rising Toll on Migrants Leaves Europe in Crisis 900 May Be Dead at Sea | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/golden-dawn-trial-greece.html | Trial Postponed for Greek FarRight Party Members | By Niki Kitsantonis | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/poland-angry-james-comey-fbi-director-holocaust.html | Poles Assail FBI Chief Over Remark on Holocaust | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/young-slovakians-find-hotel-mama-easy-to-check-into-hard-to-leave.html | Empty Nest Parents in Slovakia Neednt Worry | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/benjamin-netanyahu-reuven-rivlin-may-6-government.html | Israeli President Gives Netanyahu More Time to Form New Coalition Government | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/sana-yemen-explosion.html | At Least 25 Die as Airstrike Sets Off Huge Blast in Yemen | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/washington-post-reporter-held-in-iran-faces-4-charges-lawyer-says.html | Charges Against Journalist Held in Iran Are Said to Include Espionage | By Rick Gladstone and Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/first-draft/2015/04/20/koch-brothers-signal-support-for-scott-walker/ | GOP Donors Signal a Favorite Wisconsin Governor | By Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/bill-would-give-fda-more-muscle-on-cosmetics.html | Bill Would Give FDA More Muscle on Cosmetics | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/a-veteran-of-the-financial-crisis-tells-china-to-be-wary.html | A Veteran of the Crisis Tells China to Be Wary | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/dealbook/ruling-clears-way-for-jury-verdict-on-former-goldman-sachs-programmer.html | Ruling Clears Way for Jury Verdict on Former Goldman Sachs Programmer | By Ben Protess | TX 8-125-604 | |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/media/dr-oz-to-respond-on-show-to-criticism-by-physicians.html | Dr Oz to Respond on Show to Criticism by Physicians | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/more-accurate-affordable-tests-for-detecting-breast-cancer-genes.html | Accurate Affordable Detection | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/business/teva-to-pay-512-million-to-settle-suit-over-delay-of-sleep-disorder-drug.html | Teva to Pay 512 Million to Settle Suit Over Delay of Sleep Disorder Drug | By Katie Thomas | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/new-york-investigates-whether-boy-scouts-employment-practices-discriminated-against-gays.html | State Investigates Whether Boy Scouts Employment Practices Discriminated Against Gays | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/new-york-subway-use-rose-in-2014-especially-in-growing-neighborhoods.html | Subway Use Rose 26 in 14 Growth Beyond Rush Periods | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/nyregion/nj-transit-proposes-fare-increase-and-service-cuts.html | NJ Transit Proposes Raising Fares by 9 | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/david-brooks-the-talented-mr-rubio.html | The Talented Mr Rubio | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/fix-the-flaws-in-forensic-science.html | Fix the Flaws in Forensic Science | By Eric S Lander | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/joe-nocera-lessons-from-racetogether.html | Lessons From RaceTogether | By Joe Nocera | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/rand-paul-lukewarm-libertarian.html | Rand Paul Lukewarm Libertarian | By Brian Doherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/opinion/the-violent-legacy-of-chicagos-police.html | The Violent Legacy of Chicago8217s Police | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/baseball/a-mets-newcomer-must-squat-in-the-fire.html | Newcomer to Mets Is Thrown Into Fire | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/baseball/c-c-sabathia-flashes-old-form-for-yankees-result-evokes-more-recent-past.html | Sabathia Flashes Old Form Result Evokes More Recent Past | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/basketball/a-grizzlies-fan-finds-fame-as-the-bongo-lady.html | Grizzlies Fan Finds Fame as a Different Drummer | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/football/giants-eli-manning-says-contract-will-not-be-his-focus.html | Manning Says Contract Will Not Be His Focus | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/hockey/amiable-but-intense-defenseman-adds-punch-to-islanders.html | Amiable but Intense Defenseman Adds Punch to Islanders | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/hockey/rangers-stifle-penguins-for-40-minutes-then-withstand-a-flurry.html | Rangers Stifle Penguins for 40 Minutes Then Withstand a Flurry | By Chris Adamski | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/soccer/on-one-point-voters-agree-barcelona-election-has-intrigue.html | On One Point Voters Agree Club Election Has Intrigue | By Sam Borden | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/sports/timing-and-publicity-are-right-as-pete-rose-looks-to-shake-stigma.html | Looking to Shake Off Stigma Rose Strikes at the Right Time | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/technology/google-adds-mobile-friendliness-to-its-search-criteria.html | Google Adds Mobile Friendliness to Its Search Criteria | By Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/theater/review-renee-fleming-plays-against-type-in-living-on-love.html | My Memoirs Better Than Your Memoir | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/california-court-rules-water-pricing-plan-violates-law.html | California Court Rules Water Pricing Plan Violates Law | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/hiv-cases-lead-indiana-to-extend-needle-exchanges.html | HIV Cases Lead Indiana to Extend Needle Exchanges | By Abby Goodnough | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/in-missoula-anxiety-over-book-about-campus-assaults.html | In Missoula Anxiety Over Missoula | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/judge-denies-ashley-diamonds-a-transgender-inmate-request-for-transfer.html | Judge Denies Transgender Inmates Request for Transfer | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/politics/justices-hear-second-round-of-arguments-on-case-hinging-on-phrases-meaning.html | Justices Hear Second Round of Arguments on Case Hinging on Phrases Meaning | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/us/washington-though-still-divided-comes-together-on-trade-and-other-issues.html | Washington Though Still Divided Comes Together on Trade and Other Issues | By Jennifer Steinhauer and Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/africa/south-africa-zulu-king-criticizes-anti-foreign-mayhem.html | World Briefing Africa South Africa Zulu King Retreats From Comments Against Foreigners | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/americas/federal-prosecutor-drops-kirchner-conspiracy-case.html | Federal Prosecutor Drops Kirchner Conspiracy Case | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/asia/south-korean-premier-offers-his-resignation.html | South Korean Premier Offers His Resignation | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/asia/uber-adds-a-low-tech-twist-to-its-modern-business-model-in-india.html | Uber Adds a LowTech Twist to Its Modern Business Model | By Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/europe/elio-toaff-spiritual-leader-of-italian-jews-dies-at-99.html | Elio Toaff 99 Spiritual Leader of Italian Jews Dies | By Bruce Weber | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/israel-leaders-decline-to-meet-carter.html | Middle East Israel Leaders Decline to Meet Carter | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-21 | https://www.nytimes.com/2015/04/21/world/middleeast/warning-iran-us-sends-two-more-ships-to-yemen.html | Warning Iran US Sends Two More Ships to Yemen | By Michael D Shear and Matthew Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-21 | https://www.nytimes.com/2015/04/21/universal/es/reina-la-intriga-en-las-elecciones-para-presidente-del-barcelona.html | Reina la intriga en las elecciones para presidente del Barcelona | Por Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/hungry-city-casa-del-chef-in-woodside-queens.html | Lofty Aspirations After a Day Job | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/wine-review-santa-rita-hills-pinot-noir.html | Exploring Californias Pinot Noir | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/mapo-tofu-goes-vegetarian.html | Mapo Tofu Goes Vegetarian | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/springtime-sheet-pan-chicken.html | Chicken Dressed for the Weather | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/20/audiences-flying-to-neverland-and-paris/ | Finding Neverland  Continues to Soar | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/chelsea-miller-most-treasured-cooking-tool-knife.html | At One With Her Knife | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/conquering-the-fear-of-cooking-fish.html | Dont Worry They Wont Bite | By Julia Moskin | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/flower-shaped-pasta-to-herald-spring.html | FlowerShaped Pasta to Herald Spring | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/tartine-expansion-plans-include-new-york.html | Tartines Expansion Plans Include New York | By Oliver Strand | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/baryshnikov-to-perform-in-a-show-based-on-brodskys-poetry/ | Poetry in Motion Baryshnikov and Brodsky | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/former-met-director-becomes-chairman-of-hispanic-society-museum/ | De Montebello to Lead Hispanic Society | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/full-house-sequel-coming-to-netflix/ | Full House Finds New Life on Netflix | By Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/jon-stewart-announces-august-date-for-final-show/ | Daily Show Finale for Stewart on Aug 6 | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/midsummer-night-swing-at-lincoln-center-to-kick-off-june-23/ | Midsummer Night Swing Set to Start June 23 | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-22 | https://artsbeat.blogs.nytimes.com/2015/04/21/phil-rudd-acdc-drummer-pleads-guilty-to-threatening-murder-and-having-drugs/ | ACDC Drummer Enters Guilty Plea | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://bits.blogs.nytimes.com/2015/04/21/smart-city-technology-may-be-vulnerable-to-hackers/ | Business Briefing Smart City Technology Could Come Under Attack | By Nicole Perlroth | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/21/us/joseph-phelps-dies-at-87-brought-innovation-to-california-wines.html | Joseph Phelps Dies at 87 California Wine Innovator | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/music/in-don-carlo-productions-singers-tease-out-a-kings-humanity.html | Conjuring a King Beyond His Many Flaws | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/music/nea-jazz-masters-hail-from-inside-and-outside-the-club.html | The Many Strands of Jazz From Inside and From Outside the Club | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/cecily-strongs-trial-by-fire-at-the-white-house-correspondents-dinner.html | From SNL Hot Seat to Trial by Fire | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/review-for-the-prancing-elites-project-the-march-goes-on.html | At Hostile Parades the March Goes On | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/books/colm-toibin-on-elizabeth-bishop-a-different-kind-of-literary-tango.html | The Critic and the Poet A Double Portrait | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/big-mac-test-shows-job-market-is-not-working-to-distribute-wealth.html | Job Market Failures in a Big Mac Test | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/chipotle-quarterly-earnings.html | Chipotle Breaks BillionDollar Barrier in Sales for First Time in Single Quarter | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/chinese-state-owned-company-in-a-first-defaults-in-domestic-bond-market.html | Chinese StateOwned Company Defaults on Its Domestic Bonds | By Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/credit-suisse-profit-rises-23-percent-in-first-quarter.html | Business Briefing Credit Suisse Stock Falls Despite Rise in Profits | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/ecb-tightens-flow-of-money-to-greek-banks.html | European Central Bank Squeezes Greek Banks by Limiting Access to Loans | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/teva-offers-to-acquire-mylan-for-40-billion.html | Teva Bids 40 Billion to Acquire a Rival | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/the-boardroom-strikes-back.html | After Defeats at the Hands of Activists the Boardroom Strikes Back | By Steven Davidoff Solomon | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/trader-in-britain-arrested-on-charges-of-manipulation-that-led-to-2010-flash-crash.html | Traders Arrest in 2010 Plunge Renews Fears | By Nathaniel Popper and Jenny Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/international/chinas-economy-puts-new-pressure-on-a-changing-job-market.html | Lopsided Job Market Puts Strain on China | By Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/international/greece-tsipras-russia-gazprom-pipeline.html | As Cash Dwindles Greece Negotiates With Gazprom on Energy Cooperation | By Niki Kitsantonis | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/media/meredith-publisher-of-magazines-lays-off-100-as-it-reorganizes.html | 100 Layoffs as Publisher of Magazines Reorganizes | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/obama-fast-track-pacific-trade-deal.html | Deal on Trade Pact Gives Obama Authority but Builds In a Delay | By Jonathan Weisman and Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/a-new-way-to-look-at-endive.html | Dont Save It for the Salad | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/restaurant-review-santina-in-the-meatpacking-district.html | Under a Bright Sun With a Light Breeze | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/dining/thursday-afternoon-cooking-club-124-years-old-and-counting.html | A Lasting Lunch in Wichita | By Kim Severson | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-1915-a-ghostly-evocation-of-bygone-slaughter.html | Ghostly Evocation of Bygone Slaughter | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-emptying-the-skies-follows-the-rescue-of-songbirds-at-most-any-cost.html | Saving Songbirds as a Simple Matter of Honor | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/movies/review-in-dont-think-ive-forgotten-cambodias-lost-generation-of-pop-stars.html | A Lost Generation of Pop Stars | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/judge-orders-hearing-for-2-chimps-said-to-be-unlawfully-detained.html | Stony Brook to Defend Custody of Chimps | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-libraries-citing-dire-need-for-renovation-seek-funds-from-city.html | Public Libraries Warn of a Staggering Crisis | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/migrants-face-the-mediterranean-europes-deadly-moat.html | Fortress Europes Deadly Moat | By Kenan Malik | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/a-conversation-with-r-byron-carlock-jr-partner-at-pricewaterhousecoopers.html | R Byron Carlock Jr | By Vivian Marino | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/realestate/commercial/targets-hasty-exit-from-canada-leaves-anger-behind.html | Targets Speedy Exit From Canada Leaves Anger Behind | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/freddie-freeman-the-next-chipper-jones-is-shudder-headed-to-citi-field.html | Another Tormentor of the Mets but on a Far Different Braves Team | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/statcast-offers-a-way-to-quantify-baseballs-every-move.html | New Way to Look at and Evaluate the Old Ballgame | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/basketball/phil-jackson-looks-ahead-to-knicks-summer-plans.html | Reassembling Woeful Knicks Tops ToDo List | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/basketball/steven-a-ballmers-inner-fan-finds-its-voice-in-a-corner-of-the-nba.html | Speaking Loudly Carrying a Big Wallet | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/utah-gymnastics-coach-greg-marsden-to-retire.html | Sports Briefing  Gymnastics Utah Coach Is Retiring | By John Branch | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/technology/yahoo-quarterly-earnings.html | Slow Progress as Yahoo Misses Estimates | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/theater/review-in-8-stops-finding-humor-amid-hardships.html | Finding Humor Amid Hardships | By Anita Gates | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/at-supreme-court-holders-justice-dept-routinely-backs-officers-use-of-force.html | Holders Team in Balancing Act Often Aligns With the Police | By Matt Apuzzo and Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/michele-leonhart-top-dea-official-is-expected-to-resign.html | DEA Head to Retire Over Handling of Sex Scandal | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/missouri-bishop-convicted-of-shielding-pedophile-priest-resigns.html | A Bishop Convicted in a Scandal Steps Down | By Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/negotiated-at-the-hague-a-child-support-treaty-falters-in-boise.html | Idaho Resists Global Pact and May See Funding Cut | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/oklahoma-acknowledges-wastewater-from-oil-and-gas-wells-as-major-cause-of-quakes.html | Oklahoma Recognizes Role of Drilling in Quakes | By Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/politics/congress-passes-bipartisan-bill-to-improve-energy-efficiency.html | Congress Passes Bipartisan Bill to Improve Energy Efficiency | By Coral Davenport | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/politics/hillary-clintons-quest-to-prove-her-populist-edge-is-as-strong-as-elizabeth-warrens.html | Campaign Casts Clinton as the Populist It Insists She Has Always Been | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/report-seeks-overhaul-of-postal-service-surveillance-program.html | Lawyers Group Seeks Overhaul of a Postal Service Surveillance Program | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/senate-loretta-lynch-confirmation-vote-to-replace-eric-holder.html | Senate Clearing Hurdle Sets a Thursday Vote on Lynch | By Emmarie Huetteman and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/supreme-court-limits-drug-sniffing-dog-use-in-traffic-stops.html | Justices Rule That Police Cant Extend Traffic Stops | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/victims-in-boston-marathon-bombings-are-split-on-death-penalty.html | Penalty Phase Opens With Image of Marathon Bomber Making Obscene Gesture | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/africa/south-african-army-deployed-in-areas-hit-by-anti-immigrant-violence.html | South Africa Sends Troops Into Streets | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/hundreds-of-chinese-cities-dont-meet-air-standards-report-finds.html | Report Finds Chinese Cities Fail to Meet Air Standards | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/india-seeking-a-boost-plans-to-put-its-idle-gold-to-work.html | India Seeking a Boost Plans to Put Its Idle Gold to Work | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/nearly-100-million-in-heroin-believed-seized-off-india-west-coast.html | World Briefing  Asia India 500 Pounds of Heroin Seized | By Hari Kumar | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/shinzo-abe-japanese-prime-minister-sends-gift-to-yasukuni-shrine.html | World Briefing  Asia Japan Abe Sends WarShrine Gift | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/eritrea-and-north-korea-are-worlds-most-censored-countries-advocacy-group-says.html | World Briefing Advocacy Group Finds Censorship Worst in Eritrea and North Korea | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/co-pilots-coffee-spill-blamed-in-plunge-of-serbian-presidents-plane.html | World Briefing  Europe Serbia CoPilots Spilled Coffee Led to Planes Plunge Inquiry Says | By Joanna Berendt | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/crimea-russia-sanctions-medvedev.html | Crimea Annexation Is Worth Pain of Sanctions Premier Says | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/italy-libya-migrant-boat-capsize.html | Survivors Say Captain Steered Into Tragedy | By Jim Yardley and Dan Bilefsky | TX 8-125-604 | 2015-07-06 |

| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/oskar-groning-auschwitz-birkenau-guard-trial.html | Judging the Guilt of a Man Who Admits Complicity at Auschwitz | By Alison Smale | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/russian-workers-take-aim-at-putin-as-economy-exacts-its-toll.html | Unpaid Workers Unite in Protest Against Putin | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/egypt-mohamed-morsi-sentenced.html | Egyptian Leader Deposed by Army in 13 Gets a 20Year Prison Term | By David D Kirkpatrick and Merna Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/israel-adds-name-of-palestinian-teenager-who-was-abducted-and-killed-to-memorial.html | Israel Is Taking Palestinians Name Off Memorial at Fathers Request | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/one-israeli-soldier-23-namesakes-and-a-day-of-remembrance.html | Israeli Soldier Killed in 1973 Begets a Generation With His Name | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/middleeast/saudis-announce-halt-to-yemen-bombing-campaign.html | Saudis Announce Halt to Bombing of Yemen Rebels | By Kareem Fahim and Mark Mazzetti | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/books/frederic-morton-author-and-essayist-dies-at-90.html | Frederic Morton Author Who Chronicled the Rothschilds Dies at 90 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/dealbook/the-legal-odds-are-shifting-in-the-aig-case.html | With Top Lawyer on Offensive Legal Odds in AIG Bailout Case Are Shifting | By Aaron M Kessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/listeria-leads-to-major-ice-cream-recall.html | Listeria Leads to Major Ice Cream Recall | By Rachel Abrams and Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/business/media/6-senators-urge-rejection-of-comcast-time-warner-cable-deal.html | Track Record in Past Deals May Be Hitch for Comcast | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/man-20-faces-hate-crime-charges-in-brooklyn-robberies.html | Man 20 Faces Hate Crime Charges in Robberies | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/mta-must-run-bus-ad-from-pro-israel-group-judge-says.html | US Judge Orders MTA To Run Bus Ad It Rejected | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-citys-environment-program-to-focus-on-income-inequality.html | City Environment Program to Focus on Income Inequality | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/new-york-sometimes-is-a-faithful-place.html | New York Is Sometimes a Faithful Place | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/parks-commissioner-pledges-to-speed-pace-of-new-york-city-projects.html | Parks Dept Speeds Up Capital Projects and Its Chief Vows Even Faster Work | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/nyregion/promises-are-made-amid-obstacles-during-cuomos-trade-mission-to-cuba.html | Deals Amid Obstacles on Cuomos Trip to Cuba | By Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/a-pawn-in-the-iran-nuclear-deal.html | A Pawn in the Iran Nuclear Deal | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/double-the-nih-budget.html | Double the NIH Budget | By Newt Gingrich | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/frank-bruni-hollywood-trumps-harvard.html | Hollywood Trumps Harvard | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/fresh-outlooks-from-a-summer-getaway.html | Fresh Outlooks From a Summer Getaway | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/profiting-from-his-mothers-crime.html | Profiting From His Mothers Crime | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/the-gulf-still-at-risk.html | The Gulf Still at Risk | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/opinion/thomas-friedman-deal-or-no-deal.html | Deal or No Deal | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/encouraged-by-darnaud-a-mets-rookie-has-a-strong-debut.html | Encouraged by dArnaud Rookie Has Strong Debut | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/persistence-of-a-steroid-bedevils-baseball.html | Persistence of a Steroid Bedevils Baseball | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/baseball/two-resurgent-yankees-fuel-road-victory-over-tigers.html | Two Resurgent Yankees Fuel a Victory | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/football/bob-st-clair-a-towering-49ers-tackle-dies-at-84.html | Bob St Clair 84 a Towering 49ers Tackle | By Richard Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/hockey/capitals-even-series-by-toppling-islanders-in-overtime.html | Ovechkin Helps Capitals Even Series With Overtime Win | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/sports/soccer/a-sublime-champions-league-matchup-if-soccer-gods-cooperate.html | A Sublime Matchup if Soccer Gods Cooperate | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/theater/review-doctor-zhivago-the-broadway-musical.html | Love War Revolution and the Good Doctor | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |

| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/another-mans-death-another-round-of-questions-for-the-police-in-baltimore.html | Another City Another Death in Public Eye | By Sheryl Gay Stolberg and Ron Nixon | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/answer-found-to-mystery-of-missing-bourbon-kentucky-officials-say.html | Answer Found to Mystery of Missing Bourbon Kentucky Officials Say | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/us/in-atomic-labs-across-us-a-race-to-stop-iran.html | In US Labs a Race to Stop Iran | By David E Sanger and William J Broad | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/africa/kenya-plans-to-build-a-border-wall-that-keeps-shabab-violence-out.html | Envisioning a Border Wall That Keeps Violence Out | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/americas/study-finds-low-cost-in-reducing-methane-emissions.html | Study Finds Low Cost in Reducing Methane Emissions | By John Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/asia/xi-jinping-plans-to-fund-pakistan.html | China Leader Pledges Cash for Projects in Pakistan | By Salman Masood and Declan Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-22 | https://www.nytimes.com/2015/04/22/world/europe/white-house-acknowledges-armenian-genocide-but-avoids-the-term.html | White House Acknowledges Armenian Genocide but Avoids the Term | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-23 | https://www.nytimes.com/2015/05/01/fashion/mens-style/shoe-polish-worthy-of-wall-street.html | Shoeshines That Say Wall Street Worthy | By Andrew Adam Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-23 | https://www.nytimes.com/2015/04/21/fashion/the-whitneys-inaugural-dinner-and-first-look.html | Artists for Arts Sake at the Whitney | By Julia Chaplin | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-23 | https://www.nytimes.com/2015/04/22/upshot/why-workers-without-much-education-are-being-hammered.html | Why Less Educated Workers Are Losing Ground on Wages | By Neil Irwin | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://artsbeat.blogs.nytimes.com/2015/04/22/a-trove-of-pop-art-and-other-works-goes-to-art-institute-of-chicago/ | Art Institute of Chicago Gets a Huge Gift | By Jori Finkel | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://artsbeat.blogs.nytimes.com/2015/04/22/study-of-sundance-filmmakers-finds-men-get-stronger-deals-at-festival-than-women-do/ | PostSundance Syndrome Female Directors Suffer | By Melena Ryzik | | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/james-venture-french-resistance-fighter-who-survived-nazi-death-train-dies-at-93.html | James Venture 93 Survived Nazi Train | By Phil Davison | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/dance/americas-ballroom-challenge-a-dance-series-on-pbs.html | What Happens in a Ballroom Can Seem a Little Shocking | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |

| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/challenges-mount-for-the-new-york-philharmonic.html | Philharmonics Challenges Go Beyond the Music | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/review-john-pizzarelli-sings-love-songs-and-sinatra-at-cafe-carlyle.html | Love Songs and a Smattering of Sinatra | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/music/review-tim-bernes-snakeoil-at-the-jazz-standard.html | Restrained but Not Treading Lightly | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/review-now-en-espanol-uncovers-a-slice-of-latino-life-in-hollywood.html | Realism of Some Hollywood Dreams | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/gregory-pardlo-pulitzer-winner-for-poetry-on-his-sudden-fame.html | Modest Sales but a Nice Prize | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/review-orson-welless-last-movie-by-josh-karp.html | Film Lions Final Roar of Action | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/deutsche-bank-expects-1-6-billion-in-legal-costs.html | Legal Costs at Deutsche to Total 16 Billion | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/traders-arrest-raises-concerns-about-market-rigging.html | Traders Arrest Raises Concerns About Market Rigging | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/a-challenge-from-climate-change-regulations.html | As Coal Fades Who Will Keep the Lights On | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/a-mayors-green-power-moonshot.html | A Mayors GreenPower Moonshot | By Anthony DePalma | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/balancing-costs-and-competition.html | Renewables Hope Springs LongTerm | By Conrad De Aenlle | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/catching-waves-and-turning-them-into-electricity.html | From Ocean Waves Power and Potable Water | By Amy Yee | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/europe-looks-offshore-for-wind-power.html | Europe Looks Offshore for Wind Power | By Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/homes-try-to-reach-smart-switch.html | Homes Try to Reach Smart Switch | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/liquid-batteries-for-solar-and-wind-power.html | Liquid Batteries for Solar and Wind Power | By Henry Fountain | TX 8-125-604 | 2015-07-06 |

| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/new-balance-of-power.html | A New OPEC Emerges The US | By Clifford Krauss | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/recycling-peanuts-and-cracker-jack.html | Recycling Peanuts and Cracker Jack | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/energy-environment/troubling-interdependency-of-water-and-power.html | Troubling Interdependency of Water and Power | By Felicity Barringer | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/home-depot-says-it-will-phase-out-chemical-used-in-vinyl-flooring.html | Home Depot to Phase Out a Chemical in Vinyl Flooring | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/audi-to-test-plan-to-deliver-amazon-packages-to-drivers-trunks.html | Business Briefing Your Amazon Delivery in the Trunk of Your Car | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/gazprom-european-antitrust-european-union.html | Europe Starts Test of Wills in Case Against Gazprom | By James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/gazprom-faces-effects-of-politics-on-its-bottom-line.html | Weakened Gazprom Is Target | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/international/tesco-posts-9-5-billion-pretax-loss.html | Business Briefing Tesco Posts 95 Billion Loss in Yet Another Hurdle | By Jenny Anderson and Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/mcdonalds-q1-earnings.html | McDonalds Sales Slide as Chief Vows Changes | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/smallbusiness/start-up-blends-old-fashioned-matchmaking-and-algorithms.html | A StartUp Making Romantic Matches Online With a Personal Touch | By Eilene Zimmerman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/supreme-court-hears-appeal-in-raisin-case.html | Skepticism From Court on US Raisin Program | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/crosswords/bridge/a-deal-from-the-trials-for-the-venice-cup.html | A Deal From the Trials for the Venice Cup | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/as-mad-men-ends-the-woman-behind-the-costumes-is-just-getting-started.html | Truth in Advertising | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/earth-day-green-is-the-new-denim-fashion.html | For Fashion Green Is the New Denim | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/is-target-in-the-consumers-bulls-eye-after-the-lilly-pulitzer-dustup.html | At Target They Came They Waited They Went Home Mad | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |

| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/jonathan-groffs-life-imitates-his-art.html | Room  Board  Beyond | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-apple-watch-arrives-in-stores-just-not-its-own.html | The Apple Watch Arrives in Stores Just Not Its Own | By Vanessa Friedman and Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-kooples-is-for-couples-usually-european.html | He Shopped She Shopped | By Molly Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/health/iowa-man-found-not-guilty-of-sexually-abusing-wife-with-alzheimers.html | Man Found Not Guilty of Abusing Ailing Wife | By Pam Belluck | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/brooklyn-movie-palace-throws-regal-arms-around-restored-lobby-suite.html | Brooklyn Movie Palace Throws Regal Arms Around Restored Lobby Suite | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/coyote-upper-west-side.html | A Coyote Eludes the Police on the Upper West Side | By Benjamin Mueller and Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/craft-distilleries-and-breweries-take-hold-in-south-bronx.html | Pitorro Anyone Craft Distilleries and Breweries Take Hold in South Bronx | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/working-through-the-past.html | Working Through the Past | By Serge Schmemann | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/science/ebola-drug-works-against-west-african-strain-in-study-of-monkeys.html | New AntiEbola Therapy Holds Promise Study Says | By Denise Grady | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/alex-rodriguezs-home-run-chase-dont-remind-the-yankees.html | Yankees Quest Is Going Going  Unobserved | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/barry-bonds-obstruction-of-justice-conviction-is-overturned.html | Judges Overturn Conviction of Bonds | By John Branch | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/on-the-night-willie-mays-hit-no-660-it-was-just-another-number.html | When Mays Hit No 660 It Was Just Another Number | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/basketball/bulls-jimmy-butler-knows-the-drill-work-hard-get-paid.html | For a Student of the Drill Hard Work Pays | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/football/cowboys-greg-hardy-suspended-for-10-games.html | Hardy Barred for 10 Games in Abuse Case | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/football/nfl-concussion-settlement-is-given-final-approval.html | Judge Approves Deal in Concussion Suit | By Ken Belson | TX 8-125-604 | 2015-07-06 |

| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/in-this-corner-a-dominant-heavyweight-who-creates-much-less-buzz.html | With One Boxer Dominating the Heavyweight Division Seems Light | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/wladimir-klitschko-seeks-recognition-of-himself-and-ukraine.html | Fighting for Attention | By Joe DePaolo | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/families-ditch-cars-for-cargo-bikes.html | No Longer a Novelty a Cargo Bike Built for All | By Laura Moser | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/julian-ungano-brings-a-cinematic-eye-to-fashion-photography.html | Enhancing Real Life | By Julia Chaplin | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/style/whats-that-on-beyonces-wrist-let-me-guess-an-apple-watch.html | Apple Swag on Celebrity Wrists | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/ebay-q1-earnings.html | Ahead of Split PayPal Unit Powers eBay to a Profit | By Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/facebook-q1-earnings.html | Facebook Reports Quarterly Results Dominated by Shift to Mobile and Video | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/google-introduces-phone-service-called-project-fi.html | Google Starts Phone Service Taking Aim at Big Carriers | By Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/an-online-tune-up-for-the-used-car-marketplace.html | An Online Tuneup for the UsedCar Market | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/backers-say-usb-c-is-the-cable-of-the-future.html | The USB Cable of Tomorrow | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/working-with-old-office-files-on-a-new-mac-os.html | Old Office Files on a New Mac OS | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/review-the-unexpected-guest-from-agatha-christie-dispenses-with-a-bully.html | Good Riddance to a Bully | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/the-heidi-chronicles-is-trailed-by-questions-of-feminism-and-legacy.html | Questions of Feminism and Legacy Trail a Play | By Michael Paulson and Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/arizona-state-university-to-offer-online-freshman-academy.html | Promising Full College Credit Arizona State Offers Online Freshman Program | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/bill-to-require-vaccination-of-children-advances-in-california.html | Bill Requiring Vaccination of Children Advances in California but Hurdles Remain | By Jennifer Medina | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/drones-smuggle-contraband-over-prison-walls.html | Airmail via Drones Is Vexing for Prisons | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/new-orleans-smoking-ban.html | Smokers Last Call Bars Collect Ashtrays in the Big Easy | By Campbell Robertson | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/opponents-of-gay-marriage-ponder-strategy-as-issue-reaches-supreme-court.html | Options Few for Opponents on Marriages | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/paul-mason-weight-loss-surgery.html | Seeking to Shed Reminder of the Person He Was Before Losing 650 Pounds | By Sarah Lyall | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/-2015-04-23-us-politics-obama-everglades-trip-climate-agenda.html | Obama Uses a Visit to the Everglades to Press His Climate Agenda | By Michael D Shear and Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/computer-attacks-spur-congress-to-action-cybersecurity-bill-years-in-making.html | House Passes Cybersecurity Bill After Companies Fall Victim to Data Breaches | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/senate-vote-on-human-trafficking-bill.html | Senate Approves Stalled Human Trafficking Bill Clearing Way for Lynch Vote | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/politics/ted-cruz-honed-political-skills-in-princeton-debate-club.html | Cruz Showed Eloquence and Limits as Debater | By Jason Horowitz | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/research-suggests-pesticide-is-alluring-and-harmful-to-bees.html | Bees Lured and Harmed by Pesticide Studies Show | By Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/tsarnaevs-obscene-gesture-confirms-his-defiance-boston-marathon-jury-is-told.html | After Jury Sees Gesture by Marathon Bomber Defense Tries to Blunt Its Meaning | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/africa/grief-mixes-with-anger-over-christian-ethiopian-deaths.html | Grief Mixes With Anger Over Ethiopian Deaths | By Jacey Fortin | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/drone-possibly-radioactive-is-found-at-office-of-japans-prime-minister.html | Drone Possibly Radioactive Unsettles Japan | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/hong-kong-presents-plan-for-elections-offering-little-to-democrats.html | Democracy Groups Assail Hong Kong Election Plan | By Chris Buckley and Alan Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/india-farmer-commits-suicide-at-rally-against-narendra-modis-land-policies.html | Public Suicide of Farmer Shocks Rally on Land Bill | By Hari Kumar and Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/new-zealands-premier-apologizes-for-pulling-waitresss-hair.html | Pulling Girls Hair Voters May Scold | By Austin Ramzy | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/sewol-ferry-to-be-raised-south-korea-says.html | World Briefing  Asia South Korea Ship Salvage Planned | By Choe SangHun | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/sri-lanka-basil-rajapaksa-charged-with-misuse-of-public-funds.html | World Briefing  Asia Sri Lanka ExOfficial Is Arrested | By Dharisha Bastians | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/taliban-are-said-to-target-hazaras-to-try-to-match-isis-brutality.html | A Gruesome Message From the Taliban | By Rod Nordland and Jawad Sukhanyar | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/us-and-south-korea-reach-revised-nuclear-deal.html | World Briefing  Asia South Korea Nuclear Deal Revised | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/asia/xi-jinping-of-china-and-shinzo-abe-of-japan-meet-in-indonesia.html | World Briefing  Asia Leaders of China and Japan Meet | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/france-student-attack-arrest.html | French Police Hold Terrorism Suspect | By Aurelien Breeden | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/germany-immigration-refugees-asylum-integration.html | Another Crisis of Migration Quietly Grows | By Alison Smale | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/milan-expo-2015.html | City Pins Hopes on Expo After Graft Scandal | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/pope-francis-plans-to-visit-cuba-this-year.html | World Briefing  The Americas Cuba Pope Francis Plans to Visit | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/ships-captains-call-for-uniform-policies-on-migrants-at-sea.html | Captains Duty Bound to Rescue at Sea Seek Clearer Policies Ashore | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/yemen-airstrikes.html | Saudi Resolve Reflects Limits of US Strategy | By Eric Schmitt and Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/dance/review-british-and-american-ballets-showcase-youthful-blend-of-style-and-skill.html | A Blend of British and American Youthful Style and Skill | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/season-3-finale-of-the-americans-more-secrets-lies-and-torture.html | Some Secrets Are Too Big to Harbor | By Alessandra Stanley | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/books/mh-abrams-professor-who-shaped-the-study-of-romanticism-dies-at-102.html | MH Abrams Professor Who Shaped the Study of Romanticism Dies at 102 | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/boeing-droops-as-dreamliner-jet-fails-to-deliver.html | Boeing Droops as Dreamliner Jet Fails to Deliver | By Christopher Drew | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/dealbook/aig-bailout-lawsuit-trial-ends-as-it-began-with-most-issues-in-dispute.html | AIG Bailout Lawsuit Trial Ends as It Began With Most Issues in Dispute | By Aaron M Kessler | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/economy/democrats-are-rallying-around-12-wage-floor.html | Democrats Are Rallying Around 12 Wage Floor | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/guardrail-maker-is-said-to-be-focus-of-us-case.html | Guardrail Maker Is Said to Be Focus of US Case | By Aaron M Kessler and Danielle Ivory | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/media/comcast-critics-cast-doubt-on-its-intentions.html | Comcast Critics Cast Doubt on Its Intentions | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/disney-joins-in-criticism-of-verizons-cable-plan.html | Disney Joins in Criticism of Verizons Cable Plan | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/business/opening-salvos-in-a-condiment-war-and-the-hot-dog-is-the-battlefield.html | Opening Salvos in a Condiment War and the Hot Dog Is the Battlefield | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/fashion/the-independent-women-of-sweet-briar.html | Beyond the White Gloves | By Penelope Green | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/harlem-man-is-found-guilty-of-assault-for-stabbing-officer-in-the-head.html | Man Is Found Guilty of Assault for Stabbing Officer in the Head | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/jury-reviews-the-testimony-of-etan-patzs-childhood-friend.html | Jury Reviews the Testimony of Patzs Childhood Friend | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/mayor-de-blasio-revives-plan-for-a-utica-avenue-subway-line.html | Mayor Revives Plan for a Utica Avenue Subway Line | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/new-york-citys-environment-program-is-praised-but-details-remain-hazy.html | City Environmental Goals Draw Praise and Questions on How to Fulfill Them | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/new-york-state-assembly-goes-digital-with-bills-on-computers.html | Turning Over a New Leaf Assembly Pushes Paper Out and Adopts Tablets | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/police-fatally-shoot-man-said-to-fire-at-officers-in-queens.html | Police Fatally Shoot Man Said to Fire at Officers | By Ashley Southall and Rebecca White | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/nyregion/swimmer-braves-brooklyns-gowanus-canal-a-superfund-site.html | A Man A Plan A Canal Yuck | By Vivian Yee | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/bobby-jindal-im-holding-firm-against-gay-marriage.html | Holding Firm Against Gay Marriage | By Bobby Jindal | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/chinas-big-plunge-in-pakistan.html | Chinas Big Plunge in Pakistan | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/eat-up-youll-be-happier.html | Eat Up Youll Be Happier | By Pamela Druckerman | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/its-time-to-regulate-e-cigarettes.html | Its Time to Regulate ECigarettes | By David A Kessler and Matthew L Myers | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/nicholas-kristof-beyond-education-wars.html | Beyond Education Wars | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/opinion/the-perils-of-smokeless-tobacco.html | The Perils of Smokeless Tobacco | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/mets-rally-past-braves-to-extend-their-streak-to-10-games.html | Mets Rally Past Braves to Extend Their Streak to 10 Games | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/baseball/yankees-tigers-cold-weather-victory.html | A Snowy Trudge Yields a Big Win for the Yanks | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/basketball/nets-cant-sink-shot-to-stay-out-of-hole.html | Nets Cant Sink Shot to Stay Out of Hole | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/sports/hockey/rangers-penguins-secure-a-3-1-series-lead.html | Once Again Rangers Edge the Penguins | By Chris Adamski | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/technology/personaltech/video-feature-apps-to-kindle-the-imagination.html | A KickStart to Your Imagination | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/theater/review-something-rotten-an-over-the-top-take-on-shakespeare.html | A Giggly Flashback to the 1590s | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/betty-willis-whose-sign-defined-las-vegas-dies-at-91.html | Betty Willis Whose Sign Defined a City Dies at 91 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/us/few-people-lost-jobs-with-va-in-scandal.html | Few People Lost Jobs With VA in Scandal | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/europe/us-says-putin-adding-russian-forces-near-ukraine-crimea.html | Putin Bolsters His Forces Near Ukraine US Says | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/richard-c-holbrookes-diary-of-disagreement-with-the-obama-administration.html | A Diplomats Diary of Disagreement Over Afghanistan | By Matthew Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-23 | https://www.nytimes.com/2015/04/23/world/middleeast/white-house-mending-fences-with-netanyahu.html | White House Mending Fences With Netanyahu | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2014-05-30 | 2015-04-24 | https://www.nytimes.com/2014/05/30/theater/early-shaker-spirituals-plain-spoken-tribute.html | The Sounds of Simplicity | By Ben Brantley | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-21 | 2015-04-24 | https://artsbeat.blogs.nytimes.com/2015/04/21/charlie-parker-to-return-to-the-apollo-theater-in-gotham-chamber-opera-season/ | Bird Lives Parker at the Apollo | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-24 | https://www.nytimes.com/2015/04/24/automobiles/autoreviews/video-review-the-vw-jetta-hybrid-offers-fuel-efficient-fun.html | A Jetta Offering FuelEfficient Fun | By Tom Voelk | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://artsbeat.blogs.nytimes.com/2015/04/23/royal-ballet-sets-cast-for-lincoln-center-visit/ | Royal Ballet Casting For Lincoln Center | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://well.blogs.nytimes.com/2015/04/23/tanning-salons-play-down-hazards-lawsuits-claim/ | Salons Violated State Law by Playing Down Hazards of Tanning Suit Says | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/23/arts/music/bernard-stollman-record-label-founder-dies-at-85.html | Bernard Stollman 85 Labels Founder Dies | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/the-stanwicks-one-of-the-first-families-of-lacrosse-find-the-ties-that-bind.html | Notable Lacrosse Family Finds the Tie That Binds | By Matt Sugam | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/dance/review-mark-morris-dance-performs-whelm-and-words-at-bam.html | Surreal Fusion of Sound and Limb | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/dance/review-rhythm-in-motion-lets-new-tap-ring-out.html | A Stage Alive With the Sound of Dancing | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/los-angeles-temple-chooses-koolhaas-for-a-grand-expansion.html | Los Angeles Temple Chooses Koolhaas for a Grand Expansion | By Jori Finkel Randy Kennedy and Hilarie M Sheets | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/mcleod-plantation-museum-tells-the-story-of-the-south.html | Plantation Museum Tells Story of the South | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-barbara-kastens-set-motion-at-bortolami.html | Barbara Kasten Set Motion | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-charline-von-heyl-dusseldorf-paintings-from-the-early-1990s.html | Charline von Heyl Dsseldorf Paintings From the Early 1990s | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-francesca-dimattio-domestic-sculpture-at-salon-94-bowery.html | Francesca DiMattio Domestic Sculpture | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-lucy-mackenzie-quiet-at-nancy-hoffman-gallery.html | Lucy Mackenzie Quiet | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-new-whitney-museums-first-show-america-is-hard-to-see.html | A History Fully Unpacked | By Holland Cotter | TX 8-125-604 | 2015-07-06 |

| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-sultans-of-deccan-india-unearthly-treasures-of-a-golden-age-at-the-met.html | Unearthly Delights From Five Kingdoms | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/review-tseng-kwong-chis-darkly-comic-images-at-grey-art-gallery.html | A Larky Spirit of the Cacophonous 80s | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/design/saving-place-exhibition-celebrates-new-york-landmarks-saved-and-lost.html | Half a Century of Victories and Demolitions | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/imagining-a-warholian-chorus-line.html | Imagining a Warholian Chorus Line | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/spare-times-for-april-24-30.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/spare-times-for-children-for-april-24-30.html | Spare Times For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/television/review-showtimes-happyish-is-funnyish.html | Mad Man vs Millennials | By Alessandra Stanley | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/books/review-after-the-tall-timber-renata-adlers-collected-nonfiction.html | Writing With Intent | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/deutsche-bank-settlement-rates.html | Bank to Pay 25 Billion in Inquiry of Key Rates | By Ben Protess and Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/eric-schmidts-family-office-buys-stake-in-de-shaw.html | Google Chairmans Family Office Buys Stake in Fund | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/interest-in-social-mission-gains-ground-among-small-companies.html | More Companies Mix Business and Ideals | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/dealbook/lazard-reports-strong-earnings-even-after-departure-of-antonio-weiss.html | Lazard Posts Solid Earnings Even After a Key Departure | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/finding-easier-ways-to-charge-electric-vehicles.html | Finding Easier Ways to Charge Electric Cars | By Jim Motavalli | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/general-motors-q1-earnings.html | GMs Income Climbs After a Year of Recalls | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/get-paid-to-borrow-money-risks-and-limits-apply.html | Get Paid to Borrow Money Risks and Limits Apply | By James B Stewart | TX 8-125-604 | 2015-07-06 |

| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/chinese-regulators-fine-mercedes-benz-over-price-fixing.html | MercedesBenz to Pay Fine in China to Settle PriceFixing Claims | By Neil Gough and Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/congressional-panels-approve-fast-track-for-trade-deal-with-conditions.html | Congressional Panels Approve Fast Track for Trade Deal With Tough Conditions | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/international/eurozone-economy-grows-for-22nd-straight-month-report-shows.html | Business Briefing Eurozone Economy Expands for 22nd Month Report Says | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/comcast-time-warner-cable-merger.html | Comcast Is Said to Abandon Bid for Major Rival | By Emily Steel David Gelles Rebecca R Ruiz and Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/dr-mehmet-oz-responds-to-critics-on-his-television-show.html | Dr Oz Defends His Advice and Right to Free Speech | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/resistance-to-verizon-fios-promotion.html | Resistance to Verizon Promotion | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/sales-and-profit-rise-for-starbucks-and-dunkin-brands.html | Sales and Profits Rise for Starbucks and Dunkin Brands | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/health/chinese-scientists-edit-genes-of-human-embryos-raising-concerns.html | Chinese Scientists Edit Genes of Human Embryos | By Gina Kolata | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-24-days-about-a-crime-that-fed-a-debate-about-anti-semitism.html | Review 24 Days About a Crime That Fed a Debate About AntiSemitism | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-a-kung-fu-killer-doesnt-follow-the-rules.html | Review A Kung Fu Killer Doesnt Follow the Rules | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-because-i-was-a-painter-a-documentary-about-art-made-in-nazi-camps.html | Sketches of Life in a Landscape of Death | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-body-and-soul-a-documentary-looks-at-jews-ties-to-the-land-of-israel.html | Review Body and Soul a Documentary Looks at Jews Ties to the Land of Israel | By Daniel M Gold | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-gardeners-of-eden-tracks-the-killing-of-elephants-for-ivory.html | Review Gardeners of Eden Tracks the Killing of Elephants for Ivory | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-adult-beginners-with-rose-byrne-siblings-meet-stress.html | DownandOut Sibling Decides Hell Move In | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-courteney-coxs-just-before-i-go-a-settling-of-accounts.html | Review In Courteney Coxs Just Before I Go a Settling of Accounts | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-in-the-water-diviner-russell-crowe-revisits-gallipoli.html | A Fathers Search for the Three Sons He Sent Off to War | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-kurt-cobain-montage-of-heck-a-documentary-by-brett-morgen.html | A Tortured Rock Star in a Swirling Mosaic | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-laugh-killer-laugh-works-the-noir-waterfront.html | Review Laugh Killer Laugh Works the Noir Waterfront | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-little-boy-is-a-fable-about-faith-versus-magical-thinking.html | Review Little Boy is a Fable About Faith Versus Magical Thinking | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-misery-loves-comedy-puts-stand-up-in-the-spotlight.html | How Many Comics Does It Take to Crack a Code | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-age-of-adaline-coasts-through-the-decades.html | Silver Lining of Immortality Wiping Up in Trivial Pursuit | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-forger-stars-john-travolta-as-a-convict-and-painter.html | Review The Forger Stars John Travolta as a Convict and Painter | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-the-great-museum-a-stroll-through-the-kunsthistorisches-in-vienna.html | Review The Great Museum a Stroll Through the Kunsthistorisches in Vienna | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/movies/review-wa-shoku-a-documentary-recounts-how-japanese-dishes-took-hold-in-the-us.html | Review Washoku a Documentary Recounts How Japanese Dishes Took Hold in the US | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/mets-fans-have-an-unfamiliar-feeling-optimism.html | An Unfamiliar Feeling for Mets Fans Optimism | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/only-alternative-for-some-students-sitting-out-standardized-tests-do-nothing.html | Only One Alternative for Some Students Who Sit Out State Tests Do Nothing | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/candidate-clinton-and-the-foundation.html | Candidate Clinton and the Foundation | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/mets-close-gap-with-yankees-in-tv-viewership.html | Mets Winning Viewers Along With Games | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/mets-tie-a-franchise-record-with-11th-consecutive-win.html | Mets Overcome Lapses to Equal Franchise Record of 11 Wins in a Row | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/oh-barry-bonds-how-could-we-have-doubted-you.html | Sorry Barry Its Our Fault for Ever Doubting You | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/small-ball-and-a-balk-help-yankees-finish-strong-on-road.html | OnceStruggling Yanks Find Rhythm on the Road and Win With Small Ball | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/brittney-griner-and-fiancee-glory-johnson-of-wnba-arrested.html | Griner and Fiance Arrested in Domestic Violence Case | By Jer Longman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/football/victor-cruz-says-he-will-be-ready-for-giants-opener-against-cowboys.html | Optimistic Cruz Says He Will Play in Giants RegularSeason Opener | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/soccer/brazilian-soccers-financial-disarray-starts-to-show-on-the-field.html | Lifeblood Slows at Soccers Heart | By Dan Horch | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/google-q1-earnings.html | Googles Quarterly Revenue Rises but Analysts Still Fret About Growth | By Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/kleiner-perkins-seeks-nearly-1-million-from-ellen-pao.html | Venture Firm on Offense After Victory in Court | By David Streitfeld | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/upshot/in-battle-between-strong-dollar-and-cheap-gas-the-strong-dollar-is-winning.html | A Strong Dollar Is Trumping Cheap Fuel | By Neil Irwin | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/as-attorney-general-loretta-lynch-plans-to-shift-tone-for-justice-dept.html | Striking New Tone a Priority for Lynch | By Matt Apuzzo and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/cash-flowed-to-clinton-foundation-as-russians-pressed-for-control-of-uranium-company.html | The Clintons The Russians and Uranium | By Jo Becker and Mike McIntire | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/david-petraeus-to-be-sentenced-in-leak-investigation.html | Petraeus Receives Probation for Giving Information to Lover | By Michael S Schmidt and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/michael-browns-family-sues-ferguson-police-officer-who-killed-him.html | Family of Teenager Shot to Death in Ferguson Sues the Police Officer Who Killed Him | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/politics/at-new-york-reception-ted-cruz-is-said-to-strike-different-tone-toward-gays.html | Cruz Is Guest of Two Gay Businessmen | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/resignations-after-election-of-black-mayor-put-missouri-hamlet-in-spotlight.html | Black Mayor Is Voted in and a Small Towns Staff Empties Out | By John Eligon | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us-maps-areas-of-increased-earthquakes-from-human-activity.html | US Maps Pinpoint Earthquakes Linked to Quest for Oil and Gas | By Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/2-qaeda-hostages-were-accidentally-killed-in-us-raid-white-house-says.html | Obama Apologizes After Drone Kills American and Italian Held by Qaeda | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/indian-authorities-put-restrictions-on-ford-foundation.html | Indian Authorities Put Restrictions on a US Charity | By Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/niche-trade-in-lamb-pelts-proves-vital-to-ailing-afghan-economy.html | Niche Trade in Lamb Pelts Offers Afghans Economic Lifeline | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/warren-weinsteins-devotion-to-pakistan-was-part-of-a-lifetime-of-service.html | Family Is Devastated by Death of Aid Worker Committed to Pakistanis | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/american-drone-strike-italian-aid-worker-giovanni-lo-porto.html | An Italian Full of Life Was Drawn to Those in Need | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/armenians-turkey.html | Armenians in Turkey Seek to Reclaim Erased Identities | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/european-union-migration.html | European Leaders Promise to Intensify Efforts on Migrants | By Dan Bilefsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/france-student-church-attack-paris.html | World Briefing  Europe France Search Widens in Terrorism Case | By Aurelien Breeden | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/us-weighs-training-iraqis-to-call-in-american-airstrikes-in-isis-fight.html | US Might Train Iraqis to Call in Strikes on ISIS | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-24 | https://www.nytimes.com/2015/04/24/your-money/justice-department-sues-quicken-loans.html | US Lawsuit Cites Quicken in Bad Loans | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://well.blogs.nytimes.com/2015/04/23/fd-a-warns-supplement-makers-of-bmpea-stimulant-dangers/ | Stimulant in Supplements Leads to Warning From US | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/lois-lilienstein-78-of-the-childrens-trio-sharon-lois-bram-is-dead.html | Lois Lilienstein 78 Childrens Performer | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/review-dorothearoschmann-and-mitsuko-uchida-in-recital.html | Moonlit Kisses Mingle With Nightingales Song | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/music/review-the-night-dances-with-charlotte-rampling-and-sonia-wieder-atherton.html | A Poetic Pairing | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/business/media/once-comcasts-deal-shifted-to-a-focus-on-broadband-its-ambitions-were-sunk.html | In Too Deep | By Jonathan Mahler | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/accused-of-rape-a-student-sues-columbia-over-bias.html | Accused of Rape a Student Sues Columbia Over Bias | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/advocates-sue-new-york-school-district-claiming-weak-programs-for-refugees.html | Advocates Sue School District Claiming Weak Programs for Refugees | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/denying-new-york-libraries-the-fuel-they-need.html | Denying a Major Attraction the Fuel It Needs | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/jury-in-etan-patz-case-to-revisit-testimony-about-a-different-suspect.html | Patz Jury to Revisit Testimony About a Different Suspect | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/man-killed-by-police-in-queens-had-a-history-of-instability.html | Man Killed by the Police Had a History of Instability | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/nyregion/school-leadership-meetings-are-open-to-the-public-judge-says.html | School Meetings Deemed Public | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/catastrophe-in-yemen.html | Catastrophe in Yemen | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/david-brooks-love-and-merit.html | Love and Merit | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/open-the-supreme-court-to-cameras.html | Open Up the Court | By Jonathan Sherman | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/paul-krugman-zombies-of-2016.html | Zombies of 2016 | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/opinion/what-the-single-ladies-have-wanted-for-more-than-a-century.html | What the Single Ladies Have Wanted for More Than a Century | By Anna North | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/baseball/next-stop-on-mets-express-the-bronx.html | Next Stop on Mets Express The Bronx | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/hockey/islanders-lose-early-steam-against-capitals-and-end-up-on-the-brink.html | Islanders Lose Early Steam and End Up on the Brink | By Jeff Seidel | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/sports/hockey/rangers-take-command-by-winning-scrums-at-mouth-of-the-goal.html | Rangers Take Command by Winning Scrums Mouth of the Goal | By Pat Pickens | TX 8-125-604 | 2015-07-06 |

| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/technology/amazon-reports-big-profits-in-its-cloud-computing-business.html | With Amazon Atop the Cloud Big Tech Rivals Are Giving Chase | By David Streitfeld and Nick Wingfield | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/theater/review-airline-highway-is-a-portrait-of-the-underclass-of-new-orleans.html | Checkout Time Has Come | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/theater/review-chita-rivera-stars-in-kander-and-ebbs-the-visit.html | Hiring a Town to Kill a Cad | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/boston-marathon-prosecution-lets-victims-cap-case.html | Prosecution in Boston Lets Victims Cap Case | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/us/politics/pentagon-announces-new-cyberwarfare-strategy.html | Pentagon Announces New Strategy for Cyberwarfare | By David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/americas/cuba-moves-closer-to-exit-us-terror-list.html | Cuba Moves Closer to Exit of Terror List | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/drone-strikes-reveal-uncomfortable-truth-us-is-often-unsure-about-who-will-die.html | Ghosts in the Cross Hairs | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/asia/fatal-blunder-was-apparent-in-aftermath-of-drone-strike-in-pakistan.html | First Evidence of a Blunder 2 Extra Bodies | By Mark Mazzetti and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/europe/turkey-fear-of-reparations-possibly-in-many-billions-is-a-factor-in-armenian-genocide-denials.html | Activist Groups Are Increasingly Focused on Reparations for Genocide | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/adam-gadahn-propagandist-for-al-qaeda-who-sold-terror-in-english.html | Propagandist for Al Qaeda Who Sold Terror in English | By Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/biden-strikes-a-softer-tone-at-israel-independence-event.html | Biden Strikes a Softer Tone at an Israel Independence Event | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-24 | https://www.nytimes.com/2015/04/24/world/middleeast/fighting-prompts-an-exodus-from-yemen-often-on-boats.html | Fighting Prompts an Exodus From Yemen Often on Boats | By Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/23/fifty-shades-of-grey-sequels-get-release-dates/ | Dates Are Set For Fifty Shades Sequels | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/24/ragtime-team-and-gentlemans-guide-director-join-for-new-musical/ | u2018Anastasiau2019 to Hartford | By Michael Paulson | TX 8-125-604 | 2015-07-06 |

| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/24/tate-modern-director-chris-dercon-to-step-down/ | Director of Tate Modern to Step Down in 2017 | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-25 | https://artsbeat.blogs.nytimes.com/2015/04/24/tonys-panel-rules-on-wolf-hall-fun-home/ | Tony Committee Issues Final Rulings | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/dance/david-alvarez-on-billy-elliot-the-army-and-on-the-town.html | A Boy Star in Billy Returns a Soldier | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/dance/review-mark-morris-dance-group-at-brooklyn-academy-of-music.html | A Man and a Woman Pratfalls and Camp | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/reputed-mobster-may-be-last-link-to-gardner-museum-art-heist.html | Ailing Man May Be the Last Link to a Trove of Stolen Art | By Serge F Kovaleski and Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/the-chauvet-caves-hyperreal-wonders-replicated.html | A Mirror of Subterranean Wonders | By Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/youth-rockets-to-pop-stardom-fueled-by-6second-snippets.html | Youth Rockets to Pop Stardom Fueled by 6Second Snippets | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-civil-war-songs-of-memory-and-loss-at-cooper-union.html | Civil War Songs of Memory and Loss | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-gilberto-gil-brings-energy-to-town-hall.html | Giving New Energy to a WateredDown Style | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-james-levine-conducts-a-noirish-verdi-at-the-metropolitan-opera.html | A Noir Turn in the Shadows of a Court Conspiracy | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/music/review-john-mellencamp-still-defiant-at-the-apollo-theater.html | Wiser Maybe but No Less Defiant | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/television/review-boomtowners-visits-a-north-american-fracking-zone.html | Riches and Risks in the Fracking Zone | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/television/review-chefs-table-profiles-top-culinary-talents.html | A Cooking Show Without the Gimmicks | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/deutsche-bank-to-shed-postbank-branch-network.html | Deutsche Bank Has Plan to Sell Retail Banking Unit | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/hsbc-annual-meeting.html | Under Pressure in Britain HSBC Weighs a Move | By Chad Bray | TX 8-125-604 | 2015-07-06 |

| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/gm-ceo-mary-barra-was-paid-16-2-million-in-year-of-record-recalls.html | GM Paid Chief 162 Million in 2014 Despite Recalls | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/international/greece-euro-finance-ministers-meeting.html | Eurozone Officials Frustration With the Greek Leadership Is Boiling Over | By James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/comcast-time-warner-cable-deal.html | A Stranglehold on the Internet Is Averted | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/jake-tapper-is-named-host-of-cnns-state-of-the-union.html | Tapper Is Named the Host of CNNs State of the Union | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/nbc-inquiry-said-to-find-that-brian-williams-embellished.html | NBC Inquiry Into Anchor Is Said to Get New Grist | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/spanx-tries-to-loosen-up-its-image.html | Behind the Curve | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/the-airline-industry-posts-a-giddy-first-quarter.html | Airline Industry Reports a Giddy Start to the Year | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/wynn-resorts-shareholders-back-move-to-remove-elaine-wynn-from-board.html | Wynn Resorts Removes Chiefs ExWife From the Board | By Steve Friess | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/crosswords/bridge/new-member-for-american-contract-bridge-leagues-hall-of-fame.html | New Member for American Contract Bridge Leagues Hall of Fame | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/health/surge-in-hospital-visits-linked-to-a-drug-called-spice-alarms-health-officials.html | Potent Synthetic Drug Fuels Rise in Visits to Emergency Room | By Alan Schwarz | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/an-officers-killing-of-an-unarmed-man-convulsed-new-york-in-1858.html | Police Killing of Unarmed Man Agitated the City   in the Late 1850s | By Ralph Blumenthal | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/with-dean-skeloss-son-aboard-abtech-seemed-confident-in-bid-for-nassau-county-contract.html | Company8217s Quest for Long Island Contract Was Aided by Familiar Name | By Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/worker-killed-at-manhattan-hotel-construction-site.html | Worker Killed at Hotel Construction Site in Manhattan | By Al Baker and Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/putting-an-end-to-a-bad-comcast-merger.html | A Good End for a Bad Merger | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/regret-over-a-drones-deadly-damage.html | Regret Over a Drones Deadly Damage | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/basketball/for-some-in-the-nba-pregame-chapel-can-be-a-spiritual-ankle-taping.html | NBA Pregame Routine Stretch Tape Ankles Join Hands in Prayer | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/basketball/pelicans-anthony-davis-considers-adding-a-3-to-his-arsenal.html | Goal for Pelicans Davis Adding 3s | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/soccer/its-barcelona-vs-bayern-munich-and-juventus-vs-real-madrid-in-the-champions-league.html | Two Reunions in Champions League Draw | By Andrew Das | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/theater/review-the-belle-of-belfast-a-pressure-cooker-of-moral-quandaries.html | A Community Troubled by Violence and Bound by Allegiances | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/baltimore-mayor-demands-answers-in-death-of-freddie-gray.html | Call for Help Was Late Police Admit in Baltimore | By Stephen Babcock and John Corrales | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/arctic-council-meeting-russia.html | Arctic Council Meets in Shadow of Tension on Russia | By Steven Lee Myers | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/paleo-diet-in-and-pizza-out-a-slimmer-jeb-bush-seems-intent-on-staying-that-way.html | Bush Is Definitely Grumpily Running Away From Calories | By Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/turf-means-some-california-lawns-require-no-water.html | Green Grass for California No Watering | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/americas/former-guantanamo-inmate-is-granted-bail-in-canada.html | World Briefing  The Americas Canada Bail for a Former Child Soldier | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/china-suspends-death-sentence-for-li-yan.html | Battered Woman Is Spared Execution in China | By Didi Kirsten Tatlow | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/chinas-president-to-meet-with-head-of-taiwans-governing-party-next-month.html | World Briefing  Asia China Xi to Meet a Top Taiwan Official | By Austin Ramzy | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/cia-qaeda-drone-strikes-warren-weinstein-giovanni-lo-porto-deaths.html | Despite Errors Drones Decimate Weakened Qaeda | By Declan Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/indonesia-summons-envoys-to-inform-them-of-imminent-executions.html | Indonesia Moves to Execute Foreign Convicts | By Joe Cochrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/man-says-he-flew-drone-onto-japanese-leaders-office-roof-in-nuclear-protest.html | Asia Japan Arrest in Radioactive Drone Case | By Martin Fackler | TX 8-125-604 | 2015-07-06 |

| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/armenian-genocide-100th-anniversary.html | Mourning and Remembrance on a Somber Centennial for Armenians | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/europes-migration-crisis-cannot-be-solved-at-sea-analysts-say.html | Migration Crisis Puts Europes Policy Missteps Into Focus Experts Say | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/poland-bars-russias-night-wolves-motorcycle-club.html | Europe Poland Russian Biker Convoy Is Barred | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/turkey-armenian-genocide-gallipoli.html | Turkeys Focus Is Elsewhere as Armenians Mark 100th Anniversary of Genocide | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/vatican-italy-plot.html | Terrorist Cell Had Sights on Vatican Italy Says | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/europe/victim-of-extremists-comes-to-understand-the-siren-song-of-isis.html | Victim of Extremists Comes to Understand Siren Song of the Islamic State | By Kimiko de FreytasTamura | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/american-naval-force-off-yemen-gets-credit-after-iranian-convoy-turns-away.html | American Naval Force Off Yemen Gets Credit After Iranian Convoy Turns Away | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/saudi-arabia-says-isis-helped-a-militant-who-killed-police-officers.html | Middle East Saudi Arabia ISIS Is Linked to Killings | By Ben Hubbard | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/middleeast/syria-remains-silent-on-intelligence-officials-death.html | Syria Remains Silent on Intelligence Officials Death | By Anne Barnard | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/as-cognitivity-slips-financial-skills-are-often-the-first-to-go.html | As Cognition Slips Financial Skills Are Often the First to Go | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/how-to-appeal-college-financial-aid-offers.html | How and When to Appeal College Financial Aid Offers | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/noninvasive-cosmetic-surgery-can-deliver-confidence-at-a-cost.html | Noninvasive Cosmetic Surgery Delivers Confidence at a Cost | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/25/your-money/the-problem-of-navigating-impenetrable-thickets-of-financial-aid-counseling.html | Navigating the Thickets of Student Loan Counseling | By Ron Lieber | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-25 | https://www.nytimes.com/2015/04/26/world/asia/india-arranged-marriages-matrimonial-websites.html | Marriage Sites Put Traditions to Test in India | By Gardiner Harris | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/design/mary-keefe-model-for-rockwells-rosie-the-riveter-dies-at-92.html | Mary Keefe 92 Model for Rockwells Rosie the Riveter | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/dealbook/comcast-withdraws-purchase-bid-but-it-isnt-going-anywhere.html | Comcast Withdraws Purchase Bid but It Isnt Going Anywhere | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/bruce-jenner-says-he-identifies-as-a-woman.html | In Interview Jenner Says He Identifies as a Woman | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/intense-lobbying-failed-to-assure-comcasts-deal.html | Intense Lobbying Failed to Assure Deal by Comcast | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/media/richard-corliss-71-longtime-film-critic-for-time-dies.html | Richard Corliss 71 Longtime Film Critic for Time Dies | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/business/to-lure-back-young-shoppers-abercrombie-puts-on-a-shirt.html | To Lure Back Young Shoppers Abercrombie Puts on a Shirt | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/15-bison-escape-from-new-york-farm-cross-thruway-and-are-shot.html | 15 Bison Escape a Farm Cross a River and Then the Thruway and Are Shot | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/a-contest-in-the-bronx-helps-young-scientists-explore.html | A Contest in the Bronx Helps Young Scientists Explore | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/a-suspected-police-impersonator-pulls-up-right-behind-the-real-thing.html | Big Mistake When Posing as an Officer Pulling Up Behind the Real Thing | By Michael Wilson | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/cuomo-says-he-wants-mta-chairman-to-stay-on.html | Governor Says He Wants MTA Leader to Stay On | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/nyregion/new-york-councilman-wants-pools-and-beaches-open-longer.html | Everybody Out of the Water Maybe Not So Fast | By Nikita Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/a-better-way-to-rein-in-lobbying.html | A Better Way to Rein in Lobbying | By Lee Drutman | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/gail-collins-presidential-primary-book-club.html | Presidential Primary Book Club | By Gail Collins | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/joe-nocera-on-the-export-import-bank-the-numbers-come-first.html | The Numbers Come First | By Joe Nocera | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/new-yorks-subway-madness.html | New Yorks Subway Madness | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/opinion/whats-so-great-about-young-writers.html | Whats So Great About Being Young | By Robin Black | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/baseball/mets-ride-ends-at-yankees-house.html | Mets Ride Ends at Yankees House | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/baseball/with-bernie-williamss-retirement-a-storied-yankees-era-ends.html | Closure in the Bronx New Promise in Queens | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/football/jets-want-quantity-from-draft-but-also-a-potentially-costly-prospect.html | Jets Weigh Draft Quantity Against Costly Prospect | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/fans-suffer-as-hockey-teams-leave-their-hotbeds-for-warmer-climes.html | Hockey Teams Leave Hotbeds for Warmer Climes | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/islanders-aim-to-avoid-last-hurrah-at-home.html | Islanders Aim to Avoid Last Hurrah at Home | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/sports/hockey/rangers-oust-penguins-by-a-familiar-margin.html | In Battle of Survival Rangers Score Knockout | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/technology/system-crash-for-starbucks-leads-to-free-coffee-for-some.html | System Crash for Starbucks Leads to Free Coffee for Some | By Nicole Perlroth | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/baltimores-broken-relationship-with-police.html | Baltimores Broken Relationship With Police | By Sheryl Gay Stolberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/bill-clinton-ends-role-with-laureate-chain-of-for-profit-colleges.html | Bill Clinton Ends Role With Chain of Colleges | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/clinton-charities-review-tax-returns-amid-scrutiny-of-foreign-grants.html | Clinton Charities Review Tax Returns Amid Scrutiny of Foreign Grants | By Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/hostage-deaths-show-risk-of-drone-strikes.html | A President Wrestles With Wars TradeOffs | By Peter Baker and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/politics/value-of-nsa-warrantless-spying-is-doubted-in-declassified-reports.html | Declassified Report Shows Doubts About Value of NSAs Warrantless Spying | By Charlie Savage | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/us/training-of-robert-bates-deputy-sheriff-in-tulsa-was-faulted-in-a-report.html | Training of Deputy Was Faulted in a Report | By Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/activists-say-both-north-korea-and-south-korea-approve-womens-peace-walk.html | Activists Say Both Koreas Approve Womens Peace Walk | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-25 | https://www.nytimes.com/2015/04/25/world/asia/gunmen-kill-arts-advocate-in-pakistan-after-human-rights-event.html | Gunmen in Pakistan Kill an Advocate of the Arts | By Saba Imtiaz | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/20/sleek-spring-sandals-building-block/ | In Store Ease Meets Chic | By Eviana Hartman | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/asne-seierstads-one-of-us-about-rampage-in-norway.html | One of Us | By Eric Schlosser | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-road-to-character-by-david-brooks.html | Rsum vs Eulogy | By Pico Iyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/21/christie-auction-koons-kippenberger/ | Art Matters Going Twiceu2026 | By Linda Yablonsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/infamy-and-the-train-to-crystal-city.html | Involuntary Relocation | By Evan Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-light-of-the-world-by-elizabeth-alexander.html | To Have Loved and Lost | By Meghan ORourke | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/what-do-you-read-while-you-write.html | What Do You Read While You Write | By Zoe Heller and Anna Holmes | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/decatur-a-commuter-town-near-atlanta-turns-trendsetter.html | A Commuter Town Turns Trendsetter | By Alex Crevar | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/fall-of-ruble-benefits-tourists-to-russia.html | Russias Troubles Have a Flip Side | By Charly Wilder | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/finding-the-right-credit-card-no-matter-how-much-you-travel.html | A Piece of Plastic as a Magic Carpet | By Stephanie Rosenbloom | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/seeking-the-elusive-fee-free-exchange-rate.html | Seeking the Elusive FeeFree Exchange Rate | By Seth Kugel | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/22/sweet-spring-confections-paris/ | Food Matters Spring Sweets | By Lindsey Tramuta | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/kanye-west-amy-schumer-shake-up-time-100-gala.html | Where the Famous Meet Their Matches | By Denny Lee | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/design/the-prada-foundations-new-arts-complex-in-milan.html | The Art Wears Prada | By Carol Vogel | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/mr-west-sarah-blakes-poems-about-kanye-west.html | Rapsodies | By Andrew DuBois | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-do-over-by-kathleen-ossip.html | A Formal Feeling Comes | By Stephen Burt | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/wislawa-szymborskas-map-collected-and-last-poems.html | The Privilege of Living | By Richard Lourie | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/alex-garland-of-ex-machina-talks-about-artificial-intelligence.html | Robot Overlords Maybe Not | By Alex Garland | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/james-spader-prepares-for-avengers-age-of-ultron.html | A Blockbuster Character | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/true-story-the-jinx-and-serving-up-truth-with-the-imagination.html | Serving Up Truth With the Imagination | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/in-chatham-nj-a-strollable-downtown-and-good-schools.html | For the Schools and the Strolling | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/in-permission-robert-askins-pairs-romance-and-spanking.html | Theater Romance With Spanking | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/maxim-gorki-theater-leads-an-immigrant-vanguard-in-berlin.html | At Home at Last in Berlin | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/biking-a-trail-of-history-from-pittsburgh-to-washington.html | Wheels Along the Path of History | By Matthew L Wald | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/for-visitors-to-the-florida-keys-more-hotel-choices.html | For Snowbirds More Places to Roost | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/thatcher-wine-on-creating-a-travel-book-library.html | Thatcher Wine on Creating a Travel Book Library | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/what-to-do-in-36-hours-in-honolulu.html | 36 Hours in Honolulu | By Elaine Sciolino | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://niemann.blogs.nytimes.com/2015/04/23/the-geographically-impossible-west-village/ | Abstract Sunday | By Christoph Niemann | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://tmagazine.blogs.nytimes.com/2015/04/23/artists-unframed-hockney-jasper-johns-calder-book/ | Portraits Of the Artists | By Alexandria Symonds | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/23/travel/a-new-take-on-tasmania.html | Biking A New Take on Tasmania | By Shivani Vora | TX 8-125-604 | 2015-07-06 |

| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/jane-fonda-and-lily-tomlin-together-again-in-grace-and-frankie.html | Youthful Demographics Be Damned | By John Koblin | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/jeffrey-eugenides-reviews-my-struggle-by-karl-ove-knausgaard.html | Norwegian Woods | By Jeffrey Eugenides | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/a-boys-dream.html | Walk No 14 A Boys Dream | By Jerome Charyn | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/alone-after-dark.html | Walk No 10 Alone After Dark | By Jim Nelson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/among-the-rockets.html | Walk No 13 Among the Rockets | By Bushra Rehman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/can-king.html | Walk No 5 Can King | Pierre Simmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/escape-to-the-l-train.html | Walk No 1 Escape to the L Train | By Taffy BrodesserAkner | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/first-time-out.html | Walk No 17 First Time Out | By Rebecca Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/home-cooked.html | Walk No 9 Home Cooked | By Francis Lam | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/how-do-we-protect-new-york-citys-pedestrians.html | Stride Rights | By Susan Dominus | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/jr-brings-new-yorks-immigrants-out-of-the-shadows.html | Globe Trotters | Photographs by Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/lee-friedlander-captures-the-citys-hustle-and-flow.html | Hustle and Flow | Text by Teju Cole | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/sax-and-sky.html | Walk No 3 Sax and Sky | Sonny Rollins | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/special-delivery.html | Walk No 6 Special Delivery | Mevy Valentino | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/speed-date.html | Walk No 12 Speed Date | By Mona Simpson | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/street-romance.html | Walk No 4 Street Romance | By Anthony Giardina | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-history-of-a-city-underfoot.html | Walking New York | By Nathaniel Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-old-haunts.html | Walk No 7 The Old Haunts | By Russell Shorto | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-power-walker.html | Walk No 15 The Power Walker | By Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-rat-paths-of-new-york.html | Creatures of Habit | By Ryan Bradley | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-reunion.html | Walk No 2 The Reunion | By Sad Sayrafiezadeh | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-secret-slang-of-the-diamond-district.html | Kitty With the Gee | By Ben Schott | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/the-walking-cure.html | Walk No 11 The Walking Cure | By Jonathan Rosen | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/magazine/without-her.html | Walk No 8 Without Her | By Edwidge Danticat | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/homevideo/jet-setting-in-that-man-from-rio-and-chain-reactions-in-the-way-things-go.html | Treasure Hunts and Chain Reactions | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/following-your-nose-to-a-banquet.html | Following Your Nose to a Banquet | By Christopher Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/nick-tonis-the-hamptons-celebrity-haven-embraces-a-bit-of-change.html | Embracing a Bit of Change at a Celebrity Haven | By Kurt Wenzel | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/rivermarket-bar-kitchen-in-tarrytown-quietly-sophisticated-is-on-a-mission.html | Quiet Sophistication and a Mission | By Emily DeNitto | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-kitchen-at-grove-station-in-jersey-city-creates-surprising-combinations.html | Alchemies of Flavor | By Fran Schumer | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-fixer-upper-in-riverdale.html | Shed Rather Swim but Shell Renovate Too | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/the-art-of-being-apart.html | The Art of Being Apart | By Lisa Grunwald | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/what-to-do-about-feeling-faceless.html | Feeling Faceless | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/theater/bad-jews-and-its-hair-club-for-women.html | Kinky or Frizzy The Part Is Yours | By Erik Piepenburg | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/hotel-review-noon-hotel-apartments-in-dubai.html | Where Art Is Center Stage | By Seth Sherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/in-amsterdam-loving-rembrandt-again.html | For Rembrandt a Love Renewed | By Nina Siegal | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/restaurant-report-athlete-eats-in-st-louis.html | Food Fit for an Athlete | By Robert Lillegard | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://lens.blogs.nytimes.com/2015/04/24/israel-migrants-find-a-home-through-running/ | One Step at a Time | By Tamir Kalifa | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/24/travel/in-england-soccer-is-the-pitch.html | Hotels In England Soccer Is the Pitch | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/25/opinion/sunday/how-i-got-converted-to-gmo-food.html | How I Got Converted to GMO Food | By Mark Lynas | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/world/europe/where-poles-and-russians-meet-ideals-and-profits-clash.html | Where Poles and Russians Meet Ideals and Profits Clash | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/dance/a-william-forsythe-dancer-moves-from-toe-tapping-to-handshaking.html | From ToeTapping to Handshaking | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/los-angeles-jazz-with-kamasi-washington-and-others.html | Driving Jazz With Ease in Los Angeles | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/new-music-from-kathryn-calder-buxton-nadine-shah-east-india-youth-and-tal-national.html | Engaging Body and Spirit With Some HonkyTonk Krautrock | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/peter-eotvos-prepares-the-opera-senza-sangue.html | Embracing What He Once Dismissed | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/ari-millen-of-orphan-black-on-being-a-clone-and-a-dad.html | Keeping Up With Four Clones and Baby | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/i-refuse-by-per-petterson-review.html | I Refuse | By Harriet Lane | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/lurid-cute-by-adam-thirlwell.html | Designs for Slacking | By Andrew Ervin | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/open-book-sing-o-muse.html | Sing O Muse | By John Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/romanticizing-the-reader.html | Romanticizing the Reader | By Diane Ackerman | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-longest-august-about-india-and-pakistan-by-dilip-hiro.html | Born in Blood | By Declan Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/the-mad-boy-lord-berners-my-grandmother-and-me-by-sofka-zinovieff.html | How About a Nightcap | By Miranda Seymour | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/review/we-could-not-fail-by-richard-paul-and-steven-moss-and-more.html | Lives of the Scientists | By Laura Helmuth | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/the-firm-that-grew-too-fast.html | The Firm That Grew Too Fast | By Julie Creswell | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/bill-cunningham-mercurial.html | Mercurial | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/carly-and-lucy-simon-on-sibling-rivalry-and-yes-james-taylor.html | Not Always in Harmony | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/trends/san-francisco-pot-pass-the-pork-belly-and-the-joint.html | Pass the Pork Belly and the Joint | By Rachel Levin | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/an-elevated-sense-of-togetherness.html | An Elevated Sense of Togetherness | By Lois Smith Brady | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/a-review-of-rapture-blister-burn-at-the-dreamcatcher-repertory-theater-in-summit.html | Experimenting With the Path Not Taken | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/a-sudden-police-presence-in-a-brooklyn-park.html | A Sudden Police Presence | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/an-app-that-builds-wonder.html | My Little Robot | By Jonah Engel Bromwich | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/creating-art-in-the-shadows.html | Secret of the Storefront | By Annie Correal | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/gym-and-yoga-studio-in-brooklyn-cater-to-hasidim.html | Yoga Without Chants or Wigs | By Gloria Dawson | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/how-maxwell-ryan-of-apartment-therapy-spends-his-sunday.html | Breakfast at Ursulas | By Julie Satow | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/jonathan-franzen-ruffles-feathers-again.html | Ruffling Feathers Again | By Emily S Rueb | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/judge-robert-sweet-92-finds-balance-on-the-ice-and-the-bench.html | On the Ice Then the Bench | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/residents-photographs-depict-life-in-new-york-city-projects.html | They the Camera | By Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/review-of-outside-mullingar-in-armonk.html | Warmth and Simple Beauty in an Irish Romance | By David DeWitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/rock-never-gets-old-for-new-york-roots-music-association.html | Its Only Rock n Roll but They Like It | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/streetbird-rotisserie-in-harlem-offers-chicken-in-a-throwback-setting.html | A New Place to Roost in Harlem | By John Leland | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-critique-of-reason-redefines-the-meaning-of-romantic-art.html | Art Rooted in Matters of the Heart and the Mind | By Susan Hodara | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/the-history-of-roller-skates.html | The History of Roller Skates | By Michael Pollak | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/our-vietnam-war-never-ended.html | Our Vietnam War Never Ended | By Viet Thanh Nguyen | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-cost-of-buying-someones-soul-or-tweets.html | The Cost of Buying Someones Soul Or Tweets | By Jennifer Weiner | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-cost-of-daydreaming.html | The Danger of Daydreaming | By Vivian Gornick | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-economics-of-suspense.html | The Mathematics of Suspense | By Jeffrey Ely Alexander Frankel and Emir Kamenica | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-newcomer-tries-to-fit-in.html | A Newcomer Tries to Fit In | By Aileen Jacobson | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/a-refuge-laden-neatly-with-keepsakes.html | A Refuge Laden Neatly With Keepsakes | By Dan Shaw | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/in-fairfield-the-builders-are-back.html | In Fairfield the Builders Are Back | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/ready-for-parties.html | Ready for Parties | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/renters-are-staying-put.html | Renters Are Staying Put | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/small-projects-big-payoff.html | Small Projects Big Payoff | By Tim McKeough | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/after-he-beat-floyd-mayweather-jr-they-said-ok-now-do-it-again.html | One Who Beat Mayweather | By John Branch | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/style/springs-a-place-in-los-angeles-for-vegans-and-their-non-vegan-friends.html | Making It on the Great Raw Way | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sunday-review/push-dont-crush-the-students.html | Push Dont Crush the Students | By Matt Richtel | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/26ibiza-nextstop.html | Seafood Shacks and Deserted Coves on a Boldface Isle | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/travel/26nicaragua-cover.html | Nicaraguas Troubled Waters | By Elizabeth Zach | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/upshot/college-for-the-masses.html | College for the Masses | By David Leonhardt | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-24 | 2015-04-26 | https://www.nytimes.com/2015/04/26/upshot/economists-actually-agree-on-this-point-the-wisdom-of-free-trade.html | Retesting Congress in Free Trade 101 | By N Gregory Mankiw | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://opinionator.blogs.nytimes.com/2015/04/25/finding-liberation-in-two-deaths/ | Finding Liberation in Two Deaths | By Jamie Brickhouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/dance/milka-djordjevich-puts-dancers-on-a-pedestal-in-mass.html | Dance Moving Sculptures in Sea of Darkness | By Jack Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/design/new-portraits-by-chantal-joffe-at-the-jewish-museum.html | Art Interpreting Heroes in Paint | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/electronic-africa-at-red-bull-music-academy-festival.html | Pops Sounds of Africa You May Not Know | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/music/john-eliot-gardiner-returns-to-monteverdis-vespers.html | Classical Persuasive Gifts Then and Now | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/tales-of-the-grim-sleeper-on-hbo-explores-a-murder-case.html | Television A New Angle in a Murder Case | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/books/william-price-fox-southern-novelist-is-dead-at-89.html | William Price Fox Southern Novelist Is Dead at 89 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/a-curly-haired-girls-global-war-on-frizz.html | A CurlyHaired Girls Global War on Frizz | By Taffy BrodesserAkner | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/clamoring-for-a-seat-at-the-table.html | Clamoring for a Seat at the Table | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/gilbert-haroche-builder-of-an-economy-travel-empire-dies-at-87.html | Gilbert Haroche 87 Builder of an Economy Travel Empire | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/helping-people-find-their-sweet-spot.html | Helping People Find Their Sweet Spot | By Adam Bryant | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/international/volkswagens-chairman-ferdinand-piech-is-ousted-in-power-struggle.html | Volkswagens Chairman Is Ousted in Power Struggle | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/media/bruce-jenners-transgender-announcement-draws-16-8-million-on-abc-news.html | Jenner Interview Draws 168 Million on ABC News | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/business/media/thomas-staggs-disneys-heir-apparently.html | Heir Apparently | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/jobs/talking-dirty-while-reading-dostoyevsky.html | Dirty Talk and Dostoyevsky on the Night Shift | By Suzanne Joinson | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/movies/from-chaplin-to-avatar-a-film-tasting-menu.html | Film Tasting Menu of Old and New | By Daniel M Gold | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/detective-kills-man-during-attempted-arrest-on-the-lower-east-side.html | Man 24 Killed by Detective in Struggle During Arrest | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/police-capture-a-coyote-in-manhattans-battery-park-city.html | Coyote Is Captured in Lower Manhattan | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/dr-oz-is-no-wizard-but-no-quack-either.html | Dr Oz Is No Wizard but No Quack Either | By Bill Gifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/fixes-for-third-world-airports.html | Fixes for ThirdWorld Airports | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/forcing-black-men-out-of-society.html | Forcing Black Men Out of Society | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/frances-hannon.html | Frances Hannon | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/frank-bruni-the-gops-gay-pretzels.html | The GOPs Gay Pretzels | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/its-not-gay-marriage-vs-the-church-anymore.html | Its Not Gay Marriage vs the Church Anymore | By William N Eskridge Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/maureen-dowd-beware-our-mind-children.html | Beware Our Mind Children | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/nicholas-kristof-are-you-smarter-than-an-8th-grader.html | Are You Smarter Than an 8th Grader | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/ross-douthat-a-case-of-too-many-viennas.html | A Case of Too Many Viennas | By Ross Douthat | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-justices-and-a-botched-execution.html | The Justices and a Botched Execution | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/opinion/sunday/what-role-do-you-want-to-play.html | What Role Do You Want to Play | By Eric Kaplan | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/realestate/when-a-co-op-neighbor-breaks-the-law.html | When a Coop Neighbor Breaks the Law | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/a-horse-with-the-right-name-to-tie-the-kentucky-derby-to-a-prizefight.html | Horse Has Name to Tie Derby to a Prizefight | By Melissa Hoppert | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/mark-teixeiras-new-diet-fuels-a-resurgence-with-yankees.html | Teixeiras New Diet Fuels a Resurgence | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/what-about-those-three-kingman-homers-oops.html | What About Those Three Kingman Homers Oops | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/celtics-coach-finds-solid-footing-after-a-perilous-leap.html | Celtics Coach Finds Solid Footing After a Perilous Leap | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/rising-star-kawhi-leonard-means-the-spurs-wont-miss-a-beat.html | A Rising Star Means the Spurs Wont Miss a Beat | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/basketball/the-nets-showing-some-life-use-an-18-0-run-to-beat-the-hawks.html | Nets Show Some Life Beating the Hawks After a Crucial 180 Run | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/football/harvard-prospect-zach-hodges-overcomes-his-painful-past.html | Harvard Prospect Overcomes His Painful Past | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/a-role-player-for-the-rangers-discovers-a-scoring-touch-in-the-playoffs.html | A Role Player for the Rangers Discovers a Scoring Touch in the Playoffs | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/islanders-who-wont-go-quietly-force-a-game-7-against-the-capitals.html | Islanders Who Wont Go Quietly Upend Capitals to Force Showdown | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/in-footgolf-argentine-feet-and-21-inch-holes-transform-play-on-the-links.html | Argentine Feet and 21Inch Holes Transform Play on the Links | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/soccer/unbeaten-red-bulls-score-on-another-front.html | Unbeaten Streak Helps Red Bulls Silence Protests | By Kristian Dyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/baltimore-crowd-swells-in-protest-of-freddie-grays-death.html | Scenes of Chaos as Baltimore Crowd Protests Death in Police Custody | By Sheryl Gay Stolberg and Stephen Babcock | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/ellen-turner-dies-at-87-opened-kitchen-to-feed-the-needy-of-knoxville.html | Ellen Turner 87 Opened Kitchen to Feed the Needy of Knoxville | By Les Neuhaus | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/florida-legislature-has-its-own-ideas-for-voter-approved-conservation-fund.html | Florida Legislature Has Its Own Ideas for VoterApproved Conservation Fund | By Lizette Alvarez | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/michael-botticelli-is-a-drug-czar-who-knows-addiction-firsthand.html | A Drug Czar Who Knows Addiction Firsthand | By Alan Schwarz | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/scott-walker-runs-on-faith-as-iowa-nears.html | A Pastors Son Runs on Faith in Iowa Nears | By Trip Gabriel | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/russian-hackers-read-obamas-unclassified-emails-officials-say.html | Russian Hackers Read Obamas Unclassified Emails Officials Say | By Michael S Schmidt and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/china-lawsuit-over-banned-li-rui-memoir-censorship.html | Memoir Is Banned and Lawsuit Asks China to Say Why | By Ian Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/everest-climbers-killed-as-nepal-quake-sets-off-avalanche.html | Mount Everest Climbers Killed as Quake Causes Avalanche | By Gardiner Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/indonesia-executions-drug-convicts-joko-widodo.html | Despite Protests Indonesia Moves Forward to Execute Drug Convicts | By Joe Cochrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/asia/nepal-earthquake-katmandu.html | Major Quake Ravages Nepal | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/europe/britains-national-health-service-creaking-but-revered-looms-over-elections.html | Britains National Health Service Creaking but Revered Looms Over Elections | By Stephen Castle | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/europe/speeding-in-finland-can-cost-a-fortune-if-you-already-have-one.html | Speeding in Finland Can Cost a Fortune if You Already Have One | By Suzanne Daley | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/islamist-militants-capture-syrian-town.html | Islamists Seize Control of Syrian City in Northwest | By Anne Barnard and Hwaida Saad | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/palestinian-is-killed-by-forces-of-israel.html | Israeli Police Officers Kill Two Palestinian Men | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/world/middleeast/push-for-buses-on-sabbath-sets-off-debate-in-israel.html | Push for Buses on Sabbath Sets Off Debate in Israel | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/your-money/now-its-apples-world-once-it-was-ibms.html | Apple Wont Always Rule Just Look at IBM | By Jeff Sommer | TX 8-125-604 | 2015-07-06 |

| 2015-04-25 | 2015-04-26 | https://www.nytimes.com/2015/04/26/your-money/the-home-insurance-coverage-that-didnt-the-home-insurance-protection-that-wasnt.html | Spurned by an Insurer After Filing Small Claims | By David Segal | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26JamesSchrimpf.html | A Collision of Souls at a Tailgate Party | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/fashion/weddings/26mansfield.html | Online Dating Leave It to Mom | By Eleanor Stanford | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/nyregion/nepalese-in-queens-anxiously-waiting-to-hear-from-relatives-after-quake.html | Nepalese in Queens Anxiously Await Word From Kin | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/science/ancient-collision-made-nepal-earthquake-inevitable-epochs-later.html | Ancient Slam Made Quake Inevitable Epochs Later | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/c-c-sabathias-troubles-continue.html | Sabathias Troubles Continue | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/baseball/matt-harveys-pinstriped-dream-leads-to-dominant-show-in-mets-blue.html | Harvey Turns Pinstriped Dream Into Dominant Show in Mets Blue | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/hockey/at-nassau-coliseum-the-good-the-bad-and-the-still-hopeful.html | Good Bad and Optimistic Make Their Peace With an Arena | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/sports/wladimir-klitschko-retains-his-crown-against-bryant-jennings.html | Klitschko Retains His Crown Against an American Challenger | By Joe Depaolo | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/gay-marriage-case-caps-cincinnatis-shift-from-conservative-past.html | Gay Rights Case Caps Transition for Cincinnati | By Sheryl Gay Stolberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/deep-support-in-washington-for-cias-drone-missions.html | Deep Support in Washington for CIAs Drone Missions | By Mark Mazzetti and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-26 | https://www.nytimes.com/2015/04/26/us/politics/republican-field-woos-iowa-evangelical-christians.html | Republican Field Woos Iowa Evangelical Christians | By Trip Gabriel and Jonathan Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-27 | https://bits.blogs.nytimes.com/2015/04/21/twitter-broadens-ban-on-violent-threats/ | Twitter Extends Ban on Threats | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-21 | 2015-04-27 | https://www.nytimes.com/2015/04/22/arts/international/australian-director-barrie-koskie-carries-on-innovative-operatic-tradition-in-berlin.html | An Australian in Berlin Jazzes Up Opera and Packs the House | By Alison Smale | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-23 | 2015-04-27 | https://bits.blogs.nytimes.com/2015/04/23/chipotle-signs-exclusive-deal-with-food-delivery-start-up-postmates/ | Chipotle Offers Postmates Delivery | By Mike Isaac and Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-27 | https://www.nytimes.com/2015/04/25/nyregion/robert-patterson-jr-lawyer-and-judge-who-fought-for-the-accused-dies-at-91.html | Robert Patterson Jr Lawyer and Judge Who Fought for the Accused Dies at 91 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-25 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/25/anonymous-donors-keep-the-fantasticks-open/ | Anonymous Donors Keep The Fantasticks Afloat | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/furious-7-tops-box-office-for-fourth-week/ | u2018Furious 7u2019 Maintains Lofty BoxOffice Spot | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/new-group-to-host-stage-adaptation-of-to-kill-a-mockingbird-in-harper-lees-hometown/ | New Organization to Host Mockingbird Play | By Jennifer Crossley Howard | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/world-nomads-festival-will-put-focus-on-tunisia/ | World Nomads Festival Will Put Focus on Tunisia | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/a-night-of-philosophy-12-hours-of-a-mental-marathon.html | 62 Philosophers Greet an Eager Public | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/bill-hicks-revived-on-video-to-jar-viewers-out-of-apathy.html | Revived to Jar Audiences Out of Apathy | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/design/tax-break-used-by-investors-in-flipping-art-faces-scrutiny.html | A Tax Break Used to Flip Art Is Under Fire | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/music/review-i-fagiolini-richard-goode-and-the-juilliard-opera-in-concert.html | Review I Fagiolini Richard Goode and the Juilliard Opera in Concert | By James R Oestreich and Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/review-tales-of-the-grim-sleeper-investigates-los-angeles-murders.html | In Voyeuristic Pursuit of Murders Secrets | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/vietnam-is-focus-of-tv-programs-during-fall-of-saigon-anniversary.html | The Fall of Saigon and a Flood of Memories | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/automobiles/jeep-safety-still-shadows-fiat-chrysler.html | Concerns on Jeep Safety Remain Despite Recall | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/books/review-in-look-whos-back-hitler-returns-and-hes-amusing.html | Is It OK To Laugh at Hitler | By Janet Maslin | TX 8-125-604 | 2015-07-06 |

| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/burdened-with-debt-law-school-graduates-struggle-in-job-market.html | Class of 2010 Ushered In Law Schools8217 Lost Generation | By Elizabeth Olson | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/deutsche-bank-profit-falls-on-legal-costs.html | Hurt by Legal Costs Deutsche Bank Reports Slide in Profit | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/dewey-leboeuf-trial-is-expected-to-be-lengthy.html | Trial of ExDewey Lawyers Is Expected to Be Lengthy | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/sharon-levin-to-leave-us-attorneys-office-for-wilmerhale-joining-other-ex-prosecutors.html | Prosecutor Who Brought in Huge Fines Under US Attorney Joins a Big Law Firm | By Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/international/as-boardroom-struggle-ends-volkswagen-looks-to-the-future.html | As Its Patriarch Falls Volkswagen Faces Formidable Challenges | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/media/jay-z-counters-reports-of-struggles-at-tidal-music-streaming-service.html | Music Service Isnt Troubled Jay Z Says | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/crosswords/bridge/reflecting-as-a-run-comes-to-an-end.html | Reflecting as a Run Comes to an End | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/movies/review-a-young-mans-voyage-awash-in-taboo-desires-in-blackbird.html | A Young Mans Voyage Awash in Taboo Desires | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/a-dozen-works-of-art-to-be-displayed-in-lights-on-the-empire-state-building.html | A Bigger Brighter and Loftier Take on a Dozen Works of Art | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/cleveland-cavaliers-sweep-boston-celtics-kevin-love.html | Celtics Are Knocked Out but So Is One of Cavs Stars | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/with-team-effort-livelier-clippers-even-series-with-spurs.html | Clippers Absorb Their Coachs TongueLashing Then Make a Statement | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/football/patrick-risha-a-son-of-football-calls-his-mother.html | A Son Calls His Mother | By Dan Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/packed-field-stokes-competition-for-digital-ad-dollars.html | An Increasingly Packed Field Stokes Media Competition for Digital Advertising Dollars | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/turning-a-childrens-rating-system-into-an-advocacy-army.html | Turning a Ratings System Into a Childrens Champion | By Natasha Singer | TX 8-125-604 | 2015-07-06 |

| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/theater/review-yokohama-rosa-with-michiko-godai-at-japan-society.html | A Stooped Old Woman Is Given a Story and Some Dignity | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/2-dead-after-storm-strikes-alabama-sailing-regatta.html | Festive Sailing at Alabama Regatta Then Everything Went White in Deadly Storm | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/after-great-escape-llamas-and-owners-adjust-to-fame.html | Adjusting to Celebrity After the Great Llama Escape | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/justices-to-hear-challenge-to-lethal-injection-drug.html | Justices to Hear Challenge That Argues Execution Drug Causes Agony | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/americas/antonio-ledezma-jailed-venezuelan-mayor-is-moved-to-hospital-for-surgery.html | Jailed Mayor in Venezuela Is Hospitalized | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/americas/brazils-power-dynamics-shifting-amid-legislative-scandals.html | Brazils Power Dynamics Shifting Amid Scandals | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/amid-the-destruction-of-nepal-earthquake-grace-and-hope-found.html | Perseverance and Grace When the World Is Turned Upside Down | By Donatella Lorch | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/katmandu-nepal-fear-loss-and-devastation.html | Aftershocks Jolt Katmandu and Everyone Is Scared | By Thomas Fuller and Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/kazakhstan-president-nursultan-nazarbayev-election.html | Kazakhstans President Is Set to Win Fifth Term | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/nepal-earthquake-international-aid-agencies.html | Aid Groups and Countries Face Hurdles in Helping After Earthquake | By Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/middleeast/saudi-led-air-campaign-resumes-in-yemeni-capital.html | SaudiLed Air Campaign Resumes in Yemeni Capital | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://artsbeat.blogs.nytimes.com/2015/04/26/jamie-barton-mezzo-wins-richard-tucker-award/ | MezzoSoprano Honored | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://cityroom.blogs.nytimes.com/2015/04/26/in-full-bloom-at-japanese-festival-in-brooklyn/ | In Full Bloom | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/apple-earnings-automaker-results-and-new-products-from-tesla.html | Apple Earnings Automaker Results and New Products From Tesla | By The New York Times | TX 8-125-604 | 2015-07-06 |

| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/chipotle-to-stop-serving-genetically-altered-food.html | Chipotle to Stop Serving Genetically Altered Food | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/dealbook/at-tpg-a-low-profile-funds-diversity-thrives.html | At TPG a LowProfile Fund8217s Diversity Thrives | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/business/media/mergers-collapse-leaves-frustrated-cable-customers-out-in-the-cold.html | Mergers Collapse Leaves Frustrated Cable Customers Out in the Cold | By Hilary Stout | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/ellis-island-museum-to-update-the-story-of-immigration-in-america.html | A Museum Will Update the Story of Immigration | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/man-is-arrested-in-fatal-shooting-of-queens-woman-70-at-her-door.html | Man Is Arrested in Fatal Shooting of Queens Woman 70 at Her Door | By Tatiana Schlossberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/opposition-grows-as-home-for-troubled-youths-comes-to-quiet-queens-block.html | Opposition Grows as Home for Troubled Youths Comes to Quiet Queens Block | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/program-aims-to-reduce-energy-costs-and-keep-rents-affordable-in-bronx.html | Program Aims to Reduce Energy Costs and Keep Rents Affordable in Bronx | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/six-pen-members-decline-gala-after-award-for-charlie-hebdo.html | 6 PEN Writers Withdraw From Gala to Protest Award for Charlie Hebdo | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/nyregion/suspect-fatally-shot-by-detective-in-east-village-had-mental-illness-and-a-troubled-past.html | Suspect Fatally Shot by Detective Had Mental Illness and a Troubled Past | By J David Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/charles-blow-lynch-mob-misuse-of-language.html | Lynch Mob Misuse of Language | By Charles M Blow | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/how-super-pacs-can-run-campaigns.html | How Super PACs Can Run Campaigns | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/how-to-attract-female-engineers.html | How to Attract Female Engineers | By Lina Nilsson | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/junk-science-at-the-fbi.html | Junk Science at the FBI | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/parents-first-undocumented-second.html | No Papers Its the Kids Who Suffer | By Roberto Suro and Marcelo M SurezOrozco | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/paul-krugman-nobody-said-that.html | Nobody Said That | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/opinion/why-massachusetts-led-the-way-on-same-sex-marriage.html | Why Massachusetts Led the Way on SameSex Marriage | By Jesse Wegman | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/alex-rodriguez-closes-in-on-willie-mays-as-yankees-beat-mets.html | Rodriguez Closes In on Mays as Yanks Win | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/alex-rodriguez-revives-familiar-pattern-with-approach-to-matching-willie-mays.html | Rodriguez Revives Familiar Pattern With Approach to Matching Mays | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/baseball/more-meh-than-meaning-in-early-subway-series.html | There8217s More Meh Than Meaning In an EarlySeason Subway Series | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/basketball/deron-williams-injury-lingers-after-nets-reviving-win.html | Williamss Injury Lingers After Nets Reviving Win | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/hockey/islanders-enter-finale-on-road-buoyed-by-a-win-at-home.html | Islanders Enter Finale on Road Buoyed by a Win at Home | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/not-your-dads-pinewood-derby-at-least-in-theory.html | Not Your Dads Pinewood Derby at Least in Theory | By James Card | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/sports/soccer/odd-goal-against-galaxy-leads-to-draw-and-red-bulls-stay-unbeaten.html | Odd Goal Against Galaxy Leads to Draw and Red Bulls Stay Unbeaten | By Andrew Das | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/technology/the-latest-fashion-trending-on-google.html | Tomorrows Fashion Trending on Google | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/theater/anne-hathaways-solo-turn-as-a-fighter-pilot-in-grounded-at-the-public-theater.html | A Toll Back Home in the Drone War | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/downside-of-police-body-cameras-your-arrest-hits-youtube.html | Police Cam Downside Your Arrest Hits YouTube | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/drought-widens-economic-divide-for-californians.html | Drought Frames Economic Divide of Californians | By Adam Nagourney and Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/gop-struggling-with-shifts-on-gay-marriage.html | GOP Struggling With Shifts on Gay Marriage | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/in-rare-remarks-george-w-bush-argues-against-the-lifting-of-iran-sanctions.html | In Rare Remarks George W Bush Argues Against the Lifting of Iran Sanctions | By Jason Horowitz and Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/jeb-bushs-anticipated-campaign-embraces-south-florida-style.html | Bush Adopts a Surprising Style in EcoFriendly Miami Beach | By Michael Barbaro | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/politics/proposed-amendments-imperil-measure-on-iran.html | Proposed Amendments Imperil Measure on Iran | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/us/white-house-takes-cybersecurity-pitch-to-silicon-valley.html | White House Takes Cybersecurity Pitch to Silicon Valley | By David E Sanger and Nicole Perlroth | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/in-japan-bid-to-stifle-media-is-working.html | In Japan Bid to Stifle Criticism Is Working | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/asia/nepal-known-for-its-toughness-and-disarray-is-seriously-tested.html | In an Already Troubled Nepal a Picture of Despair Emerges | By Gardiner Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-27 | https://www.nytimes.com/2015/04/27/world/middleeast/israeli-military-says-it-killed-armed-men-in-strike-on-golan-heights-frontier.html | Israeli Military Says It Killed Armed Men in Strike on Golan Heights Frontier | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-22 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/22/the-worlds-fastest-everyday-runners/ | A World of Marathoners | By Gretchen Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/23/inducing-labor-at-full-term-may-have-benefits/ | Induction May Add Benefits | By Nicholas Bakalar | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/23/sugar-as-a-stress-reliever/ | Behavior Why We Eat Sugar Under Stress | By Nicholas Bakalar | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/the-brain-of-a-tinnitus-sufferer.html | Biology How Tinnitus Affects a Sufferers Brain | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/24/landmark-status-for-corcoran-gallery-of-art-interior/ | Corcoran Gallery Interior Gets Landmark Status | By Jonathan Wolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/24/ask-well-do-microwaves-degrade-food-nutrients/ | Ask Well | By Karen Weintraub | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/nursing-homes-are-starting-to-supplant-hospitals-as-focus-of-basic-health-care.html | Aid and Comfort Staying Put | By Paula Span | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/rays-from-exploding-stars-may-help-measure-strength-of-thunderstorms.html | Astronomy Stars Rays May Help Measure Thunderstorms | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/25/king-jack-transfatty-lives-win-tribeca-audience-awards/ | Tribeca Audiences Choose Their Favorites | By Stephanie Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/26/julian-fellowes-to-adopt-trollope-novel-for-tv/ | A New Project From Julian Fellowes | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-26 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/26/tennessee-williams-plays-coming-to-59e59-theaters-next-season/ | 59E59 Theaters to Offer Tennessee Williams | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://artsbeat.blogs.nytimes.com/2015/04/27/an-american-in-paris-outsells-other-new-shows-on-broadway/ | American in Paris Tops Other New Broadway Shows | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/admitted-to-your-bedroom-some-hospitals-try-treating-patients-at-home/ | Admitted to Your Bedroom | By Daniela J Lamas MD | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/high-fructose-heart-risks/ | Nutrition Quick HighFructose Risk | By Nicholas Bakalar | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/keep-moving-even-if-in-new-ways-to-stay-a-step-ahead-of-arthritis/ | Keep Moving to Stay Ahead of Arthritis | By Jane E Brody | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/on-food-labels-calorie-miscounts/ | On Food Labels Calorie Miscounts | By Philip J Hilts | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://well.blogs.nytimes.com/2015/04/27/the-brain-tumor-is-benign-but-threats-remain/ | Benign Growth Real Threat | By Emily Dwass | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/dance-review-indian-culture-in-every-muscle-from-eyelid-to-fingertip.html | Movement Illuminating Movement | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-adam-h-weinerts-monument-at-the-92nd-street-y.html | An Interpreter Creating for Today While Using the Past as a Template | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-elektra-cabaret-a-show-by-ann-liv-young.html | Greek Myth With Lewd Heroes and Inner Monsters | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/dance/review-rhythm-in-motion-a-tap-dance-showcase-at-theater-at-the-14th-street-y.html | Tapping to Bach and TalkShow Chatter | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/design/a-feast-of-architectural-styles-for-expo-milano-2015.html | A Feast of Styles for Expo Milano | By Julie Lasky | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/jayne-meadows-dies-at-95-actress-played-opposite-steve-allen-for-half-a-century.html | Jayne Meadows Stage Film and TV Actor Dies at 95 | By Michael Pollak | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-ben-goldbergs-orphic-machine-influenced-by-poetry.html | Review Ben Goldbergs Orphic Machine Influenced by Poetry | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-bill-fays-who-is-the-sender-harks-back-to-another-time.html | Review Bill Fays Who Is the Sender Harks Back to Another Time | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |

| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-handels-orlando-the-second-part-of-a-trilogy.html | Down in the Subway Riding With Handel | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-quatuor-cambini-paris-revisits-neglected-french-composers.html | Keeping Romance Alive Even While Playing With Borrowed Bows | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/music/review-zac-brown-bands-jekyll-hyde.html | Bending Its Tune to Fit an Agenda | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/books/review-oliver-sacks-looks-at-his-life-in-on-the-move.html | A Doctor of Words Quirks and Brains | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/atlas-mara-in-talks-for-stake-in-second-rwandan-bank.html | Bank Talks in Africa | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/capgemini-agrees-to-buy-igate-for-4-billion.html | Capgemini Buys Rival | By Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/deutsche-bank-reorganization.html | Deutsche to Shrink Investment Bank but Vows to Remain a Global Force | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/dupont-shares-rise-after-proxy-adviser-backs-nelson-peltz.html | ISS Backs Peltz | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/makers-of-chip-gear-call-off-10-billion-merger.html | Chip Machinery Makers Call Off Merger Over Antitrust Issues | By Jonathan Soble | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/mylan-rejects-tevas-40-billion-takeover-offer.html | Mylan Rejects 40 Billion Takeover Bid by Teva in a Battle Over Generic Drugs | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/swedish-orphan-biovitrum-deal.html | Sobi Gets Offer | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/harvey-r-miller-renowned-bankruptcy-lawyer-dies-at-82.html | Famed Bankruptcy Lawyer Harvey R Miller Dies at 82 | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/hotels-embrace-sustainability-to-lure-guests-and-cut-costs.html | Hotels Embrace Sustainability With Beehives Biodiesel and Unmade Beds | By Amy Zipkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/international/greece-varoufakis-debt-negotiating-team.html | Greece Says It Is Changing the Team That Negotiates With Creditors | By Niki Kitsantonis | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/media/cnns-peter-hamby-is-moving-to-snapchat.html | A CNN Reporter Is Moving to Snapchat | By Mike Isaac | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/media/espn-sues-verizon-over-new-cable-packages.html | ESPN Sues Verizon Over Customized FiOS Cable Packages | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/trans-pacific-partnership-puts-harvard-law-school-rivals-on-opposite-sides-again.html | Two From Harvard in Sharp Opposition on Trade Deal | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/health/an-intimacy-that-outlasted-dementia.html | An Intimacy That Outlasted Dementia | By Pam Belluck | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/health/routine-surgeries-could-save-millions-of-lives-if-they-were-available.html | Lack of Surgical Access Kills Millions Worldwide | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/congregants-challenge-sale-of-home-of-the-sages-on-lower-east-side.html | Congregants Challenge Sale of Bulwark of Judaism on Lower East Side | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/doctors-to-divas-stagehands-and-opera-lovers-at-the-met.html | Tending to Divas Stagehands and Opera Lovers and Taking In a Show | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/invitation-of-big-sean-to-princeton-festival-brings-protest-and-defense-from-students.html | Princeton Gets HighProfile Performer It Sought and a Debate on Free Speech | By Spencer Parts | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/thawing-ice-and-chilly-diplomacy-in-the-arctic.html | Thawing Ice and Chilly Diplomacy | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/a-starling-picnic-with-gusto.html | Picnic on the Grass | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/legs-not-wings-give-moths-a-flying-start.html | Legs Give Moths a Flying Start | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/nasas-messenger-mission-is-set-to-crash-into-mercury.html | A Missions Crashing Halt | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/new-study-links-weather-extremes-to-global-warming.html | Study Charts Potential Rise in Heat Extremes | By Justin Gillis | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/only-three-wolves-left-on-an-island-full-of-prey.html | Conservation Only Three Wolves Left on an Island Full of Prey | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/teeth-tell-of-earlier-trek-to-europe-by-humans.html | Humans Arrived in Europe Earlier Teeth Suggest | By John Noble Wilford | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/science/trying-to-save-the-oceans-one-small-grant-at-a-time.html | Life Preservers | By Karen Weintraub | TX 8-125-604 | 2015-07-06 |

| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/adam-wainwright-injury-should-reignite-designated-hitter-debate.html | An NL Tradition That Should Be Retired | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/josh-hamilton-returns-to-rangers-after-angels-stint.html | A Troubled Slugger Welcomes His Latest Chance for a New Start | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/rinaldo-ardizoia-the-oldest-living-yankee-reflects-on-his-career.html | Oldest Yankee Goes Way Back | By Louie Lazar | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/technology/apple-quarterly-earnings.html | China Becomes Apples Hottest iPhone Market | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/technology/twitters-dick-costolo-delivers-on-change-but-the-right-mix-remains-elusive.html | A Makeover for Twitter | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/theater/review-carousel-a-broadway-turn-at-lyric-opera-of-chicago.html | Broadway at the Opera in Chicago | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/theater/review-nirbhaya-a-lamentation-and-a-rallying-cry-for-indian-women.html | A Lamentation and a Fearless Rallying Cry | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/upshot/how-to-read-the-ups-and-downs-of-polling-in-the-gop-race.html | Erratic Early Days in Presidential Polling | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/baltimore-freddie-gray.html | Clashes Rock Baltimore After Funeral Curfew Is Set | By Sheryl Gay Stolberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/dzhokhar-tsarnaevs-lawyers-prepare-to-argue-against-death-penalty.html | Bombers Defense Argues for Life Term as the Harshest | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/families-steel-themselves-for-trial-of-aurora-theater-killer-in-colorado.html | Colorado Shooting Trial Pits a Calculated Killer Against an Erratic Mind | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/inspiration-from-hawaii-in-the-obamas-white-house-china.html | Cherry Blossoms and New Dishware With a Hawaiian Touch for a State Dinner | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/scott-walker-is-said-to-take-a-long-view-in-2016-strategy.html | Head Start for Bush Campaign Is Part of Walkers Plan | By Patrick Healy and Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/same-sex-marriage-supreme-court-ruling.html | Advocates Seek Sweeping Ruling in Marriage Case | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/africa/libya-migrants-mediterranean.html | Before Braving the Open Sea African Migrants Must Navigate a Lawless Libya | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/africa/president-of-sudan-is-re-elected-with-94-percent-of-vote.html | Longtime Leader of Sudan Is Reelected | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |

| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/china-opens-corruption-inquiry-into-sinopec-president.html | World Briefing  Asia China Energy Executive Is Investigated | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/google-and-facebook-help-nepal-earthquake-survivors-and-contacts-connect.html | News of Nepal Victims Quickly Spread Via Apps | By Karen Zraick | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/japan-and-us-set-new-rules-for-military-cooperation.html | US and Japan Tighten Military Cooperation | By Julie Hirschfeld Davis and Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/mount-everest-nepal-earthquake.html | A Scene of Destruction After Ice Thunders Into Everest Base Camp | By Chris Buckley and Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/nepal-earthquake.html | Nepal Villages Cut Off by Quake Wait for Aid and Bury the Dead | By Thomas Fuller and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/nursultan-a-nazarbayev-kazakhstan-re-elected.html | World Briefing  Asia Kazakhstan President Wins New Term Shrugging Off Superdemocratic Critics | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/prime-minister-lee-wan-koo-of-south-korea-resigns.html | South Koreas Premier Resigns in Scandal | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/britains-drift-from-the-global-stage-becomes-an-election-issue.html | Britain Adjusts to a More Modest Global Role | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/piecing-together-a-deadly-encounter-in-paris.html | Piecing Together Tragic Twist of Fate in France | By Aurelien Breeden | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/pope-francis-steps-up-campaign-on-climate-change-to-conservatives-alarm.html | Popes Initiative on Climate Change Policy Vexes Conservatives in the US | By Coral Davenport and Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/iranian-general-says-saudia-arabia-will-soon-be-toppled.html | Yemen Crisis Looms as Kerry Meets With Iranian Counterpart on Nuclear Accord | By Michael R Gordon and Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/journalists-facing-biggest-threats-in-recent-times-advocacy-group-says.html | World Briefing  Worldwide Growing Dangers for Journalists Cited | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/middleeast/un-says-israeli-military-actions-killed-44-civilians-in-schools-in-gaza-war.html | Israeli Military Actions Killed 44 Civilians in Schools During Gaza War UN Says | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-28 | https://www.nytimes.com/politics/first-draft/2015/04/27/today-in-politics-and-paul-goes-to-new-york-to-coax-a-wary-bloc/ | Paul Gives Jewish Group Glimpse of World Views | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/agent-who-supervised-investigation-of-jpmorgan-cyberattack-takes-a-new-job.html | New Job for FBI Agent Who Supervised JPMorgan Breach Case | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/insider-offers-a-view-from-moguls-lofty-heights.html | Insider Offers a View From Moguls Lofty Heights | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/dealbook/uncertainty-over-impact-of-a-default-by-greece.html | Uncertainty Over Impact of a Default by Greece | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/business/fashion-site-raises-funds-to-speed-its-global-growth.html | Fashion Site Raises Funds to Speed Its Global Growth | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/5-shot-2-fatally-outside-funeral-at-brooklyn-church.html | Six Are Shot 2 Fatally After Brooklyn Funeral | By Michael Schwirtz and Rebecca White | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/cardinal-timothy-dolan-confers-a-rare-papal-knighthood-on-rabbi-arthur-schneier.html | Cardinal Confers a Rare Papal Knighthood on a Rabbi | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/closing-of-famedcarnegie-deli-amid-coned-investigation-disappoints-diners.html | Closing of Carnegie Deli Amid Con Ed Investigation Disappoints Diners | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/italian-american-museumgives-a-tenant-more-time-to-move.html | Museum Gives a Tenant More Time to Move | By Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/merger-of-two-brooklyn-schools-is-an-alternative-to-citys-small-school-model.html | Merger Is an Alternative to Citys SmallSchool Model | By Kate Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/mta-official-warns-board-that-fare-and-toll-increases-may-be-needed.html | MTA Official Warns Board of Funding Gap | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/off-duty-officer-in-fatal-crash-on-staten-island-was-drunk-officials-say.html | Officer in Fatal Staten Island Crash Was Drunk Officials Say | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/nyregion/summonses-for-minor-crimes-keep-falling-report-says-but-many-still-lead-to-arrest-warrants.html | Summonses for Minor Crimes Keep Falling but Many Lead to Arrest Warrants | By J David Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/david-brooks-goodness-and-power.html | Goodness and Power | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/joe-nocera-europes-google-problem.html | Europes Google Problem | By Joe Nocera | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/new-yorks-unfair-summons-system.html | New Yorks Unfair Summons System | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/preparing-for-warfare-in-cyberspace.html | Preparing for Warfare in Cyberspace | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/opinion/the-trader-as-scapegoat.html | The Trader as Scapegoat | By Rajiv Sethi | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/a-pay-per-view-knockout-unites-two-rival-networks.html | A PayPerView Knockout Unites Two Rival Networks | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/hoping-for-a-milestone-by-alex-rodriguez-yankee-fans-settle-for-a-win.html | Hoping for Milestone Yankee Fans Settle for a Win | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/marketing-no-660-could-cost-yankees-even-more.html | Marketing No 660 Could Cost Team Double | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/baseball/mets-gee-pitches-deep-into-game-and-murphy-goes-deeper-into-seats.html | Mets Gee Pitches Deep Into Game and Murphy Goes Deeper Into Seats | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/basketball/deron-williams-buries-self-doubt-and-seven-3s-as-nets-pull-even.html | Williams Buries SelfDoubt and Seven 3s as Nets Pull Even | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/hockey/capitals-eliminate-islanders-and-will-face-rangers.html | Capitals Eliminate Islanders Extending Two Decades of Playoff Futility | By Jeff Seidel | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/hockey/rangers-get-lift-on-defense-but-incur-loss-on-offense.html | Rangers Get Lift on Defense but Incur Loss on Offense | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/sports/trainers-rapport-with-fillies-translates-to-success.html | Recovered From a Fall That Nearly Killed Him a Trainer Gets Back to Winning | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/upshot/the-james-dean-movie-that-explains-the-greek-debt-negotiations.html | A Game of Chicken in the Eurozone | By Neil Irwin | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/amid-violence-factions-and-messages-converge-in-a-weary-and-unsettled-baltimore.html | Amid Violence Factions and Messages Converge in a Weary and Unsettled City | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/obama-proposes-that-medicare-be-given-the-right-to-negotiate-the-cost-of-drugs.html | Obama Proposes That Medicare Be Given the Right to Negotiate the Cost of Drugs | By Robert Pear | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/being-less-tough-on-crime-is-2016-consensus.html | 16 Rivals Unite in Push to Alter Justice System | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/us/politics/republicans-in-house-and-senate-agree-on-a-budget.html | Republicans in House and Senate Agree on a Budget | By Ashley Parker | TX 8-125-604 | 2015-07-06 |

| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/life-term-for-captain-in-south-korea-sewol-ferry-disaster.html | Life Term for Captain in Ferry Disaster | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/asia/tears-replace-cheers-in-re-enactment-of-farkhundas-killing-in-afghanistan.html | Tears Replace Cheers in Reenactment of Afghan Womans Killing | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/maus-book-about-holocaust-is-removed-in-russia.html | To Be Safe Bookstores in Russia Pull Novel | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/europe/wladyslaw-bartoszewski-polish-auschwitz-survivor-who-fought-for-jews-dies-at-93.html | Wladyslaw Bartoszewski 93 Polish Activist Who Battled Both Nazis and Communists | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-28 | https://www.nytimes.com/2015/04/28/world/united-nations-members-push-to-open-search-process-for-next-chief.html | UN Members Push to Open Search Process for Next Chief | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/hungry-city-east-wind-snack-shop-in-windsor-terrace-brooklyn.html | Memories of Chinatowns Gone By | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-23 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/wine-review-manzanilla-sherry.html | A HandsOff Approach | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/bacalao-with-an-iberian-point-of-view.html | An Iberian Point of View | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-24 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/white-bread-thats-beyond-the-ordinary.html | White Bread Beyond the Ordinary | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/agnes-gund-teapot-most-treasured-cooking-tool.html | Pouring Tea and Memories | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/council-set-to-create-a-cultural-plan-for-new-york-city/ | Devising a Plan to Keep New York ArtistFriendly | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/courtney-love-is-sued-by-co-writer-of-her-memoir/ | Writer Sues Singer  Over Memoir Payments | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/gurlitt-art-trove-faces-a-new-legal-challenge/ | New Legal Challenge On Gurlitt Trove | By Melissa Eddy | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://artsbeat.blogs.nytimes.com/2015/04/28/happy-100th-birthday-film-studies/ | Columbia to Celebrate FilmStudies Anniversary | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/dance/review-shore-a-dance-and-more-over-space-and-time.html | Back in Time on Beaches With History | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/design/museum-of-biblical-art-to-close-despite-recent-crowds.html | Biblical Art Museum Is Closing | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |

| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/met-museum-to-expand-its-musical-offerings-with-new-breuer-space.html | Met Museum to Expand Its Musical Offerings With New Breuer Space | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/review-australian-chamber-orchestra-plays-haydn-and-mozart.html | Tart Dreamy Ebullient and Always Inventive | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/music/review-the-merry-widow-revisited-at-the-met.html | No Pretensions but Lots of Money | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/television/review-the-casual-vacancy-based-on-j-k-rowlings-novel-on-hbo.html | Snobbery and Death in a Village in England | By Alessandra Stanley | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/books/review-zachary-leaders-the-life-of-saul-bellow-to-fame-and-fortune-1915-1964.html | A Volume as Nice as Pie and Packed With Filling | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/auto-safety-regulator-pledges-to-get-tough-on-slow-moving-recalls.html | Auto Safety Regulator Pledges to Get Tough on SlowMoving Recalls | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/bud-light-withdraws-slogan-after-it-draws-ire-online.html | Bud Light Label Draws Ire on Social Media | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/celiac-diseases-prominence-has-drug-companies-racing-to-find-treatments.html | Treating Celiac Disease | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/banco-santanders-profit-rises-32-percent-fueled-by-recovery-in-spain.html | Santander Profit Up | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/food-fight-on-the-jury-may-derail-code-trial.html | Food Fight on the Jury May Derail Code Trial | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/standard-chartered-q3-profit.html | Standard Chartered Results | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/trader-convicted-of-insider-trading-receives-more-prison-time.html | Dont Pay and Stay | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/economy/2-inflation-rate-target-is-questioned-as-fed-policy-panel-prepares-to-meet.html | Issue for Fed Is a 2 Inflation Rate High Enough | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/economy/income-inequality-is-costing-the-us-on-social-issues.html | Income Inequality Is Costing the Nation on Social Issues | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/bp-oil-first-quarter-1q-earnings.html | Collapse in Oil Prices Drives Down Profit at BP and Totals | By Stanley Reed | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/in-greece-tsipras-signals-possible-referendum-vote-on-credit-deal.html | Business Briefing Greek Prime Minister May Ask Public to Vote on Debt Deal | By Niki Kitsantonis | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/international/once-concerned-china-is-quiet-about-trans-pacific-trade-deal.html | China Quiet as Trade Pact Progresses | By Keith Bradsher | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/media/live-nation-takes-control-of-bonnaroo-festival.html | Live Nation Buys Controlling Stake in Bonnaroo Festival | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/takeda-agrees-to-pay-2-4-billion-to-settle-suits-over-cancer-risk-of-actos.html | Takeda to Pay 24 Billion to Settle Suits Over Drugs Cancer Risk | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/tyson-to-end-use-of-human-antibiotics-in-its-chickens-by-2017.html | Tyson Foods Says It Plans to Eliminate Use of Human Antibiotics in Chickens | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/at-dominique-ansel-desserts-worth-a-short-wait.html | Front Burner | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/cookbook-review-a-girl-and-her-greens-by-april-bloomfield.html | The Delight Is in Her Details | By Julia Moskin | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/danny-meyer-moves-in-to-new-whitney-museum.html | Danny Meyer Moves in to New Whitney Museum | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/enchiladas-light-yet-satisfying.html | Enchiladas With the Light Stuff | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/giving-northern-cuisine-its-due.html | Giving the North Its Due | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/dining/restaurant-review-mintons-in-harlem.html | Gumbo in the Pot a Band Onstage | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/review-in-iris-albert-maysles-explores-iris-apfels-style.html | How She Got That Look A Fashion Arbiter at 93 | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/review-soul-boys-of-the-western-world-revisits-spandau-ballet.html | Pop Stars and Peacocks | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/brooklyn-church-shooting.html | A DecadesOld Quarrel Is Said to Be at the Center of a Fatal Brooklyn Shooting | By J David Goodman | TX 8-125-604 | 2015-07-06 |

| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/my-daughter-the-general-first-charge-from-a-yeshiva-to-west-point.html | Teenager Makes FirstEver Charge From a Yeshiva to West Point | By Joseph Berger | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/questioning-of-garner-protesters-in-new-york-renews-concerns-about-police-practices.html | Questions to Protesters Revive a Legal Issue | By Colin Moynihan | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/sheldon-silver-pleads-not-guilty-to-newest-charge.html | Silver Pleads Not Guilty to Newest Charge | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/a-landmark-gay-marriagecase-at-the-supreme-court.html | A Landmark Case at the Court | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/in-baltimore-were-all-freddie-gray.html | In Baltimore We8217re All Freddie Gray | By D Watkins | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/realestate/commercial/a-conversation-with-jared-c-kushner.html | Jared C Kushner | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/realestate/commercial/technology-overtakes-tobacco-in-winston-salem-nc.html | Technology Takes Over From Tobacco | By Keith Schneider | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/expectations-for-mayweather-pacquiao-are-high-boxings-future-is-murkier.html | This Fight8217s an Easy Sell the Sport Isn8217t | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/jets-fined-for-tampering-with-darrelle-revis.html | Revis Is Upbeat About His Return and Jets8217 Secondary | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/nfls-league-office-to-drop-its-tax-exempt-status.html | After Much Criticism NFL8217s League Office Drops TaxExempt Status | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/playoff-history-of-rangers-capitals-suggests-a-long-series.html | History Says It Could Be Long Series as Rangers and Capitals Meet Again | By NailaJean Meyers | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/soccer/new-york-city-fc-searching-for-stadium-site-is-considering-columbia-athletic-complex.html | City FC Is Considering Move to Columbia Complex | By Charles V Bagli and Andrew Das | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/technology/twitter-quarterly-earnings.html | Ad Growth Disappoints at Twitter Shares Fall | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/theater/review-in-tis-pity-forbidden-love-the-most-attractive-kind.html | A Taboo Attraction Flouts Formidable Obstacles | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/theater/theaterspecial/tony-nominations-2015-an-american-in-paris-and-fun-home-emerge-as-favorites.html | Tonys Smile on a Few Musicals | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/atlanta-underground.html | New Identity for Underground Home | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/baltimore-riots.html | Crowds Scatter as Baltimore Curfew Takes Hold | By Sheryl Gay Stolberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/floridas-house-adjourns-early-in-quarrel-with-senate-over-medicaid.html | Florida8217s House Adjourns Early in Quarrel With Senate Over Medicaid | By Lizette Alvarez | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/politics/events-in-baltimore-reflect-a-slow-rolling-crisis-across-us-obama-says.html | President Condemns Both the Riots and the Nation8217s 8216SlowRolling Crisis8217 | By Julie Hirschfeld Davis and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/politics/on-facebook-muting-friends-political-views-is-as-simple-as-clicking-unfollow.html | Casting Early Presidential Vote Through Unfollowing | By Nick Corasaniti | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/supreme-court-same-sex-marriage.html | Divided Justices Spar Over Right to Gay Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/the-line-forms-early-at-the-supreme-court.html | Toughest Ticket in Town All to Hear People Argue | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/africa/nigerian-army-claims-rescue-of-girls-and-women-from-boko-haram.html | Hundreds of Captives Rescued Nigeria Says | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/americas/fewer-children-are-entering-us-illegally-as-mexico-cracks-down.html | Fewer Children Are Entering US Illegally as Mexico Cracks Down | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/afghan-troops-rush-to-kunduz-amid-taliban-assault.html | Afghan Troops Rush to Kunduz as Taliban Flood In | By Mujib Mashal and Jawad Sukhanyar | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/fearing-for-families-after-nepal-quake-thousands-return-to-isolated-villages.html | Across Nepal8217s Countryside Desperate Journeys to Ruined Homes | By Thomas Fuller | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/indonesia-execution.html | Indonesia Executes 8 Convicts Including 7 Foreigners | By Joe Cochrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/wang-jianlin-abillionaire-at-the-intersection-of-business-and-power-in-china.html | Billionaire at the Intersection of Chinas Business and Power | By Michael Forsythe | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/scientists-and-religious-leaders-discuss-climate-change-at-vatican.html | Voices on Climate Change Gather at Vatican | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/iran-cargo-ship-us-navy.html | US Sends Destroyer After Iran Detains Ship | By Helene Cooper and Danny Hakim | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/saudi-arabia-accuses-93-of-terrorist-links-including-to-isis.html | World Briefing Middle East Saudi Arabia 93 Terror Arrests | By Ben Hubbard | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/saudis-hit-a-yemeni-airport-possibly-closing-aid-route.html | Saudis Hit Airport in Yemen Possibly Closing Aid Route | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/dealbook/us-backs-private-bid-for-125-million-for-rural-investment.html | US Backs Private Bid for 125 Million for Rural Investment | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/business/media/sexism-and-anti-semitism-charged-in-al-jazeera-america-lawsuit.html | Sexism and AntiSemitism Charged in Al Jazeera America Lawsuit | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/andrew-lesnie-cinematographer-dies-at-59.html | Andrew Lesnie 59 Cinematographer | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/movies/don-mankiewicz-film-writer-dies-at-93.html | Don Mankiewicz Film Writer Dies at 93 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/a-squatters-last-stand-at-a-condemned-bronx-barn.html | Last Stand at a Condemned Bronx Barn | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/assemblyman-scarborough-to-step-down-and-plead-guilty-to-corruption-charges.html | Legislator to Resign Admitting Corruption | By Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/call-it-coincidence-or-corruption.html | Call It Coincidence or Corruption | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/nyregion/former-resident-kills-director-of-bronx-homeless-shelter-police-say.html | ExResident Kills Director of Bronx Shelter Police Say | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/frank-bruni-love-marriage-and-music.html | Love Marriage and Music | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/the-pope-joins-the-climate-wars.html | The Pope Joins the Climate Wars | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/thomas-l-friedman-on-trade-obama-right-critics-wrong.html | On Trade Obama Right Critics Wrong | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/uki-goni-what-greece-faces-if-it-defaults.html | What Greece Would Face in a Default | By Uki Goi | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/opinion/what-came-before-baltimores-riots.html | What Came Before Baltimore8217s Riots | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/a-globe-trotter-in-the-kentucky-derby-gate.html | A GlobeTrotters Next Step Is Into the Derbys Starting Gate | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/a-troubling-sign-as-the-yankees-ace-is-sidelined-again.html | A Troubling Sign as the Yankees Ace Is Sidelined Again | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/rafael-montero-gets-call-but-stumbles-as-mets-lose-to-marlins.html | Montero Gets the Call but Stumbles as the Mets Lose to the Marlins | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/reacting-to-baltimore-rioting-mlb-and-teams-put-safety-first.html | Reacting to Rioting MLB and Teams Put Safety First | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/baseball/tender-arm-lands-masahiro-tanaka-on-dl-yankees-top-the-rays.html | Tender Arm Lands Tanaka on DL Yankees Top the Rays | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/persistent-mayor-gets-his-pick-nfl-draft-comes-to-chicago.html | Persistent Mayor Gets His Pick NFL Draft Comes to Chicago | By Ben Strauss and Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/football/vikings-plan-on-keeping-adrian-peterson-gm-insists.html | GM Insists the Vikings Plan to Keep Peterson | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/marcel-pronovost-84-dies-shared-in-five-nhl-titles.html | Marcel Pronovost 84 Dies Shared in Five NHL Titles | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/sports/hockey/ryan-mcdonagh-grew-into-role-as-rangers-captain.html | McDonagh Has Grown Into Rangers Captaincy | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/technology/twitter-shares-plunge-on-pre-emptive-post.html | Data Company Unearthed Earnings Early | By Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/aurora-shooting-victims-detail-a-night-of-terror-at-the-trial-of-james-e-holmes.html | Recalling a Night of Terror in Colorado | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/baltimore-riots-are-another-scar-on-a-city-battered-by-neglect.html | Riots Another Scar on a City Battered by Neglect | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/corker-stops-progress-of-budget-deal-even-as-pressure-for-more-spending-builds.html | Corker Stops Progress of Budget Deal Even as Pressure for More Spending Builds | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/massachusetts-testimony-on-boston-bombers-sister-in-law.html | Massachusetts Testimony on Bombers SisterinLaw | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/millennia-of-marriage-being-between-man-and-woman-weigh-on-justices.html | 8216Millennia8217 of Marriage Being Between Man and Woman Weigh on Court | By Peter Baker | TX 8-125-604 | 2015-07-06 |

| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/politics/jeb-bush-visits-puerto-rico-in-hopes-of-reconnecting-with-hispanic-voters.html | Jeb Bush Visits Puerto Rico in Hopes of Reconnecting With Hispanic Voters | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/us/sweeping-glass-off-their-streets-baltimore-residents-discuss-the-odds-of-healing.html | Sweeping Glass Off Their Streets Residents Discuss the Odds of Healing | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/africa/african-leaders-are-mute-even-as-their-people-die-at-sea.html | Leaders Are Mute Even as Their People Die at Sea | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/americas/colombia-officials-urge-end-to-herbicides-use-on-coca.html | The Americas Colombia Officials Urge End to Herbicides Use on Coca | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/asia/as-human-crisis-takes-priority-after-nepal-quake-a-nations-treasures-become-its-scrap.html | Human Crisis in Nepal Fuels a Cultural One | By Ellen Barry and Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/eu-envisions-role-for-iran-in-peace-talks.html | EU Envisions Role for Iran in Peace Talks | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/europe/turkey-armenian-church-seeks-headquarters-return.html | Europe Turkey Armenian Church Seeks Headquarters Return | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/an-eroding-syrian-army-points-to-strain.html | An Eroding Army Points to Strain in Syria | By Anne Barnard Hwaida Saad and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/middleeast/king-salman-of-saudi-arabia-changes-line-of-succession.html | Saudi King Changes Line of Succession | By Ben Hubbard | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-29 | https://www.nytimes.com/2015/04/29/world/no-deal-but-progress-on-trans-pacific-trade-obama-and-shinzo-abe-say-after-meeting.html | No Deal but Progress on Trade Obama and Abe Say After Meeting | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-30 | https://www.nytimes.com/2015/04/27/fashion/remembering-john-fairchild.html | Fashion Pays Tribute to One Who Shaped It | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-27 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/repurposing-an-old-iphone.html | Repurposing an Old iPhone | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/28/sam-smith-cancels-australian-shows/ | Sam Smith Ailing Cancels Tour Dates | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/alabama-shakes-hits-no-1/ | Alabama Shakes No 1 | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/charlie-hebdo-cartoonist-to-stop-drawing-muhammed/ | Charlie Hebdo Cartoonist Moves On From Muhammad | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/esperanza-spalding-and-taylor-mac-in-celebrate-brooklyn-lineup/ | Celebrate Brooklyn Lineup Includes Taylor Mac | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/29/jeffrey-deitch-will-bring-street-art-show-to-coney-island/ | Coney Island Street Art Coming From Deitch | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://bits.blogs.nytimes.com/2015/04/29/microsoft-takes-steps-to-close-its-app-gap-on-mobile-devices/ | Microsoft Chief Says New Tools Will Entice App Developers to Windows | By Nick Wingfield | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/29/upshot/scott-walkers-strength-in-donors.html | Scott Walkers Ties to Donors Put Him Ahead of Rivals | By Derek Willis | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/dance/review-city-ballets-balanchine-dances-open-spring-season.html | The Adventure That Is Balanchine | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/design/a-bach-portrait-heading-to-germany-gets-musical-send-off.html | Old Master Portrait You Might Say That | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-new-york-symphony-at-carnegie-hall-with-anne-sophie-mutter.html | Uncommon Depth From a Youthful Orchestra | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-new-world-festival-of-songs-letters-from-spain-some-by-russians-and-germans.html | Inspired by Spain Written by Everyone | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/review-tyler-farr-flaunts-arena-size-ambitions-at-irving-plaza.html | Flaunting ArenaSize Ambitions in Much Smaller Surroundings | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/steve-coleman-a-jazz-outlier-rides-a-wave-of-acclaim.html | Acclaim at Last for Outlier of Jazz | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/television/cbss-mom-handles-issues-beyond-kissing-boo-boos.html | Issues That Go Beyond Kissing BooBoos | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/books/review-all-involved-by-ryan-gattis-is-set-in-the-days-after-the-rodney-king-verdict.html | Gang Life Goes On Amid City in Chaos | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/books/reviews-new-books-from-steven-millhauser-per-petterson-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/barclays-first-quarter-profit-1q-earnings.html | Legal Costs Related to Currency Market Investigation Sink Barclays Profit | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/goldman-sachs-programmers-trial-resumes-after-jury-disruption.html | Jury Resumes Deliberations in Goldman Coders Trial | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |

| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/mylan-again-raises-offer-for-perrigo.html | Mylan Raises Bid | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/navinder-singh-sarao-flash-crash-bail.html | Trader Still in Jail | By Jenny Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/pimco-hires-ben-bernanke-as-a-senior-adviser.html | Bernanke Takes 2nd Post Advising Finance Firms This Time at Pimco | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/sec-proposes-rules-on-executive-pay-and-performance.html | SEC Proposes Rules to Compare Chiefs8217 Pay With Results | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/starwood-hotels-to-explore-options-including-sale.html | Starwood Up for Sale | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/tax-hit-in-france-and-hedge-funds-weigh-on-carlyle.html | Carlyle Profit Drops | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/economy/federal-reserve-meeting-interest-rates.html | Shrugging Off Slow Growth Fed Predicts a Rebound | By Binyamin Appelbaum and Nelson D Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/economy/hospitals-provide-a-pulse-in-struggling-rural-towns.html | A Rural Town8217s Lifeblood | By Dionne Searcey | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/ford-recalls-nearly-600000-vehicles-over-steering-and-stalling-problems.html | Ford Recalls Nearly 600000 Vehicles Over Steering and Stalling Problems | By Christopher Jensen | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/francois-michelin-head-of-tire-company-dies-at-88.html | Franccedilois Michelin 88 Took a Family Tire Company Global | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/international/ecb-says-loans-to-private-sector-rose-in-march-for-first-time-in-3-years.html | Business Briefing Private Sector Loans in Europe Are Up for First Time in 3 Years | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/jean-nidetch-dies-at-91-co-founder-of-weight-watchers-and-dynamic-speaker.html | Jean Nidetch 91 Is Dead Founded Weight Watchers | By Robert D McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/lumber-liquidators-q1-earnings.html | A Quarterly Loss at Lumber Liquidators After Consumer Flooring Complaints | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/media/hulu-to-stream-seinfeld-reruns-in-deal-with-sony.html | Hulu Captures Seinfeld in Hunt to Add Content | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/several-american-airlines-flights-are-delayed-by-an-app-malfunction.html | Several American Airlines Flights Are Delayed by an App Malfunction | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/smallbusiness/health-food-retailers-make-way-for-the-next-generation.html | Natural Product Retailers Make Way for the Next Generation | By Glenn Rifkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/crosswords/bridge/a-tireless-champion-of-the-game.html | A Tireless Champion of the Game | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/beginning-again-the-love-story-of-leonard-lauder-and-judy-glickman.html | Beginning Again | By Katherine Rosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/john-varvatos-goes-home-to-detroit.html | A Local Boy Gives Back | By Jennifer Conlin | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/mens-style/at-the-met-andrew-bolton-is-the-storyteller-in-chief.html | The Mets Storyteller in Chief | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/the-musical-that-michelle-obama-the-clintons-and-madonna-couldnt-wait-for-broadway-to-see.html | Seen Hamilton No You Poor Thing | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/where-can-men-buy-higher-end-vintage-mens-wear.html | FastForward to Yesterdays Castoffs | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/health/doctors-worry-acquittal-in-als-murder-case-could-further-stigmatize-the-disease.html | Doctors Worry Verdict In ALS Murder Case Could Stigmatize Disease | By Catherine Saint Louis | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/health/rubella-has-been-eliminated-from-the-americas-health-officials-say.html | Rubella Has Been Eliminated From the Americas Health Officials Say | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/bronx-homeless-shelter-killing.html | Tears and Shock Over Killing of Shelter Director With 8216Heart of Gold8217 | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/damion-hardy-found-guilty-of-drug-and-murder-charges-after-lengthy-legal-battle.html | Conviction Ends Long Fight in a Drug and Murder Case | By Marc Santora and John Surico | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/dante-de-blasio-makes-his-choice-yale.html | Mayors Son Is Off to Yale Mom Shares on Twitter | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/etan-patz-trial-jury.html | Patz Jury Says It Can8217t Reach Verdict Judge Tells Panel to Keep Trying | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/mta-board-votes-to-ban-political-ads-on-subways-and-buses.html | MTA Bans Political Ads on Subways and Buses After a Court Order | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/new-york-city-underreported-school-violence-to-state-audit-shows.html | Audit Faults City on School Violence Reports | By Kate Taylor | TX 8-125-604 | 2015-07-06 |

| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/restoring-a-bit-of-old-english-flair-to-a-skyscraper-on-42nd-street.html | A Bit of Gothic Flair Returns to a Tower on 42nd Street | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/beware-the-irss-speeded-up-audit.html | Beware the SpeededUp Audit | By Dave Du Val | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/nicholas-kristof-when-baltimore-burned.html | When Baltimore Burned | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinion/sofiavergaras-ex-fiance-our-frozen-embryos-have-a-right-to-live.html | Frozen Embryos Have a Right to Live | By Nick Loeb | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/science/small-jurassic-dinosaur-may-have-flown-without-feathers.html | Fossils May Reflect Odd Detour in Evolution of Flight | By John Noble Wilford | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/baseball/orioles-play-in-eerily-empty-stadium-sirens-in-distance.html | Empty Seats in a Game Full of Meaning for Baltimore | By Jer Longman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/football/1990-nfl-draft-class-some-thrive-but-just-as-many-struggle.html | Smiling as NFL Prospects Wincing as Retirees | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/gene-fullmer-middleweight-champion-dies-at-83.html | Gene Fullmer 83 Middleweight Champion | By Richard Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/kentucky-derby-2015-american-pharoah-and-dortmund-avoid-trouble-in-kentucky-derby-draw.html | A Lucky Day Before the Race for Baffert8217s Two Top Colts | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/soccer/russian-league-to-cut-back-on-foreign-soccer-players.html | Law Aims to Help Russians Develop | By Patrick Reevell | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/style/when-the-cyberbully-is-you.html | The Shamers and the Shamed | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/a-founder-of-secret-the-anonymous-social-app-shuts-it-down-as-use-declines.html | A Founder of Secret Social App Closes It | By Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/electronic-bidet-toilet-seat-is-the-luxury-you-wont-want-to-live-without.html | Not the Lap of Luxury but Certainly Its Seat | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/instacarts-bet-on-online-grocery-shopping.html | A Promising Start for a Shopping StartUp but It8217s Still a Gamble | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/personaltech/video-feature-astronomy-apps-for-getting-to-know-the-starry-night-skies.html | A Guided Tour Through the Galaxy | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/technology/with-patent-litigation-surging-creators-turn-to-washington-for-help.html | Inventors Turn to Washington for Help as Patent Cases Surge | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/baltimore-riots.html | City Leaders Try to Curb Expectations Over a Pending Police Report | By Richard PrezPea and Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/california-governor-orders-new-target-for-emissions-cuts.html | Brown Sets New Target for California Greenhouse Effort | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/congress-ends-blockade-of-budget-deal.html | Lawmaker Ends Blockade of Budget Deal | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/gender-bias-could-tip-chief-justice-roberts-into-ruling-for-gay-marriage.html | Gender Bias Issue Could Sway Chief Justice | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/baltimore-forces-presidential-hopefuls-to-confront-a-jarring-crisis.html | Clinton Laments 8216Missing8217 Black Men as Politicians Reflect on Unrest | By Amy Chozick and Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/canadian-partnership-shielded-identities-of-donors-to-clinton-foundation.html | Canadian Partnership Shielded Identities of Donors to Clinton Foundation | By Mike McIntire and Jo Becker | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/politics/shinzo-abe-japan-trade-accord-speech-to-congress.html | Abe Offers No Concessions to Lawmakers Wary of Pacific Trade Deal | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/supreme-court-rules-in-williams-yulee-florida-judicial-fund-raising-case.html | Supreme Court Upholds Limit on FundRaising by Candidates for State Courts | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/supreme-court-to-hear-oklahoma-inmates-lethal-injection-case.html | Justices Hear Prisoners8217 Lethal Injection Case | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/mary-jane-veloso-indonesia-execution.html | 11thHour Deal Spared Philippine Woman From Indonesian Firing Squad | By Joe Cochrane and Floyd Whaley | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/more-aggressive-role-by-us-military-is-seen-in-afghanistan.html | Taliban Gains Pull US Units Back Into Fight | By Azam Ahmed and Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/north-korea-executed-15-top-officials-in-2015-south-korean-agency-says.html | World Briefing  Asia North Korea More Executions Reported | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/asia/pakistan-professor-at-university-of-karachi-shot-dead.html | World Briefing  Asia Pakistan Professor Is Killed in Karachi | By Zia urRehman | TX 8-125-604 | 2015-07-06 |

| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/faa-questioned-andreas-lubitz-depression-germanwings-crash.html | US Agency Raised Questions on Germanwings Pilot8217s Fitness to Fly | By Nicholas Kulish and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/finland-questions-origin-of-vessel-found-lurking-in-its-waters.html | World Briefing  Europe Finland Mystery Vessel Stokes Anxiety | By Dan Bilefsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/french-army-investigates-an-allegation-of-sex-abuse-in-central-african-republic.html | French Army Investigates an Allegation of Sex Abuse | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/french-school-teenagers-skirt-illegal-display-religion.html | French School Deems Long Skirt a Religious Display | By Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/mayor-in-turkey-berates-state-departments-marie-harf-for-silence-on-baltimore-unrest.html | World Briefing  Europe Turkey A Mayor Berates a US Official | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/miliband-takes-his-election-pitch-to-russell-brands-audience.html | British Labour Leader Takes His Pitch to a Skeptic | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/russian-space-station-resupply-ship-m27m-said-to-be-out-of-control.html | Russia Halts Space Station Cargo Mission | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/europe/ukraine-separatists-rewrite-history-of-1930s-famine.html | Separatists Revise History of Famine in Ukraine | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/gaza-protesters-beaten-and-detained-by-hamas-security-officials-witnesses-say.html | World Briefing  Middle East Gaza A Political Protest Is Broken Up | By Majd Al Waheidi | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/irans-foreign-minister-says-us-risks-ostracism-if-signed-nuclear-deal-is-scrapped.html | Iran Official in US Takes a Cordial Tone | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-29 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/middleeast/king-salman-saudi-arabia-succession-changes.html | A Saudi Royal ShakeUp With a Goal of Stability | By Ben Hubbard and Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://artsbeat.blogs.nytimes.com/2015/04/30/miles-davis-at-newport-a-four-disc-set-coming-in-july/ | Miles Davis at Newport FourDisc Set on the Way | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/betsy-von-furstenberg-baroness-and-versatile-actress-dies-at-83.html | Betsy von Furstenberg 83 Baroness and Versatile Actress | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/music/jack-ely-who-sang-the-kingsmens-louie-louie-dies-at-71.html | Jack Ely 71 Who Sang the Kingsmen8217s 8216Louie Louie8217 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/dealbook/goldman-and-idg-put-50-million-to-work-in-a-bitcoin-company.html | Goldman and IDG Put 50 Million to Work in a Bitcoin Company | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/empty-streets-new-threat-to-businesses-in-baltimore.html | Empty Streets New Threat to Businesses in Baltimore | By Stacy Cowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/media/healthier-time-warner-cable-emerges-from-quashed-deal-with-far-more-options.html | Healthier Time Warner Cable Emerges From Quashed Deal With Far More Options | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/business/us-subpoenas-trinity-industries-for-records-on-guardrails.html | Business Briefing US Subpoenas Trinity for Records on Guardrails | By Aaron M Kessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/at-cortlandt-street-subway-station-art-woven-from-words.html | Art Woven From Words for New Subway Station | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/caretaker-is-accused-of-killing-queens-toddler-in-a-scalding-bath.html | Caretaker Accused of Killing Toddler in a Scalding Bath | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/cuomo-announces-plan-to-cut-new-aids-cases-in-new-york.html | Cuomo Announces a Plan to Sharply Reduce New AIDS Cases | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/drivers-dreary-last-day-at-a-dmv-in-yonkers.html | Drivers Dreary Last Day at a DMV in Yonkers | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/latinos-file-class-action-case-accusing-suffolk-police-of-bias-and-harassment.html | Latinos in ClassAction Case Accuse Suffolk County Police of Bias and Harassment | By Liz Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/new-york-plan-to-save-energy-may-mean-a-dimmer-skyline.html | City May Dim the Lights to Aid the Environment | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/rent-stabilized-tenants-in-new-york-city-renew-call-for-a-freeze.html | RentStabilized Tenants Renew Call for a Freeze | By Mireya Navarro and C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/nyregion/suit-targets-a-developer-via-a-condo-in-new-york.html | JPMorgan Sues to Prevent Transfer of 194 Million Condo at Time Warner Center | By Stephanie Saul | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinio n/a-judicial-campaign-rule-survives-at-the-supreme-court.html | A Judicial Campaign Rule Survives | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinio n/gail-collins-when-good-news-is-no-news.html | When Good News Is No News | By Gail Collins | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinio n/puerto-rico-on-the-brink.html | Puerto Rico on the Brink | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/opinio n/saddling-homeowners-with-risky-loans.html | Saddling Homeowners With Risky Loans | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/ baseball/alex-rodriguez-0-for-6-its-that-kind-of-day.html | Rodriguez 0 for 6 It8217s That Kind of Day | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/ baseball/mets-bullpen-once-a-strength-falters against-the-marlins.html | Mets8217 Bullpen Once a Strength Falters Against the Marlins | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/ basketball/tepid-start-and-hawks-are-too-much-for-the-nets.html | Tepid Start and Hawks Are Too Much for the Nets | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/sports/ calvin-peete-71-a-pioneer-on-the-pga-tour-is-dead.html | Calvin Peete 71 a Pioneer on the PGA Tour Is Dead | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/techno logy/twitter-troubles-lie-in-marketers-reluctance-to-buy-new-kind-of-ad.html | Twitter Troubles Lie in Marketers8217 Reluctance to Buy New Kind of Ad | By Vindu Goel and Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/theate r/review-belarus-free-theaters-trash-cuisine-serves-politics-with-teeth.html | Acts of Execution Portrayed With Bared Teeth | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/balt imore-mayor-treads-fine-line-in-divided-city.html | Baltimore Mayor Treads Fine Line in Divided City | By Sheryl Gay Stolberg and Nikita Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/hea lth-problems-take-root-in-a-west-baltimore-neighborhood-that-is-sick-of-neglect.html | Health Problems Take Root in a Neighborhood That Is Sick of Neglect | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/ins urers-flout-rule-covering-birth-control-studies-find.html | Insurers Flout Rule Covering Birth Control Studies Find | By Robert Pear | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/ma ssachusetts-witnesses-recall-a-young-dzhokhar-tsarnaev.html | Massachusetts Witnesses Recall a Young Dzhokhar Tsarnaev | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/taki ng-to-thebaltimore-streets-but-for-peace-and-progress.html | Taking to the Streets but for Peace and Progress | By Ron Nixon and Scott Shane | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/us/whi te-house-balks-on-ending-death-penalty.html | US Backed Off on Push to End Death Penalty | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ amendment-threatens-bill-giving-congress-a-voice-in-iran-nuclear-negotiations.html | GOP Senator8217s Push to Amend Iran Measure Imperils Fragile Balance in Congress | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ asia/economic-boom-poses-a-new-threat-among-many-to-a-vietnamese-heritage.html | A Boom Poses a New Threat Among Many to Vietnam8217s Heritage | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ asia/trying-to-locate-the-living-nepal-rescuers-find-only-frustration.html | Trying to Save the Living Nepal Rescuers Find Only Frustration | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ europe/ukraine-russia-seizes-leaders-assets.html | Europe Ukraine Russia Seizes Leaders Assets | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ middleeast/coalition-debates-expanding-isis-fight.html | Coalition Debates Expanding ISIS Fight | By Michael R Gordon and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-30 | 2015-04-30 | https://www.nytimes.com/2015/04/30/world/ middleeast/iran-ships-seizure-tied-to-court-case.html | Middle East Iran Ships Seizure Tied to Court Case | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/04/29/arts/el izabeth-brown-pryor-biographer-of-clara-barton-and-robert-e-lee-dies-at-64.html | Elizabeth Brown Pryor 64 Biographer | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/05/01/autom obiles/autoreviews/video-review-the-land-rover-discovery-sport-is-meant-to-get-muddy.html | The Land Rover Discovery Sport Is Meant to Get Muddy | By Tom Voelk | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashio n/john-slatterys-unsentimental-goodbye-to-mad-men.html | Roger Over and Out | By Laura M Holson | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/04/29/us/pol itics/bruce-alger-former-congressman-whose-protest-against-lyndon-johnson-backfired-dies-at-96.html | Bruce Alger 96 Dies Tilted at a Texan | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashio n/mens-style/an-ex-air-force-flier-finds-his-passion-behind-the-bar-at-campbell-apartment.html | The Cockpit Behind the Bar | By Foster Kamer | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashio n/mens-style/beer-can-chicken-and-other-mysteries-of-the-kitchen-explained.html | Not the Way to Her Heart | By Sam Sifton | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashio n/mens-style/prenuptial-jitters-in-the-woods.html | Must Love Nature | By Adam Ross | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/japan-makes-gift-to-support-smithsonian-museums-of-asian-art/ | Japan to Give 1 Million to Smithsonian Galleries | By Kevin Flynn | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/moma-to-offer-free-events-for-seniors/ | New MoMA Plan For Older New Yorkers | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/nbc-aquarius-david-duchovny-binge-watch/ | NBC With Aquarius Joins the Stream | By Gilbert Cruz | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://artsbeat.blogs.nytimes.com/2015/04/30/swiss-artist-plans-a-mosque-installation-for-venice-biennale/ | A Mosque Installation At the Venice Biennale | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/04/30/arts/sid-tepper-dies-at-96-delivered-red-roses-for-a-blue-lady-and-other-songs.html | Sid Tepper Songwriter Who Delivered Dies at 96 | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/04/30/us/politics/bernie-sanders-campaign-for-president.html | Sanders LongServing Independent Enters Presidential Race as a Democrat | By Alan Rappeport | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/a-belated-retrospective-for-a-bauhaus-artist.html | Belated Retrospective for a Bauhaus Artist | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/ann-freedman-to-consult-for-phillips-auction-house.html | A Debate Arises Over Wright House | By Robin Pogrebin and Serge F Kovaleski | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-allan-desouza-notes-from-afar.html | Review Allan deSouza Notes From Afar | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-discovering-japanese-art-presents-collections-at-the-met.html | Asian Introduction by a Social Set | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-embracing-modernism-ten-years-of-drawings-acquisitions-at-the-morgan-runs-a-gamut.html | Drawing From Across the Board | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-latin-america-in-construction-architecture-1955-1980-at-moma.html | Latin Visions Fleeting Dreams | By Michael Kimmelman | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-lisa-yuskavage-at-david-zwirner.html | Review Lisa Yuskavage at David Zwirner | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-pam-lins-model-model-model.html | Review Pam Lins model model model | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-revolution-of-the-eye-examines-arts-influence-on-early-tv.html | When TV Took Notes in Art Class | By Mike Hale | TX 8-229-285 | 2015-09-04 |

| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/review-sarah-peters-at-eleven-rivington.html | Review Sarah Peters at Eleven Rivington | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/music/review-audra-mcdonald-at-carnegie-hall-paying-tribute-to-musical-theater.html | A Few of the 10 O8217Clock Numbers | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/spare-times-for-may-1-7.html | Spare Times | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/automobiles/with-led-lights-automakers-reveal-all-the-road-we-cannot-see.html | With LED Lights Automakers Reveal All the Road We Cannot See | By Eric A Taub | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/books/review-kate-atkinsons-a-god-in-ruins-offers-lives-skipping-among-eras.html | Lives Skipping Among Eras | By Janet Maslin | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/china-rethinks-safety-net-for-its-banking-system.html | China Rethinks the Safety Net for Its Banking System | By Neil Gough | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/lazard-names-new-heads-of-financial-advisory-and-ma.html | Lazard Promotions | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/malta-offers-citizenship-and-all-its-perks-for-a-price.html | Malta Citizenship and Perks for a Price | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/renault-sharehlders-back-french-governments-voting-rights-plan.html | Renault Grants Rights | By David Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/dealbook/sarah-dahlgren-new-york-feds-top-bank-supervisor-to-leave.html | Regulator to Depart | By Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/energy-environment/exxon-mobil-conocophillips-shell-q1-earnings-oil-prices.html | Sharply Lower Exxon Mobil and Shell Earnings Reflect Oil Prices8217 Plunge | By Clifford Krauss and Stanley Reed | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/faa-orders-fix-for-possible-power-loss-in-boeing-787.html | Regulators Order Power Fix for Boeing 787 | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/gilead-hepatitis-drugs-brought-in-4-55-billion-in-first-quarter.html | Gilead Earnings Surge as Sales of Hepatitis Drugs Double Exceeding Forecasts | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/gm-to-invest-5-4-billion-to-modernize-factories.html | GM to Invest 54 Billion to Modernize Factories Including Three in Michigan | By Bill Vlasic | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/hank-greenberg-still-in-the-ring-battling-aig-charges.html | Still in the Ring at 90 Battling for AIG | By James B Stewart | TX 8-229-285 | 2015-09-04 |

| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/a-worse-than-expected-55-million-first-quarter-loss-for-dreamworks-animation.html | A WorseThanExpected 55 Million FirstQuarter Loss for DreamWorks Animation | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/new-york-times-company-q1-earnings.html | Times Co Posts a Loss Tempered by Digital Growth | By Ravi Somaiya | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/media/time-warner-cable-1q-earnings-results.html | Results at Time Warner Cable Fall Short of Predictions | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/mens-style/john-mayer-watches.html | His Wrist Is a Wonderland | By Alex Williams | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/health/injection-kybella-double-chin.html | Injections Offer Option to Slim Down Double Chin Without Surgery | By Catherine Saint Louis | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/days-of-grace-a-mexican-film-by-everardo-gout.html | Authorities and Outlaws Sometimes the Line of Separation Is Unclear | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-avengers-age-of-ultron-gets-the-superband-back-together.html | Getting the Superband Back Together | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-cas-dylan-a-road-movie-starring-richard-dreyfuss.html | A Dog in the Cooler a Hitchhiker on Board | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-far-from-the-madding-crowd-the-rom-com.html | Tell Me What8217s the Sense of Marrying | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-cathedrals-of-culture-buildings-to-love.html | Review In Cathedrals of Culture Buildings to Love | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-far-from-men-a-teacher-caught-in-the-crossfire.html | A Teacher Caught Between the Desert and a Deep Quandary | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-gerontophilia-a-youth-is-attracted-to-old-men.html | Review In Gerontophilia a Youth Is Attracted to Old Men | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-hyena-a-rogue-cop-finds-himself-in-too-deep.html | A Rogue Cop Digs a Deep Hole | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-ride-helen-hunt-goes-surfing.html | Surfs Up Shes Still a Downer | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-kristen-wiig-as-a-bipolar-lottery-winner-in-welcome-to-me.html | How to Spend Mega Millions Egotistically | By AO Scott | TX 8-229-285 | 2015-09-04 |

| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/bratton-defends-police-stops-but-explores-warnings-in-lieu-of-arrests.html | Bratton Weighs Giving Warnings in Lieu of Arrests for Minor Offenses | By J David Goodman | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/cabdriver-92-dies-after-crashing-into-long-island-home.html | Taxi Driver 92 Crashes Into LI Home and Is Killed | By Marc Santora | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/eric-garner-case-goes-largely-unmentioned-as-prosecutor-runs-for-congress.html | House Campaign Mostly Avoids Garner Case | By Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jewish-boxers-and-wrestlers-and-yiddish-fighting-words-at-yivo-institute-exhibition.html | In This Corner Kingfish Levinsky Jewish Fighters and Yiddish Fight Words | By Joseph Berger | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jury-in-etan-patz-trial-rehears-defense-summation.html | Patz Jury Rehears Defense Summation on Day 12 of Deliberating | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/murder-charge-for-woman-who-said-her-fiance-drowned-in-hudson-river-kayaking-accident.html | Woman Who Said Kayak Capsized Is Accused of Killing Fianceacute | By Jason Grant and Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/new-york-officials-defend-aggressive-response-to-freddie-gray-protests.html | De Blasio Amid Uproar Defends Protest Response | By Michael M Grynbaum and Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/baseball/alex-rodriguez-returns-to-fenway-cue-the-dramatic-music.html | Rodriguez Is Back at Fenway Let the Booing Begin | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/carpe-diem-owner-prioritizing-roses-over-reds.html | Reds Whites She Can Almost Taste the Roses | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/good-nfl-draft-show-or-good-journalism-league-makes-its-choice-clear.html | NFL and Networks Ensure Scoops Don8217t Ruin Suspense | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/hockey/islanders-know-what-theyre-leaving-unknowns-await-in-brooklyn.html | Islanders Return Home Only to Say Goodbye | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/no-bling-this-ring-little-reverence-for-boxings-biggest-stage.html | This Ring Is Anything but Ornate Yet All Eyes Will Be on It Anyway | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/theater/review-your-blues-aint-sweet-like-mine-takes-on-race.html | Guess Who8217s Not Having Dinner | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/upshot/how-to-make-the-nfl-draft-more-entertaining-and-more-fair.html | Want to Choose Your Employer Draftee Try Picking a Different Industry | By Neil Irwin | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/baltimore-protests-freddie-gray.html | Baltimore Police Complete Initial Inquiry Into Death of Prisoner | By Alan Blinder and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/complaints-in-baltimore-about-law-offering-protections-for-officers.html | Complaints in Baltimore About a Law Providing Protections for Officers | By Timothy Williams | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/freddie-grays-injury-and-the-police-rough-ride.html | Rides That Have Served as HardtoProve Retribution for the Police | By Manny Fernandez | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/judge-reduces-3-sentences-in-atlanta-school-cheating-scandal.html | Judge Reduces 3 Sentences in Atlanta School Testing Scandal | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/no-sharp-rise-seen-in-police-killings-though-increased-focus-may-suggest-otherwise.html | Police Killings Rising Slightly Data Suggests | By Michael Wines and Sarah Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/bernie-sanders-on-the-issues.html | Senator8217s Position on Major Campaign Issues Could Push Clinton to the Left | By Gerry Mullany | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/for-omalleys-long-shot-presidential-hopes-baltimore-could-be-a-burden.html | For ExMayor8217s LongShot Presidential Hopes Baltimore May Be Burden | By Jason Horowitz | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/report-says-american-psychological-association-collaborated-on-torture-justification.html | Report Finds Collaboration Over Torture | By James Risen | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/snyder-unveils-plan-to-overhaul-detroit-school-system.html | Plan Unveiled to Overhaul School System in Detroit | By John Eligon | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/south-carolina-city-would-remove-segregated-war-memorial-but.html | Change to a Segregated Monument Is Stymied by a Law Protecting It | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/kim-jong-un-wont-attend-celebration-in-moscow.html | World Briefing  Asia North Korea Leader to Skip Russia Trip | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/nepal-earthquake-teenager-survivor-pulled-from-rubble.html | Survivors Lay Amid Rubble and Bodies | By Ellen Barry and Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/pakistan-sentences-10-to-life-terms-over-shooting-of-malala-yousafzai.html | World Briefing  Asia Pakistan 10 Sentenced to Life in Prison For Attack on a Teenage Activist in 2012 | By Salman Masood | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/woman-in-punjab-is-killed-after-being-molested-on-bus.html | World Briefing  Asia India Woman Dies After Attack on Bus | By Hari Kumar and Nida Najar | TX 8-229-285 | 2015-09-04 |

| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/chinese-and-russian-navies-to-hold-joint-drills-in-mediterranean.html | China and Russia to Hold Mediterranean Exercises | By Jane Perlez | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/europe/dmitry-v-firtash-extradition.html | World Briefing  Europe Austria Ukrainians Extradition Denied | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/banksy-finds-a-canvas-and-a-new-fanbase-in-gazas-ruins.html | Banksy Finds a Canvas and a New Fan Base in the Ruins of Gaza | By Majd Al Waheidi and Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/in-iran-fatal-porsche-crash-unleashes-middle-class-anger-at-rich-elites.html | Fatal Car Crash Unleashes Anger at Iran8217s Elites | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/iran-maersk-tigris-container-ship-seizure.html | US Raises Profile in Strait of Hormuz After Iranians Seize a Cargo Vessel | By Matthew Rosenberg and Danny Hakim | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/israel-detains-palestinian-boys-7-and-12-for-throwing-stones.html | Israel Held Boys 7 and 12 Saying They Threw Stones | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/proposal-to-arm-sunnis-adds-to-iraqi-suspicions-of-the-us.html | A Proposal to Arm Sunnis Fuels Talk of an American Plot to Divide Iraq | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/yemenis-in-desperate-need-of-food-and-fuel-after-weeks-of-airstrikes.html | SaudiLed Strikes Hit Yemeni Civilians Hard | By Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/obama-to-nominate-gayle-smith-to-lead-usaid.html | Obama Nominates a Leader for Aid Agency | By Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/design/celebrating-museums-all-over-town.html | Celebrating Museums All Over Town | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/paris-in-the-springtime-in-new-york.html | Paris in the Springtime in New York | By Jan Benzel | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Friday File | By Mary Jo Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/chobani-puts-its-ad-money-on-becoming-a-lifestyle-brand.html | Chobani Puts Its Ad Money on Becoming a Lifestyle Brand | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/commonly-used-chemicals-come-under-new-scrutiny.html | Commonly Used Chemicals Come Under New Scrutiny | By Eric Lipton and Rachel Abrams | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/energy-environment/with-new-factory-tesla-ventures-into-solar-power-storage-for-home-and-business.html | With New Factory Tesla Ventures Into Solar Power Storage for Home and Business | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/business/medicare-releases-detailed-data-on-prescription-drug-spending.html | Medicare Releases Detailed Data on Prescription Drug Spending | By Katie Thomas and Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/a-tour-of-the-paris-home-of-giancarlo-giammetti-co-founder-of-valentino.html | Tailored to Fit | By Steven Kurutz | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/advice-from-a-shoe-expert-steve-taffel-of-leffot.html | Steve Taffel Advice From a Shoe Expert | By John Ortved | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/mens-style/are-you-man-enough-for-a-small-watch.html | Familiar Faces | By Alex Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/brian-shimansky-model-and-woodworker.html | New Jersey by Way of Mount Olympus | By Alex Hawgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/riding-a-van-back-to-the-70s.html | Rolling With Mr T | By David Shaftel | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/fashion/staying-fit-and-unplugged-with-tai-chi.html | Tai Chi Because  Running Just Didnt  Seem to Get It Done | By Nick Bilton | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/health/bill-to-speed-approvals-for-drugs-is-cut-back.html | Bill to Speed Approvals for Drugs Is Cut Back | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-in-maya-the-bee-movie-a-young-dreamer-escapes-the-hive-mentality.html | Review In Maya the Bee Movie a Young Dreamer Escapes the Hive Mentality | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-maries-story-a-tale-similar-to-helen-kellers.html | Review Maries Story a Tale Similar to Helen Kellers | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-natural-resistance-a-documentary-on-the-italian-wine-industry.html | Review Natural Resistance a Documentary on the Italian Wine Industry | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/movies/review-reality-an-absurdist-comedy-of-dreams-and-movie-nightmares.html | Review Reality an Absurdist Comedy of Dreams and Movie Nightmares | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/criticism-of-pen-award-comes-with-the-territory-for-a-charlie-hebdo-writer.html | Under Threat Because of His Words but Continuing to Speak Out | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/jury-finds-mistakes-not-widespread-fraud-at-seedco-job-agency.html | Mistakes but No Vast Fraud by Jobs Director Jury Finds | By Marc Santora | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/partial-verdict-for-teenager-whose-stray-bullet-killed-man-on-brooklyn-bus.html | Partial Verdict for Teenager Whose Stray Bullet Killed Man | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/nyregion/port-authoritydelays-picking-builder-for-a-terminal-at-la-guardia.html | Agency Delays Picking Builder for a Terminal at La Guardia | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/american-beauty-wherever-its-from.html | American Beauty Wherever It8217s From | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/black-culture-is-not-the-problem.html | Black Culture Is Not the Problem | By N D B Connolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/david-brooks-the-nature-of-poverty.html | The Nature of Poverty | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/how-to-hold-the-police-accountable.html | How to Hold the Police Accountable | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/paul-krugman-ideology-and-integrity.html | Ideology and Integrity | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/picking-up-the-tab-for-low-wages.html | Picking Up the Tab for Low Wages | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/opinion/why-old-nazis-are-still-useful.html | What Old Nazis Make Us Remember | By Anna Sauerbrey | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/baseball/mets-lose-game-but-not-their-patience-as-the-calendar-turns.html | Mets Lose Game but Not Their Patience as the Calendar Turns | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/2015-nfl-draft-jameis-winston-marcus-mariota.html | Talent Trumps Worry Winston Is No 1 | By Ken Belson and Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/giants-draft-ereck-flowers-not-the-offensive-lineman-they-wanted.html | Giants Take Offensive Tackle Who Wasn8217t Necessarily Their First Choice | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/football/jets-surprisingly-select-a-defensive-lineman-leonard-williams-with-their-top-pick.html | Jets Add to Strength Selecting a Defender Surprisingly Still Available | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/hockey/late-goal-lifts-capitals-over-rangers-in-opener.html | Overtime Wait a Second The Rangers Are Stunned | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/sports/soccer/a-draw-lifts-valencia-above-sevilla.html | Sports Briefing  Soccer A Draw Lifts Valencia | By Agence FrancePresse | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/technology/social-media-punished-as-results-fall-short.html | Social Media Punished as Results Fall Short | By Vindu Goel and Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/theater/review-mating-season-mood-swings-in-two-gentlemen-of-verona.html | Shakespeares Springtime Mating Season in All its Mood Swings | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/chicago-to-be-chosen-as-site-for-obamas-presidential-library.html | In Sweepstakes for the Obama Library Its Chicago 1 New York 0 | By Julie Bosman and Jonathan Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/crime-clinton-and-a-new-era.html | Crime Clinton and a New Era | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/obama-pledges-to-defend-democrats-on-trans-pacific-partnership-trade-deal.html | Obama Pledges to Defend Democrats on Trade Deal | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/patriot-act-faces-revisions-backed-by-both-parties.html | Patriot Act Faces Curbs Supported by Both Parties | By Jonathan Weisman and Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/us/politics/rules-change-on-irs-seizures-too-late-for-some.html | Rules Change on IRS Seizures Too Late for Some | By Shaila Dewan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/africa/attacks-on-un-force-add-to-unrest-in-mali.html | Attacks on UN Force Add to Unrest in Mali | By Adam Nossiter | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/africa/republic-of-congo-signals-a-turn-in-poaching-fight.html | Republic of Congo Signals a Turn in Poaching Fight | By Jada F Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/asia/us-said-to-give-warren-weinsteins-family-ransom-advice.html | US Said to Give Hostage8217s Family Ransom Advice | By Matthew Rosenberg and Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/europe/germany-is-accused-of-helping-nsa-spy-on-european-allies.html | Germany Is Accused of Helping US Spy on European Allies | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/europe/new-owner-for-the-moscow-times-and-vedomosti.html | New Owner for 2 Russian Newspapers | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-01 | https://www.nytimes.com/2015/05/01/world/middleeast/us-lawmakers-press-iran-to-free-jailed-americans.html | US Lawmakers Press Iran to Free Jailed Americans | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/04/30/new-avengers-movie-not-enough-take-a-free-comic-book/ | Want a Free Comic Book Saturday Is Your Day | By George Gene Gustines | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/04/30/roots-remake-is-set-for-2016-and-will-run-on-three-cable-networks/ | Roots Redux | By John Koblin | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/04/30/theater/review-ziegfelds-midnight-frolic-explores-the-murky-death-of-the-actress-olive-thomas.html | Reliving the Death of a Broadway Ghost | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/05/01/arts/music/review-gurrumul-an-aboriginal-singer-makes-us-debut.html | Aboriginal Ambassador to a Wider World | Review by Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/new-whitney-museum-signifies-a-changing-new-york-art-scene.html | Whitney8217s Welcome New Home | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/long-unheard-harlem-renaissance-opera-coming-in-june/ | An Opera Returns After 87 Years | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/mark-ronsons-hit-uptown-funk-adds-six-writers/ | Who Wrote Uptown Funk RCA Adds 5 to Credits | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://artsbeat.blogs.nytimes.com/2015/05/01/on-may-day-protesters-at-the-guggenheim-vow-to-occupy-the-space/ | Guggenheim Closes for an Afternoon After Labor Activists Escalate Protests | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/01/world/europe/jozef-paczynski-95-dies-spent-5-years-as-auschwitz-inmate.html | Jozef Paczynski 95 Inmate Who Shaved Auschwitz Chief | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/dance/review-city-ballets-new-gods-and-duos.html | Immortality in the Form of Dance | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/dance/review-trisha-brown-in-plain-site-on-spring-street.html | Fourth Floor Ding Sunny Views Quartets From the 821770s | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/i-too-am-america-shares-snapshots-from-workers-living-on-the-edge.html | Snapshots of Life Taken by Workers Living on the Edge | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/design/the-prado-and-a-new-royal-museum-duel-over-paintings.html | Dueling Over Paintings in Madrid | By Doreen Carvajal | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/music/ben-e-king-soulful-singer-with-the-drifters-dies-at-76.html | Ben E King 76 Soulful Drifters Star and Singer of Stand by Me Is Dead | By William Grimes | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/television/review-penny-dreadful-returns-for-season-2.html | Gunslingers Egyptologists and Werewolves | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/dealbook/aig-considers-how-to-act-with-sifi-tag.html | AIG8217s Chief Says Insurer Is Reducing Its Risks | By Mary Williams Walsh | TX 8-229-285 | 2015-09-04 |

| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/dealbook/ex-goldman-programmer-found-guilty.html | Mixed Verdicts in Second Trial of Programmer | By Matthew Goldstein and Ben Protess | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/energy-environment/cleveland-indians-have-home-field-advantage-on-recycling.html | Food Scraps for Energy | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/energy-environment/us-sets-new-rules-for-oil-shipments-by-rail.html | New Oil Train Rules Are Hit From All Sides | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/media/tidal-music-streaming-service-seeks-footing-after-a-stumble.html | Music Service Seeks Footing After a Stumble | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/us-auto-sales-jumped-in-april-again-led-by-suvs-and-pickups.html | Behind Rising US Sales Buyers Who Like SUVs and Trucks | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/crosswords/bridge/a-final-column.html | A Final Column | By Phillip Alder | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/brooklyn-girl-injured-in-deadly-fire-is-said-to-be-recovering.html | Brooklyn Girl Injured in a Fire That Killed 7 Siblings Is Said to Be Recovering | By Anemona Hartocollis and Ann Farmer | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/charges-in-bridge-scandal-pose-trouble-for-chris-christie.html | Downside to the Excesses That Once Aided Christie | By Michael Barbaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/christie-ally-expected-to-plead-guilty-in-george-washington-bridge-lane-closing-case.html | 2 Indicted in Bridge Lane Closings Scandal Ally of Christie Pleads Guilty | By Kate Zernike and Marc Santora | TX 8-229-285 | |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/dean-skelos-new-york-senate-leader-and-his-son-are-said-to-face-arrest-next-week.html | New York Senate Leader and His Son Are Said to Face Arrest Next Week | By William K Rashbaum Susanne Craig and Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/detectives-search-for-clues-to-killing-in-victims-tattoo.html | The Hunt for a Dead Woman8217s Identity Aided by Her Faded Tattoo | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/more-excuses-on-the-patriot-act.html | More Excuses on the Patriot Act | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/silent-seashores.html | Silent Seashores | By Deborah Cramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/why-were-honoring-charlie-hebdo.html | Why We8217re Honoring Charlie Hebdo | By Andrew Solomon and Suzanne Nossel | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/a-father-in-texas-takes-on-sexual-assault-in-sports.html | A Father Confronts Violence Against Women | By Juliet Macur | TX 8-229-285 | 2015-09-04 |

| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/at-long-last-a-kentucky-derby-only-about-the-horses.html | Even Before the Gate This Field Is Loaded | By Joe Drape | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/basketball/a-game-7-clippers-spurs-series-deserves-nothing-less.html | Only Round One It Feels Like More | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/giants-move-up-in-nfl-draft-to-take-alabama-safety-landon-collins.html | Giants Trade Up and Make Alabama Safety Top Choice in Second Round | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/for-the-mayweather-pacquiao-winner-a-bevy-of-belts.html | Wardrobe of Belts Awaits Showdown8217s Winner | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/soccer/toronto-fc-enduring-seven-game-road-stretch-to-start-season.html | 6 Games In and Unbeaten at Home Winless Too | By Richard Whittall | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/theater/review-the-herd-rory-kinnears-drama-about-family-friction.html | A Birthday Fraught With Family Friction | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/freddie-gray-autopsy-report-given-to-baltimore-prosecutors.html | Six Officers Charged in Baltimore Death | By Alan Blinder and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/marilyn-mosby-prosecutor-in-freddie-gray-case-seen-as-tough-on-police-misconduct.html | A Rookie Prosecutor Takes a Stand and Surprises a Troubled City | By Sheryl Gay Stolberg and Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/senators-running-for-president-face-a-delicate-balancing-act.html | A Delicate Balance of Aspiration and Obligation | By Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/responding-to-suffering-by-counting-the-omer.html | Understanding Suffering and Seeing Beauty With Help of a Jewish Ritual | By Samuel G Freedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/women-in-military-cite-retaliation-after-assault-complaints.html | Pentagon Looks at Retaliation for Reports of Sexual Assault | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/americas/mexican-helicopter-shot-down-killing-3-soldiers.html | World Briefing  The Americas Mexico Army Copter Shot Down | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/foreign-diplomats-try-to-track-down-the-missing-in-nepal.html | Envoys Clutching Lists Try to Track Down Missing Foreigners After Quake | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/nepals-helter-skelter-urbanization-and-lax-enforcement-contribute-to-quakes-toll.html | Nepal8217s Fast Urbanization and Lax Enforcement Add to Quake8217s Toll | By Chris Buckley | TX 8-229-285 | 2015-09-04 |

| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/asia/times-journalist-ellen-barry-answers-readers-questions-on-nepal.html | A View From Nepal Loss Destruction and Kindness | By The New York Times | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/displaced-again-and-again-some-african-migrants-had-no-plan-to-land-in-italy.html | Libyan Tumult Alters Europe8217s Migration Equation | By Jim Yardley | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/istanbul-may-day-protests.html | Istanbul Demonstrators Defy a Ban on Rallies | By Ceylan Yeginsu | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/macedonia-indicts-zoran-zaev-who-denounced-graft.html | World Briefing  Europe Macedonia Opposition Leader Is Indicted in Wiretapping Case | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/munich-museum-is-another-step-in-acknowledging-the-citys-nazi-past.html | Tracing Nazism8217s Rise Where the Perpetrators Plotted Their Crimes | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/ukip-has-changed-britains-conversation-now-it-needs-a-big-win.html | A Push to 8216Take Back8217 Britain And Put a Stop to Dog Mess | By Katrin Bennhold | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/europe/us-ambassador-to-turkey-says-were-all-blonde.html | Ankara Mayor8217s Tweets Prompt US Ambassador to 8216Go Blond8217 | By Ceylan Yeginsu | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/middleeast/strait-of-hormuz-once-again-at-center-of-us-iran-strife.html | Strait of Hormuz Again Becomes a Focus of US | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/white-house-looks-to-ease-arab-fears-over-iran-nuclear-pact.html | US Aims to Ease Fears of Arab Allies on Iran | By Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/even-at-the-top-making-plans-for-lifes-third-chapter.html | Even at the Top Making Plans for Life8217s 8216Third Chapter8217 | By Harriet Edleson | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/health-insurance-deadline-passes-for-most-but-there-are-exceptions.html | Health Insurance Deadline Passes for Most but There Are Exceptions | By Ann Carrns | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/prices-for-private-residence-clubs-slow-to-recover.html | Prices for Private Residence Clubs Are Slow to Recover | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-02 | https://www.nytimes.com/2015/05/02/your-money/things-they-wish-theyd-known-about-student-loans.html | Student Loan Facts They Wish They Had Known | By Ron Lieber | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/business/media/william-pfaff-critic-of-american-foreign-policy-dies-at-86.html | William Pfaff 86 Critic of American Foreign Policy | By Marlise Simons | TX 8-229-285 | 2015-09-04 |

| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/lounge-performer-nearing-100-has-88-keys-to-the-good-life.html | Sing Us a Song A Lounge Performer Nearing 100 Has 88 Keys to the Good Life | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/suspect-is-identified-and-arrested-in-a-manhattan-rape-from-1995-after-a-dna-match.html | Suspect Is Identified and Arrested in a Manhattan Rape From 1995 After a DNA Match | By Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/nyregion/us-indictment-details-plotting-in-new-jersey-bridge-scandal.html | Bridge Jam Tied to School Start Indictment Says | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/enlisting-bystanders-to-fight-online-abuse.html | Enlisting Bystanders to Fight Online Abuse | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/gail-collins-bernie-sanders-yells-his-mind.html | Bernie Sanders Yells His Mind | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/governor-christies-people.html | Governor Christie8217s People | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/opinion/joe-nocera-louis-armstrong-the-real-ambassador.html | The Real Ambassador | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/alex-rodriguez-speaks-of-his-regrets-a-few-and-willie-mays-the-greatest-ever.html | The Number Is the Same The Context Anything But | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/matt-harvey-leads-the-mets-to-a-bounce-back-win-over-the-capitals.html | Harvey Leads the Mets to a BounceBack Win | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/on-a-stage-for-high-drama-rodriguez-belts-no-660.html | One More Act of Drama for Rodriguez at Fenway | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/baseball/report-shows-mixed-picture-for-mets-finances.html | Report Shows Mixed Picture for Mets8217 Finances | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/basketball/hawks-eliminate-nets-in-game-6.html | Hawks8217 Run Deflates Nets and Ends Their Season | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/floyd-mayweather-jr-a-champion-in-the-ring-is-something-very-different-out-of-it.html | Champion in Ring Is Something Very Different Out of It | By Michael Powell | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/emphasis-in-nfl-draft-is-on-passing-game-and-defending-it.html | Pass Offense and Defense Are Valued | By Ken Belson and Ben Strauss | TX 8-229-285 | 2015-09-04 |

| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/jets-add-ohio-state-receiver-devin-smith-with-second-round-pick.html | A New Jet Once Wished He Were Smaller Now Opponents Do | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/football/the-battle-for-eyes-is-waged-on-new-nfl-players-ears.html | A Battle for Eyes Waged via Players8217 Ears | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/going-from-broadway-to-racings-biggest-stage.html | Going From Broadway to Racings Biggest Stage | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/golf/rory-mcilroy-escapes-elimination-at-world-golf-championships.html | McIlroy Escapes Elimination | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/hockey/rangers-try-to-match-toughness-of-capitals.html | Rangers Try to Match Toughness of Capitals | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/lovely-maria-wins-kentucky-oaks.html | Lovely Maria Wins | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/opposite-styles-attract-ability-to-adapt-is-the-key.html | Opposite Styles Attract Ability to Adapt Is the Key | By John Eligon | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/sports/soccer/celtic-nears-scottish-title.html | Celtic Nears Title | By Agence FrancePresse | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/a-secret-warrior-leaves-the-pentagon-as-quietly-as-he-entered.html | Action Role of a Lifetime Often Uncredited | By Thom Shanker | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/after-charges-in-freddie-gray-case-baltimores-mood-shifts-from-grim-to-elated.html | A City8217s Mood Shifts From Grim to Elated After Charges Are Announced | By Nikita Stewart and Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/baltimore-officers-facing-charges-in-freddie-gray-case-find-themselves-on-an-unfamiliar-side-of-the-law.html | Officers Facing Charges Find Themselves on an Unfamiliar Side of the Law | By Richard Fausset Serge F Kovaleski and Richard A Oppel Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/giving-in-a-little-on-national-security-agency-data-collection.html | Giving In a Little on Data | By Peter Baker and David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/hillary-clinton-welcomes-the-democratic-left-but-is-pressured-to-take-progressive-stands.html | Clinton Welcomes the Democratic Left but Is Pressured to Take Progressive Stands | By Jonathan Martin and Nicholas Confessore | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/politics/obama-walks-fine-line-in-promoting-trans-pacific-partnership.html | Walking a Fine Line in Promoting a Trade Deal | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/us/us-liable-in-new-orleans-area-hurricane-katrina-flooding.html | US Liable in New OrleansArea Flooding | By John Schwartz | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/americas/report-of-an-inquiry-into-a-former-president-rattles-brazil.html | Report of an Inquiry Into a Former President Rattles Brazil | By Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-02 | https://www.nytimes.com/2015/05/02/world/russia-assails-west-over-yemen.html | Russia Assails West Over Yemen | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-04-22 | 2015-05-03 | https://www.nytimes.com/2015/04/22/travel/the-new-flygirl-blog-focuses-on-women-and-travel.html | Blogs From a Female Point of View | By Dan Saltzstein | TX 8-229-285 | 2015-09-04 |
| 2015-04-24 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-285 | 2015-09-04 |
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/04/28/travel/staying-where-mandela-did.html | Retreats Staying Where Mandela Did | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-life-of-saul-bellow-to-fame-and-fortune-1915-1964-by-zachary-leader.html | The Life of Saul Bellow | By Sam Tanenhaus | TX 8-229-285 | 2015-09-04 |
| 2015-04-27 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/there-is-simply-too-much-to-think-about-saul-bellows-nonfiction.html | Something to Remember Him By | By Martin Amis | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://tmagazine.blogs.nytimes.com/2015/04/28/surfing-chile-movie-fishermans-son/ | Save the Waves | By Kate Donnelly | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/jon-krakauers-missoula-about-rape-in-a-college-town.html | No She Said | By Emily Bazelon | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/ordinary-light-a-memoir-by-tracy-k-smith.html | Dwelling in Possibility | By Darryl Pinckney | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/whats-it-like-reading-saul-bellows-henderson-the-rain-king-today.html | Whats It Like Reading Saul Bellows Henderson the Rain King Today | By James Parker and Francine Prose | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/who-gets-to-wear-shredded-jeans.html | Who Gets to Wear Shredded Jeans | By Troy Patterson | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/why-natural-doesnt-mean-anything-anymore.html | Altered State | By Michael Pollan | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/a-kindred-spirit-to-share-the-road.html | A Kindred Spirit to Share the Road | By Stephanie Rosenbloom | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/taking-the-kids-for-nearly-20-years.html | Eileen Ogintz Blogger and Writer on Traveling With Children | By Elaine Glusac | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/design/stefan-knapp-mural-in-new-jersey-is-a-mammoth-in-mothballs.html | From Mammoth Mural to Mothballs | By Lee Siegel | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/david-letterman-reflects-on-33-years-in-late-night-television.html | Calling It a Night | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/days-of-rage-by-bryan-burrough.html | BlowUp | By Maurice Isserman | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/einsteins-dice-and-schrodingers-cat-by-paul-halpern.html | This Would Solve Everything | By Jennifer Ouellette | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-turner-house-by-angela-flournoy.html | Cant Forget the Motor City | By Matthew Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/how-bitcoin-is-disrupting-argentinas-economy.html | Quick Change | By Nathaniel Popper | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/should-i-lend-money-to-my-irresponsible-parents.html | Should I Lend Money to My Irresponsible Parents | By Amy Bloom Kenji Yoshino and Jack Shafer | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-mysteries-of-manhattans-curry-row.html | Positively Sixth Street | By Francis Lam | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/want-a-steady-income-theres-an-app-for-that.html | Balancing Act | By Anand Giridharadas | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/anna-kendrick-on-pitch-perfect-2-and-not-trying-too-hard.html | Making It Work by Not Trying Too Hard | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/rapid-change-in-hells-kitchen.html | Amid New Buildings Rapid Change | By Aileen Jacobson | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/athol-fugard-tells-of-a-great-outsider-artist.html | Coaxing Stories From Stone | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/john-turturro-stars-in-zorba-at-city-center.html | Theater Seize the Day Lose the Shoes | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/things-to-do-in-36-hours-in-key-west-fla.html | 36 Hours in Key West Fla | By Melissa Coleman | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/travel-guide-atlanta-for-kids.html | In Atlanta Following in the Footsteps of Dr King | By Kim Severson | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/u2s-flight-to-now-turbulence-included.html | U28217s Flight to Now Turbulence Included | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/beyond-our-future-in-space-by-chris-impey.html | T Minus 30 Years | By Lee Billings | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/grandeur-to-spare.html | Grandeur to Spare | By John Williams | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/diane-von-furstenberg-the-key-to-success-is-trusting-yourself.html | The Key to Success Is Trusting Yourself | By Adam Bryant | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/in-code-we-trust.html | In Code We Trust | By Adam Davidson | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/martin-omalley-was-born-to-run.html | Martin OMalley Is Staying Positive | Interview by Jim Rutenberg | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-great-american-kidney-swap.html | Pay It Forward | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/zpm-espresso-and-the-rage-of-the-jilted-crowdfunder.html | Backed Into a Corner | By Gideon LewisKraus | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/shira-piven-on-directing-welcome-to-me-a-comedy-of-disorder.html | Finding the Fun in Personality Disorder | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/a-baby-instrument-all-grown-up.html | A 8216Baby Instrument8217 All Grown Up | By Tammy La Gorce | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/baby-boom-among-new-yorks-affluent.html | For Whom Babies Boom | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/queens-international-night-market-makes-debut.html | Squid Sticks After Dark | By Jennifer Miller | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-at-paloma-in-stamford-a-combination-of-latin-foods.html | A Combination of Everything Latin | By Patricia Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/clinton-hill-brooklyn-duplex-for-more-space.html | Escape From Cramped Quarters | By Joyce Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/time-away-doesnt-mean-time-off.html | Dont Call It Vacation | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/technology/microsoft-yes-microsoft-has-a-far-out-vision.html | Microsofts FarOut Vision | By Nick Wingfield | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/david-javerbaums-an-act-of-god-adapts-tweets-to-broadway.html | What in God8217s Name A Play | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/theater/updating-gigi-and-other-50s-films-into-modern-broadway-musicals.html | Thank Heaven for Changing Times | By Anita Gates | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/unplugged-along-the-california-coast.html | Unplugged Along the California Coast | By Danielle Pergament | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/02/upshot/the-washington-senators-a-monument-to-bad-management.html | A Monument to Bad Management | By Michael Beschloss | TX 8-229-285 | 2015-09-04 |

| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/dance/la-sylphide-is-taking-flight-at-new-york-city-ballet.html | A Fairy a Witch and a Lot of Leg Work | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/eve-risser-van-hunt-casey-j-and-william-basinski-exceed-boundaries.html | Performing Inside the Piano in a Church and Beyond Boundaries | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/the-search-for-new-york-philharmonics-next-maestro.html | The Intricate Search for the Next Maestro | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/academy-street-by-mary-costello.html | From Innocence to Experience | By Belinda McKeon | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/jeffery-deavers-solitude-creek-and-more.html | All in a Panic | By Marilyn Stasio | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/manchu-princess-japanese-spy-by-phyllis-birnbaum.html | Drag Princess | By Jamie Fisher | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-battle-of-versailles-by-robin-givhan.html | Catwalk Throwdown | By Thessaly La Force | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-fair-fight-by-anna-freeman.html | Rough Entertainments | By Katharine Grant | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/the-thunder-of-giants-by-joel-fishbane.html | Statuesque | By Jincy Willett | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/books/review/topical-fiction.html | Topical Fiction | By Elliott Holt | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/a-woman-led-law-firm-that-lets-partners-be-parents.html | A Law Firm That Lets Partners Be Parents | By Noam Scheiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/pension-funds-can-only-guess-at-private-equitys-cost.html | Hidden Fees Take a Toll on Pensions | By Gretchen Morgenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/making-room-on-the-web-for-daddy.html | Making Room on the Internet for Daddy | By Hannah Seligson | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/oh-those-clever-librarians-and-their-bookface.html | Oh Those Clever Librarians | By Rachel Kramer Bussel | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/at-these-weddings-forget-the-rice-bring-sneakers.html | Forget the Rice Bring Sneakers | By Lauren Lipton | TX 8-229-285 | 2015-09-04 |

| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/kindred-spirits-five-years-in-the-making.html | Kindred Spirits Five Years in the Making | By Jada F Smith and Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/a-collected-home-for-inger-mccabe-elliott.html | A Collected Home for Inger McCabe Elliott | By Luise Stauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/how-to-write-a-romance-novel.html | How to Write a Romance Novel | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/letter-of-recommendation-frans-masereels-the-city.html | Frans Masereels The City | By Charles Siebert | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/once.html | Once | By Saskia Hamilton | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/the-amazing-new-thing.html | The Amazing New Thing | By Tom Gauld | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/magazine/what-happened-when-i-joked-about-the-president-of-ecuador.html | Sabado Gigante | As told to Silvia Vias | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/breakthrough-performances-of-the-summer-movies-season.html | New Faces Stepping Into the Sun | By Logan Hill | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/jurassic-world-does-its-own-dinosaur-modifications.html | Every Raptor Has a Story | By Mekado Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/summer-2015-movie-releases-a-look-at-whats-coming.html | Quakes Wraiths and Body Weights | By Anita Gates | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/the-director-paul-feig-prepares-spy-with-melissa-mccarthy.html | Better Roles for Women A Dandy Idea | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/this-summers-action-heroes-are-several-shades-of-gray.html | Make My Day Sonny Boy | By Manohla Dargis and AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/tom-hardy-on-life-as-the-new-mad-max.html | The Incognito Movie Star | By Cara Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/30th-street-guitars-is-musicians-haven.html | The Shop of Good Vibrations | By Leah Koenig | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/cultural-curator-laszlo-jakab-orsos-sunday-routine.html | Into the Void and Back Again | By John Leland | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/the-fall-of-the-cherry-king.html | Rise and Fall of the Cherry King | By Vivian Yee | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/the-living-museum-on-the-creedmoor-campus-in-queens-puts-patients-work-on-display.html | A Beehive of Beautiful Minds | By Julie Besonen | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/american-dream-or-mirage.html | American Dream Or Mirage | By Michael W Kraus Shai Davidai and A David Nussbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/that-handmade-scarf-wont-save-the-world.html | It8217s Chic Not Morally Superior | By Emily Matchar | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/the-end-of-california.html | The End of California | By Timothy Egan | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/a-mansion-where-an-astor-lived.html | Steeped in History | By Anne Mancuso | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/for-sandra-brown-suspense-writer-an-island-of-calm.html | For a Suspense Writer an Island of Calm | By Joanne Kaufman | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/naming-a-new-york-building.html | Branded With Junior in Mind | By Julie Satow | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/no-fuss-hamptons-living.html | The Mansion Alternative | By Robin Finn | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/nonbanks-target-single-family-rental-investors.html | Nonbanks Target Investors | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/one57-condo-sells-for-30683372-dollars.html | Celestial Views | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/fashion-and-art-at-the-new-whitney-museum.html | Inspirational | By Bill Cunningham | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/its-me-or-the-dog.html | Darling Is That You Snoring or My Girlfriend | By Dan Crane | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/los-angeles-and-its-booming-creative-class-lures-new-yorkers.html | Escape From New York | By Alex Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/the-end-of-gaydar.html | The End of Gaydar | By Henry Alford | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/theres-no-easy-way-to-get-insidealicia-vikanders-head.html | Theres No Easy Way to Get Inside Her Head | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/women-turn-tables-on-online-harassers.html | Women Turn Tables on Online Harassers | By Alyson Krueger | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/how-doing-nothing-became-the-ultimate-family-vacation.html | Youre Not Bringing That in Here | By Reif Larsen | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/new-york-city-from-a-pint-size-perspective.html | A PintSize Perspective | By Francine Prose | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-03 | https://www.nytimes.com/2015/05/03/upshot/andreessen-horowitz-dealmaker-to-the-stars-of-silicon-valley.html | Overreaching for the Stars of Silicon Valley | By Noam Scheiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://cityroom.blogs.nytimes.com/2015/05/02/many-songs-no-snooze/ | Many Songs No Snooze | By Dave Taft | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://opinionator.blogs.nytimes.com/2015/05/02/i-was-raised-by-psychotherapists/ | I Was Raised by Psychotherapists | By Jessica LambShapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/dance/colum-mccann-work-is-set-in-motion.html | Dance An Authors Work Set in Motion | By Brian Schaefer | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/design/tony-oursler-maps-the-interior-life-of-the-face.html | Art The Interior Life of the Face | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/the-eternal-road-by-kurt-weill-revisited-at-carnegie-hall.html | Classical Rare Stagings With Weill First | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/hard-earned-documents-the-plight-of-the-working-poor.html | Television The High Cost of Just Getting By | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/hands-free-cars-take-wheel-and-law-isnt-stopping-them.html | HandsFree Cars Take Wheel and Law Isnt Stopping Them | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/media/dave-isay-of-storycorps-a-place-to-collect-stories-not-admire-the-view.html | A Place to Collect Stories Not Admire the View | Interview by Patricia R Olsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/business/media/reinvigorating-the-chicago-defender-a-historic-print-voice.html | Reinvigorating a Historic Print Voice | By Meribah Knight | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/jobs/making-machines-work.html | Making Machines Work | Interview by Patricia R Olsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/jobs/the-performance-art-of-resumes.html | The Performance Art of Rsums | By Rob Walker | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/movies/umberto-d-a-triumph-of-neorealism.html | Film A Triumph of Neorealism | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/3-new-jersey-officials-are-cleared-of-coercion-against-hoboken-mayor.html | 3 New Jersey Officials Are Cleared of Coercion | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/books-on-the-history-of-the-police-the-landmarks-commission-and-the-waldorf-astoria.html | The First Finest | By Sam Roberts | TX 8-229-285 | 2015-09-04 |

| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/brooklyn-tenants-receive-a-judgment-in-a-heating-dispute.html | After 16 Months a Ruling if Not Heat | By John Leland | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/highfliers-sitting-still.html | The Skater at Rest | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/improvisations-concert-series-unites-subversive-musicians.html | That Good Old Shock of the New | By Phillip Lutz | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/katonah-museum-of-art-celebrates-its-anniversary-its-architect-and-its-town.html | Joyful Puzzles of Home and Transition | By Susan Hodara | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/leave-the-laptop-at-home.html | Leave the Laptop at Home | By Joseph Berger | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/livestock-farming-is-changing-agriculture-on-long-island.html | North Fork Grows Meat to Go With the Potatoes | By Susan M Novick | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/mario-calmi-a-teaching-golf-pro-makes-time-to-fish-and-eat-well.html | Fish Food and Perhaps a Little Golf | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-a-zany-version-of-the-romance-ernest-shackleton-loves-me-in-new-brunswick.html | Love Comes in From the Cold | By Michael Sommers | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/review-rolling-out-the-welcome-mat-at-mishmish-restaurant-in-montclair.html | Rolling Out the Welcome Mat | By Marissa Rothkopf Bates | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/after-the-mayhem-politics-as-usual.html | After the Mayhem Politics as Usual | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/baltimore-taught-me-about-hope.html | Baltimore Taught Me About Hope | By Sonja Sohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/david-l-kirp-another-chance-for-teens.html | Another Chance For Teens | By David L Kirp | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/frank-bruni-from-hamlet-to-hillary.html | From 8216Hamlet8217 to Hillary | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/how-not-to-drown-in-numbers.html | How Not to Drown in Numbers | By Alex Peysakhovich and Seth StephensDavidowitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/manil-suri-mathematicians-and-blue-crabs.html | Mathematicians and Blue Crabs | By Manil Suri | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/mark-petersen.html | Mark Petersen | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sunday/maureen-dowd-stroke-of-fate.html | Stroke of Fate | By Maureen Dowd | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/nicholas-kristof-inequality-is-a-choice.html | 8216Inequality Is a Choice8217 | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/ross-douthat-our-police-union-problem.html | Our Police Union Problem | By Ross Douthat | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/sandeep-jauhar-its-not-just-about-quality-of-life.html | When Treating a Patient Is Futile | By Sandeep Jauhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/star-crossed-on-a-hawaiian-mountaintop.html | StarCrossed on a Hawaiian Mountaintop | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/stumbling-into-a-wider-war.html | Stumbling Into a Wider War | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/opinion/sunday/what-black-moms-know.html | What Black Moms Know | By Ylonda Gault Caviness | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/public-editor/what-to-keep-secret-in-a-secret-war.html | What to Keep Secret in a Secret War | By Margaret Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/realestate/when-a-commercial-tenant-isnt-welcome.html | When a Commercial Tenant Isnt Welcome | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/american-pharoah-wins-2015-kentucky-derby.html | Baffert Outdoes Himself at the Derby | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/alex-rodriguez-yankees-6-million-bonus.html | Cashman Gives Voice to Whispered Stance Rodriguez Won8217t Get a Bonus | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/pedro-martinez-tells-his-story.html | Martinez Takes Aim With a Feisty Memoir | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/the-mets-juan-lagares-appears-to-be-on-the-fast-track-to-stardom.html | At 26 the Mets8217 Lagares Appears to Be on the Fast Track to Stardom | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/baseball/the-rotation-an-unexpected-strength-lifts-the-yankees-over-the-red-sox.html | Betances Gives Yankees Another Bullpen Option | By Billy Witz | TX 8-229-285 | 2015-09-04 |

| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/basketball/atlanta-hawks-sculptors-were-shaped-by-san-antonio-experiences.html | Atlanta8217s Sculptors Were Shaped by San Antonio Experiences | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/churchill-downs-bolsters-its-hospitality-after-a-high-profile-criticism.html | Churchill Downs Steps Up Hospitality After a Rebuke | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/ny-giants-top-pick-brings-one-man-support-team-his-father.html | Giants8217 Top Pick Brings OneMan Support Team His Father | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/the-jets-new-man-seems-to-have-a-plan.html | Jets8217 New Man Rolls Out an Aggressive Plan | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/golf/that-two-foot-putt-nothing-to-concede.html | That TwoFoot Putt Like a Free Throw It8217s Nothing to Concede | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/jonas-hiller-a-goalie-for-the-flames-faces-a-familiar-challenge.html | Flames Goalie8217s Fresh Start Becomes a Familiar Mess | By Andrew Knoll | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/rangers-get-just-enough-to-beat-the-capitals.html | Fast Start and Acrobatic Lundqvist Help Rangers Tie Series | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/rachel-nichols-and-michelle-beadle-say-they-were-barred-from-mayweather-jr-pacquiao-fight.html | Reporters Say They Were Barred From Fight | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/soccer/as-blackpool-fcs-failures-grow-so-does-fans-displeasure.html | As a Club8217s Failures Grow So Does Fans8217 Displeasure | By David Goldblatt | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/star-lacrosse-players-move-from-midfielder-to-attacker-raises-her-profile-and-hofstras.html | Star Player8217s Move From Midfielder to Attacker Raises Her Profile and Hofstra8217s | By Brendan Prunty | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sunday-review/the-medical-bill-mystery.html | The Medical Bill Mystery | By Elisabeth Rosenthal | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/baltimore-braces-for-more-protests.html | Peaceful Rally of Thousands in Baltimore Is Followed by Unrest After Curfew | By Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/baltimore-prosecutor-faces-national-history-of-police-acquittals.html | Prosecutor Faces Long Precedent of Police Acquittals in Brutality Cases | By Michael Wines | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/going-way-back-with-cubans-tampa-leads-push-forward.html | Going Way Back With Cubans Tampa Leads Push Forward | By Lizette Alvarez | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/gop-expands-labor-battle-to-laws-setting-state-construction-wages.html | GOP Expands Labor Battle to Laws Setting State Construction Wages | By Monica Davey | TX 8-229-285 | 2015-09-04 |

| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/politics/Christies-Camp-Mobilizes-to-Salvage-White-House-Hopes.html | Christie8217s Camp Moves to Save White House Bid | By Michael Barbaro and Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/politics/fec-cant-curb-2016-election-abuse-commission-chief-says.html | Paralyzed FEC Can8217t Do Its Job Chairwoman Says | By Eric Lichtblau | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/swarthmore-declines-to-drop-investments-in-fossil-fuels.html | Despite Student SitIn Swarthmore Board Declines to Drop Fossil Fuel Investments | By John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/africa/algerian-entrepreneurs-see-opportunity-in-oil-price-plunge.html | In Algeria Entrepreneurs Hope Falling Oil Prices Will Spur Innovation | By Aida Alami | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/asia/hints-of-normalcy-in-katmandu-but-rebuilding-lies-ahead.html | Hints of Normalcy Return to Nepal8217s Capital but Recovery Looms | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/asia/new-york-university-student-joo-won-moon-arrested-north-korea-says.html | North Korea Says NYU Student Is Held for Illegal Entry | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/former-kate-middleton-duchess-of-cambridge-gives-birth-to-baby-girl.html | Big Day for Duchess of Cambridge and British Bookies Too | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/with-campaign-spending-limited-british-politicians-vie-to-be-liked-and-retweeted.html | British Politicians Vie to Turn 8216Retweets8217 Into Votes | By Kimiko de FreytasTamura | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/maimed-defending-afghanistan-then-neglected.html |  Maimed Defending Afghanistan Then Neglected | By Rod Nordland | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/television/whats-on-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/first-due-diligence-then-romance.html | First Due Diligence Then Romance | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/fashion/weddings/their-first-date-at-ikea.html | Their First Date At Ikea | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/police-officer-is-shot-in-queens.html | A New York City Police Officer Is Shot in Queens and a Suspect Is Arrested | By J David Goodman and Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/nyregion/william-sokolin-wine-seller-who-broke-famed-bottle-dies-at-85.html | William Sokolin 85 Broke Famed Wine Bottle | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/basketball/chris-paul-clippers-limping-leader-knocks-out-spurs-on-last-second-shot.html | Paul Clippers8217 Limping Leader Knocks Out Spurs on LastSecond Shot | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/floyd-mayweather-jr-defeats-manny-pacquiao-in-boxings-big-matchup.html | Mayweather Stays Perfect With Decision Over Pacquiao | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/football/city-for-next-years-draft-nfl-could-have-its-pick.html | City for Next Year8217s Draft NFL Could Have Its Pick | By Ken Belson and Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/hockey/chris-kreider-makes-his-presence-felt.html | Kreider Makes Presence Felt | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/sports/marlins-shut-out-phillies-for-ninth-victory-in-10-games.html | Mets Done In by Mistakes in the Field and on the Bases | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/style/its-called-the-met-gala-but-its-definitely-anna-wintours-party.html | It May Be Called the Met Ball but Its Anna Wintours Party | By Vanessa Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/us/san dtown-winchester-baltimore-home-to-a-lot-of-freddie-grays.html | A Hard but Hopeful Home to 8216a Lot of Freddies8217 | By Scott Shane Nikita Stewart and Ron Nixon | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/americas/alan-gross-an-american-released-by-cuba-plays-role-as-us-relations-with-havana-thaw.html | American Released by Cuba Plays Role as US Relations With Havana Thaw | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/europe/nuns-intercede-for-victims-of-sex-trafficking-in-italy.html | Nuns Intercede for Victims of Sex Trafficking in Italy | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/saudi-led-group-said-to-use-cluster-bombs-in-yemen.html | SaudiLed Group Said to Use Cluster Bombs in Yemen | By Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-03 | https://www.nytimes.com/2015/05/03/world/middleeast/strikes-on-syria-tied-to-deaths-of-52-civilians.html | Strikes on Syria Tied to Deaths of 52 Civilians | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-03 | https://www.nytimes.com/2015/05/03/arts/music/harlem-nights-u-street-lights-samples-two-jazz-sources.html | Pop Taking the A Train HarlemDC Route | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/in-arizona-an-aquarium-blooms.html | In Arizona an Aquarium Blooms | By Ashley Winchester | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-03 | https://www.nytimes.com/2015/05/03/travel/youre-never-too-young-to-build-a-castle.html | Youre Never Too Young to Build a Castle | By Jill Werman Harris | TX 8-229-285 | 2015-09-04 |
| 2015-04-27 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/27/facebook-adds-free-video-calls-to-messenger-app/ | Facebook Adding Free Video Calls | By Vindu Goel | TX 8-229-285 | 2015-09-04 |
| 2015-04-29 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/29/google-triples-its-spending-on-lobbying-in-brussels/ | Google Spends Big on EU Lobbying | By Danny Hakim | TX 8-229-285 | 2015-09-04 |

| 2015-04-29 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/04/29/legislators-introduce-student-digital-privacy-bill/ | Facebook Adding Free Video Calls | By Natasha Singer | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/01/health/richard-suzman-who-influenced-research-on-health-aging-and-economics-dies-at-72.html | Richard M Suzman 72 a Leading Researcher on Aging | By David Leonhardt | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/01/sports/verne-gagne-wrestler-who-grappled-through-two-eras-dies-at-89.html | Verne Gagne Who Wrestled in Two Eras Dies at 89 | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-04 | https://www.nytimes.com/2015/05/02/us/pine-ridge-indian-reservation-struggles-with-suicides-among-young-people.html | Youth Suicide Reaches Crisis on Reservation | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/01/arts/music/marty-napoleon-93-dies-jazz-pianist-played-with-louis-armstrong.html | Marty Napoleon 93 Pianist Who Played With Armstrong | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/03/arts/dance/maya-plisetskaya-ballerina-who-embodied-bolshoi-dies-at-89.html | Maya Plisetskaya Fluid Soviet Ballerina Dies at 89 | By Sophia Kishkovsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-04 | https://www.nytimes.com/2015/05/03/business/dave-goldberg-47-surveymonkey-chief-and-sheryl-sandbergs-husband-dies.html | Dave Goldberg 47 Executive and Half of a Power Couple | By Vindu Goel and Quentin Hardy | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/duck-dynasty-musical-to-close-after-brief-run/ | u2018Duck Dynastyu2019 Musical to Close Brief Run | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/neil-gaiman-and-art-spiegelman-among-new-table-hosts-at-pen-gala/ | Gaiman and Spiegelman to Be PEN Gala Hosts | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/shakespeares-globe-gets-new-director-emma-rice/ | Shakespeareu2019s Globe Gets New Director | By Christopher D Shea | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://bits.blogs.nytimes.com/2015/05/04/busy-years-later-a-microsoft-founder-considers-his-creation/ | 40 Busy Years Later a Microsoft Founder Considers His Creation | By Nick Wingfield | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/03/books/ruth-rendell-novelist-who-thrilled-and-educated-dies-at-85.html | Ruth Rendell 85 Novelist Who Thrilled and Educated | By David Stout | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/dance/city-ballet-to-present-la-sylphide-a-romantic-ballet-standard.html | Pointe Work and Drama for Romantic Ballet Fans | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/design/abc-no-rio-fondly-recalls-the-saturdays-of-its-gritty-youth.html | Haven for Fury Fondly Recalls Its Gritty Youth | By Charles Curkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/japanese-american-museum-acquires-internee-artifacts.html | Museum Buys Collection of Internment Artifacts | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |

| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/english-ensembles-crown-a-festival-of-early-music.html | English Ensembles Crown a Festival of Early Music | By James R Oestreich | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-electronic-africa-pushes-dance-rhythms-to-a-breakneck-speed.html | Breakneck Dance Rhythms | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-meredith-monk-ends-carnegie-hall-run-with-mystery-and-mastery.html | Mystery and Mastery of the Human Voice | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-the-ghe20g0th1k-party-says-it-is-flicking-on-the-lights.html | A Corporate Yet Subversive Party Says Its Flicking on the Lights | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/music/review-with-original-lineup-blur-returns-to-new-york-in-punky-form.html | Malaise With a Punk Edge in a Britpop Return | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/review-9-man-is-more-than-a-game-for-chinese-americans.html | Finding Cultural Identity on the Urban Asphalt | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/review-frontline-looks-at-missteps-during-the-ebola-outbreak.html | Tracing Roots of a Crisis to Examine How It Spread | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/books/review-the-wright-brothers-by-david-mccullough.html | Against the Wind and Then Soaring Above It | By Janet Maslin | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/dealbook/long-before-british-vote-financiers-weigh-in.html | Long Before British Vote Financiers Weigh In | By Danny Hakim | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/earnings-reports-from-comcast-and-tesla-volkswagens-annual-meeting.html | Earnings From Tesla Volkswagens Annual Meeting | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/paul-blart-mall-cop-2-has-a-near-miss-with-a-zero-percent-rotten-tomatoes-rating.html | Mall Cop 2 Falls Just Shy of Rotten Tomatoes Worst | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/movies/avengers-dominates-weekend-box-office.html | 8216Avengers8217 Dominates Weekend Box Office | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/as-former-fegs-chief-executive-waits-for-payday-so-do-her-ex-employees.html | Nonprofit8217s Chief During Its Fall Seeks 12 Million Payday and Outrage Ensues | By Rachel L Swarns | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/nypd-officer-shooting-queens.html | Man Charged With Assault and Attempted Murder in Shooting of Officer | By J David Goodman | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/recalling-an-infants-kidnapping-that-shocked-new-york.html | Abducted as an Infant Revisiting It as an Adult | By James Barron | TX 8-229-285 | 2015-09-04 |

| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/an-engaging-call-elevates-welterweight-title-bout-above-distractions.html | Engaging Call Elevates a Bout Above Its Distractions | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/mets-lose-to-nationals-after-an-early-miscue.html | Quiet Bats and a Flub Send the Mets to Another Loss | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/mayweather-wins-fight-preens-and-is-booed.html | A Preening Champion Glorified and Reviled | By Michael Powell | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/mayweathers-defensive-tactics-frustrate-pacquiao.html | A Letdown for the Masses but a Treat for Aficionados | By John Eligon | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/meet-mago-former-heavyweight.html | Meet Mago | By Dan Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/technology/david-goldbergs-lifetime-of-advocating-for-women.html | A Lifelong Advocate for Women | By Jodi Kantor | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/technology/start-ups-try-to-challenge-google-at-least-on-mobile-search.html | Search StartUps See Opening to Challenge Google in Mobile | By Conor Dougherty | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/theater/review-six-rounds-of-vengeance-in-vegas-no-actual-boxers-necessary.html | A Few Rounds in Vegas No Actual Boxers Necessary | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/baltimore-lifts-citywide-curfew-put-in-place-after-rioting.html | Two Gestures Begin to Ease a Citys Strife | By Alan Blinder Richard Fausset and Nikita Stewart | | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/afghan-and-taliban-representatives-meet-in-qatar.html | Afghans Hold Meeting With Taliban in Qatar | By Rod Nordland | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/bangladesh-al-qaeda-indian-subcontinent-attack-on-bloggers.html | Qaeda Branch in South Asia Claims Role in Killings | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/china-pursuing-strategic-interests-builds-presence-in-antarctica.html | Chinese Aspirations in Antarctica Fuel Concern | By Jane Perlez | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/india-nagaland-soldiers-killed-in-militant-ambush.html | Militants Kill Eight Soldiers in North India | By Hari Kumar | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/nepals-bureaucracy-is-blamed-as-quake-relief-supplies-pile-up.html | Nepal8217s Bureaucracy Blamed as Quake Relief Supplies Pile Up | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/europe/david-cameron-ed-miliband-uk-elections-2015.html | British Rivals Draw on Old Ideologies in Intense Election Campaign | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-03 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/ethiopian-israelis-protest-in-tel-aviv-over-police-treatment.html | AntiPolice Protest in Israel Turns Violent | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://artsbeat.blogs.nytimes.com/2015/05/03/world-science-festival-announces-schedule/ | World Science Festival Announces Schedule | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/energy-environment/the-uphill-battle-to-better-regulate-formaldehyde.html | US to Put Curbs on Formaldehyde | By Eric Lipton and Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/as-vice-moves-more-to-tv-it-tries-to-keep-brash-voice.html | As Vice Moves More to TV It Tries to Keep Brash Voice | By Sydney Ember and Andrew Ross Sorkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/campaign-coverage-via-snapchat-could-shake-up-the-2016-elections.html | Shaking Up The Election With Emojis | By Jonathan Mahler | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/business/media/rhapsody-the-in-flight-magazine-is-becoming-a-first-class-literary-journal.html | A Lofty Literary Journal Perused at 39000 Feet | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/education/for-profit-colleges-face-a-loan-strike-by-thousands-claiming-trickery.html | Claiming Trickery by ForProfit Colleges Students Stage a Loan Revolt | By Tamar Lewin | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/christies-grip-on-republican-politics-in-new-jersey-shows-signs-of-slipping.html | Christies Grip on State GOP Politics Shows Signs of Slipping Amid Scandal | By Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/democratic-party-is-without-a-nominee-in-a-brooklyn-assembly-race.html | Democratic Party Is Without a Nominee in a Brooklyn Assembly Race | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/effort-to-strip-pensions-from-corrupt-new-york-officials-stalls.html | Effort to Cut Off Pensions for Corrupt Officials Stalls | By Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/plainclothes-officers-in-new-york-find-danger-in-recognition.html | Asked to Stop Crimes Before They Start Plainclothes Officers Find Danger in Recognition | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/slow-rebound-for-a-bridge-in-brooklyn-whose-bounce-became-worse.html | Slow Rebound for a Bridge Whose Bounce Became Worse | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/nyregion/tribute-for-a-roller-hockey-warrior-who-broke-the-color-barrier.html | Tribute for Fighter of Roller Hockeys Race Barrier | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/charles-blow-restoring-faith-in-justice.html | Restoring Faith in Justice | By Charles M Blow | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/insuring-for-disaster.html | Insuring for Disaster | By Jeffrey D Sachs | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/paul-krugman-race-class-and-neglect.html | Race Class and Neglect | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/stand-your-ground-makes-no-sense.html | Stand Your Ground Makes No Sense | By Robert J Spitzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/opinion/the-quest-for-transgender-equality.html | The Quest for Transgender Equality | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/after-eight-run-lead-yankees-lean-on-bullpen-to-finish-off-a-sweep.html | After EightRun Lead Yankees Lean on Bullpen to Finish Off a Sweep | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/alex-rodriguez-avoids-discussing-cashmans-stand-on-bonus.html | Rodriguez Avoids Discussing Cashman8217s Stand on Bonus | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/baseball/behind-the-yankees-their-best-days-and-al-east-foes.html | Behind the Yanks Their Best Days and AL East Foes | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/basketball/clippers-and-chris-paul-survive-the-spurs-with-trust-toughness-and-resolve.html | Clippers and Paul Survive the Spurs With Trust Toughness and Resolve | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/basketball/decades-after-a-famous-shot-the-fall-guy-is-still-recovering.html | Decades After a Famous Shot The Fall Guy Is Still Recovering | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/golf/tournaments-new-format-begets-unexpected-ending.html | Tournament8217s New Format Begets Unexpected Ending | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/hockey/rangers-have-their-hands-full-with-alex-ovechkin.html | Rangers Have Their Hands Full With Ovechkin | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/soccer/competitive-environment-complicates-decisions-about-head-injuries.html | Competitive Environment Complicates Decisions About Head Injuries | By Howard Megdal | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/soccer/not-your-average-pickup-game-sandlot-action-at-north-carolina-draws-elite-talent.html | Not Your Average Pickup Game Sandlot Action at UNC Draws Elite Talent | By Robert Harms | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/sports/top-talent-makes-for-more-dazzling-triple-crown.html | Top Talent Makes for More Dazzling Crown | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/universal/es/paul-krugman-desigualdad-en-baltimore.html | Race Class and Neglect | Por Paul Krugman | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/upshot/an-atlas-of-upward-mobility-shows-paths-out-of-poverty.html | Change of Address Offers a Pathway Out of Poverty | By David Leonhardt Amanda Cox and Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/gunmen-killed-after-firing-on-anti-islam-groups-event.html | Texas Police Kill Gunmen at an Exhibit Defying Islam | By Liam Stack | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/long-term-data-on-complications-adds-to-criticism-of-contraceptive-implant.html | LongTerm Data on Complications Adds to Criticism of Contraceptive Implant | By Roni Caryn Rabin | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/politics/ben-carson-brings-story-of-self-reliance-to-2016-race.html | Carson Says He8217ll Seek 2016 GOP Nomination | By Trip Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/us/politics/gop-hopefuls-now-aiming-to-woo-the-middle-class.html | GOP Hopefuls Now Try to Woo the 47 Percent | By Jeremy W Peters | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/asia/chinese-village-pursues-mummy-that-turned-up-in-hungary.html | Exhibition in Europe Sets Chinese Villagers in Pursuit of Lost Icon | By Amy Qin | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/ex-cia-official-rebuts-republican-claims-on-benghazi-attack-in-the-great-war-of-our-time.html | In Book ExCIA Official Rebuts Republican Claims on Benghazi Attack | By David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/iran-nuclear-talks-open-a-tangled-path-to-ending-syrias-war.html | Iran Nuclear Talks Open a Tangled Path to Ending Syria8217s War | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-04 | https://www.nytimes.com/2015/05/04/world/middleeast/yemeni-fighters-trained-in-persian-gulf-are-said-to-join-saudi-led-mission.html | Yemeni Fighters Trained in Gulf Are Said to Join SaudiLed Mission | By Saeed AlBatati and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-04-28 | 2015-05-05 | https://artsbeat.blogs.nytimes.com/2015/04/28/lafayette-sails-back-to-new-york-historical-society-200-years-later/ | Historical Society To Offer Lafayette Show | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-05 | https://well.blogs.nytimes.com/2015/04/30/easing-diabetes-risk-one-beverage-at-a-time/ | Nutrition A DiabetesSmart Substitution | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/new-estimates-for-extinctions-global-warming-could-cause.html | A Roll of the Dice | By Carl Zimmer | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/01/ask-well-is-golf-with-a-cart-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-05 | https://www.nytimes.com/2015/05/02/us/edward-chambers-early-leader-in-community-organizing-dies-at-85.html | Edward T Chambers 85 Led Social Justice Foundation | By Sam Roberts | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-05 | https://artsbeat.blogs.nytimes.com/2015/05/04/new-victory-theater-offering-a-second-summer-dance-series-for-children/ | Dance for Children at New Victory Theater | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/a-chef-workout-and-meal-from-rocco-dispirito/ | Feel the Burn in the Kitchen | By Anahad OConnor | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/as-we-age-keys-to-remembering-where-the-keys-are/ | Keys to Remembering Where the Keys Are | By Jane E Brody | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/04/therapy-borne-on-electrical-currents/ | Therapy Borne on Electrical Currents | By Kira Peikoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/technology/joseph-lechleider-a-father-of-the-dsl-internet-technology-dies-at-82.html | Joseph Lechleider 82 a Bell Engineer Who Helped Invent DSL Technology | By Steve Lohr | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/music/review-eric-clapton-at-madison-square-garden-travels-a-familiar-road.html | Guitar God at 70 Sharing the Stage | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/music/review-mumford-sons-lose-the-twang-in-wilder-mind.html | Mumford amp Sons Wilder MindGlassnote | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/music/review-my-morning-jacket-stays-true-to-its-strengths-on-the-waterfall.html | My Morning Jacket The WaterfallATOCapitol | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/music/review-roslyn-kind-swoons-to-an-era.html | A Singer Who Knows Her Audience | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/music/review-triangles-and-circles-album-from-the-dafnis-prieto-sextet.html | Dafnis Prieto Sextet Triangles and CirclesDafnison Music | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/review-the-rakes-progress-makes-a-brief-visit-at-the-metropolitan-opera.html | Elusive Riches for a Man and a Fleeting Moment for Audiences | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/04/arts/television/review-hunting-season-on-vimeo-starts-second-season.html | A New Incarnation of Carrie Bradshaw | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/charlie-hebdo-award-at-pen-gala-sparks-more-debate.html | A Literary Honoree Splits Allies | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/look-whos-death-germans-reflect-on-the-success-of-a-satire-about-hitler.html | Hitler Satire Wins Fans in Germany | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/books/review-women-of-will-by-tina-packer-a-look-at-shakespeares-feminine-side.html | Shakespeare8217s Women and How They Evolved in a Man8217s World | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/as-the-euro-slides-a-coin-meets-its-waterloo.html | As the Euro Slides a Coin Meets Its Waterloo | By Danny Hakim | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/dealbook/with-big-names-and-money-flowing-in-tech-start-ups-in-india-heat-up.html | With Big Names and Money Flowing In Tech StartUps in India Heat Up | By Saritha Rai | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/energy-environment/supreme-court-accepts-case-on-electricity-regulation.html | Justices to Weigh Electric Regulation | By Adam Liptak | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/international/europe-moving-toward-single-digital-market.html | Europe Aims to Erase Borders for Digital Products and Services | By Mark Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/mcdonalds-chief-promises-turnaround-in-a-restructuring.html | Faced With Sagging Sales McDonald8217s Chief Announces a Reorganization | By Hiroko Tabuchi | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/media/comcasts-earnings-rise-10-driven-by-high-speed-internet.html | Internet Customers Surpass Cable TV Subscribers at Comcast for the First Time | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/business/yoga-rooms-offer-a-quiet-break-in-hectic-airports.html | Yoga Rooms Offer a Quiet Break in Hectic Airports | By Martha C White | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/a-flu-epidemic-that-threatens-birds-not-humans.html | A Plague From the Skies | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/epa-emissions-plan-will-save-thousands-of-lives-study-finds.html | EPA Carbon Emissions Proposal Could Save Thousands of Lives Study Suggests | By Sabrina Tavernise and Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/health/tracking-worms-troubles-to-monitor-a-countrys-health.html | Ranking Countries by Worm Problems | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/native-american-actors-work-to-overcome-a-long-documented-bias.html | In Actors8217 Walkout Anger Over Stereotypes | By Cara Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/brian-moore-new-york-police-officer-shot-in-the-head-has-died.html | 8216Exceptional8217 Officer Dies From a Gunshot Wound | By J David Goodman and Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/dean-skelos-new-york-senate-leader-and-son-are-arrested-on-corruption-charges.html | New York Senate Leader and Son Are Arrested on Federal Corruption Charges | By Susanne Craig | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/finding-scandal-in-new-york-and-new-jersey-but-no-shame.html | Shamelessness on Both Sides of the Hudson | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/for-mamaroneck-yacht-club-a-decade-of-clashing-views-on-preserving-vistas.html | Beach Club8217s Survival Plan Spurs a Clash Over Property Rights | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/george-washington-bridge-conspiracy-charges.html | 2 ExOfficials With Ties to Christie Plead Not Guilty in Bridge Scandal | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/mta-chairman-asks-new-york-city-for-more-than-1-billion-in-funding.html | MTA Chief Urging City to Send It More Money | By Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/nepalis-in-new-york-improvise-a-relief-effort-for-earthquake-victims.html | Nepalis in New York Region Improvise Quake Relief Effort | By Kirk Semple | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/no-charges-for-ex-correction-officer-in-killing-at-brooklyn-subway-station.html | No Charges for ExCorrection Officer in Fatal Shooting at Brooklyn Subway Station | By Colin Moynihan | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/overhaul-of-housing-tax-abatement-is-aim-of-lobbying-campaign.html | Coalition Seeks Changes to a Tax Abatement Plan | By Charles V Bagli | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/dean-skelos-must-go.html | Another Albany Leader Must Go | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/the-big-problem-with-the-new-sat.html | The Big Problem With the New SAT | By Richard C Atkinson and Saul Geiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/a-skin-deep-dinosaur-issue.html | Exfoliating Dinosaurs | By C Claiborne Ray | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/african-diet-may-lead-away-from-colon-cancer.html | Diet African Diet May Reduce Risk of Colon Cancer | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/bombardier-beetle-explosion-toxin.html | Insects How the Bombardier Beetles Bomb Goes Off | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/child-discovers-fragments-of-unknown-dinosaur-in-chile.html | Fossil Child Discovers Unknown Dinosaur | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/earth/fracking-chemicals-detected-in-pennsylvania-drinking-water.html | Chemicals Used in Fracking Are Detected in Pennsylvania Drinking Water | By Nicholas St Fleur | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/last-mammoths-spent-final-years-on-solitary-island.html | Last Mammoths Spent Final Years on Solitary Island | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/making-sense-of-the-chemistry-that-led-to-life-on-earth.html | A New Order to Lifes Origins | By Nicholas Wade | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/review-paul-offit-bad-faith-explores-casualties-of-doctrine.html | Faith Healings Young Casualties | By Abigail Zuger Md | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/thomas-edison-talking-dolls-recordings.html | Ghostly Voices From Edisons Dolls | By Ron Cowen | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/science/trying-to-stay-ahead-of-earthquake-disasters.html | Staying Ahead of Disaster | By Kenneth Chang | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/football/jets-general-manager-continues-to-reshape-scouting-department.html | Sports Briefing  Pro Football Jets GM Fires Scouts | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/lou-lamoriello-steps-down-as-devils-general-manager.html | Lamoriello Hands Off the Devils GM Post | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/periscope-a-streaming-twitter-app-steals-the-show-on-boxings-big-night.html | A LiveStreaming App Steals a Sport8217s Big Night | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/soccer/two-teams-on-one-scarf-many-fans-say-no-way.html | Up to Their Necks in Scorn | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/apple-tv-remote-expected-to-add-touch-pad-in-redesign.html | Redesign of the Apple TV Remote Control Is Expected to Add a Touch Pad | By Brian X Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/cisco-names-charles-robbins-to-succeed-ceo-john-chambers.html | Tech8217s Transition Reaches Cisco | By Quentin Hardy | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/dave-goldberg-cause-of-death.html | Official Says Goldberg Died After Fall at Mexican Resort | By Vindu Goel and Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/upshot/how-some-men-fake-an-80-hour-workweek-and-why-it-matters.html | Lessons From Faking an 80Hour Workweek | By Neil Irwin | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/upshot/is-manhattan-bad-for-affluent-children.html | Why Manhattan ChildrenEarn Less When They Grow Up | By David Leonhardt | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/droughts-extremes-can-be-measured-at-record-low-lake-mead.html | Nature8217s Extremes Tallied at RecordLow Lake Mead | By Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/garland-texas-shooting-muhammad-cartoons.html | Gunman in Texas Was FBI Suspect in Jihad Inquiry | By Manny Fernandez Richard PrezPea and Fernanda Santos | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/justices-opinions-grow-in-size-accessibility-and-testiness-study-finds.html | Justices8217 Opinions Grow in Size Clarity and Scorn Study Finds | By Adam Liptak | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/negative-view-of-us-race-relations-grows-poll-finds.html | Views on Race Relations Worsen Poll Finds | By Dalia Sussman | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/pamela-geller-organizer-of-muhammad-cartoon-contest-hails-results.html | Organizer of Cartoon Contest Trumpets the Results | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/police-start-to-reconsider-longstanding-rules-on-using-force.html | Police Rethink Long Tradition on Using Force | By Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/politics/carly-fiorina-2016-presidential-bid.html | Citing Years Leading HewlettPackard Fiorina Joins GOP Race for President | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/politics/joseph-dunford-named-to-lead-joint-chiefs.html | Marine Selected to Head Joint Chiefs | By Peter Baker and Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/politics/obama-my-brothers-keeper-alliance-minorities.html | Obama Finds a Bolder Voice on Race Issues | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/parties-are-agreeing-more-just-not-on-the-reason.html | Parties Coming to More Agreement Just Not on Who Deserves Credit | By Carl Hulse | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/russian-relatives-weep-as-jury-is-urged-to-spare-dzhokhar-tsarnaev-in-the-boston-marathon-bombing-trial.html | Tears Dissolve Boston Bomber8217s Bored Facade as Relatives Try to Spare Him | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/2-protesters-dead-in-burundi-after-clashes-with-police.html | 3 Are Killed as Protests Resume in Burundi | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/tale-of-two-cities-widens-worldwide-for-children-study-shows.html | Grim Divide For Children Is Widening Study Finds | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/abdul-basit-usman-philippines-dies.html | World Briefing  Asia Philippines Master Bomb MakerSubject of 1 Million Bounty Is Killed | By Floyd Whaley | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/dozens-killed-in-minibus-crash-madhya-pradesh-india.html | Asia India 20 Die as Bus Plunges Into Gorge | By Hari Kumar | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/nepal-already-stripped-of-young-men-faces-a-darker-problem.html | Nepal Loses Its Young Men to Migration Then a Quake | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/nepal-earthquake-foreign-rescuers.html | Nepal Asks Foreign SearchandRescue Teams to Leave as Hopes Dim | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/thailand-to-open-inquiry-into-human-trafficking-network.html | Thailand to Open Inquiry Into Human Trafficking | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |

| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/an-uphill-campaign-in-norway-to-promote-lsd-as-a-human-right.html | Odd Push in DrugAverse Norway LSD Is OK | By Andrew Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/britains-campaign-finance-laws-leave-parties-with-idle-money.html | An Affinity for AmericanStyle Politics Meets Tight Spending Rules in Britain | By Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/charlotte-elizabeth-diana-is-royal-babys-name.html | Name for a New Princess Reaches Across Generations | By Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/espresso-now-the-international-space-station-is-fully-equipped.html | Quest for Knowledge and Coffee Is Fulfilled | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/avigdor-lieberman-israel-foreign-minister.html | Netanyahu Ally Declines to Join Government Putting Premier in Bind | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/damascus-syria-civil-war-clash-insurgents.html | Insurgents Attack Heart of Damascus | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/israel-protests.html | Soldier Who Was Beaten by Police Exposes an Israeli Minoritys Plight | By Isabel Kershner and Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/some-progress-is-reported-in-informal-afghan-taliban-talks.html | Some Progress Is Reported in Informal AfghanTaliban Talks | By Rod Nordland | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-05 | https://www.nytimes.com/politics/first-draft/2015/05/04/hillary-clinton-offers-to-appear-soon-but-once-before-house-panel-on-benghazi/ | Clinton Offers to Appear Soon but Only Once Before House Panel on Benghazi | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://well.blogs.nytimes.com/2015/05/a n-uber-for-doctor-housecalls/ | House Calls in Smartphone Era | By Jennifer Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/arts/te levision/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/busine ss/dealbook/berkshires-warren-buffett-shows-his-teddy-bear-image-has-tough-side.html | Berkshire8217s Teddy Bear Can Have a Hard Nose | By Andrew Ross Sorkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/busine ss/dealbook/top-25-hedge-fund-managers-took-bad-14-all-the-way-to-the-bank.html | Hedge Funds Took Bad 14 All the Way to the Bank | By Alexandra Stevenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/busine ss/justice-department-conducting-criminal-investigation-of-leak-at-federal-reserve.html | Fed Confirms Justice Department Is Conducting Criminal Investigation of Leak | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/busine ss/panera-bread-plans-to-drop-a-long-list-of-ingredients.html | Panera Joins the Rush to Simplicity in Food | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |

| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/education/for-profit-corinthian-colleges-file-for-bankruptcy.html | ForProfit College Company Files For Bankruptcy | By Tamar Lewin | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/fashion/pinnacle-of-glamour-and-glitz-at-the-met-gala.html | Intertwining Celebrities and Fashion at Met Gala | By Jacob Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/michael-blake-69-oscar-winning-screenwriter-dies.html | Michael Blake Dies at 69 Won Oscar for Screenplay | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/movies/robert-rietti-a-familiar-voice-dies-at-92.html | Robert Rietti a Familiar Voice Dies at 92 | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/after-skeloss-arrest-republicans-in-new-york-are-left-scrambling.html | Familiar Scene in Albany A Leader Is Charged and His Party Is Left Scrambling | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/nyregion/dean-skelos-new-york-senate-leader-aided-son-at-all-costs-us-says.html | Albany Leader Aided Son at All Costs US Says | By William K Rashbaum and Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/david-brooks-what-is-your-purpose.html | What Is Your Purpose | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/joe-nocera-secrets-doomed-script.html | Secret8217s Doomed Script | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/runaway-drug-prices.html | Runaway Drug Prices | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/should-jackson-stay-on-the-dollar20-bill.html | Should Jackson Stay on the 20 Bill | By Steve Inskeep | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/opinion/transgender-students-at-womens-colleges.html | Transgender Students at Women8217s Colleges | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/baseball/baseballs-latest-craze-its-like-rocket-science.html | New Way to Judge Hitters Its Rocket Science Sort Of | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/baseball/yankees-lose-to-blue-jays-after-a-rocky-inning.html | The Yankees Are Undone by One Rocky Inning | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/ovechkin-is-shut-out-but-so-are-rangers.html | With a Carom the Capitals Bounce Back | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/hockey/sorrow-and-celebration-for-minnesota-wild-teammates.html | Sorrow and Celebration for Minnesota Teammates | By Pat Borzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/sports/soccer/federation-leader-fills-a-class-instead-of-stadiums.html | Federation Leader Fills a Class Instead of Stadiums | By Andrew Keh | TX 8-229-285 | 2015-09-04 |

| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/technology/with-boxing-match-video-piracy-battle-enters-latest-round-mobile-apps.html | Video Piracy Battle Enters Latest Round | By Nick Wingfield and Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/theater/review-in-forever-dael-orlandersmith-finds-comfort-in-a-cemetery.html | Details So Personal Come Alive Among the Dead | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/baltimore-residents-away-from-freddie-gray-turmoil-consider-their-role.html | Baltimore Residents Away From Turmoil Consider Their Role | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/politics/lawsuit-leads-to-new-limits-on-solitary-confinement-at-juvenile-prisons-in-illinois.html | Lawsuit Leads to New Limits on Solitary Confinement at Juvenile Prisons in Illinois | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/strategies-to-help-bostons-logan-airport-guard-against-climate-change-effects-are-funded.html | Strategies Funded to Help Guard Boston Airport Against Effects of Climate Change | By Jess Bidgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/us/tamir-rices-mother-asks-ohio-authorities-to-finish-inquiry.html | Mother of Cleveland Boy Killed by the Police Urges Speedy Conclusion to Inquiry | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/africa/south-sudan-worlds-youngest-nation-is-at-grave-risk-kerry-warns.html | Africa South Sudan Worlds Youngest Nation Is at Grave Risk Kerry Warns | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/americas/toll-climbs-to-6-in-mexican-helicopter-downing.html | Toll Climbs to 6 in Copter Downing | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/asia/papua-new-guinea-fourth-earthquake.html | Asia Papua New Guinea Fourth Earthquake | By Michelle Innis | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/far-right-party-in-france-tries-to-push-jean-marie-le-pen-provocative-founder-to-the-margins.html | FarRight Party in France Tries to Push Provocative Founder to the Margins | By Alissa J Rubin and Aurelien Breeden | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/europe/fertilizer-also-suited-for-bombs-flows-to-isis-territory-from-turkey.html | Fertilizer Also Suited for Bombs Flows to ISIS Territory From Turkey | By Ben Hubbard and Karam Shoumali | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-05 | https://www.nytimes.com/2015/05/05/world/middleeast/iran-american-prisoner-resumes-hunger-strike-over-languishing-case.html | Middle East Iran American Prisoner Resumes Hunger Strike Over Languishing Case | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/hungry-city-hanyang-bunsik-flushing-queens.html | Snacking Is Encouraged Here | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/wine-school-assignment-sonoma-chardonnay.html | A More Diversified Range | By Eric Asimov | TX 8-229-285 | 2015-09-04 |

| 2015-04-30 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/wine-school-muscadet.html | A Subtle Refined Evolution | By Eric Asimov | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/antipasto-is-the-overture-to-classic-italian-meals.html | An Overture to an Operatic Meal | By David Tanis | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/goat-cheese-strata-gets-an-update.html | Brunch Comes in Layers | By Melissa Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-06 | https://www.nytimes.com/2015/05/02/arts/music/rolf-smedvig-trumpeter-in-the-empire-brass-dies-at-62.html | Rolf Smedvig Trumpeter in Empire Brass Dies at 62 | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://artsbeat.blogs.nytimes.com/2015/05/04/doctor-zhivago-will-close-on-sunday/ | Tony Nominations Spur Sales Zhivago to Close | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/arts/dance/review-barnard-columbia-dances-at-the-miller-theater.html | Matched Up With Masters | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/arts/dance/review-jonah-bokaer-plucks-other-myths-from-the-past.html | Inhabiting the Present but Plucked From the Past | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/05/theater/review-beyond-sacred-voices-of-muslim-identity-young-new-yorkers-tell-their-stories.html | Tales of the Outsider Colored by Nuances of Religion | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/calphalon-knife-block-hones-the-blade.html | Calphalons Knife Block Hones the Blade | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/for-nicole-ponseca-filipino-recipes-call-for-banana-leaves.html | Unfurled 8216It8217s a Scent You Can Taste8217 | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/how-the-experts-brew-tea.html | One Brew Does Not Fit All | By Susan Chira | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/new-york-tea-lovers-find-an-expanding-dating-pool.html | Americas Tea Culture Blossoms | By Susan Chira | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://artsbeat.blogs.nytimes.com/2015/05/05/goncourt-first-novel-prize-is-awarded-to-kamel-daoud-of-algeria/ | Algerian Wins Goncourt Prize | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://artsbeat.blogs.nytimes.com/2015/05/05/hero-a-new-work-in-florence-pays-tribute-to-michelangelos-david/ | New Work in Florence Honors David | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/05/dining/joshua-ozersky-prolific-food-writer-is-dead.html | Joshua Ozersky 47 Prolific Food Writer | By Julia Moskin | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/design/returning-the-spoils-of-world-war-ii-taken-by-our-side.html | Returning the Spoils of War | By Tom Mashberg | TX 8-229-285 | 2015-09-04 |

| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/de-la-souls-kickstarter-campaign-raises-600874.html | Kickstarter Effort Lifts De La Soul | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/review-all-dancing-all-singing-irving-berlin-in-hollywood-a-lighter-than-air-revue.html | Frothy Fun to Lighten Heavy Moods | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/music/review-chamber-music-society-performs-ligetis-trio.html | A Lesson and Performance in Ligeti | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/review-hold-still-sally-manns-memoir-reveals-a-rich-life.html | A Rich Life in Photos and Words | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/television/labor-games-is-a-brilliantly-absurd-tv-game-show.html | No Pain No Game Prepping for Parenthood | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/at-sohn-conference-masters-of-moves-recognize-the-good-ones.html | Movers and Shakers | By Dylan Loeb McClain | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/bankers-and-regulators-voice-fears-on-bond-market-volatility.html | Bankers and Regulators Voice Fears on Bond Market | By Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/bgc-partners-buys-real-estate-consulting-firm.html | Real Estate Deal | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/ubs-earnings-q1.html | UBS Gains | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/international/european-union-economy-forecast.html | Economic Growth in the Eurozone Appears to Be Gaining Momentum Officials Report | By David Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/jeeps-repaired-in-recall-catch-fire-prompting-new-inquiry.html | New Investigation After Jeep and Dodge Vehicles Repaired in Recall Catch Fire | By Christopher Jensen | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/disney-q2-earnings.html | Gains Across the Disney Empire Lift Earnings 10 Easily Topping Forecasts | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/galactic-hot-dogs-hopes-readers-on-funbrain-will-buy-at-bookstores.html | Fans Online and Perhaps at Bookstores | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/rescued-by-an-air-ambulance-but-stunned-at-the-sky-high-bill.html | Helicopter to the ER | By Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/sprinkling-a-little-celebrity-stardust-on-silicon-valley.html | Sprinkling a Little Celebrity Stardust on Silicon Valley | By Steven Davidoff Solomon | TX 8-229-285 | 2015-09-04 |

| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/thinking-outside-the-debate-on-income-inequality.html | What Debate on Inequality Is Missing | By Eduardo Porter | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/a-mother-s-cookbook-recipe-cards-share-more-than-recipes.html | The Family Recipes | By Kim Severson | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/jason-atherton-takes-the-helm-at-the-clocktower.html | Jason Atherton Takes the Helm at the Clocktower | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/restaurant-review-mu-ramen-in-long-island-city-queens.html | Where the Brisket Meets the Broth | By Pete Wells | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/dining/sophisticated-crepes-to-sweeten-mothers-day.html | A Sophisticated Treat to Sweeten Mom8217s Day | By Martha Rose Shulman | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/health/frontline-tracing-the-ebola-outbreak.html | Scientists Trace Ebola8217s Genetic Path in Africa Weighing Role of Mutations | By Sheri Fink | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/movies/review-i-am-big-bird-tells-carroll-spinneys-story.html | How He Got to 8216Sesame Street8217 and Became a Star | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/detective-accused-in-bikers-assault-planned-mayhem-colleague-testifies.html | Colleague Says Detective Accused in Bikers8217 Attack Expected Mayhem | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/etan-patz-trial-jury.html | Patz Jury for 2nd Time Announces It Is Deadlocked | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/mayor-de-blasio-is-irked-by-a-subway-delay.html | A Typical Subway Complaint From an Atypical Rider | By Michael M Grynbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/new-york-state-to-adopt-a-uniform-bar-exam.html | New York to Adopt a Uniform Bar Exam Used in 15 Other States | By Stephanie Clifford and James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/worker-at-manhattan-construction-site-falls-down-elevator-shaft-and-dies.html | Fatal Fall at Midtown Construction Site | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/new-york-citys-libraries-need-money.html | New York City8217s Libraries Need Money | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/a-conversation-with-gary-e-handel.html | Gary E Handel | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/bentonville-ark-hosts-a-film-festival-without-a-movie-theater.html | Bustle Where Once There Was Desolation in Walmart8217s Hometown | By Bret Schulte | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/science/astronomers-measure-distance-to-farthest-galaxy-yet.html | Astronomers Measure Distance to Farthest Galaxy Yet 30 Billion LightYears | By Dennis Overbye | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/astros-off-to-surprisingly-strong-start.html | Astros Start the Season Revamped and on Top | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/basketball/isiah-thomas-is-named-president-of-wnbas-liberty.html | Thomas Returns to Garden in a Surprising Role | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/football/fire-didnt-stop-a-game-and-50-years-later-the-proof-still-fascinates.html | Fire Raged They Played On and the Photo Still Beguiles | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/juventus-tops-real-madrid-to-grab-edge-in-champions-league-semifinal.html | Juventus Serves Notice That It Belongs in Mix for the Title | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/stephen-curry-was-mvp-but-was-he-most-valuable.html | Best Player Definitely MVP Maybe Not | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/technology/silicon-valley-pays-tribute-to-dave-goldberg-at-memorial-service.html | Charmed Leaders of Tech and Poker Buddies Gather to Mourn Dave Goldberg | By Quentin Hardy | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/theater/review-the-floatones-making-song-and-sense-of-life-and-nonsense.html | No Connections No Meaning No Sense Until There Is | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/alexander-rich-dies-at-90-confirmed-dnas-double-helix.html | Alexander Rich Dies at 90 Confirmed Double Helix | By Denise Gellene | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/loretta-lynch-visits-baltimore-in-first-official-trip-as-attorney-general.html | Lynch Meets With Various Factions in Baltimore | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/obama-nominates-marine-gen-joseph-dunford-as-chairman-of-joint-chiefs.html | Joint Chiefs Nominee Is Known to Maneuver Between Disparate Roles | By Julie Hirschfeld Davis and Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/hillary-clinton-gains-favor-times-cbs-poll-says.html | Clinton Appeal Survives Tests Poll Indicates | By Jonathan Martin and Megan TheeBrenan | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/mike-huckabee-running-in-republican-presidential-primary.html | Huckabee Begins 2nd Campaign as the Conservative Choice From Hope | By Trip Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/senate-along-party-lines-passes-cost-cutting-budget-blueprint.html | Senate Passes CostCutting Budget Plan but Calls for a New Approach Soon Follow | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/wisconsin-politics-and-faith-bind-scott-walker-and-paul-ryan.html | Passing or Sharing the Mantle of Wisconsin8217s Favorite Republican Son | By Patrick Healy and Jonathan Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/rural-indiana-struggles-to-contend-with-hiv-outbreak.html | An Outbreak Fed by Misinformation and Fear | By Abby Goodnough | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/burundi-court-backs-third-term-for-president-pierre-nkurunziza.html | Divided Court in Burundi Backs Leader Amid Unrest | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/john-kerry-makes-unannounced-visit-to-somalia.html | World Briefing  Africa Somalia Kerry Meets With Officials | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/africa/migrants-libya.html | African Children Caught in Trafficking Machine | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/americas/venezuelas-economy-suffers-as-import-schemes-siphon-billions.html | Venezuela Feels Pain of Vanished Billions | By William Neuman and Patricia Torres | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/korea-nyu-student-joo-won-moon.html | Student Held by North Korea Gives Interview | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/shanghai-enacts-curbs-on-business-dealings-of-officials-relatives.html | World Briefing  Asia China Fighting Graft Shanghai Bars Officials Close Relatives From Business | By Michael Forsythe | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/charlie-hebdo-editor-seeks-to-distance-newspaper-from-anti-islam-causes.html | Intolerance Is Shunned By a Target Of Terrorists | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/french-legislators-approve-sweeping-intelligence-bill.html | French Take Step to Vastly Widen Domestic Spying | By Alissa J Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/italy-migrants-mediterranean-sinking.html | Mediterranean Shipwreck Kills 40 Before a Rescue | By Jim Yardley and Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/nicola-sturgeon-snp-british-election.html | Scottish Nationalist May Be Kingmaker in Britain | By Katrin Bennhold | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/europe/scandal-over-spying-shakes-german-government.html | Germany Stands Accused of Spying on Its European Allies | By Alison Smale | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/isis-texas-muhammad-cartoons.html | Trail of Extremism on Twitter That Was Guided by Appeal of Militants | By Scott Shane | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/design/van-gogh-painting-is-star-during-sothebys-auction.html | Drawing 663 Million van Gogh Work Stars at Sothebys Auction | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/dealbook/now-spotlight-turns-to-att-directv-deal.html | Now Spotlight Turns to ATampTDirecTV Deal | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/economy/dollars-rise-lifts-imports-and-widens-trade-gap.html | Dollars Rise Lifts Imports and Widens Trade Gap | By Patricia Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/business/media/al-jazeera-network-in-turmoil-is-now-the-news.html | Turmoil and Exodus Rattle Al Jazeera America | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/movies/ellen-albertini-dow-who-played-rapping-granny-in-the-wedding-singer-dies-at-101.html | Ellen Albertini Dow 101 Film Actress | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/a-national-discussion-about-policing-and-a-reminder-in-new-york-of-its-dangers.html | A National Discussion About Policing and a Local Reminder of Its Dangers | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/after-protests-charlie-hebdo-members-receive-standing-ovation-at-pen-gala.html | After Protests 2 Charlie Hebdo Members Get Standing Ovation at PEN Gala | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/an-actor-takes-his-portrayal-of-la-guardia-far-beyond-broadway.html | A Little Flower Shows an Outsize Personality | By John Harney | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/chirlane-mccray-promises-millions-of-dollars-for-mental-health-and-social-service-programs.html | First Lady Pledges Millions for Mental Health Programs | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/daniel-donovan-elected-to-congress-from-new-york.html | Staten Island Prosecutor Wins Congressional Seat Grimm Held | By Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/dean-skelos-new-york-senate-leader-stands-firm-despite-calls-to-resign.html | Top Senator Stands Firm Amid Calls to Step Aside | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/guns-from-georgia-are-linked-to-another-new-york-officers-death.html | A Gun From Georgia Is Linked to a City Officer8217s Death Again | By Al Baker and J David Goodman | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/nyregion/working-families-candidate-diana-richardson-wins-brooklyn-assembly-post.html | Working Families Candidate Wins Brooklyn Assembly Post | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/an-opening-for-afghan-peace-talks.html | An Opening for Afghan Peace Talks | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/curbing-abusive-patent-lawsuits.html | Curbing Abusive Patent Lawsuits | By The Editorial Board | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/frank-bruni-catholicism-undervalues-women.html | Catholicism Undervalues Women | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/how-to-solve-the-er-problem.html | How to Solve the ER Problem | By Ezekiel J Emanuel | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/open-up-europe-let-migrants-in.html | Open Up Europe | By Philippe Legrain | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/opinion/thomas-friedman-germany-the-green-superpower.html | Germany the Green Superpower | By Thomas L Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/fresh-bat-awaits-but-yankees-have-all-they-need-against-the-blue-jays.html | Fresh Bat Awaits but Yankees Have All They Need Against the Blue Jays | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/baseball/mets-offense-breaks-out-for-one-inning-in-win-over-orioles.html | Rare Inning of Offense Holds Up for the Mets | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/basketball/james-l-dolan-gives-an-executive-another-shot-deserved-or-not.html | Back at the Garden in a Surprising Role | By Michael Powell | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/golf/a-solemn-anniversary-for-a-tired-and-struggling-tiger-woods.html | Sleepless Nights as a Struggling Woods Recalls His Father | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/hockey/rangers-scoring-machine-needs-recharging.html | A Scoring Machine Needs Recharging | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/sports/international-star-is-sidelined-until-fall.html | International Star Is Sidelined Until Fall | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/theater/review-toast-where-words-are-a-cellblocks-weapon-of-choice.html | When Words Are Weapons of Choice | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/grass-roots-push-in-the-plains-to-block-the-keystone-pipelines-path.html | A GrassRoots Push in the Plains to Block a Pipelines Path | By Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/new-mexico-deal-is-reached-to-reopen-nuclear-waste-plant.html | New Mexico Deal Is Reached to Reopen Nuclear Waste Plant | By Fernanda Santos | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/police-struggle-with-loss-of-privileged-position.html | Ground Shifts Under Police | By Noam Scheiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/fec-says-campaign-fines-hit-record-low-in-2014.html | Election Commission8217s Fines Down by Half in 2014 to 597429 a New Low | By Eric Lichtblau | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/us/politics/tom-cottons-procedural-move-interrupts-smooth-sailing-for-iran-bill.html | Senator8217s Procedural Move Interrupts Smooth Sailing for Iran Bill | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/americas/us-licenses-ferry-service-to-operate-cuba-route.html | US Licenses Ferry Service to Operate Cuba Route | By Victoria Burnett | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/asia/high-in-the-himalayas-a-search-after-the-nepal-quake-yields-grim-results.html | High in the Himalayas a Search Yields Grim Results | By Daniel Berehulak | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/iran-rights-advocate-is-arrested.html | Middle East Iran Rights Advocate Is Arrested | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/palestinians-unpaid-electric-bills-in-the-west-bank-thicken-tension-with-israel.html | Palestinians Leave Power Bills Unpaid Building Debt and Tension With Israel | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/saudi-arabia-yemeni-rebels-attack.html | Middle East Saudi Arabia Yemeni Rebels Attack | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/sister-of-marine-veteran-imprisoned-in-iran-asks-red-cross-to-visit-him.html | Family Seeks Red Cross Visit for American Jailed in Iran | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/2015/05/06/world/middleeast/us-offers-millions-in-rewards-for-information-on-isis-leaders.html | Washington US Offers Millions in Rewards for Information on ISIS Leaders | By Scott Shane | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-06 | https://www.nytimes.com/politics/first-draft/2015/05/a-path-to-citizenship-clinton-says-is-at-its-heart-a-family-issue/ | Saying System Is Broken Clinton Pledges Action on Immigration | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-06 | https://www.nytimes.com/2015/05/01/style/at-the-nfl-draft-fashion-takes-the-field.html | At the NFL Draft Fashion Takes the Field | By Guy Trebay | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-07 | https://www.nytimes.com/2015/05/05/theater/review-red-flamboyant-is-earthbound-and-flush-with-romanticism.html | Defiant Women Inspired by Legends of Vietnam8217s Past | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-07 | https://well.blogs.nytimes.com/2015/05/05/treadmill-may-be-riskiest-machine-but-injuries-from-it-still-rare/ | Deaths Rare on Treadmill Despite Risk Experts Say | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/06/fashion/at-the-met-gala-cher-and-marc-jacobs-make-a-dream-duo.html | Chers Date Is Nervous | By Matthew Schneier | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/06/fashion/the-met-gala-a-red-carpet-review.html | The Met Gala A Red Carpet Review | By Vanessa Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/06/fashion/before-the-met-gala-mingling-at-the-mark.html | Countdown to the Big Night | By Dan F Stapleton | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/even-the-stars-at-the-met-gala-get-star-struck.html | A Blockbuster Show | By Stuart Emmrich | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/snapping-the-windows-screen.html | Snapping the Windows Screen | By J D Biersdorfer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/buyer-of-goldwyn-picasso-is-a-chinese-movie-mogul/ | Goldwyn Picasso Buyer Is Another Movie Mogul | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/el-rey-cable-network-is-forming-diversity-council/ | New Diversity Council Led by El Rey | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/late-comedy-greats-may-perform-again-in-hologram-form/ | Dead Comedians to Live Again | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://artsbeat.blogs.nytimes.com/2015/05/06/prince-to-play-rally-4-peace-concert-in-baltimore/ | Prince to Play in Baltimore | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://sinosphere.blogs.nytimes.com/2015/05/06/in-china-pigs-are-almost-flying/ | In China Pigs Are Flying Almost | By Chris Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/06/arts/music/review-john-raymond-uncovering-the-possibilities-of-the-familiar.html | New Music John Raymond | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/dance/city-ballet-usher-has-spotlight-as-a-designer-for-la-sylphide.html | An Usher for City Ballet Has a Big Role in a Production | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/dance/review-alonzo-king-lines-ballet-at-the-joyce-theater.html | The Ideas and Action Are Never Far Apart | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/design/mosque-installed-at-venice-biennale-tests-citys-tolerance.html | A Church for Now Becomes a Mosque | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/design/proposed-design-changes-to-the-four-seasons-prompt-an-outcry.html | Outcry Over a Proposal to Alter the Four Seasons | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/berlin-philharmonic-prepares-to-vote-on-new-chief-conductor.html | Guesswork in Berlin Vote for Conductor | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/ciaras-jackie-shows-a-singer-evolving.html | An Evolving Singer Reaches Deeper | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/judy-collins-performs-at-cafe-carlyle.html | Recalling Yesterdays With an Eye on Tomorrow | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/television/review-caring-for-mom-and-dad-on-pbs-looks-at-elder-care-struggles.html | A Focus on Elder Care | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/books/review-in-oh-you-pretty-things-shanna-mahin-dishes-on-hollywood-foibles.html | Working for the Rich Famous and Capricious | By Janet Maslin | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/a-lift-from-oil-prices.html | A Lift From Oil Prices | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/a-room-with-a-view-of-the-runway.html | A Room With a View of the Runway | By Christine Negroni | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/business-travelers-want-to-be-left-to-their-own-devices.html | Device and Conquer | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/alexion-to-buy-synageva-biopharma-in-8-4-billion-deal.html | Alexion Maker of a RareDisease Drug Buys Another | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/lpl-financial-to-pay-11-7-million-to-settle-finra-case.html | LPL Fined Again | By Nathaniel Popper | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/point72-hires-ex-prosecutor-as-general-counsel.html | Point72 Hires Top Lawyer | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/dealbook/trader-in-2010-flash-crash-case-is-denied-bail-reduction.html | Bail Kept for Trader | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/economy/yellen-calls-stock-prices-quite-high.html | Yellen Sees a Modest Risk in 8216Quite High8217 Stock Prices | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/energy-environment/signs-of-higher-oil-and-gas-prices-as-stockpiles-dwindle.html | Signs of Higher Fuel Prices as Oil Stockpiles Dwindle | By Clifford Krauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/how-many-stars-for-the-wi-fi.html | How Many Stars for the WiFi | By Greg Beato | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/in-a-car-obsessed-city-learning-to-love-mass-transit.html | Can You Rely on Mass Transit in Los Angeles | By John Hanc | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/ecb-greece.html | Inaction by Greeks Tests Patience of Rescuers From the Central Bank | By Jack Ewing and Liz Alderman | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/european-commission-e-commerce-inquiry-american-tech-companies.html | Europe Adds ECommerce to Antitrust Inquiries | By Mark Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/international/with-imports-banned-russian-cheese-fills-the-need-for-brie.html | Russian Breadbasket Puts Cheese in Mix | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/loyalty-program-rules-arent-ironclad.html | It8217s Possible to Inherit Airline Miles | By Deborah L Jacobs | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/21st-century-fox-posts-lower-profit-on-flat-revenue.html | 21st Century Fox Quarterly Profit Dips Despite Film Successes | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/al-jazeera-america-chief-is-ousted-after-turmoil.html | Al Jazeera America in Turmoil Ousts Chief | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/pandora-wins-appeals-court-ruling-on-ascap-royalty-rates.html | Pandora Wins in Ascap Appeal | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/oil-tank-cars-derail-and-catch-fire-in-north-dakota.html | Oil Tank Car Fire Forces Evacuation of a Town | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/putting-out-the-welcome-mat-for-china.html | Hotels8217 Welcome Mat for Chinese | By Geraldine Fabrikant | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/smallbusiness/hunting-for-hidden-summer-treasure-and-lessons-with-brain-chase.html | Hunting for a Hidden Treasure and Summer Lessons With Brain Chase | By Sarah Max | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/the-power-grab-at-airports-has-a-new-headache.html | New Twists in Plots to Grab Power at Airport Outlets | By Joe Sharkey | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/to-cuba-on-business.html | To Cuba on Business | By Anthony DePalma | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/traditional-geishas-entertain-western-guests.html | Traditional Geishas Entertain Western Guests | By Christine Negroni | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/us-airports-are-better-but-not-best.html | Bad Flight Well There8217s the Airport | By Joe Sharkey | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/at-william-okpo-lively-clothes-that-flatter-the-quiet-parts.html | All in the Stylish Family | By Molly Young | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/high-end-culture-comes-to-shopping-malls.html | Now at the Mall a Bit of Culture Too | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/julie-kent-looks-effortless-in-ballet-and-beauty.html | Looking Effortless in Ballet and Beauty | By Bee Shapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/health/gates-foundation-plans-teams-to-determine-causes-of-child-mortality.html | Gates to Fund Child Mortality Initiative | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/health/premature-babies-22-weeks-viability-study.html | Preterm Babies Can Be Viable at Earlier Birth | By Pam Belluck | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/as-oculus-at-world-trade-center-opens-so-does-a-neighborhood.html | As the Oculus at the World Trade Center Opens So Does a Neighborhood | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/big-names-in-new-york-real-estate-figure-into-skelos-and-silver-cases.html | Big Names in Real Estate Figure Into Skelos and Silver Cases | By Charles V Bagli | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/cuomo-moves-to-raise-wages-for-new-york-fast-food-workers.html | Cuomo Seeks Higher Pay for FastFood Workers Citing Industry8217s Income Gap | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/etan-patz-jury-trial.html | Deliberations at Patz Trial Will Extend Into 17th Day | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/fewer-limbs-but-healthier-trees-as-new-yorks-parks-budget-rebounds.html | Fewer but Safer Branches as Pruning Budget Grows | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/new-york-senate-democrats-blocked-from-ousting-skelos-exit-chamber-in-protest.html | Acrimony in Albany as Republicans Stop Effort to Oust Senate Chief | By Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/port-authority-police-union-sues-over-searches-of-officers-cellphones.html | Port Authority Sued Over Search of Phones | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/andrew-m-cuomo-fast-food-workers-deserve-a-raise.html | FastFood Workers Deserve a Pay Raise | By Andrew M Cuomo | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/free-speech-vs-hate-speech.html | Free Speech vs Hate Speech | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/barcelonas-messi-carves-up-bayern-munich-in-champions-league-semifinals.html | Unstoppable Messi Fulfills ExCoach8217s Prophecy | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/basketball/some-see-liberty-hire-as-an-insult-to-wnba-fans.html | Many Left Puzzled by Hiring of Thomas | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/patriots-probably-deflated-footballs-on-purpose-report-says.html | Brady Probably Knew Footballs Were Doctored the NFL Finds | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/style/for-rihanna-and-madonna-costume-changes-for-the-met-gala-after-parties.html | And Now Its Time to Dance | By Jacob Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/style/the-shaky-moral-compass-of-silicon-valley.html | Apps for Everything but Compassion | By Nick Bilton | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/relying-on-product-reviews-knowing-how-a-company-treats-its-customers-is-just-as-valuable.html | When a 4Star Product Breaks the Service Rating Matters | By Brian X Chen | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/two-retail-veterans-take-aim-at-amazons-e-commerce-reign.html | Taking Aim at King of ECommerce | By Farhad Manjoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/personaltech/video-feature-apps-to-cope-and-help-in-a-disaster.html | In the Event of a Natural Disaster Please Tap Here | By Kit Eaton | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/technology/zynga-is-trimming-its-staff-and-its-game-ambitions.html | Zynga Is Trimming Its Staff and Its Game Ambitions | By Nick Wingfield | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/theater/rita-wilson-talks-about-cancer-surgery-and-returning-to-broadway.html | One Happy Healthy Return to Broadway | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/cody-wilson-who-posted-gun-instructions-online-sues-state-department.html | Texan Who Posted Gun Kit Online Sues State Dept | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/conspiracy-theories-over-jade-helm-get-some-traction-in-texas.html | Military Exercise Stirs Conspiracy Theorists | By Manny Fernandez | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/mayor-stephanie-rawlings-blake-asks-justice-department-to-review-baltimore-police.html | Mayor Wants Justice Dept to Investigate in Baltimore | By John Eligon and Timothy Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/muslims-garland-texas.html | Shooting Clouds Life as Both Muslim and Texan | By Manny Fernandez and Laurie Goodstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/hillary-clinton-to-court-donors-for-super-pac.html | Clinton Embraces a 8216Super PAC8217 Trying to Erode a GOP Edge | By Maggie Haberman and Nicholas Confessore | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/huckabee-vows-to-protect-programs-for-older-americans.html | Huckabee Seems to Be Going His Own Way on Social Programs | By Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/politics/jim-wright-house-speaker-who-resigned-amid-ethics-charges-dies-at-92.html | Jim Wright House Speaker Who Resigned Amid Ethics Charges Dies at 92 | By Adam Clymer | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/africa/kenya-uhuru-kenyatta-somalia-refugees-dadaab-camp.html | Kenya Relaxes Stance on Somali Refugees | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/americas/leftist-party-in-alberta-ends-long-dominance-of-conservatives.html | Political Reversal in Alberta Looks Certain to Echo Far Beyond | By Ian Austen | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/americas/more-land-in-colombia-used-to-grow-coca.html | More Land in Colombia Used to Grow Coca US Says | By William Neuman | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/asia/afghan-judge-sentences-4-to-death-over-mob-killing.html | 4 Afghans Are to Die for Attack | By Ahmad Shakib and Rod Nordland | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/asia/salman-khan-bollywood-star-found-guilty-in-hit-and-run-killing.html | Movie Star in India Sentenced to 5 Years | By Nida Najar | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/france-expanded-surveillance-charlie-hebdo.html | Familiar Swing to Security Over Privacy After Attacks in France | By Alissa J Rubin and David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germanwings-flight-9525-crash-andreas-lubitz.html | CoPilot Said to Have Rehearsed Steps for Crash | By Nicola Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germany-angela-merkel-us-nsa-espionage.html | Pressure Grows on Merkel Over Espionage Claims | By Alison Smale and Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/germany-arrests-4-it-says-planned-attacks-on-muslim-sites.html | World Briefing  Europe Germany 4 Are Accused of Plot Against Muslim Sites | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/party-leaders-end-british-election-campaign-more-energized-than-voters.html | Party Leaders Are More Energized Than Voters as British Campaign Ends | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/massacre-site-in-iraq-becomes-monument-to-suffering-for-shiites.html | Scene of Iraqi Massacre Becomes Shiite Pilgrimage Site | By Tim Arango and Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/netanyahu-israel-coalition-government.html | Netanyahu Forms Coalition With Minutes to Spare | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/syria-chemical-weapons.html | Syria Is Again Using Chemical Weapons Relief Workers Say | By Anne Barnard and Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/us-iran-tensions-appear-to-ease-in-strait-of-hormuz.html | USIran Tensions Appear to Ease After Ship Seizure in Strait of Hormuz | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/music/errol-brown-you-sexy-thing-singer-dies-at-71.html | Errol Brown 71 You Sexy Thing Singer | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/automobiles/losses-widen-at-tesla-but-company-says-production-is-on-track.html | Losses Widen at Tesla but Company Says Production Is on Track | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/books/marcia-brown-picture-book-illustrator-dies-at-96.html | Marcia Brown 96 PictureBook Illustrator | By Margalit Fox | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/company-creates-bioethics-panel-on-trial-drugs.html | Company Creates Panel for Access to Trial Drugs | By Katie Thomas | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/eager-to-opine-on-the-toughest-calls-in-medical-ethics.html | Eager to Opine on the Toughest Calls in Medical Ethics | By Barry Meier and Katie Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/business/media/producers-turn-to-indiegogo-to-finance-orson-welless-final-film.html | Passing a Hat Online for an Orson Welles Project | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/harlem-boy-12-fatally-struck-by-livery-cab.html | Harlem Boy 12 Fatally Struck by Livery Cab | By Ashley Southall | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/mayor-de-blasios-budget-commits-100-million-to-combat-homelessness-in-new-york.html | Mayor8217s Budget Commits 100 Million to Combat Homelessness as Shelters Swell | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/mayor-de-blasios-plan-aims-to-spur-more-affordable-housing-in-new-york.html | Mayor8217s Plan Aims to Spur More Housing | By Charles V Bagli and Mireya Navarro | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/nyregion/thomas-a-constantine-is-dead-at-76-led-state-police-and-federal-drug-agency.html | Thomas A Constantine Who Led DEA and New York State Police Dies at 76 | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/clinton-takes-the-lead-on-immigration.html | Clinton Takes the Lead on Immigration | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/gail-collins-beyond-the-demon-sheep.html | Beyond the Demon Sheep | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/homeless-in-new-york-city-an-unending-crisis.html | Homeless in the City an Unending Crisis | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/opinion/nicholas-kristof-our-biased-brains.html | Our Biased Brains | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/baseball/jacob-degrom-bounces-back-and-mets-gain-a-sweep.html | DeGrom Bounces Back and Mets Gain a Sweep | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/baseball/yankees-are-the-ones-to-buckle-as-an-11-year-drought-ends-for-buehrle.html | Yankees Are the Ones to Buckle as an 11Year Drought Ends for Buehrle | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/in-the-end-science-works-against-the-patriots.html | Science Works Against the Patriots | By James Glanz | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/now-the-pressure-is-on-roger-goodell-poor-commissioner.html | Now the Pressure Is on Goodell Poor Roger | By Michael Powell | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/ted-wells-reports-author-is-former-football-player-known-best-as-trial-lawyer.html | From Trial Lawyer to NFL Investigator | By Ben Protess | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/football/tom-bradys-legacy-as-one-of-the-best-takes-a-hit.html | Bradys Legacy as One of the Best Takes a Hit | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/hockey/andre-burakovsky-puts-the-rangers-on-the-verge-of-an-exit.html | A Step Slow the Rangers Have a Foot Out the Door | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/tennis/victoria-azarenka-falls-to-serena-williams-after-a-potential-ace-sails-wide.html | Sports Briefing  Tennis Azarenka Ousted by Serena Williams | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/sports/to-avoid-last-years-problems-belmont-attendance-to-be-capped.html | To Avoid Last Year8217s Problems Belmont Attendance Will Be Capped | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/upshot/transportation-emerges-as-crucial-to-escaping-poverty.html | Transportation Emerges as Key to Escaping Poverty | By Mikayla Bouchard | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/chicago-to-pay-5-million-to-victims-of-police-abuse.html | Chicago to Pay 5 Million to Victims of Police Abuse | By Mitch Smith and Monica Davey | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/elton-simpson-eluded-us-inquiry-before-texas-shootout.html | After Inquiry Terror Suspect Proved Elusive | By Scott Shane and Fernanda Santos | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/ex-prisons-official-testifies-in-boston-in-defense-effort-to-spare-life-of-bomber.html | ExPrisons Official Testifies in Boston in Defense Effort to Spare Life of Bomber | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/pope-approves-sainthood-for-missionary.html | Pope Approves Sainthood for Missionary | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/us/university-of-mary-washington-where-woman-was-killed-faces-scrutiny.html | University Where Woman Was Killed Faces Scrutiny | By Shaila Dewan and Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/africa/who-officials-report-a-drop-in-new-ebola-cases.html | Africa WHO Officials Report a Drop in New Ebola Cases | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/ukraine-soldiers-die-in-strife-in-the-separatist-east.html | Europe Ukraine Soldiers Die in Strife in the Separatist East | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/europe/un-wants-to-let-europe-use-military-force-to-stop-migrant-smuggling-boats.html | UN Wants to Let Europe Use Military Force to Stop Migrant Smuggling Boats | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-07 | https://www.nytimes.com/2015/05/07/world/middleeast/aid-needs-in-yemen-are-dire-john-kerry-says.html | Aid Needs in Yemen Are Dire Kerry Says | By Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-08 | https://www.nytimes.com/2015/05/05/business/media/thomas-r-shepard-jr-look-magazines-last-publisher-dies-at-96.html | Thomas R Shepard Jr 96 Look8217s Last Publisher Dies | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-08 | https://www.nytimes.com/2015/05/05/automobiles/autoreviews/video-review-slugging-through-the-mud-to-find-the-best-suvs.html | Slogging Through Mud for Best SUVs | By Tom Voelk | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-08 | https://www.nytimes.com/2015/05/06/arts/music/patachou-a-french-singer-with-a-habit-of-snipping-neckties-dies-at-96.html | Patachou 96 Chanteuse of Sharp Shears | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-08 | https://www.nytimes.com/2015/05/06/theater/review-let-us-now-praise-susan-sontag-by-sibyl-kempson.html | The Ethics of Telling Someone Elses Story | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/cornell-sues-peis-firm-over-museum-expansion-design/ | Cornell Accuses Pei Firm of Defective Designs | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/diane-paulus-to-direct-a-musical-for-second-stage/ | Diane Paulus to Direct Off Broadway Musical | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://artsbeat.blogs.nytimes.com/2015/05/07/sam-smith-to-be-sidelined-by-surgery/ | Surgery for Sam Smith | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/dance/review-marjani-fortes-latest-work-on-urban-plagues.html | Mental Illness Poverty Addiction and Art | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/a-jackson-pollock-takes-its-first-trip-to-venice.html | First Trip to Venice for a Pollock | By Roberta Smith and Barbara Graustark | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/anti-aging-measures-for-disneys-animation-cels.html | AntiAging Measures for Disneys Animation Cels | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/how-to-buy-art-a-beginners-cheat-sheet.html | How to Buy Art A Beginners Cheat Sheet | By William Grimes and Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-a-60s-view-of-warhols-soup-cans-at-moma.html | Another Serving of Soup | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-a-curious-blindness-at-wallach-art-gallery.html | A Curious Blindness | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-in-china-through-the-looking-glass-eastern-culture-meets-western-fashion.html | West Meets East and Wears It Well | By Holland Cotter | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-santu-mofokeng-a-metaphorical-biography.html | Santu Mofokeng | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-spring-masters-at-the-park-avenue-armory.html | Spring Masters | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/design/review-the-story-of-o-oo-at-david-lewis-gallery.html | The Story of OOO | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/review-at-st-ignatius-loyola-bachs-mass-in-all-its-elements.html | A Latin Mass in All Its Elements | By James R Oestreich | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/review-instant-composers-pool-orchestra-plays-at-roulette.html | Sharing a Stage and a Disposition | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/music/review-mariah-carey-and-her-cant-look-away-debut-in-las-vegas.html | Trying to Find a High Note in Vegas | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/spare-times-for-children-for-may-8-14.html | Spare Times For Children | By Laurel Graeber | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/spare-times-for-may-8-14.html | Spare Times | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/television/review-in-grace-and-frankie-on-netflix-new-wrinkles-in-comedy.html | Comedy Enters a New Age | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/books/review-the-love-object-by-edna-obrien.html | Deep Yearnings Poisoned Hearts | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/bitcoin-exchange-receives-first-license-in-new-york-state.html | ItBit Bitcoin Exchange Gets Banking License in New York a First in US | By Nathaniel Popper | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/blackstone-said-to-raise-17-billion-for-buyout-fund.html | Blackstone Raises Fund | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/boutique-investment-bank-expands-with-two-hires.html | Boutique Firm Expands | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/data-center-provider-equinix-makes-bid-for-telecity-of-britain.html | Telecity Considers Bid | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/fitbit-files-to-go-public.html | Betting on a Bright Future for Wearable Devices Fitbit Files to Go Public | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/how-jonathan-steinberg-made-good-on-a-second-chance.html | Like Father Not Like Son | By Landon Thomas Jr | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/drugmaker-sues-fda-over-right-to-discuss-off-label-uses.html | Drugmaker Sues FDA to Discuss OffLabel Uses | By Katie Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/international/alibaba-q4-earnings-new-ceo.html | Alibaba Names New Chief Seeking Vigor of Those Born in the 70s | By Paul Mozur | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/international/greece-will-make-next-debt-payment-varoufakis-says.html | Finance Minister Says Greece Will Make Next Payment as Debt Talks Continue | By James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/lumber-liquidators-suspends-sales-of-laminate-flooring-from-china.html | Lumber Liquidators Suspends Sales of Laminate Flooring From China After Concerns | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/mindy-project-may-be-moving-to-hulu.html | Mindy Project Future Becomes Unclear | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/media/spotify-seeking-video-deals-with-media-companies.html | To Keep Users Engaged Spotify Is Seeking Video Deals With Media Companies | By Ben Sisario and Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/not-to-be-stopped-google-takes-on-the-wireless-world.html | Two Views of Google Monopoly or TrustBuster | By James B Stewart | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/obama-chooses-nike-headquarters-to-make-his-pitch-on-trade.html | Obama Sees Role for Nike in Debate on Trade | By Peter Baker and Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/uber-joins-the-bidding-for-here-nokias-digital-mapping-service.html | Uber Joins the Bidding for a Mapping Service | By Mark Scott and Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/health/weeks-after-his-recovery-ebola-lurked-in-a-doctors-eye.html | Ebola Settled in Doctors Eye | By Denise Grady | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-1001-grams-by-the-norwegian-filmmaker-bent-hamer-mixes-levity-and-gravity.html | Weights and Measures and the Hearts Burden | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-5-flights-up-a-marriage-of-morgan-freeman-and-diane-keaton.html | For Sale 2BRs in Hip Nabe Must Like Stairs | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-hot-pursuit-sofia-vergara-and-reese-witherspoon-on-the-run.html | Dodging Criminals and Trading Barbs | By AO Scott | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-the-d-train-jack-black-and-james-marsden-in-a-steamy-bromance.html | Please Show Up at the High School Reunion I8217ll Do Anything | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-saint-laurent-beautiful-people-high-fashion-and-career-at-its-pinnacle.html | A Decadent Fashion World and Famous Faces | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-the-seven-five-a-documentary-about-a-corrupt-new-york-cop.html | Too Busy Getting Rich on Drug Deals to Notice 100 Murders | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/2-workers-killed-in-oil-tank-explosion-in-westchester-county.html | 2 Workers Die When Backyard Fuel Tank Explodes in Westchester County | By Anne Mancuso and Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/as-long-island-grieves-for-officer-brian-moore-past-losses-echo.html | Past Losses Echo on Long Island | By Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/going-beyond-brunch-for-mothers-day.html | Going Beyond Brunch for Mothers Day | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/nypd-officer-brian-moore-wake.html | Long Lines of Mourners Pay Tribute to a Fallen Officer | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/queens-pizzeria-owners-are-charged-in-cocaine-smuggling-operation.html | Pizzeria Owners Accused of Cocaine Trafficking | By Stephanie Clifford and Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/the-illegal-phone-data-sweeps.html | The Illegal PhoneData Sweeps | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/science/us-and-european-scientists-sign-cooperation-pact.html | USEurope Science Deal Is Completed | By Dennis Overbye | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/baseball/rebooting-his-life-in-college-led-cardinals-matt-carpenter-to-stardom.html | A Bad Elbow Helped Save a Career | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/basketball/rockets-battle-back-their-trust-in-reserves-rewarded.html | Rockets8217 Reserves Repay Trust Clippers Lack It | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/part-timer-in-patriots-deflation-case-hung-around-till-he-was-noticed.html | A PartTimer Whose Work Was Noticed | By Dan Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/penalty-must-show-games-integrity-not-tom-brady-is-unassailable.html | NFL8217s Critical Call How to Punish for Eroding Credibility | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/technology/facebook-study-disputes-theory-of-political-polarization-among-users.html | Facebook Use Polarizing Site Begs to Differ | By Farhad Manjoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/theater/review-zorba-starring-john-turturro.html | Carpe Diem and That8217s a Demand | By Ben Brantley | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/alabama-facing-deficit-reluctantly-mulls-gambling-and-taxes.html | Alabama May Turn to the Gambling It Has Long Fought | By Campbell Robertson | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/dispute-over-witnesses-interrupts-boston-marathon-bombing-trial.html | Dispute Over Witnesses Interrupts Bombing Trial | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/more-highly-educated-women-are-also-having-children-researchers-find.html | More Highly Educated Women Are Also Having Children Researchers Find | By Tamar Lewin | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/nsa-phone-records-collection-ruled-illegal-by-appeals-court.html | NSA Collection of Bulk Call Data Is Ruled Illegal | By Charlie Savage and Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/hillary-clinton-campaign.html | A New Willingness to Assume the Risk | By Patrick Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/iran-bill-republicans.html | Senate Passes Bill for a Voice on Iran Accord | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/marco-rubio-campaigns-on-his-immigrant-story-cautiously.html | Rubio8217s Immigrant Story and an Aging Party in Search of a Spark | By Jonathan Martin and Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/san-francisco-police-department-racial-bias-investigation.html | Inquiry to Examine the Extent of Racial Bias in the San Francisco Police | By Timothy Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/americas/omar-khadr-canada-guantanamo-detainee-released-on-bail.html | ExGuantaacutenamo Inmate Is Freed on Bail in Canada | By Ian Austen | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/pu-zhiqiang-china-detention.html | World Briefing  Asia China US Rebuked After Calling for Lawyers Release | By Edward Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/britain-election.html | Exit Poll Sees Gains for Britain8217s Conservatives but No Clear Winner | By Steven Erlanger and Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/germany-to-pull-back-on-helping-us-gather-intelligence.html | Germany Limits Cooperation With US Over Data Gathering | By Alison Smale | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/poland-gdansk-world-war-ii-russia-putin-ukraine.html | Alternative to Moscow Event Is LowKey | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/russia-victory-day-wwii-may-9.html | Russia Looks to Its Victory Not Old Allies | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/iran-maersk-tigris-container-ship-seizure.html | Iran Releases Cargo Vessel Shipper Says | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/netanyahu-israel-government.html | Israeli Premier Saves Crucial Post for a Rival | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/saudi-arabia-proposes-cease-fire-in-yemen.html | Saudis Propose Truce for an Aid Effort in Yemen | By Ben Hubbard and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/suddenly-tehrans-mayor-becomes-a-patron-of-the-arts.html | The Arts Get a Patron and 1500 Billboards | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/books/ambivalence-prevails-at-pen-festival-prayer-session.html | Ambivalence Prevails at PEN Prayer Session | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/blue-bell-knew-about-listeria-issues-fda-says.html | Blue Bell Knew About Listeria Issues FDA Says | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/dealbook/bank-of-america-and-jpmorgan-chase-agree-to-erase-debts-from-credit-reports-after-bankruptcies.html | 2 Banks Agree to Erase Debts From Credit Reports After Bankruptcies | By Jessica SilverGreenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/siemens-to-cut-4500-jobs-half-of-them-in-germany.html | Siemens to Cut 4500 Jobs Half of Them in Germany | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/business/worlds-largest-steel-maker-loses-700-million-in-quarter.html | Worlds Largest Steel Maker Loses 700 Million in Quarter | By Stanley Reed | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-bravetown-a-bad-boy-redeems-himself-through-dj-magic.html | A Bad Boy Is Redeemed Through His DJ Magic | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-maggie-arnold-schwarzenegger-faces-zombies.html | Review In Maggie Arnold Schwarzenegger Faces Zombies | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-in-piku-amitabh-bachchan-plays-a-dad-to-deepika-padukone.html | Review In Piku Amitabh Bachchan Plays a Dad to Deepika Padukone | By Rachel Saltz | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-intrepido-follows-an-italian-from-job-to-job.html | Review Intrepido Follows an Italian From Job to Job | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-noble-the-crusade-of-a-childrens-rights-activist.html | Finding Her Calling Far From Home | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-playing-it-cool-with-chris-evans.html | Review Playing It Cool with Chris Evans | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-preggoland-its-a-nice-place-to-visit-sort-of.html | Review Preggoland Its a Nice Place to Visit Sort Of | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/movies/review-the-100-year-old-man-who-climbed-out-the-window-and-disappeared.html | Review The 100YearOld Man Who Climbed Out the Window and Disappeared | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/dean-skelos-albany-senate-leader-takes-leave-of-absence-from-law-firm.html | Law Firm Says Skelos Is on Leave of Absence | By William K Rashbaum and Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/homeland-security-chief-hears-skepticism-on-effort-to-identify-extremists.html | Homeland Security Chief Hears Skeptics | By Liz Robbins | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/louis-nunez-champion-of-puerto-ricans-dies-at-87.html | Louis Nuez 83 Champion of Puerto Ricans | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/mayor-de-blasios-latest-budget-wont-pay-for-more-police-officers.html | De Blasio8217s Latest Budget Won8217t Pay for More Officers | By Matt Flegenheimer and Nikita Stewart | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/obama-administration-urges-quick-action-on-hudson-river-rail-tunnels.html | Obama Administration Urges Fast Action on New Hudson River Rail Tunnels | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/nyregion/paternity-case-for-a-new-jersey-mother-of-twins-bears-unexpected-results-two-fathers.html | Paternity Case for a New Jersey Mother of Twins Bears Unexpected Results Two Fathers | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/dont-rehab-la-guardia-airport-close-it.html | Don8217t Rehab La Guardia Airport Close It | By George Haikalis | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/measure-californias-water.html | Measure California8217s Water | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/mothers-and-presidents.html | Mothers and Presidents | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/paul-krugman-triumph-of-the-unthinking.html | Triumph of the Unthinking | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/the-growing-generational-divide.html | The Growing Generational Divide | By Silas House | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/opinion/tracking-new-yorks-roots-in-slavery.html | Tracking New York8217s Roots in Slavery | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/baseball/rodriguez-passes-mays-but-still-does-not-collect.html | Rodriguez Passes Mays but Still Does Not Collect | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/for-patriots-the-bizarre-is-the-norm.html | For Patriots the Bizarre Is the Norm | By Bill Pennington | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/football/tom-brady-speaks-after-report-is-released.html | Regarding Report Brady Says 82161 Will Address It8217 | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/golf/spieth-gets-lesson-on-intricacies-of-course-at-sawgrass.html | Spieth at 3 Over Par Gets Lesson on Intricacies of Sawgrass8217s Stadium Course | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/hockey/capitals-stars-are-sharing-spotlight-with-rookies-during-postseason-run.html | Capitals Stars Sharing Spotlight With Rookies During Postseason Run | By Chris Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/hockey/slushy-ice-is-springtime-hazard-even-as-arena-crews-sweat-to-keep-cool-air-in.html | Slushy Ice Causes Players to Fall and Crews to Sweat | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/sports/tennis/american-will-pursue-tenniss-top-global-post.html | American Will Pursue Tennis8217s Top Global Post | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/at-james-holmes-aurora-movie-shooting-trial-conflicting-views-of-colorado-student.html | Gunman8217s Life Crumbled Before Carnage at Theater Colorado Jury Is Told | By Jack Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/fbi-says-it-warned-of-gunman-in-garland-texas-attack.html | FBI Says It Sent Warning on One Gunman in Attack at Texas Gathering | By Scott Shane | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/guy-caravan-dies-at-87-taught-a-generation-to-overcome-in-song.html | Guy Carawan Who Found a Way to Overcome With Song Dies at 87 | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/politics/justice-department-will-investigate-baltimore-police-practices-after-freddie-gray-case.html | Justice Dept Will Examine Baltimore8217s Police Patterns | By Matt Apuzzo and Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/india-border-dispute-with-bangladesh-nears-an-end.html | Asia India A Move to End Border Dispute With Bangladesh | By Hari Kumar and Nida Najar | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/asia/with-us-eyes-on-iran-north-koreas-nuclear-arsenal-expanded.html | With US Eyes on Iran North Korea8217s Arsenal Expanded | By David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/armenia-official-criticizes-turkey-for-genocide-denial.html | Armenia Official Criticizes Turkey for Genocide Denial | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/europe/france-claims-of-abuse-by-troops-prompt-an-inquiry.html | Europe France Formal Inquiry Into Claims Against Troops | By Aurelien Breeden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/us/middleeast/riot-erupts-in-irans-kurdish-capital-over-womans-death.html | Kurdish City in Iran Erupts After Death of a Woman | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/top-qaeda-figure-dies-in-yemen-drone-strike.html | Top Qaeda Figure Dies in Yemen Drone Strike | By Mark Mazzetti and Rukmini Callimachi | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-08 | https://www.nytimes.com/2015/05/08/world/middleeast/us-trains-syrian-rebels-in-jordan-to-fight-isis.html | US Trains Syrian Rebels in Jordan to Fight ISIS | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-08 | https://www.nytimes.com/2015/05/08/universal/es/rubio-habla-de-su-historia-como-inmigrante-y-los-republicanos-escuchan.html | Rubio8217s Immigrant Story and an Aging Party in Search of a Spark | Por Jonathan Martin and Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-09 | https://www.nytimes.com/2015/05/06/arts/music/benjamin-f-logan-engineer-by-day-and-bluegrass-fiddler-by-night-dies-at-87.html | Benjamin F Logan 87 Leading Bluegrass Fiddler and Engineer | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-09 | https://www.nytimes.com/2015/05/07/business/energy-environment/water-pricing-in-two-thirsty-cities.html | Two Thirsty Cities In One Guzzlers Pay More and Use Less | By Nelson D Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-09 | https://www.nytimes.com/2015/05/07/theater/review-at-dinner-with-the-boys-a-serving-of-mafia-jokes.html | A Heaping Helping of Mafioso Humor | By Ken Jaworowski | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-09 | https://www.nytimes.com/2015/05/07/business/energy-environment/france-nuclear-energy-areva.html | France Falters as Leader of the Nuclear Industry | By David Jolly and Stanley Reed | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://artsbeat.blogs.nytimes.com/2015/05/08/art-imitates-life-as-the-audience-gets-a-new-post-election-scene/ | Art Imitates Life New Audience Scene | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://artsbeat.blogs.nytimes.com/2015/05/08/millepied-to-take-on-vertigo-at-cannes/ | Millepied to Take On Vertigo at Cannes | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/08/business/media/dianne-white-clatto-weathercaster-who-broke-a-color-barrier-dies-at-76.html | Dianne Clatto 76 Weathercaster Who Broke Color Barrier | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/dance/review-new-york-city-ballet-performs-bournonville-classics-at-spring-gala.html | Reacquainting With a Danish Master | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/dance/review-newyorknewyork-astor-place-a-multilayered-production.html | Prim Librarians Are a Thing of the Past | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/grayson-perry-prepares-his-american-introduction.html | A British Celebrity Artist Prepares for His American Introduction | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/officials-in-venice-challenge-mosque-installation-at-biennale.html | Officials in Venice Challenge Mosque Installation | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/design/review-joan-jonass-venice-biennale-pavilion-is-a-triumph.html | A Glittering Moment Long in the Making | By Roberta Smith | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/a-new-labor-contract-at-the-expanding-cincinnati-orchestra.html | Labor Deal to Nurture Cincinnati Orchestra | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-arlo-hill-always-in-love-with-loesser.html | Once and Always in Love With Loesser | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-feedel-band-and-the-libyans-african-sounds-at-the-global-beat-festival.html | Prayers and Funk Both Born in Africa | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-pharoah-sanders-at-babys-all-right-in-brooklyn.html | When Audiences Know What They Came For | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-tectonics-festival-new-york-takes-wing-at-a-church-setting.html | Perfect Site to Cross Musical Borders | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/music/review-the-road-of-promise-warning-to-all-about-jews-in-germany.html | Using God to Sound Warning About Germany | By Vivien Schweitzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/television/review-stockholm-pennsylvania-with-cynthia-nixon-about-life-after-release.html | Stuck in Prison Even After a Release | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/dealbook/swiss-insecticide-maker-rejects-takeover-offer-from-monsanto.html | Monsanto Bid Would Put Focus Back on Chemicals | By Andrew Pollack and Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/economy/jobs-report-unemployment-april.html | As Job Growth Improves Workers Wait for Raises | By Nelson D Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/international/greece-us-russia-energy-pipeline.html | US Urges Greece to Reject Russian Pipeline in Favor of WesternBacked One | By James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/international/takata-says-airbag-defect-fallout-behind-it.html | Takata Predicts Return to Profit Despite Airbag Suits | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/media/as-spotify-expands-revenue-rises-and-losses-deepen.html | Spotify8217s Revenue Is Growing but So Are Its Losses | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/nike-to-create-jobs-if-trans-pacific-partnership-is-approved.html | Obama Scolds Democrats on Trade Pact Stance | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/health/hepatitis-c-drugs-added-to-who-list-of-essential-medicines.html | World Briefing  Science and Health WHO Adds Hepatitis C Drugs to List of Essential Medicines to Foster Access | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/croton-water-is-once-again-flowing-to-new-york.html | As a Plant Nears Completion Croton Water Flows Again to New York City | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/etan-patz-jury-murder-trial.html | Jurors in Patz Case Fall a Vote Shy of a Conviction | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/new-york-archdiocese-will-close-7-more-churches.html | New York Archdiocese to Shut 7 More Churches | By Andy Newman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/nypd-officer-brian-moore-funeral.html | Politics Are Set Aside as Thousands Mourn a Fallen Comrade | By Kim Barker | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/mikhail-shishkin-how-russians-lost-the-war.html | How Russians Lost the War | By Mikhail Shishkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/in-alex-rodriguezs-big-moments-yankees-start-to-look-small.html | Alex Who Yankees Ignore History | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/bill-simmons-and-espn-are-parting-ways.html | Simmons Out at ESPN Offers Word Count of Zero | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/ncaafootball/insurance-doesnt-eliminate-risk-for-top-college-athletes-who-forgo-draft.html | Insurance Doesn8217t End Risk for Top College Athletes Who Forgo Draft | By Marc Tracy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/theater/review-in-cool-hand-luke-the-ultimate-escape.html | Seeking Freedom and Finding It in Forever | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/upshot/out-of-wedlock-births-are-falling-except-among-older-women.html | Single Motherhood in Decline Over All Rises for Women 35 and Older | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/airport-security-advances-clash-with-privacy-issues.html | Privacy and Cost Clash With New Technologies for Security at Airports | By Ron Nixon | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/illinois-supreme-court-rejects-lawmakers-pension-overhaul.html | Illinois Justices Reject 2013 Pension Overhaul | By Monica Davey | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/justice-department-begins-civil-rights-inquiry-into-baltimore-police.html | Baltimore Case Is Full of Conflicts Lawyers for Officers Contend | By Richard A Oppel Jr and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/missouri-lawmakers-agree-to-limit-revenue-from-traffic-fines.html | Missouri Lawmakers Limit Revenue From Traffic Fines in St Louis Area | By Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/politics/court-ruling-on-nsa-data-collection-jolts-both-defenders-and-reformers.html | Court Ruling on NSA8217s Data Collection Jolts Both Defenders and Reformers | By Jonathan Weisman and Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/politics/ted-cruz-and-rand-paul-lead-republican-attacks-on-congress.html | Capital Becomes Favorite Target of Those Looking to Rule It | By Jeremy W Peters | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/africa/liberia-ravaged-by-ebola-faces-a-future-without-it.html | Seeing End of Ebola Liberia Tries to Repair What Fueled It | By Norimitsu Onishi | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/airao-velho-brazil-shigeru-nakayama.html | A 8216Hermit of the Jungle8217 Stands Guard in the Amazon | By Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/russia-remembers-war-in-europe-guest-of-honor-is-from-china.html | On Day That Defines Russia Putin Reaches Out to China | By Jane Perlez | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/nepalese-village-devastated-by-quake-is-left-to-cope-as-international-attention-shifts.html | Rescue Teams Move On From a OnceLively Village Wiped Out by Quake | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/pakistan-helicopter-crash-kills-2-ambassadors.html | World Briefing  Asia Pakistan 2 Ambassadors Killed in Crash | By Salman Masood | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/cameron-election-uk-scotland-europe-austerity-referendum.html | To Cameron the Tory Victor Go the Headaches | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/david-cameron-and-conservatives-emerge-victorious-in-british-election.html | Britain8217s Conservatives Defy Polls With Victory | By Steven Erlanger and Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/russia-and-china-sign-cooperation-pacts.html | World Briefing  Europe Russia ExOfficial Gets a 5Year Term | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/russian-court-sentences-ex-official-to-5-years-in-prison-in-corruption-case.html | Europe Russia ExOfficial Gets a 5Year Term | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/europe/scottish-national-party-beats-labour-in-britain-election.html | Major Gains for Scottish Nationalists Reinvigorate the Independence Movement | By Katrin Bennhold | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/middleeast/saudi-arabia-announces-cease-fire-in-yemen.html | Saudi Arabia Says It Will Put Yemen CeaseFire Into Effect | By Alissa J Rubin and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/credit-and-debit-cards/credit-cards-with-2-rebates-while-or-if-they-last.html | Reward Heaven Credit Cards Offering 2 Percent Rebates While or if They Last | By Ron Lieber | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/some-new-math-for-the-4-percent-retirement-rule.html | New Math for Retirees and the 4 Rule | By Tara Siegel Bernard | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/tax-documents-what-to-shred-and-what-to-keep.html | Tax Documents What to Shred and What to Keep | By Ann Carrns | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-09 | https://www.nytimes.com/2015/05/09/your-money/the-benefits-and-caveats-in-physical-challenges-for-charity.html | The Benefits and Caveats in Physical Challenges for Charity | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/business/maurice-flanagan-airline-founder-is-dead-at-86.html | Maurice Flanagan 86 Airline Founder Is Dead | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/health/who-reaching-for-political-correctness-in-new-disease-names.html | WHO Urges More Care in Naming Diseases | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/columbia-bands-traditional-show-includes-jokes-about-sexual-assault-debate.html | This Year Columbia Event Finds Joke Fodder in Sexual Assault Debate | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/in-jury-room-at-etan-patz-trial-difficult-talks-that-stalled.html | Frustrated Jury but No Rancor for the Holdout | By Russ Buettner | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/judge-holds-officers-actions-in-fatal-shooting-immune-except-for-final-bullet.html | Judge in Pending Suit Holds Officers8217 Actions in Fatal Shooting Immune Except One | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/one-constant-in-the-stutter-step-life-of-adam-skelos-his-powerful-father.html | In Skelos Case a Son Whose Life Seemed to Lose Traction Early | By Kirk Semple and David W Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/nyregion/the-police-car-provides-a-home-on-the-job-and-a-false-sense-of-safety.html | The Police Car Provides a Home on the Job and a False Sense of Safety | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/a-moment-to-fix-new-yorks-housing-laws.html | A Moment to Fix the Housing Laws | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/gail-collins-the-alamo-and-walmart.html | The Alamo and Walmart | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/hillary-clinton-and-the-super-trough.html | Mrs Clinton and the Super Trough | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/joe-nocera-battle-for-the-boardroom.html | The Battle Over DuPont | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/more-assaults-on-fair-pay.html | More Assaults on Fair Pay | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/opinion/too-many-people-in-jail-abolish-bail.html | Too Many People in Jail Abolish Bail | By Maya Schenwar | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/a-syracuse-lacrosse-team-transformed-a-sport-clung-to-a-disputed-title-and-lost-a-trophy.html | They Transformed a Sport Then Lost Their Trophy | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/alex-rodriguez-sets-sights-on-3000-hits-and-a-spot-besidederek-jeter.html | Rodriguezs Next Mark to Reach 3000 Hits | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/andrew-miller-notches-13th-save-as-yankees-beat-orioles.html | Miller Notches 13th Save as Yanks Bullpen Excels | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/defeat-for-matt-harvey-but-not-all-is-lost-his-favorite-hockey-team-survives.html | Defeat for Harvey but Not All Is Lost His Favorite Hockey Team Stays Alive | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/baseball/dillon-gee-is-out-noah-syndergaard-is-up-and-david-wright-has-a-setback.html | Gee Out Syndergaard Up Wright Is Worse | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/basketball/derrick-roses-buzzer-beater-gives-bulls-a-pivotal-win-over-the-cavaliers.html | Rose Answers Cavaliers8217 LateGame Heroics to Lift Bulls to Pivotal Win | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/football/bryce-petty-is-latest-to-board-jets-quarterback-carousel.html | Petty Is Latest to Board Jets8217 Quarterback Carousel | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/football/rookie-andrew-robustelli-brings-familiar-name-to-giants.html | Rookie Brings Familiar Name to Giants | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/golf/kevin-na-leaves-yips-behind-to-take-share-of-lead-at-players-championship.html | Na Leaves His Yips Behind to Share Lead at the Players Championship | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/hockey/desperation-then-elation-as-rangers-edge-capitals-in-overtime.html | Craving a Goal and Getting Two | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/sports/hockey/rangers-let-henrik-lundqvist-stay-on-the-ice-to-add-to-his-uncanny-record.html | Just in Time Rangers Let Lundqvist Stay on the Ice to Add to His Uncanny Record | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/technology/uber-fund-raising-points-to-50-billion-valuation.html | Uber FundRaising Points to 50 Billion Valuation | By PuiWing Tam and Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/a-world-war-ii-anniversary-for-planes-and-memories.html | A Wartime Anniversary for Planes and Memories | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/us/georgia-transgender-inmate-ashley-diamond-to-be-transferred.html | Georgia Transgender Inmate to Be Transferred | By Deborah Sontag | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/politics/health-care-law-consumer-complaints-to-get-addressed-by-white-house.html | White House Moves to Fix 2 Key Consumer Complaints About Health Care Law | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/africa/un-official-accuses-france-of-delays-in-child-sexual-abuse-case.html | UN Official Says France Delayed Abuse Inquiry | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/ex-police-chief-in-mexico-known-for-crackdowns-is-shot.html | World Briefing  The Americas Mexico A Former Police Chief Is Shot | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/asia/north-korea-says-it-test-fired-missile-from-submarine.html | North Korea Says It TestFired Missile From Submarine | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/middleeast/kurdish-leader-agrees-to-accept-arms-on-us-terms-in-fight-against-isis.html | Kurdish Leader Agrees to Accept Arms on US Terms in Fight Against ISIS | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-09 | https://www.nytimes.com/2015/politics/first-draft/2015/05/08/obama-in-south-dakota/ | South Dakota Obama Visits His 50th State | By Twila Schmitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-09 | https://www.nytimes.com/2015/05/09/universal/es/airao-velho-brazil-shigeru-nakayama.html | A 8216Hermit of the Jungle8217 Stands Guard in the Amazon | Por Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-09 | https://www.nytimes.com/2015/05/09/world/americas/airao-velho-brasil-shigeru-nakayama-amazonia.html | Um eremita da selva preserva a histria de cidade fantasma na Amaznia | Por Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-01 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/kate-atkinsons-a-god-in-ruins.html | Fall From Grace | By Tom Perrotta | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-wright-brothers-by-david-mccullough.html | The Aviators | By Daniel Okrent | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/our-demand-is-simple-stop-killing-us.html | The Witnesses | By Jay Caspian Kang | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://tmagazine.blogs.nytimes.com/2015/05/05/austin-travel-diary-simon-miller/ | Travel Diary Austin Appeal | By Alainna Lexie Beddie | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/freedom-of-speech-by-david-k-shipler.html | Speaking Out | By Jack Shafer | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/look-whos-back-with-a-resurrected-adolf-hitler.html | Hitler 20 | By Daniel Torday | TX 8-229-285 | 2015-09-04 |

| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/pen-6-exercise-freedom-to-dissent.html | PEN 6 Exercise Freedom to Dissent | By John Williams | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-quartet-by-joseph-j-ellis.html | Gang of Four | By Rb Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/whats-the-best-book-thats-been-made-into-a-great-movie.html | Whats the Best Book Thats Been Made Into a Great Movie | By Alice Gregory and Charles McGrath | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/crying-gotcha.html | Out of Bounds | By Mark Leibovich | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/what-hollywood-can-teach-us-about-the-future-of-work.html | What Hollywood Can Teach Us About the Future of Work | By Adam Davidson | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/review-the-realization-of-emily-linder-is-a-comedic-drama-about-approaching-death.html | The Approach of Death and Other Funny Stuff | By Ken Jaworowski | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/apple-watch-a-test-run-for-travelers.html | Apple Watch A Test Run for Travelers | By Stephanie Rosenbloom | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/hotel-review-vault-karakoy-in-istanbul.html | What the Bankers Left Behind | By Seth Sherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/restaurant-report-kazerne-in-the-netherlands.html | Eat Drink and View the Art | By Diane Daniel | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/07/us/lynn-grefe-advocate-for-those-with-eating-disorders-dies-at-65.html | Lynn Grefe 65 Advocate for Those With Eating Disorders | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/design/yoko-onos-1971-moma-show-finally-opens.html | Yoko Ono and MoMA Together at Last | By Blake Gopnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/speak-now-by-kenji-yoshino.html | Friend of the Court | By Lincoln Caplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/a-sauce-worth-mastering.html | Childs Play | By Sam Sifton | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/what-should-i-do-about-a-nanny-who-drinks.html | What Should I Do About a Nanny Who Drinks | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/hot-pursuit-and-other-films-elevate-the-art-of-the-blooper-reel.html | Where Credits Are Due an Ode to Take 2 | By Robert Ito | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/flatbush-brooklyn-a-fit-for-many-tastes-and-budgets.html | A Fit for Many Tastes and Budgets | By Walecia Konrad | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/simon-callow-in-tuesdays-at-tescos.html | Theater When Shopping Isnt So Simple | By Steven McElroy | TX 8-229-285 | 2015-09-04 |

| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/bradley-cooper-and-carey-mulligan-compare-broadway-notes.html | Making Movies Just Can8217t Compare | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/chita-rivera-the-oldest-tony-nominee-and-sydney-lucas-the-youngest-discuss-their-work.html | Two Stages of the Same Career | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/fun-home-and-other-quests-for-self.html | Identity Crises Big Enough for Broadway | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/lydia-leonard-talks-about-wolf-hall.html | Corsets Are Tight but Famous Roles Fit | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/on-broadway-portraits-of-the-powerless.html | The Poor the Powerless the Radicalized | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/robert-fairchild-and-tony-yazbeck-have-it-all-on-broadway-stages.html | They Have It All and Are Eager to Share | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/the-tony-award-nominations-should-be.html | Ben Brantley The Tony Award Nominations Should Be | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/east-london-goes-bohemian-chic-but-stays-quirky.html | A Pocket of Hackney Goes BohemianChic but Stays Quirky | By Rooksana Hossenally | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/ian-schrager-unveils-the-new-york-edition.html | Ian Schrager on Hotels and Pulling Rabbits Out of a Hat | By Julie EarleLevine | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/things-to-do-in-36-hours-in-san-luis-obispo.html | 36 Hours in San Luis Obispo Calif | By Freda Moon | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://opinionator.blogs.nytimes.com/2015/05/07/the-cost-of-getting-kicked-in-the-face/ | The Cost of a Kick in the Face | By Brock Clarke | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/07/fashion/california-dreaming-with-louis-vuitton.html | California Dreaming With Louis Vuitton | By Matthew Schneier | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/hold-still-a-memoir-by-sally-mann.html | Family Photos | By Francine Prose | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/maggie-nelsons-the-argonauts.html | Containing Multitudes | By Jennifer Szalai | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/snoop-dogg-has-more-than-money-on-his-mind.html | Snoop Dogg Has More Than Money on His Mind | Interview by Jon Caramanica | TX 8-229-285 | 2015-09-04 |

| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/restored-apu-trilogy-returns-satyajit-rays-humane-work-to-theaters.html | A Humane Lens on the Rawness of Life | By Andrew Robinson | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/at-nail-salons-in-nyc-manicurists-are-underpaid-and-unprotected.html | The High Price of Pretty Nails | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/something-between-brooklyn-and-the-bronx.html | Something Between Brooklyn and the Bronx | By Joyce Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/jay-z-and-beyonce-want-to-put-you-in-a-vegan-state-of-mind.html | A Vegan Empire State of Mind | By Courtney Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/modern-love-tinder-swiping-right-but-staying-put.html | Swiping Right Staying Put | By Davis Webster | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/social-qs-relax-mom-shell-find-her-way.html | Shell Find Her Way | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/brian-darcy-james-ready-for-the-tony-awards-and-everything-else.html | An Everyman Taking on Everything | By Lorne Manly | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/steven-boyer-and-alex-sharp-on-broadways-pain-and-pleasure.html | Break a Leg They Might | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/theater/theaterspecial/the-tony-nominations-should-be.html | Charles Isherwood The Tony Nominations Should Be | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/a-small-child-a-big-board-on-oahus-north-shore.html | A Small Child a Big Board at the Edge of an Endless Sea | By Ondine Cohane | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/the-accidental-winemakers-of-mendoza.html | The Accidental Winemakers and a Faraway Vineyard | By Michael Clinton | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://lens.blogs.nytimes.com/2015/05/08/photographs-of-everyday-african-american-pride-in-queens/ | The Pride of St Albans | By Kia Gregory | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/08/opinion/fringe-festival.html | Fringe Festival | By Timothy Egan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/09/opinion/the-porn-star-sunny-leones-bollywood-makeover.html | A Porn Stars Bollywood Makeover | By Kai Friese | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/09/us/politics/state-legislatures-put-up-flurry-of-roadblocks-to-abortion.html | With Flurry of Bills Republican Legislatures Make Abortions Harder to Get | By Frances Robles | TX 8-229-285 | 2015-09-04 |

| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/dance/isabella-boylston-on-treasuring-giselle-and-trusting-herself.html | Loving the Princess but Adoring 8216Giselle8217 | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/dance/yve-laris-cohen-at-the-kitchen.html | Dance Some Assembly Is Required | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/design/race-and-gender-in-black-and-white.html | Race and Gender in Black and White | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/carnegie-hall-has-big-week-planned.html | Classical A Good Week to Be Inside | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/della-mae-and-kris-davis-release-new-music.html | Tribute and Blurred Lines Gospel Blues and Experiments | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/monitoring-the-metropolitan-operas-vital-signs.html | Open Wide and Sing 8216Aahhh8217 | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/shamirs-voice-blends-the-best-of-two-worlds-on-ratchet.html | Blending the Best of Two Worlds | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/music/the-red-bull-music-academy-festival-arrives.html | Pop An Assault of Sounds | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/freddie-highmore-on-bates-motel.html | Television Just Like Mom Used to Make | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/queen-latifah-stars-in-bessie-on-hbo.html | A Queen Will Now Portray an Empress | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/adult-onset-by-ann-marie-macdonald.html | See Mommy Run | By Maggie Pouncey | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/an-ember-in-the-ashes-by-sabaa-tahir.html | Braving an Evil Empire | By Marie Rutkoski | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/ben-draws-trouble-how-to-draw-a-dragon-and-my-pen.html | Picture This | By Ral Coln | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/black-dove-white-raven-by-elizabeth-wein.html | Family in Flight | By Benjamin Alire Senz | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/bone-gap-by-laura-ruby.html | Between Two Worlds | By Maile Meloy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/firstborn-by-tor-seidler.html | Call of the Wild | By Lenora Todaro | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/gordon-kormans-masterminds-and-more.html | To Be Continued | By Lisa Von Drasek | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/i-will-always-write-back-how-one-letter-changed-two-lives.html | A Whole New World | By Priscilla Gilman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/listen-slowly-by-thanhha-lai.html | Summer Abroad | By Cathryn M Mercier | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/lost-in-the-sun-by-lisa-graff.html | Frozen in Place | By Jonathan Mahler | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/ms-rapscotts-girls-and-the-girl-with-the-glass-bird.html | Boarding School Confidential | By Jennifer M Brown | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/on-the-job.html | On the Job | By Sarah L Courteau | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/romantic-outlaws-about-the-lives-of-mary-wollstonecraft-and-mary-shelley.html | Quite Contrary | By Cristina Nehring | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/sara-pennypackers-meet-the-dullards-and-more.html | Expect the Unexpected | By Bruce Handy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/shirley-jacksons-life-among-the-savages-and-raising-demons-reissued.html | Household Words | By Ruth Franklin | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/smart-money-by-andrew-palmer.html | Societal Bonds | By Frank Partnoy | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/the-lost-child-by-caryl-phillips.html | Foundlings Tale | By Jeffery Renard Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/when-mother-leaves-the-room.html | When Mother Leaves the Room | By Anne Enright | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/books/review/where-women-are-kings-by-christie-watson.html | Fostered Along | By V V Ganeshananthan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/bank-of-americas-relief-for-mortgage-borrowers-is-questioned.html | Credit Sought Where Credit Is Not Due | By Gretchen Morgenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/debi-mazars-talent-for-glamour.html | From Gritty to Glamorous | By Laren Stover | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/met-gala-rihanna-puts-chinese-designers-in-the-spotlight-guo-pei.html | Chinas Design Stars Take Center Stage | By Melanie Abrams | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/tell-tale-signs-of-the-modern-day-yuppie.html | Lets Call a Yuppie a Yuppie | By Teddy Wayne | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/its-called-love-not-rocket-science.html | Its Called Love Not Rocket Science | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/unbreakable-bonds-in-the-folds-of-a-wedding-dress.html | Unbreakable Bonds in the Folds of a Wedding Dress | By Devan Sipher | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/how-to-fake-a-british-accent.html | How to Fake a British Accent | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/letter-of-recommendation-x-minus-one.html | X Minus One | By John Herrman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/outside.html | Outside | By Dan Albergotti | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/under-the-waves.html | Under the Waves | By Benjamin Markovits | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/magazine/where-would-the-kardashians-be-without-kris-jenner.html | Mother of Invention | By Taffy BrodesserAkner | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/forbidden-films-exhumes-nazi-poison-from-the-movie-vaults.html | Exhuming Poison From the Vaults | By J Hoberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/movies/sounds-like-music-the-films-of-martin-rejtman-at-lincoln-center.html | Film Absurdism by Way of Argentina | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/a-review-of-streeteasys-mobile-app-for-apple-and-android.html | Finding Home on Your Phone | By Jonah E Bromwich | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/at-castellanos-house-of-music-instruments-to-sell-and-stories-to-hear.html | Tales of a Guitar Hero | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/dancing-with-the-fishes-at-a-restaurant-in-queens.html | Dancing With the Fishes | By Emma Pearse | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/etan-patzs-disappearance-has-a-lasting-impact-on-parenting.html | Etan8217s Legacy Wary Children Who Became Watchful Parents | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/grand-army-a-new-seafood-bar-in-brooklyn.html | Like Williamsburg but No Beards | By Annie Correal | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/making-play-streets-mean-streets.html | Play St Mean St | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/myrna-blyth-aarp-executive-and-her-sunday-routine.html | Savoring Her New York Minutes | By John Leland | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/patrick-lynch-police-union-leader-faces-election-fight.html | A Firebrand Under Fire | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/rediscovering-the-ziegfeld-club-and-its-showgirls.html | After the Showgirls Have Gone | By Tony Perrottet | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/surviving-remnants-of-the-village-of-flatbush.html | Surviving Remnants of the Village of Flatbush | By Michael Pollak | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/its-not-a-stream-of-consciousness.html | Rhythms of the Brain | By Gregory Hickok | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/judith-shulevitz-mom-the-designated-worrier.html | Mom The Designated Worrier | By Judith Shulevitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/pamela-druckerman-on-mothers-day-embrace-embarrassment.html | On Mother8217s Day Embrace Embarrassment | By Pamela Druckerman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/a-harlem-townhouse-a-sentimental-journey.html | A Coincidental Listing a Sentimental Journey | By Joanne Kaufman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/at-home-with-michael-a-clinton-of-hearst-magazines.html | A Base Camp in Manhattan | By Dan Shaw | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/brooklyns-most-expensive-listings.html | To Get to Brooklyn First Win the Lottery | By Michelle Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/concerns-about-hamp-loan-modification-program.html | Concerns About Modifications | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/first-manhattan-condo-by-a-chinese-developer.html | Condo by Way of China | By C J Hughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/in-clinton-hill-brooklyn-from-broken-angel-to-condos.html | From 8216Broken Angel8217 to Condos | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/nine-rooms-in-the-san-remo-for-20-75-million.html | A Philanthropist8217s Gift | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/priced-out-of-brooklyn-try-manhattan.html | Manhattan After All | By Michelle Higgins | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/golf/the-trophy-life-winning-in-golf-is-only-the-beginning.html | Memories Are Priceless and Replica Trophies Arent Cheap Either | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/ncaabasketball/australian-football-visits-us-in-search-of-basketball-big-men.html | Oblong Opportunity Comes Knocking | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/a-j-jacobs-seeks-the-world-record-for-largest-family-reunion.html | Cousin Boris Can Bring the Borscht | By Alex Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/angela-simmons-has-her-hands-in-everything.html | Shes Keeping Busy by Doing Her Best | By Stacey Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/bill-cunningham-spring-luncheon.html | Spring Luncheon | By Bill Cunningham | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/style/frida-kahlo-is-having-a-moment.html | Fridas Moment | By Guy Trebay | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/all-aboard-the-luxe-boat.html | All Aboard The Luxe Boat | By Charu Suri | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/on-englands-coast-thomas-hardy-made-his-world.html | In Wessex Hardy Made His World | By David Shaftel | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/travel/on-the-french-riviera-fitzgerald-found-his-place-in-the-sun.html | Fitzgeralds Place in the Sun | By Nina Burleigh | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-10 | https://www.nytimes.com/2015/05/10/upshot/unless-you-are-spock-irrelevant-things-matter-in-economic-behavior.html | The Importance of Irrelevance | By Richard H Thaler | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://opinionator.blogs.nytimes.com/2015/05/09/the-plagiarism-jitters/ | The Plagiarism Jitters | By Perri Klass | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/accused-of-spying-for-china-until-she-wasnt.html | The Spy Who Wasn8217t | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/be-direct-and-low-key-to-defuse-discord-at-the-office.html | Defuse Discord at the Office Be More Direct | By Phyllis Korkki | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/business/joel-peterson-of-jetblue-on-listening-without-an-agenda.html | Listening Without an Agenda | By Adam Bryant | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/jobs/the-sweet-science-of-syrup.html | The Sweet Science of Syrup | Interview by Elizabeth Olson | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/jobs/veterans-battle-for-jobs-on-the-home-front.html | Battling for Jobs on the Home Front | By Robert W Goldfarb | TX 8-229-285 | 2015-09-04 |

| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/a-roast-long-tested-and-other-reinventions.html | A Roast LongTested and Other Reinventions | By Rand Richards Cooper | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/ciencia-with-other-subjects-for-latino-children-on-the-east-end.html | Teaching Science and More Through Bunnies | By Karin Lipson | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/family-history-on-a-plate.html | Family History on a Plate | By Steve Reddicliffe | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/happily-fitting-into-the-cheese-mold.html | Happily Fitting Into the Cheese Mold | By Tammy La Gorce | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/in-the-jury-room-18-days-of-debate-and-disagreement-end-in-a-frustrating-mistrial.html | In the Jury Room 18 Days of Debate and Disagreement End in a Frustrating Mistrial | By Colin Moynihan and James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/review-elevada-at-yale-rep-is-a-sitcom-of-a-play.html | A Tango to the Cute Zone | By David DeWitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/seven-museums-each-offering-a-deadly-sin.html | Seven Museums Each Offering a Deadly Sin | By Susan Hodara | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/true-to-spanish-tradition-despite-its-name.html | True to Spanish Tradition Despite Its Name | By Joanne Starkey | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/beyond-the-iran-nuclear-deal.html | Beyond the Iran Nuclear Deal | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/frank-bruni-how-hillary-is-winning.html | How Hillary Is Winning | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/how-racism-doomed-baltimore.html | How Racism Doomed Baltimore | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/john-urschel.html | John Urschel | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/nicholas-kristof-despite-dna-the-rapist-got-away.html | Despite DNA the Rapist Got Away | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/ross-douthat-the-suicide-of-britain.html | The Suicide of Britain | By Ross Douthat | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/see-death-as-a-triumph-not-a-failure.html | See Death as a Triumph Not a Failure | By Deborah Lutz | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/the-real-problem-with-americas-inner-cities.html | The Real Problem With America8217s Inner Cities | By Orlando Patterson | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/whats-the-point-of-a-professor.html | Whats the Point of a Professor | By Mark Bauerlein | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/opinion/sunday/when-humans-declared-war-on-fish.html | When Humans Declared War on Fish | By Paul Greenberg and Boris Worm | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/realestate/when-doormen-refuse-deliveries.html | When Doormen Refuse Deliveries | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/autoracing/denise-mccluggage-auto-racing-pacesetter-dies-at-88.html | Denise McCluggage 88 Auto Racing Pacesetter Dies | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/pitcher-serves-his-country-then-aids-cardinals.html | Serving His Country Then Aiding Cardinals | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/reliable-fill-in-sputters-along-with-yankees-offense.html | Reliable FillIn and the Yankees8217 Offense Sputter in a Loss to the Orioles | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/the-cost-of-issuing-free-throws.html | The Cost of Issuing Free Throws | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/football/jameis-winston-files-counterclaims-against-accuser.html | Winston Files Countersuit Against His Accuser | By Marc Tracy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/hockey/goalie-finds-perspective-after-losing-track-of-a-shot-in-a-title-game-loss.html | Goalie Finds Perspective After Losing Track of a Crucial Shot | By Peter May | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/hockey/rangers-desperate-playoff-moments-feel-familiar-as-does-their-relief.html | Rangers8217 Playoff Desperation Feels Familiar Like Their Relief | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/maryland-women-in-big-ten-find-exposure-for-their-lacrosse-dominance.html | Maryland Women Seize Stage in Big Ten | By Marc Tracy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/soccer/british-actors-broadway-run-includes-soccer-and-baseball.html | British Actors Broadway Run Includes Soccer and Baseball | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/tennis/rafael-nadal-reaches-madrid-open-final-gaining-momentum-on-clay.html | Nadal Reaches Final Round of Madrid Open Gaining Momentum on Clay | By Raphael Minder | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sunday-review/invite-some-germs-to-dinner.html | Invite Some Germs to Dinner | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/technology/a-dashboard-management-consultant.html | A Dashboard Management Consultant | By Natasha Singer and Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/upshot/harry-trumans-home-improvement.html | Harry Truman8217s Extreme Home Makeover | By Michael Beschloss | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/billionaire-lifts-marco-rubio-politically-and-personally.html | Billionaire Lifts Rubio Politically and Personally | By Michael Barbaro and Steve Eder | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/legal-marijuana-faces-another-federal-hurdle-taxes.html | Marijuana Merchants Face Another Federal Obstacle High Taxes | By Jack Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/obama-calls-elizabeth-warren-absolutely-wrong-on-trans-pacific-trade-deal.html | Obama Criticizes Liberal Ally Sharply on Pacific Trade Deal | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/suspects-in-freddie-gray-case-a-portrait-of-baltimore-police-in-miniature.html | Suspects in Freddie Gray Case A Police Microcosm | By Sheryl Gay Stolberg and Richard A Oppel Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/africa/after-ebola-outbreak-liberian-churches-confront-crisis-of-faith.html | Liberia Conquers Ebola but Faces a Crisis of Faith | By Norimitsu Onishi | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/africa/liberia-is-free-of-ebola-world-health-organization-declares.html | Jubilant Liberia Is Declared Free of Ebola but Officials Sound Note of Caution | By Sheri Fink | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/asia/indonesia-president-pardons-prisoners-in-papua-province.html | Indonesia Pardons 5 Political Inmates in Restive Area | By Joe Cochrane | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/asia/monsoons-near-nepal-focuses-on-sanitation-to-stem-illness-after-quake.html | Monsoons Near Nepal Focuses on Sanitation to Stem Illness After Quake | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/appeal-to-dwindling-core-proves-costly-for-labour-party-in-britain.html | Appeal to Dwindling Core Proves Costly for Labour Party in Britain | By Steven Erlanger and Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/rift-forms-in-germany-over-asylum.html | Rift Forms in Germany Over Asylum | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/europe/ukraine-troops-receive-us-basic-training-after-battle.html | Ukraine Troops Go From Front Lines to Basic Training | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/middleeast/egyptian-court-upholds-mubarak-verdict.html | Egyptian Court Upholds Mubarak Verdict | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |

| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/world/middleeast/with-tikrit-wrested-from-isis-sectarian-challenges-persist.html | After Wresting Tikrit From ISIS Iraqis Face Sectarian and Tribal Tensions | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/your-money/fees-on-mutual-funds-fall-thank-yourself.html | Fees on Mutual Funds Fall Thank Yourself | By Jeff Sommer | TX 8-229-285 | 2015-09-04 |
| 2015-05-09 | 2015-05-10 | https://www.nytimes.com/2015/05/10/your-money/thieves-stole-her-money-but-not-her-debit-card.html | Thieves Stole Her Money but Not Her Card | By David Segal | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/a-camping-invitation-turned-the-tide.html | A Camping Invitation Turned the Tide | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/fashion/weddings/sometimes-a-little-lie-helps.html | Sometimes a Little Lie Helps | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/medals-and-memories-for-jewish-world-war-ii-veterans-from-russia.html | Medals and Memories for Jewish Veterans From Russia | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/nyregion/transformer-burns-at-indian-point-cuomo-cites-potential-environmental-risks.html | Transformer Burns at Indian Point Reactor Cuomo Cites Environmental Risks | By Liam Stack | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/mets-top-pitching-prospect-noah-syndergaard-lands-with-time-to-get-acquainted.html | Mets8217 Top Pitching Prospect Arrives With a Bit of Time to Get Acquainted | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/baseball/rare-homer-by-juan-lagares-leads-mets-to-win-over-the-phillies.html | Lagares8217s Homer and a Double Play Let the Mets Slip Past the Phillies | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/derrick-rose-is-making-strides-in-his-return-to-form.html | Rose Is Making Strides in His Return to Form | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/basketball/playing-through-pain-can-be-selfless-as-well-as-senseless.html | Playing Through Pain Can Be Selfless as Well as Senseless | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/sports/golf/contenders-crowd-lead-in-deep-field-at-the-players-championship.html | Contenders Crowd Lead in Deep Field at the Players Championship | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/campus-debates-on-israel-drive-a-wedge-between-jews-and-minorities.html | Views on Israel Drive a Wedge in Campus Life | By Jennifer Medina and Tamar Lewin | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-10 | https://www.nytimes.com/2015/05/10/us/politics/republican-hopefuls-in-south-carolina-push-a-muscular-foreign-policy.html | Republican Hopefuls Push a Muscular Foreign Policy | By Nick Corasaniti | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-10 | https://www.nytimes.com/2015/05/11/travel/pedaling-through-provence.html | Biking Pedaling Through Provence | By Diane Daniel | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-10 | https://www.nytimes.com/2015/05/11/travel/tasting-tours-in-new-delhi.html | Food Tasting Tours in New Delhi | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-10 | https://www.nytimes.com/2015/05/10/universal/es/frida-kahlo-un-icono-pop-que-sigue-conquistando-con-su-obra.html | Fridas Moment | Por Guy Trebay | TX 8-229-285 | 2015-09-04 |
| 2015-06-17 | 2015-05-10 | https://www.nytimes.com/2015/05/10/universal/es/frida-kahlo-conquista-a-eeuu.html | Fridas Moment | Por Guy Trebay | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/06/chinese-drone-maker-dji-gets-lift-from-accel-investment/ | Investor Bets Big on Drone Maker | By Nick Wingfield | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/06/google-loses-to-linkedin-in-silicon-valley-headquarters-pitch/ | Google Loses Bid for Office Space | By Conor Dougherty | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/08/miller-theater-season-to-offer-present-and-past-with-an-eye-to-the-future/ | Miller Theater to Eye Present and Future | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/nail-salon-workers-in-nyc-face-hazardous-chemicals.html | Behind Perfect Nails Ailing Salon Workers | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/avengers-age-of-ultron-still-tops-at-box-office/ | Avengers Age of Ultron Still Tops at Box Office | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/encores-season-will-feature-sondheim-and-1776/ | Encores Season to End With a RodgersSondheim | By Scott Heller | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/venice-biennale-awards-golden-lion-adrian-piper-announced/ | Venice Biennale Awards Announces Winners | By Randy Kenendy | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://bits.blogs.nytimes.com/2015/05/10/an-obama-plan-to-stop-foreign-hackers-has-had-mixed-results/ | An Obama Plan to Stop Foreign Hackers Has Mixed Results | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/10/world/europe/kenan-evren-dies-at-97-led-turkeys-1980-coup.html | Kenan Evren 97 Dies Led Turkey8217s 1980 Coup | By Stephen Kinzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/dance/review-luv-american-style-a-rennie-harris-dance-work.html | HipHop and Rock Engaged in Lively Dialogue | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/dance/review-serving-4-helpings-of-balanchine-with-thunderbolts-and-tornadoes.html | Serving 4 Helpings of Balanchine With Thunderbolts and Tornadoes | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/design/venice-biennale-pavilions-for-iraq-ukraine-and-syria-reflect-strife-at-home.html | Outposts With Views of the Destruction at Home | By Farah Nayeri | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-a-peter-eotvos-premiere-and-schubert-at-the-new-york-philharmonic.html | A RevengeTale Thriller in Myriad Colors and Sounds | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-bach-revisited-series-features-ensemble-signal.html | Searching for Chemistry in a Concluding Homage to Bach | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-carolyn-montgomery-forant-back-on-the-cabaret-stage-with-stories-and-laughter.html | A Party Vibe With Songs and Laughs | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/music/review-pc-music-and-sophie-in-a-high-concept-extravaganza-at-bric-house.html | Something to Love Mock and Shape | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/as-letterman-retires-late-night-tv-faces-a-changing-landscape.html | LateNight Success is Unmoored From TV as Letterman Exits | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/elizabeth-wilson-a-character-actress-of-stage-screen-and-tv-dies-at-94.html | Elizabeth Wilson a Vivid Actress in Many Character Roles Dies at 94 | By David Belcher | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/jane-the-virgin-ends-a-strong-first-season.html | A Preposterous Plot Premise Full of Promise | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/review-thought-crimes-the-case-of-the-cannibal-cop-on-hbo.html | A Lurid Case That Raises Substantive Questions | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/books/review-david-gates-delivers-more-havoc-in-a-hand-reached-down-to-guide-me.html | Lives Surrounded More by Havoc Than Happiness | By Janet Maslin | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/dealbook/imf-and-central-bank-loom-large-over-greeces-debt-talks.html | 2 Creditors Loom Big in Greek Debt Talks | By Peter Eavis Jack Ewing and Landon Thomas Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/international/china-cuts-rates-to-halt-a-slide-in-its-economy.html | China Cuts 2 Benchmark Interest Rates Aiming to Lift a Weakening Economy | By David Barboza and Keith Bradsher | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/international/eurozone-ministers-to-meet-again-on-greek-debt.html | Clock Ticking as Leaders Resume Greece Talks | By James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/cartoon-network-upbeat-as-ad-season-begins.html | Cartoon Network Upbeat as Ad Season Begins | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/networks-fret-as-ad-dollars-flow-to-digital-media.html | Networks Fret as Ad Dollars Flow to Digital Media | By Emily Steel and Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/retailers-results-board-vote-at-dupont-and-shareholder-meetings.html | Retailers Results Board Vote at DuPont and Shareholder Meetings | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/artists-and-a-bottled-water-company-clash-over-hashtag-takingbackthestreets.html | Street Artists and a Bottled Water Company Clash Over a Hashtag | By David Gonzalez | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/cuomos-push-to-raise-wages-lifts-spirits-of-new-yorks-fast-food-workers.html | Governor8217s Move to Raise Pay Lifts the Spirits of FastFood Workers | By Rachel L Swarns | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/deadly-shooting-near-inwood-nightclub.html | 2 Shot One Fatally Outside Inwood Club | By Tatiana Schlossberg and Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/a-baltimore-neighborhood-wary-and-still-healing-prepares-for-preakness-day.html | Hardly Ready to Party | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/baseball/pitching-like-an-ace-michael-pineda-pitches-like-an-ace-in-dominating-the-orioles.html | Pineda Looking Like an Ace Strikes Out 16 in a Win Over the Orioles | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/basketball/lebron-james-from-the-corner-and-its-all-square.html | James Stuns Bulls and Boo Birds With Shot at Buzzer to Lift Cavaliers | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/with-bartolo-colon-in-control-the-mets-push-past-the-phillies.html | Mets Beat Phillies Buoyed by Fringes of the Roster | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/technology/uber-valuation-highlights-the-speedy-pace-of-investments.html | Investments in StartUps Pick Up Pace | By Mike Isaac and Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/theater/review-major-barbara-at-brave-new-world-repertory-in-brooklyn.html | Swords and Plowshares Cross Under Chapel Arches | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/theater/shakespeare-company-caught-in-its-own-drama.html | Stage Troupes Executives Star in Own Drama | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/friendships-arising-from-boston-marathon-horror-offer-solace.html | Kinship Emerges From a Day of Horror | By Jess Bidgood and Samantha Storey | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/politics/obama-pushing-skeptical-legislators-hard-on-pacific-trade-deal.html | Obama8217s Push for a Pacific Trade Pact Faces a Senate Vote This Week | By Julie Hirschfeld Davis and Jonathan Weisman | TX 8-229-285 | 2015-09-04 |

| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/two-police-officers-are-shot-and-killed-in-mississippi.html | 4 Arrested After 2 Mississippi Police Officers Are Killed During Traffic Stop | By Ashley Southall | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/4-countries-ground-airbus-military-transport-planes-after-crash.html | 4 Nations Ground Planes After Fatal Airbus Crash | By Nicola Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/doctor-recounts-migrant-rescue-as-eu-plans-crackdown-on-smuggling-rings.html | Private Teams Take on Perilous Rescues at Sea | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/putin-urges-reconciliation-with-europe-in-talks-with-merkel.html | In Talks With Merkel Putin Calls for Improving Relations With Europe | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/raul-castro-meets-with-pope-francis-at-vatican.html | Praising Pope Cuban President Says He Might Return to Church | By Jim Yardley | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/middleeast/houthi-rebels-agree-to-5-day-cease-fire-in-yemen.html | Houthis Agree to CeaseFire for Five Days in Yemen | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-11 | https://www.nytimes.com/2015/05/11/middleeast/saudi-arabia-king-wont-attend-camp-david-meeting.html | Saudi King Plans to Skip Meetings in Washington | By Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://artsbeat.blogs.nytimes.com/2015/05/10/hamilton-wins-big-at-lortel-awards/ | Big Wins for Hamilton at Lucille Lortel Awards | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/drugmaker-and-university-ally-to-seek-cure-for-aids.html | Drugmaker and University Ally to Seek Cure for AIDS | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/frank-dipascali-jr-madoff-aide-who-pleaded-guilty-in-fraud-dies-at-58.html | Frank DiPascali Jr 58 Madoff Aide and Abettor | By Steve Lohr | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/broadcast-tvs-big-4-review-their-wins-and-losses.html | Broadcast TVs Big 4 Review Their Wins and Losses and Plan Their Pitches for the Coming Fall Season | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/business/media/how-is-us-tv-changing-ask-jane.html | How Is US TV Changing Ask Jane | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/a-backstage-golf-guru-unclutters-his-mind-to-take-a-shot-at-the-us-open.html | Backstage by Night an Unlikely Golf Guru Swings Freely to Land on the Green | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/accusations-of-terrorism-worry-brooklyns-uzbek-community.html | Accusations of Terrorism Worry Uzbeks in Brooklyn | By Liz Robbins | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/cuomo-orders-emergency-measures-to-protect-workers-at-nail-salons.html | Cuomo Orders Emergency Measures to Protect Workers at Nail Salons | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/dean-skelos-faces-growing-opposition-as-support-wanes-among-republicans.html | Senate Majority Leader Faces Growing Opposition as Republican Support Recedes | By Jesse McKinley and Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/nyregion/federal-cuts-would-be-major-blow-to-new-york-citys-public-hospitals-comptroller-says.html | Report Says Federal Cuts Will Hurt Public Hospitals | By Anemona Hartocollis | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/charles-blow-of-museums-and-racial-relics.html | Of Museums and Racial Relics | By Charles M Blow | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/paul-krugman-wall-street-vampires.html | Wall Street Vampires | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/smart-social-programs.html | Smart Social Programs | By Jason Furman | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/opinion/transgender-at-the-cia.html | Transgender at the CIA | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/baseball/a-cub-plans-to-be-the-next-greatest-hitter-who-ever-lived.html | A Cub in the Image of the Game8217s Ideal Hitter | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/football/patriot-fans-around-boston-stand-by-tom-brady.html | Patriot Fans Around Boston Stand by Brady | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/for-a-decorated-athlete-a-global-campaign-for-a-top-job.html | A Decorated Athlete Runs a Global Campaign for a Top Job | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/golf/rickie-fowler-outlasts-logjam-to-win-players-championship.html | Fowler8217s Family Leaves Then Returns in Time for Win | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/hockey/rangers-turn-lights-red-and-knuckles-white-edging-the-capitals.html | Rangers Turn Lights Red and Knuckles White | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/hockey/rick-nash-picks-opportune-time-to-get-back-on-scoreboard.html | Nash Picks Opportune Time to Get Back on Scoreboard | By Jeff Seidel | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/sports/soccer/red-bulls-back-up-taunts-with-victory-in-new-rivalry.html | Red Bulls Back Up Taunts With Victory in New Rivalry | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/after-illness-former-president-jimmy-carter-ends-trip-monitoring-guyana-election.html | After Illness Carter Ends Trip Monitoring Guyana Election | By Liam Stack | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/both-hapless-and-harebrained-florida-man-enlivens-internet.html | Florida Man Sleepy Thieves Killer Gators Battling Brides | By Lizette Alvarez | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/politics/tony-rodhams-ties-invite-scrutiny-forhillary-and-bill-clinton.html | Pulling Levers as a Relative of the Clintons | By Steve Eder | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/us/running-from-police-is-the-norm-some-in-baltimore-say.html | For Some Running From Police is the Norm | By John Eligon | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/americas/roxana-baldettis-resignation-shadows-guatemala-politics.html | Resignation Shadows Guatemala Politics | By Elisabeth Malkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/asia/turkey-prime-minister-visits-ottoman-tomb-in-syria.html | Turkey Prime Minister Visits Ottoman Tomb in Syria | By Agence FrancePresse | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/a-chasm-divides-david-cameron-and-nicola-sturgeon-leaders-of-a-kingdom-still-united.html | A Chasm Divides Leaders of a Kingdom Still United | By Katrin Bennhold | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/europe/russia-tests-distant-waters-resurfacing-cold-war-fears.html | Russia Tests Distant Waters Resurfacing Cold War Fears | By Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-11 | https://www.nytimes.com/2015/05/11/world/middleeast/king-salman-upends-status-quo-in-region-and-the-royal-family.html | King Salman Upends Status Quo in Region and the Royal Family | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-12 | https://well.blogs.nytimes.com/2015/05/06/an-unexpected-death-rattles-the-fitness-community/ | A Death While Working Out | By Gretchen Reynolds | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-12 | https://www.nytimes.com/2015/05/12/health/on-medicare-and-assessing-the-value-of-lung-cancer-screening.html | Assessing the Value of Lung Cancer Screening | By Paula Span | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-12 | https://www.nytimes.com/2015/05/12/science/recycled-drinking-water-getting-past-the-yuck-factor.html | Toilet to Tap Hard to Swallow | By John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-12 | https://www.nytimes.com/2015/05/11/sports/autoracing/nico-rosberg-holds-on-for-victory-in-the-spanish-grand-prix.html | Sports Briefing  Auto Racing Rosberg Defeats Hamilton | By Brad Spurgeon | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/agnes-varda-to-be-honored-at-cannes/ | Agns Varda to Receive Palme dOr at Cannes | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/tony-nominated-musicals-are-mostly-soaring-at-box-office/ | TonyNominated Musicals Are Mostly Soaring | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://well.blogs.nytimes.com/2015/05/11/cured-from-cancer-almost/ | Canceru2019s Semantics Issue | By Mikkael A Sekeres Md | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/dance/review-the-nordic-body-moves-at-92nd-street-y.html | A Sweeping Tour of Sweden Onstage | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/design/stephen-a-schwarzmangives-150-million-for-yale-cultural-hub.html | Schwarzman Gives 150 Million for a Performing Arts Center at Yale | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/emanuel-ax-and-stephen-hough-explore-the-french-side-of-chopin.html | Chopin Savored in Double Doses | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/no-new-conductor-chosen-for-berlin-philharmonic.html | No New Berlin Conductor Chosen | By Michael Cooper and Katarina Johannsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/pirates-of-penzance-gives-lift-to-english-national-opera.html | New Hand on Deck for Opera Anarchy | By Michael White | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-dumb-flesh-from-blanck-mass.html | Review Dumb Flesh From Blanck Mass | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-europa-galante-plays-at-alice-tully-hall.html | Buoyant Spirit Nuanced Shadings and a Dynamic Palette | By Vivien Schweitzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-jennifer-sheehan-at-54-below-with-stars-her-eyes.html | At the Head of Her Class | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-night-and-day-vincent-herrings-new-album.html | Review Night and Day Vincent Herrings New Album | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-prince-royal-farms-arena-baltimore.html | A Flow of Hits Interrupted Only for the Occasional Sermon | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/music/review-torress-new-album-sprinter-shows-an-artist-opening-up.html | Review Torress New Album Sprinter Shows an Artist Opening Up | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/moone-boy-a-comedy-series-with-chris-odowd-on-hulu.html | An Imaginary Friend and His Wise Companion | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/review-witnesses-now-streaming-unpeels-an-eerie-mystery.html | An Eerie Mystery This Time in France | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/automobiles/volvo-selects-south-carolina-for-500-million-assembly-plant.html | Volvo8217s 500 Million Assembly Plant in South Carolina to Create 2000 Jobs | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/books/review-war-of-the-encyclopaedists-by-christopher-robinson-and-gavin-kovite.html | War Abroad Boho Irony at Home | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/airbnb-grows-to-a-million-rooms-and-hotel-rivals-are-quiet-for-now.html | Hotels View Airbnb as Hardly a Threat for Now | By Julie Weed | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/cushman-wakefield-exor-dtz.html | A Real Estate Merger Envisions a 3rd Global Giant Spanning 50 Countries | By Michael J de la Merced and Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/nomura-found-liable-in-us-mortgage-suit-tied-to-financial-crisis.html | Judge8217s Ruling Against 2 Banks Finds Misconduct in 821708 Crash | By Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/energy-environment/drillers-answer-low-oil-prices-with-cost-saving-innovations.html | Low Oil Prices Are Prompting Drillers to Seek CostSaving Innovations | By Clifford Krauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/fight-over-china-currency-policies-threatens-vote-on-trade-bill.html | Fight Over Chinese Currency Policies Threatens Vote on Trade Bill | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/international/bank-of-england-holds-rates-steady.html | Business Briefing Bank of England Keeps Interest Rate Steady at 05 | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/international/greece-debt-talks-eurozone-finance-ministers.html | Greece Pays One Bill but Future Is Murky | By Liz Alderman and James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/american-idol-will-end-its-run-in-2016.html | 8216American Idol8217 Prepares for Its Swan Song | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/comcast-hires-michael-cavanagh-as-chief-financial-officer.html | Comcast Turns to Wall St for a New Finance Officer | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/media/tv-networks-borrow-page-from-digital-rivals-to-attract-advertisers.html | As Digital Upends TV Viewing Data Reigns | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/health/university-grades-are-mixed-on-research-for-the-poor.html | University Grades Are Mixed on Research for the Poor | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dean-skelos-leader-of-senate-to-vacate-post-in-albany.html | Charges of Corruption Topple Another of Albany8217s Leaders | By Thomas Kaplan and Susanne Craig | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/greater-aims-than-marketing-with-a-film-starring-green-luxury-apartments.html | Promoting Luxury Apartments and Green Building With a Film | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/mayor-de-blasios-days-on-the-road-fuel-criticism-at-home.html | Now in Charge at City Hall A Very Frequent Traveler | By Michael M Grynbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/justice-for-nail-salon-workers.html | Justice for Nail Salon Workers | By The Editorial Board | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/beetle-found-no-sign-of-relatives.html | Insects Beetle Found No Sign of Relatives | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/inexact-computing-global-warming-supercomputers.html | Shortcut to a ClimateModeling Solution | By John Markoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/jennifer-doudna-crispr-cas9-genetic-engineering.html | The Gene Editor | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/multiple-colors-can-trick-the-mind.html | Multiple Colors Can Trick the Mind | By C Claiborne Ray | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/space/nasa-mercury-messenger-magnetic-field.html | Astronomy Messengers Magnetic Discovery | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/scienc e/submarine-with-a-head-and-eyes-500-million-years-old.html | Evolution Ancient Submarine With a Head and Eyes | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ basketball/note-to-clippers-and-rockets-hack-a-shaq-strategy-isnt-working.html | This GoTo Strategy Seems Best to Stay Away From | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ football/patriots-are-no-longer-a-big-favorite-with-las-vegas-oddsmakers.html | Needle Moves in Las Vegas and Not Into a Football | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ football/tom-brady-suspended-for-four-games-and-patriots-fined-1-million.html | Brady Receives a 4Game Ban | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ football/tom-bradys-suspension-leaves-patriots-with-a-bit-of-uncertainty.html | Life Without Brady For Starters There Is a Precedent for the Patriots | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ hockey/rangers-find-little-comfort-in-history-of-success-in-game-7s.html | Rangers Staying Guarded Despite Mark in Game 7s | By Nick Corasaniti | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/ soccer/pep-guardiola-denies-he-will-leave-bayern-for-manchester-city.html | Manager of Bayern Returning He Insists | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/techno logy/chinese-smartphone-makers-try-to-make-inroads-in-india.html | Chinas Phone Makers Look to India for Growth | By Paul Mozur and Saritha Rai | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/ex-cia-officer-sentenced-in-leak-case-tied-to-times-reporter.html | ExCIA Officer Gets Prison Term for Leak to a Times Journalist | By Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/geo rge-zimmerman-injured-by-gunshot-florida-police-say.html | National Briefing  South Florida George ZimmermanIs Injured in Shooting | By Ashley Southall | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/grabbing-paddles-in-seattle-to-ward-off-an-oil-giant.html | Raising Paddles Against an Oil Giant | By Kirk Johnson | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/health-insurers-ordered-to-heed-law-on-free-contraception-coverage.html | White House Warns Insurers About Surcharges and Gaps for Contraception | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/lt-nathan-poloski-navy-death.html | A Navy Pilot8217s Death Reflects the Everyday Hazards of the Job | By Eric Schmitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/national-weather-service-warns-of-more-severe-storms.html | Tornado8217s Destruction Cuts Deep in a Small Texas Town | By Manny Fernandez | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/nebraska-prison-riot.html | Rampaging Inmates Kill 2 at a Nebraska Prison Described as Understaffed | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/as-middle-class-fades-so-does-use-of-term-on-campaign-trail.html | Middle Class Is Disappearing at Least From Vocabulary of Possible 2016 Contenders | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/school-districts-embrace-business-model-of-data-collection.html | Some Schools Embrace Demands for Education Data From Classroom to Lunchroom | By Motoko Rich | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/security-at-muhammad-cartoon-event-in-garland-texas-is-defended-by-police.html | Security at Cartoon Event Is Defended by Police Chief | By Manny Fernandez | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/sister-helen-prejean-says-tsarnaev-shows-remorse-for-boston-bombing.html | Bomber Expressed Sympathy Jury Told | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/slain-hattiesburg-mississippi-police-officers-are-memorialized.html | 2 Police Lives Lost Are the Focus in Mississippi | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/white-house-gives-conditional-approval-for-shell-to-drill-in-arctic.html | US Will Allow Drilling for Oil in Arctic Ocean | By Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/americas/president-michelle-bachelet-chile-reshuffles-cabinet-ministers.html | Chilean Leader Removes Five From Cabinet in a ShakeUp | By Pascale Bonnefoy | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/jayalalithaa-jayaram-tamil-nadu-corruption-appeal.html | World Briefing  Asia India States Former Leader Is Cleared | By Nida Najar | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/kim-kyok-sik-hard-line-north-korean-general-dies-at-77.html | Kim Kyoksik 77 Korean General | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/more-than-1000-refugees-land-on-malaysian-resort-island.html | Muslims Flee to Malaysia and Indonesia by the Hundreds | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |

| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/britain-coalition-david-cameron-conservative-cabinet.html | British Prime Minister Announces His New Cabinet | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/eu-prepared-to-combat-migrant-smugglers-diplomat-says.html | EU Is Ready to Combat Smugglers Official Says | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/fear-of-ruin-as-disease-takes-hold-of-italys-olive-trees.html | Olives and a Way of Life Under Threat | By Jim Yardley | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/medieval-mass-grave-under-a-paris-supermarket-shines-a-light-on-citys-past.html | A Grisly Find Under a Supermarket Illuminates France8217s Medieval History | By Aurelien Breeden | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/poland-election-president-bronislaw-komorowski-andrzej-duda.html | President of Poland Has Setback in Balloting | By Rick Lyman and Joanna Berendt | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/hamas-wins-the-hearts-of-students-at-west-bank-campus-election.html | In a Sign of Palestinians8217 Mood Hamas Wins a Vote at a West Bank University | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/kerry-searching-for-answers-on-syria-conflict-to-meet-with-putin.html | World Briefing  Europe Russia Kerry and Putin to Discuss Syria | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/persian-gulf-allies-confront-crisis-of-confidence-in-us.html | Despite Displeasure With US Saudis Face Long Dependency | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://artsbeat.blogs.nytimes.com/2015/05/11/two-art-works-top-100-million-each-at-christies-sale/ | Picasso Painting and Giacometti Sculpture Hit New Highs at Auction at Christieu2019s | By Scott Reyburn | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/chris-burden-a-conceptualist-with-scars-dies-at-69.html | Chris Burden 69 a Conceptualist With Scars Dies | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/alexandre-lamfalussy-a-euro-founder-dies-at-86.html | Alexandre Lamfalussy a Euro Founder Dies at 86 | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/dealbook/main-street-portfolios-are-investing-in-unicorns.html | Main Street Portfolios Are Investing in Unicorns | By Andrew Ross Sorkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/business/gms-ignition-switch-death-toll-hits-100.html | GM8217s Ignition Switch Death Toll Hits 100 | By Bill Vlasic | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/a-sudden-elevation-for-john-j-flanagan-a-vocal-legislator.html | A Sudden Elevation for a Vocal Legislator | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/brooklyn-district-attorney-to-appeal-new-trial-for-rosean-hargrave.html | Prosecutors to Fight Brooklyn Judge8217s Order for New Trial in 821791 Killing | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/cuomo-taking-aim-at-campus-sexual-assaults-calls-for-a-stricter-law.html | Cuomo Taking Aim at Campus Sexual Assaults Calls for a Stricter Law | By Elizabeth A Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dr-ruth-visiting-city-hall-discusses-heritage-not-sex.html | Dr Ruth Visiting City Hall Discusses Heritage Not Sex | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/dress-drama-begins-days-before-prom-for-teenagers-in-shelton-conn.html | Days Before Prom a Dress Code Adds to the Stress | By Kristin Hussey and Marc Santora | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/emotions-run-high-as-damion-hardy-is-sentenced-to-life-term-for-killings.html | Emotions High as Killer Gets Life Term | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/mira-rothenberg-pioneer-in-therapy-for-children-dies-at-93.html | Mira Rothenberg 93 a Therapy Pioneer | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/nyregion/second-trial-in-etan-patz-case-is-almost-inevitable-experts-say.html | Experts See a 2nd Patz Trial as Inevitable | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/david-brooks-the-center-right-moment.html | The CenterRight Moment | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/how-to-avoid-commencement-cliches.html | How to Avoid Commencement Clicheacutes | By Arthur C Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/joe-nocera-at-rutgers-its-books-vs-ballgames.html | At Rutgers It8217s Books vs Ballgames | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/stop-assaults-on-military-campuses.html | Stop Assaults on Military Campuses | By Ashley Anderson and Elizabeth Deutsch | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/the-title-insurance-scam.html | The Title Insurance Scam | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/opinion/trade-wars-in-congress.html | Trade Wars in Congress | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/as-wrigley-bleachers-return-fans-reclaim-familiar-places.html | Wrigley Feeling Familiar With Bleachers8217 Return | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/early-in-games-and-late-yankees-have-a-pair-of-dominant-players.html | Yankees8217 Routine 2 Set Table 2 Wipe Floor Clean | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/jacob-degrom-falters-on-road-and-mets-rally-isnt-enough.html | DeGrom Falters on Road and Mets Rally Isnt Enough | By Ben Strauss | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/baseball/yankees-bombard-rays-with-homers-to-get-sabathia-a-win.html | Yanks Bombard Rays With Homers to Get Sabathia a Win | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/basketball/cavaliers-coach-draws-scrutiny-after-crucial-victory.html | Cavaliers Coach Draws Scrutiny After Crucial Victory | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/nfl-presides-over-a-long-list-of-misconduct.html | Dogfighting Videotaping Drugs Bullying Texting | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/sports/football/punishment-is-a-matter-of-perspective.html | Punishment Is a Matter of Perspective | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/theater/review-the-painted-rocks-at-revolver-creek-an-athol-fugard-play.html | Arid Canvas With Strokes of Apartheid | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/former-students-seek-to-shape-corinthian-colleges-bankruptcy.html | Former Students Seek to Shape Corinthian Colleges Bankruptcy | By Tamar Lewin | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/mentally-ill-prison-inmates-are-routinely-physically-abused-study-says.html | Report Details Physical Abuse of Mentally Ill Inmates by Guards in America8217s Prisons | By Timothy Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/kings-absence-at-summit-signals-saudi-us-marriage-on-rocks.html | Absent King Signals SaudiUS Marriage Adrift | By Peter Baker and Michael D Shear | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/politics/rand-paul-tries-to-stake-territory-as-lone-candidate-whod-guard-civil-liberties.html | Paul Tries to Stake Territory as Lone Candidate Who8217d Guard Civil Liberties | By Jeremy W Peters | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/seymour-hersh-article-alleges-cover-up-in-bin-laden-hunt.html | Article Challenges US Version of Bin Laden Hunt | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/us/twitter-clues-show-ties-between-isis-and-garland-texas-gunman.html | Clues on Twitter Show Ties Between Texas Gunman and ISIS Network | By Rukmini Callimachi | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/india-dozens-die-in-bus-plunge.html | Asia India At Least 25 Die in Bus Plunge | By Hari Kumar | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/asia/nepal-officials-seek-escaped-inmates.html | Asia Nepal Officials Seek Escaped Inmates | By Bhadra Sharma | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/europe/who-needs-reforms-in-wake-of-ebola-crisis-report-says.html | World Briefing  Europe Panel Recommends Overhaul at WHO | By Nick CummingBruce | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-12 | https://www.nytimes.com/2015/05/12/world/middleeast/iran-blacklisted-airline-buys-planes.html | Middle East Iran Blacklisted Airline Buys Planes | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |

| 2015-05-18 | 2015-05-12 | https://www.nytimes.com/2015/05/12/univer sal/es/una-bacteria-amenaza-al-aceite-de-oliva-italiano.html | Olives and a Way of Life Under Threat | Por Jim Yardley | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-05-12 | https://www.nytimes.com/2015/05/12/univer sal/es/bacteria-amenaza-al-aceite-de-oliva-italiano.html | Olives and a Way of Life Under Threat | Por Jim Yardley | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /buried-treasures-at-raclette.html | The Pleasure of Warm Gooey Cheese | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /cider-bars-are-taking-root.html | Cider Bars Are Taking Root | By Robert Simonson | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /embracing-squid-in-its-many-forms.html | Embracing Squid in Its Many Forms | By David Tanis | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /fresh-pasta-made-simply.html | Breaking the Pasta Myth | By Melissa Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /in-paris-craft-cocktails-sidle-up-to-the-bar.html | Craft Cocktails Sidle Up to the Bar in Paris | By Robert Simonson | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-13 | https://artsbeat.blogs.nytimes.com/2015/05/1 0/njpac-announces-new-season/ | NJPAC Announces  New Season | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-13 | https://sinosphere.blogs.nytimes.com/2015/0 5/11/chinese-billionaire-takes-over-6000-employees-on-a-trip-to-france/ | 6400 Sightseers 4 Days 1 Trs Jolie Host Country | By Didi Kirsten Tatlow and Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/12/sports/ chinese-sailors-come-a-long-way-in-volvo-ocean-race.html | Chinese Sailors Prevail With a Renewed Focus | By Chris Museler | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /at-rebelle-a-shaved-cheese-course.html | Front Burner | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /blonde-redhead-simone-pace-finds-his-backbeat-in-two-tiny-espresso-sips.html | He Finds His Backbeat in Two Tiny Sips | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining /restaurant-guy-savoy-has-striking-new-home-in-paris.html | One French Institution Embraces Another | By Elaine Sciolino | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://artsbeat.blogs.nytimes.com/2015/05/1 2/turner-prize-nominees-for-2015-announced/ | Turner Prize Nominees Are Announced | By Christopher D Shea | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://bits.blogs.nytimes.com/2015/05/ve rizon-wireless-and-sprint-to-pay-158-million-to-settle-billing-investigations/ | Verizon And Sprint To Pay 158 Million For Bad Charges | By Rebecca R Ruiz | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/12/upshot /big-drop-in-share-of-americans-calling-themselves-christian.html | A Big Decline in Americans Identifying as Christian | By Nate Cohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/da nce/review-american-ballet-theater-opens-season-at-lincoln-center.html | A Company Honors Its Famed First Decade | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/design/review-pierre-huyghe-mixes-stones-and-water-for-roof-garden-at-the-met.html | Between a Rock and an Art Place | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/design/venice-biennale-features-mika-rottenbergs-nonoseknows.html | The Macabre Side of a Luxury | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/joey-alexander-an-11-year-old-jazz-sensation-who-hardly-clears-the-pianos-sightlines.html | Hes a Jazz Virtuoso Who Can Barely See Over a Baby Grand | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/review-kate-sopers-songs-of-sirens-and-female-identity.html | Songs of Sirens and Identity Asserted | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/music/review-new-york-philharmonics-contact-series-with-new-compositions-from-italy.html | Concerts With a Twist and Cup Holders | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/peter-gay-historian-who-explored-social-history-of-ideas-dies-at-91.html | Peter Gay Historian and Freud Biographer Dies at 91 | By William Grimes | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/television/david-letterman-leaves-his-successors-a-rich-comedic-bequest.html | Lettermans Playbook for TV Hosts | By Jason Zinoman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/television/review-in-wayward-pines-a-small-town-reveals-its-layers.html | Cameras Everywhere but the Mystery Remains | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/william-zinsser-author-of-on-writing-well-dies-at-92.html | William Zinsser Editor and Author Who Guided Many Pens Dies at 92 | By Douglas Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/books/elon-musk-a-biography-by-ashlee-vance-paints-a-driven-portrait.html | For Industrialist Sky Is No Limit | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/cystic-fibrosis-drug-wins-approval-of-fda-advisory-panel.html | Cystic Fibrosis Drug Wins Approval of an FDA Panel | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/after-pay-to-play-scandals-evaluating-pension-funds-middleman.html | After Scandals Evaluating Pension Funds8217 Middleman | By Steven Davidoff Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/ahold-and-delhaize-group-enter-preliminary-talks-on-a-merger.html | Grocers Talk Merger | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/british-government-cuts-lloyds-stake-to-below-20.html | Lloyds Stake | By Chad Bray | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/exor-increases-bid-for-partnerre-to-6-8-billion.html | Raising Offer | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/ge-alstom-european-union.html | Questions on GEAlstom | By David Jolly and James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/hot-spot-in-london-real-estate-student-off-campus-housing.html | London Real Estate Sizzles Off Campus | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/owner-of-anonymous-hackers-for-hire-site-steps-forward.html | Owner Identified of Site Offering Hackers for Hire | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/the-deals-that-transformed-aol.html | A New Life for AOL | By Emily Steel and Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/dealbook/verizon-to-buy-aol-for-4-4-billion.html | Verizon Bets on Video Ads in 4 Billion Deal for AOL | By David Gelles | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/economy/as-global-number-of-pupils-soars-education-falls-behind.html | More in School but Not Learning | By Eduardo Porter | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/energy-environment/oil-industry-asks-court-to-block-rail-transport-safety-rules.html | Oil Industry Files Challenge to New Rail Safety Rules | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/international/ex-chairman-piech-has-chance-to-shake-up-volkswagen.html | ExChairman Has Chance to Shake Up Volkswagen but as a Shareholder | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/international/vicious-debt-cycle-haunts-greece.html | Greece Facing LongTerm Debt Trouble Sprints to Apply ShortTerm Patches | By Liz Alderman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/media/bill-simmons-absent-from-espns-upfront-presentation.html | A Departure Looms Large at ESPNs Advertiser Event | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/media/rolling-stone-rape-article-results-in-defamation-suit.html | Rolling Stone Rape Article Results in Defamation Suit | By Ravi Somaiya | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/new-exhibition-hall-for-seaport-in-mystic-conn-has-nautical-inspiration.html | The Sea Inspires a New Exhibit Hall at Mystic Seaport | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/business/senate-vote-obama-fast-track-trade-deal.html | Obama Foiled on Trade Pact by Democrats | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/finnish-pancakes-with-a-side-of-canada-labor-history-at-hoito.html | Pancakes a Lumberjack Could Love | By Ian Austen | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/for-james-murphy-of-lcd-soundsystem-a-brooklyn-wine-bar-is-a-switch-in-tempo.html | A Switch in Tempo | By Jeff Gordinier | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/mango-ice-means-summer-is-now.html | With Mango Ice Summer Comes Early | By Martha Rose Shulman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/restaurant-review-fung-tu-on-the-lower-east-side.html | Emerging From a Lengthy Shadow | By Pete Wells | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/dining/sid-golds-request-room-a-new-piano-bar-in-chelsea.html | Sid Golds Request Room a New Piano Bar in Chelsea | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/aclu-citing-bias-against-women-wants-inquiry-into-hollywoods-hiring-practices.html | ACLU Pushes for Inquiry Into Bias Against Female Directors | By Cara Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/review-forbidden-films-details-nazi-propaganda.html | Review Forbidden Films | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/movies/review-two-shots-fired-martin-rejtmans-absurdist-tale.html | Review Two Shots Fired | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/3-somali-natives-who-went-home-to-fight-plead-guilty-to-terror-charges-in-brooklyn.html | Somali Fighters Plead Guilty in Brooklyn | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/gertrude-schimmel-first-woman-named-an-nypd-chief-dies-at-96.html | Gertrude Schimmel 96 a Police Pioneer | By Richard Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/manhattan-tourneau-watch-store-robbed-police-say.html | Thieves in Suits Hit a Watch Store | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/new-york-public-schools-fund-under-mayor-de-blasio-struggles-to-secure-donations.html | Public Schools Fund Is Struggling to Lure Rich Donors | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/new-york-state-ending-fight-on-tappan-zee-bridge-loan.html | State Drops Fight Over Loan Denied for Bridge Project | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/sandra-lee-tv-food-personality-and-girlfriend-of-governor-cuomo-has-breast-cancer.html | Cuomo8217s Companion Has Cancer Plans Double Mastectomy | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/staten-island-stabbing-leaves-man-dead-and-2-others-injured.html | One Killed and 2 Injured in SI Stabbing | By Benjamin Mueller and John Surico | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/realestate/commercial/a-conversation-with-joseph-p-beninati.html | Joseph P Beninati | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/brady-investigation-director-criticizes-the-reports-critics.html | Investigator of Brady Fires Back | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/in-tom-brady-mess-distinguishing-cheating-from-chicanery.html | A Player or a Team Seeks an Edge So Whats New | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/steve-montador-had-brain-trauma-family-to-sue-nhl.html | ExPlayer Had CTE Family Plans to File Suit | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/mary-wittenberg-leaving-new-york-city-marathon.html | Leader Who Rose Along With New Yorks Race | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/mayweather-pacquiao-breaks-pay-per-view-records.html | MayweatherPacquiao Bout Shatters PayPerView Records | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/thrill-of-big-race-keeps-gary-stevens-returning-to-the-saddle.html | Thrill of Chase Keeps Jockey Returning | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/technology/verizons-data-trove-could-help-aol-score-with-ads.html | Mobile Is Now a Magic Word | By Farhad Manjoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/theater/review-a-queen-for-a-day-excavates-crime-family-secrets.html | When Family Secrets Can Get You Arrested | By Anita Gates | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/chicago-president-obama-library.html | Chicagos South Side Triumphs in Quest for a Presidential Honor | By Julie Bosman and Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/investigation-into-deadly-nebraska-prison-riot-yields-few-answers.html | National Briefing  Plains Nebraska Prison Riot Inquiry Yields Few Answers | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/no-charges-for-wisconsin-officer-in-killing-of-unarmed-black-teenager.html | No Charges for Wisconsin Officer in Black Man8217s Death | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/obama-race-poverty-georgetown-university.html | Obama Urges Unity in Poverty Fight | By Michael D Shear | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/politics/hillary-clinton-walks-tightrope-as-pressure-grows-to-take-stance-on-trade-deal.html | Pressure on Clinton on Pacific Trade Pact | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/push-to-end-prison-rapes-loses-earlier-momentum.html | Push to End Prison Rapes Loses Momentum | By Deborah Sontag | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/africa/liberias-military-tries-to-remedy-tension-over-ebola-quarantine.html | Working and Playing to Ease Tensions Over an Ebola Quarantine | By Clair MacDougall | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/amos-yee-lee-kuan-yew-singapore-convicted.html | World Briefing  Asia Singapore Conviction for Criticism | By Austin Ramzy | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/ananta-bijoy-dash-bangladesh-blogger.html | World Briefing  Asia Bangladesh A Blogger Is Killed | By Julfikar Ali Manik and Nida Najar | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/asian-nations-struggle-as-thousands-of-migrants-approach-by-sea.html | Indonesia Turns Away a Migrant Ship as the Region Grapples With an Influx | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/nepal-earthquake-east-of-kathmandu.html | Weeks After Deadly Nepal Quake Another Temblor Revives Fears | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/south-korean-court-lowers-jail-sentence-of-ferry-companys-chief.html | World Briefing  Asia South Korea Sentence Reduced for Executive of Ferry Operator | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/us-military-helicopter-aid-mission-nepal-missing.html | US Copter Missing in Nepal | By Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/british-press-hunt-labour-missing-ed-stone.html | No Stone Left Unturned in Hunt for Labour Party Artifact | By Kimiko de FreytasTamura | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/in-post-election-britain-talk-turns-to-european-union.html | A LowPriority Election Issue Rises Now in Britain | By Stephen Castle and Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/kremlin-critics-posthumous-report-links-russian-soldiers-to-ukraine.html | Putin Foes Work on Russian Role in Ukraine Sees the Light of Day | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/europe/vladimir-putin-john-kerry-russia-sochi-ukraine-syria.html | Tone Is More Cordial in New Talks Between Kerry and Russians | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/iranian-cargo-ship-heads-toward-yemen-and-saudi-blockade.html | A CeaseFire in Yemen but Fighting Is Persistent | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/israel-jails-palestinian-applauded-militant-attacks-facebook.html | World Briefing  Middle East Israel Palestinians Facebook Posts Lead to a Jail Term for Incitement | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/israel-says-hezbollah-positions-put-lebanese-at-risk.html | Israel Says Hezbollah Military Sites Put Lebanese Civilians at Risk | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/leaks-gain-credibility-and-potential-to-embarrass-egypts-leaders.html | Unflattering Leaks in Egypt Gain Credibility | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-13 | https://www.nytimes.com/politics/first-draft/2015/05/12/another-busy-day-for-bill-clinton-the-noncampaigning-campaigner/ | Separating Bill Clinton Private Citizen From Bill Clinton the Campaigner | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/a-few-items-speak-volumes-about-the-life-of-a-father.html | A Few Items Speak Volumes About the Life of a Father | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/a-rothko-tops-sothebys-contemporary-art-auction.html | A Rothko Tops Sotheby8217s Contemporary Art Auction | By Scott Reyburn | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/appeals-court-hears-arguments-in-the-case-of-former-officer-gilberto-valle-known-as-cannibal-cop.html | Court Is Asked to Reinstate Cannibal Case Conviction | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/company-ending-bid-for-daily-news.html | Company Ending Bid for Daily News | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/fire-prompts-renewed-calls-to-close-the-indian-point-nuclear-plant.html | Fire Prompts Renewed Calls to Close the Indian Point Nuclear Plant | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/group-supporting-de-blasios-agenda-is-said-to-draw-interest-of-ethics-panel.html | Group Supporting de Blasios Agenda Is Said to Draw Interest of Ethics Panel | By Michael M Grynbaum and William K Rashbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/in-washington-de-blasio-unveils-his-progressive-agenda-campaign.html | Mayor Unveils a Campaign to Promote Liberal Causes | By Michael M Grynbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/man-sentenced-to-23-years-for-stabbing-five-in-riverside-park.html | Man Given 23 Years for Stabbing 5 With Scissors | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/this-summer-a-brooklyn-bazaar-heads-to-the-bathhouse-at-jacob-riis-park.html | A Bathhouse in the Rockaways in Need of a Boost Will Feature Food and Concerts | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/nyregion/wegmans-to-open-at-brooklyn-navy-yard.html | Wegmans to Open First City Store at Brooklyn Navy Yard | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/a-narrow-opening-for-arctic-oil.html | A Narrow Opening for Arctic Oil | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/frank-bruni-the-bitter-backdrop-to-2016.html | The Bitter Backdrop to 2016 | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/let-our-cities-move.html | Let Our Cities Move | By Bill de Blasio and Mick Cornett | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/overkill-on-a-cia-leak-case.html | Overkill on a CIA Leak Case | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/the-rohingya-refugees-adrift.html | The Rohingya Refugees Adrift | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/opinion/thomas-friedman-moores-law-turns-50.html | Moore8217s Law Turns 50 | By Thomas L Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/noah-syndergaard-falls-to-cubs-in-major-league-debut.html | Acclaimed Young Met8217s Debut Has Smooth Start and a Bumpy End | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/turning-90-yogi-berra-still-a-cherished-mvp.html | Turning 90 and Still a Cherished MVP | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/baseball/yankees-look-great-through-six-innings.html | Regrets Yankees Have a Few in Defeat | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/basketball/coach-relies-on-bad-cinema-to-shake-up-the-warriors.html | Bad Cinema Shakes Up the Warriors | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/basketball/sharp-shooting-lebron-james-goes-all-out-as-cavaliers-top-bulls.html | Sharpshooting James Goes All Out as Cavaliers Top Bulls | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/football/passer-who-will-fill-bradys-shoes-set-out-to-follow-in-his-footsteps.html | Passer Filling Bradys Shoes Set Out to Follow in Footsteps | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/capitals-forward-seeks-another-signature-moment-in-the-postseason.html | Capitals Forward Seeks Another Signature Moment in the Postseason | By Chris Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/hockey/rangers-goalie-saves-some-shots-and-more-important-energy.html | Lundqvist Stretches Hoping to Extend Run | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/new-york-city-marathon-chief-finds-next-step-has-arrived.html | Marathon Chief Finds Next Step Has Arrived | By Juliet Macur | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/sports/soccer/barcelona-ushers-resigned-bayern-munich-to-champions-league-exit.html | Barcelona Ushers Bayern Out of Champions League | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/technology/facebook-media-venture-to-include-nbc-buzzfeed-and-new-york-times.html | Facebook Ready to Test News Project | By Vindu Goel and Ravi Somaiya | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/amtrak-train-derails-in-philadelphia-injuring-more-than-50.html | Amtrak Train Derails in Philadelphia Killing at Least 5 and Injuring Dozens | By Jon Hurdle and Ashley Southall | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/fbi-says-it-broke-its-rules-in-inquiry-of-keystone-pipeline-opponents.html | FBI Says It Broke Its Rules in Inquiry | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/fda-proposal-would-end-ban-on-blood-donation.html | FDA Proposal Would End Ban on Blood Donation | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/illinois-chicagos-credit-rating-is-downgraded.html | Illinois Chicago8217s Credit Rating Is Downgraded | By Monica Davey | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/politics/alaskas-tricky-intersection-of-obamas-energy-and-climate-legacies.html | Alaska8217s Tricky Intersection of Obama8217s Energy and Climate Legacies | By Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/politics/as-obama-plays-china-card-on-trade-chinese-pursue-their-own-deals.html | As Obama Plays China Card on Trade Chinese Pursue Their Own Deals | By David E Sanger and Edward Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/politics/jeb-bush-walks-back-iraq-war-comments.html | Bush Says He Misinterpreted Iraq Query | By Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/seattle-port-votes-to-delay-drilling-rigs-on-the-way-to-alaska.html | Drilling Stirs Passions on the Way to Alaska | By Kirk Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/us/shells-record-adds-to-the-anger-of-those-opposing-arctic-drilling.html | Shell8217s Record Adds to the Anger of Those Who Oppose Arctic Drilling | By John Schwartz and Clifford Krauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/americas/cuba-ready-to-exchange-diplomats-raul-castro-says.html | Cuba Ready to Exchange Diplomats Rauacutel Castro Says | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/conviction-rates-count-more-in-chinese-justice-than-innocence.html | Conviction Rates Count More in China Than Innocence | By Andrew Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/asia/north-korea-said-to-execute-a-top-official.html | North Korea Is Said to Execute a Top Official | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-13 | https://www.nytimes.com/2015/05/13/world/middleeast/inspectors-in-syria-find-traces-of-banned-military-chemicals.html | Inspectors in Syria Find Traces of Banned Military Chemicals | By Somini Sengupta Marlise Simons and Anne Barnard | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-13 | https://www.nytimes.com/2015/05/13/universal/es/comentario-el-reto-global-es-aumentar-la-calidad-educativa-no-la-cantidad-de-alumnos.html | More in School but Not Learning | Por Eduardo Porter | TX 8-229-285 | 2015-09-04 |
| 2015-06-01 | 2015-05-13 | https://www.nytimes.com/2015/05/13/universal/es/joey-alexander-la-sensacion-del-jazz-de-11-anos.html | Joey Alexander la sensacin del jazz de 11 aos que apenas puede ver por por encima del piano | Por Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-14 | https://www.nytimes.com/2015/05/11/upshot/more-consensus-on-coffees-effect-on-health-than-you-might-think.html | More Consensus on Coffees Effect on Health Than You Might Think | By Aaron E Carroll | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/personaltech/finding-a-new-broadband-connection.html | Finding a New Broadband Connection | By J D Biersdorfer | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/12/auctionata-announces-new-backer/ | Groupe Arnault to Back Auctionata Site | By Graham Bowley | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/missing-13th-century-painting-to-be-returned-to-owners-in-court-settlement/ | Owners to Recover Missing Painting | By Tom Mashberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-14 | https://well.blogs.nytimes.com/2015/05/12/lawyers-with-lowest-pay-report-more-happiness/ | Public Defender Beats Partner on Happiness Scale for Lawyers Study Finds | By Douglas Quenqua | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/angelika-graswald-hudson-river-kayaker-accused-of-killing-fiance.html | Picture of Love Gave Way to a Charge of Murder on the Hudson | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/jennifer-lopez-plans-run-of-las-vegas-shows/ | Jennifer Lopez Plans Run Of Las Vegas Shows | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/mumford-sons-is-no-1/ | Mumford  Sons Is No 1 | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/sheri-fink-joshua-horwitz-among-pen-prize-winners/ | PEN Winners Announced | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/syrian-film-collective-pulls-out-of-venice-biennale/ | Syrian Film Collective Rejects Biennale Honor | By Farah Nayeri | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://artsbeat.blogs.nytimes.com/2015/05/13/tuck-everlasting-coming-to-broadway-in-2016/ | Tuck Everlasting Coming to Broadway in 2016 | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://bits.blogs.nytimes.com/2015/05/13/uber-lures-top-google-executive-and-shifts-david-plouffes-duties/ | Uber Shuffles Top Roles Hiring Google Executive | By Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/american-ballet-theater-a-history-a-pbs-documentary-is-a-love-letter-to-a-dance-form.html | A SlowMo Love Letter to a Dance Form | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/review-american-ballet-theater-recalls-the-wide-range-of-its-early-years.html | Moves That Survive Generations of Dancers | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/dance/review-hubbard-street-dance-chicago-nods-to-balanchine.html | A Chicago Troupe Settles In With Ambitions on Display | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/mimi-odonnell-seeks-solace-in-theater-after-philip-seymour-hoffmans-death.html | Seeking Solace at the Theater | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/museum-director-at-hermitage-hopes-for-thaw-in-relations-with-west.html | A Russian Art Leader8217s Bold Goal Engaging the West | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/music/singing-to-be-heard-behind-bars-in-mexico.html | Singing to Be Heard Behind Bars in Mexico | By Frederick Bernas | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/columbia-examines-its-long-ago-links-to-slavery.html | Columbia Examines LongAgo Links to Slavery | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/lurid-cute-a-novel-by-adam-thirlwell.html | Assessing a Marriage an Affair and an Orgy | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/books/sally-mann-on-her-history-frame-by-frame.html | Family History Frame by Frame | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/bank-of-england-expects-zero-inflation-rate-to-pick-up.html | Bank of England Expects Inflation Rate to Pick Up | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/british-flash-crash-trader-to-appeal-bail-terms.html | Bail Appeal | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/for-lending-start-up-a-man-whos-been-through-a-few-cycles.html | Standout at Business Lending StartUp Dad Jeans and All | By Randall Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/judge-denies-groups-whistle-blower-standing-in-suit-against-us-bank.html | Judge Denies WhistleBlower Status in US Bank Case | By Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/live-nation-hires-banker-as-its-chief-strategy-officer.html | New Executive | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/nelson-peltzs-slate-fails-to-win-dupont-board-seats.html | DuPont Wins Showdown With Activist | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/energy-environment/canadian-aboriginal-group-rejects-1-billion-fee-for-natural-gas-project.html | Canadian Community Rejects 1 Billion Fee for Natural Gas Project | By Ian Austen | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/international/at-porsche-annual-meeting-ferdinand-piech-is-notably-absent.html | ExVolkswagen Chairman Skips Investors Meeting | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/international/eurozone-economy-growth-european-union.html | Recovery in the Eurozone Gains Momentum but Weak Spots Remain | By David Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/international/new-recall-by-japanese-automakers-for-airbags.html | Automakers Expand Airbag Recalls | By Hiroko Tabuchi and Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/macys-q1-earnings.html | Macy8217s Posts Decline in Profit and Sales Citing Weather and Congestion at Ports | By Hiroko Tabuchi | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/cbs-says-csi-will-end-next-season.html | CBS Says It Will Cancel Its LongRunning 8216CSI8217 Next Season | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/frontline-getting-a-change-in-leadership.html | New Top Executive at 8216Frontline8217 for the First Time in Its History | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/verizons-deal-for-aol-is-a-push-into-the-technology-of-advertising.html | Technology Behind Advertising Is at the Heart of Verizon8217s Deal for AOL | By Emily Steel and Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/a-home-for-pets-when-their-owners-are-gone.html | A Home for Pets When Their Owners Are Gone | By J Peder Zane | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/bankruptcy-can-help-seniors-protect-assets.html | Bankruptcy Can Help Seniors Protect Assets | By Constance Gustke | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/deciding-when-to-trim-sails-to-stay-on-water.html | Deciding When to Trim Sails to Stay on Water | By Fran Hawthorne | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/exploring-easier-ways-to-save-more-and-cut-risk.html | Exploring Easier Ways to Save More and Cut Risk | By Conrad De Aenlle | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/guiding-wealthy-retirees-on-health-expenses.html | Guiding Wealthy Retirees on Health Expenses | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/in-cleveland-young-and-old-keep-tempo-of-life.html | In Cleveland Young and Old Keep Tempo of Life | By John Hanc | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/retirees-love-their-pets.html | Pets of the Golden Years | By J Peder Zane | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/turning-to-social-media-in-times-of-need.html | Turning to Social Media in Times of Need | By Deborah L Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/why-older-runners-are-ultrarunners.html | Why Older Runners Are Ultrarunners | By John Hanc | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/retirementspecial/why-stocks-belong-in-a-retirement-portfolio.html | Why Stocks Belong in a Retirement Portfolio | By John F Wasik | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/smallbusiness/mixing-cuisines-mexicue-moves-beyond-the-food-truck.html | Graduating From a Food Truck | By Janet Morrissey | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/a-makeup-cream-for-40-winks-wink-wink.html | Fix Me Up For 40 Winks WinkWink | By Bee Shapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/a-promise-of-beauty-in-a-bottle.html | A Promise of Beauty in a Bottle | By Marisa Meltzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/at-nail-salons-questioning-a-beauty-rite.html | Questioning a Beauty Rite | By Katherine Rosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/from-korea-sheet-masks-for-fresh-faces.html | What Works Sheet Masks for Fresh Faces | By Bee Shapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/joseph-abboud-provides-a-guiding-hand-for-the-suit-averse.html | A Guiding Hand for the Suit Averse | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/nicola-sturgeon-cloaked-in-a-new-mantle-of-power.html | Cloaked in a Fresh Mantle of Power | By Vanessa Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/fashion/summers-color-forecast-whiteout-conditions.html | Whiteout for Summer | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/health/study-asks-if-carrot-or-stick-can-better-help-smokers-stop.html | Stick Beats Carrot in AntiSmoking Efforts Study Says | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/movies/review-with-one-cut-one-life-ed-pincus-and-lucia-small-document-his-illness.html | A Lens on a Filmmaker8217s Twilight | By Stephen Holden | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/a-connecticut-exhibit-highlights-the-murals-of-hans-hofmann.html | A Hofmann Exhibit in Connecticut but the Murals Are in New York | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/a-police-shooting-in-midtowns-seedier-side.html | A Shooting in the Seedy Unsanitized Back Lot of Times Square | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/officer-shoots-man-in-midtown-manhattan.html | Police in Midtown Wound Suspect in Hammer Attacks | By J David Goodman and Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/program-providing-legal-help-to-immigrants-will-expand-beyond-new-york-city.html | A Program Providing Legal Assistance for Immigrants Will Expand Beyond the City | By Liz Robbins | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/american-pharoah-draws-no-1-post-in-eight-horse-preakness-field.html | Derby Winner to Battle Small Field From Inside at the Preakness Stakes | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/jorge-posada-says-alex-rodriguez-doesnt-belong-in-hall-of-fame.html | Posada Takes Aim at Rodriguez | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/out-of-nhl-playoffs-sidney-crosby-joins-world-championships-chase.html | World Tournament Is the Postseason for Some | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/international/fabiano-caruana-chess-grandmaster-switches-nationality-and-will-play-for-us.html | In Strategy to Improve US Adds Key Piece | By Dylan Loeb McClain | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/peter-ciaccia-the-new-york-city-marathons-new-leader-of-the-brand.html | Marathon Chief8217s Goal for All Great Time Fast or Otherwise | By Lindsay Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/soccer/with-tie-at-real-madrid-juventus-advances-to-champions-league-final.html | Juventus Wins Opportunity to Be the Underdog Again | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/tennis/frances-tiafoe-a-rising-us-tennis-player-shakes-things-up-on-and-off-the-court.html | Torrid April Puts 17YearOld in an Unexpected Spot The French Open | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/a-party-crawl-in-the-name-of-art.html | A Party Crawl in the Name of Art | By Julia Chaplin | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/for-nfl-stars-and-celebrities-theres-no-off-season.html | OffSeason Never Heard of It | By Courtney Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/in-a-mothers-library-bound-in-spirit-and-in-print.html | Bound in Spirit and in Print | By Nick Bilton | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/style/the-artist-rob-pruitt-paradox-on-a-pedestal.html | Paradox on a Pedestal | By David Colman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/cisco-quarterly-earnings.html | Profit and Sales for Cisco Beat Analyst Forecasts | By Steve Lohr | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/technology/personaltech/video-feature-apps-for-cyclists-offer-everything-but-the-flat-tire-kit.html | Everything but the FlatTire Kit for the Inveterate Cyclist | By Kit Eaton | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/upshot/the-179-million-picasso-that-explains-global-inequality.html | Lessons in Income Disparity at Auction | By Neil Irwin | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/amtrak-commuters-struggle-to-find-alternative-transit.html | With Key Link Unavailable Travel Plans Come Apart | By Ashley Southall and Marc Santora | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/amtrak-train-crash-passengers-recall-routine-ride-then-chaos.html | 8216A Crazy Shake8217 Then Metal Tearing and Chaos | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/amtrak-train-derails-crash-philadelphia.html | Train Derailed Going 106 MPH on Sharp Curve | By Sheryl Gay Stolberg Jad Mouawad and Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/boston-marathon-bombing-trial-dzhokhar-tsarnaev.html | Jury Begins Work to Decide Whether Marathon Bomber Gets Death or Life | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/defense-secretary-nominates-new-army-and-navy-chiefs.html | Nominations to Lead Army and Navy Are Announced | By Helene Cooper and Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/honeybees-mysterious-die-off-appears-to-worsen.html | A Sharp Spike in Honeybee Deaths Deepens a Worrisome Trend | By Michael Wines | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/house-vote-on-revised-abortion-bill.html | House Approves Revised Measure Banning Most Abortions After 20 Weeks | By Emmarie Huetteman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/house-votes-to-end-nsas-bulk-phone-data-collection.html | House Votes to Restrict Phone Sweeps by NSA | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/missouri-passes-anti-union-bill-but-it-isnt-veto-proof.html | Unions Face New Limits in Missouri | By Eli Yokley | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/obama-is-said-to-choose-chuck-rosenberg-as-next-dea-director.html | National Briefing  Washington Interim Chief Is Chosen for the DEA | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/path-to-pacific-trade-deal-may-open-in-senate-after-all.html | After Lobbying by Obama Senate Agrees to Vote on Trade Bill After All | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |

| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/gop-seeks-strategy-for-debates-amid-expanding-candidate-list.html | GOP Seeks Debate Strategy for Expanding Candidate List | By Jonathan Martin | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/mcconnell-siding-with-obama-on-trade-deal-describes-unlikely-alliance.html | McConnell Describes an Unlikely Alliance | By John Harwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/trans-pacific-partnership-obama-democrats.html | Trade Bill Highlights Chasm Between Obama and Congressional Democrats | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/general-claims-to-oust-president-of-burundi.html | President Has Been Removed From Power General Says | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/gunmen-attack-hotel-in-central-kabul.html | World Briefing  Asia Afghanistan 5 Dead in Attack on Hotel | By Azam Ahmed | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/india-and-china-aim-to-table-territorial-rifts-amid-economic-courtship.html | India and China Aim to Shelve Territorial Rifts Amid Economic Courtship | By Ellen Barry and Chris Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/karachi-bus-attack-kills-members-of-ismaili-sect.html | Gunmen Kill Sect Members in Pakistan | By Zia urRehman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/north-korea-south-korea-artillery-drills-northern-limit-line.html | World Briefing  Asia North Korea Shells Fired During Drills | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/some-doubt-that-north-korea-executed-a-top-general.html | Some Doubt That North Executed a Top General | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/asia/south-korean-army-reservist-shoots-fellow-soldiers.html | World Briefing  Asia South Korea A Soldiers Fatal Outburst | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/david-cameron-combat-muslim-extremism-britain.html | Citing Extremist Threat British Premier Seeks New Powers | By Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/european-union-migration-refugees-quota-proposal.html | EU Proposes Quota System to Address Migration Crisis | By James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/in-ukraine-bones-of-war-dead-re-emerge-to-stir-political-passions.html | Where Bones and History Won8217t Stay Buried | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/italy-nurse-ebola-sierra-leone.html | World Briefing  Europe Italy A Nurse Tests Positive for Ebola | By Gaia Pianigiani | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/persian-gulf-breach-with-us-creates-opportunities-for-france.html | Breach Between Arab Nations and US Opens Opportunities for France | By Alissa J Rubin | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/europe/prince-charles-letters-black-spider-memos-released.html | Prince8217s Memos to Ministers Are Released | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/isis-iraq.html | No 2 Leader of ISIS Is Killed in USLed Strike Iraq Says | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/vatican-to-recognize-palestinian-state-in-new-treaty.html | Pope Aids Push for Statehood by Palestinians | By Jodi Rudoren and Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/design/art-auction-sales-at-christies-top-1-billion-this-week.html | Christie8217s Has First 1 Billion Week | By Scott Reyburn | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/music/johnny-gimble-who-fiddled-his-way-from-a-flatbed-truck-to-fame-dies-at-88.html | Johnny Gimble Who Fiddled His Way From a Flatbed Truck to Fame Dies at 88 | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/5-big-banks-expected-to-plead-guilty-to-felony-charges-but-punishments-may-be-tempered.html | 5 Big Banks Expected to Plead Guilty to Felony Charges | By Ben Protess and Michael Corkery | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/dealbook/a-venture-capital-firm-led-by-2-women-plans-to-introduce-a-fund.html | A Firm Led by 2 Women Plans to Introduce a Fund | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/media/publishers-send-diverse-group-of-news-articles-in-facebook-debut.html | Publishers Send Diverse Group of News Articles in Facebook Debut | By Ravi Somaiya | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/business/verizon-takes-to-the-battlefield.html | Emboldened Verizon Entering New Battle | By James B Stewart | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/outdoor-installation-at-wave-hill-celebrates-its-history-of-art-shows.html | Bronx Estate Puts Spotlight on Art to Celebrate Its Gardens and Lure Visitors | By Winnie Hu | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/nyregion/uber-and-internet-giants-assail-new-york-citys-plan-to-bolster-rules-for-car-hire-apps.html | Uber and Internet Giants Assail City8217s Plan to Bolster Rules for CarHire Apps | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/a-tiny-crack-in-the-russian-ice.html | A Tiny Crack in the Russian Ice | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/amtrak-needs-help.html | Amtrak Needs Help | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/an-oklahoma-suburb-tornado-ready.html | An Oklahoma Suburb TornadoReady | By Kevin M Simmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/david-letterman-knew-how-to-talk.html | David Letterman Knew How to Talk | By Richard Zoglin | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/gail-collins-wow-jeb-bush-is-awful.html | Wow Jeb Bush Is Awful | By Gail Collins | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/nicholas-kristof-crisis-at-sea.html | Crisis at Sea | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/opinion/shortcomings-of-cybersecurity-bills.html | Shortcomings of Cybersecurity Bills | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/adam-warren-has-strong-outing-but-signs-point-to-return-to-bullpen.html | Warren Has Strong Outing but Signs Point to Return to Bullpen | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/baseball/matt-harvey-foils-the-cubs-but-the-mets-end-up-stopping-themselves.html | Harvey Foils the Cubs but the Mets End Up Stopping Themselves | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/derek-stepan-scores-a-stunner-but-the-games-margin-is-not-so-surprising.html | Stepan Scores a Stunner but the Games Margin Is Not So Surprising | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/sports/hockey/rangers-beat-capitals-in-game-7-to-reach-eastern-conference-finals.html | Sudden Life Rangers Advance | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/new-review-policy-for-migrant-families-in-detention.html | New Review Policy for Migrant Families in Detention | By Julia Preston | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/north-carolina-more-seized-assets-to-be-returned.html | North Carolina More Seized Assets to Be Returned | By Shaila Dewan | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/one-day-after-wreck-increased-funding-for-amtrak-fails-in-a-house-panel.html | One Day After Wreck Increased Funding for Amtrak Fails in a House Panel | By Michael D Shear and Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/family-ties-prove-tricky-in-jeb-bushs-path.html | Brothers Past Proves Tricky for Jeb Bush | By Maggie Haberman and Michael Barbaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/marco-rubio-casts-us-and-himself-as-strong-leader.html | Rubio Casts US and Himself as Strong Leader | By Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/politics/report-sees-alcohol-involved-in-secret-service-car-episode.html | Report Sees Alcohol Involved in Secret Service Car Episode | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/technology-that-could-have-prevented-amtrak-derailment-was-absent.html | Technology That Could Have Prevented Derailment Has Not Yet Been Installed | By Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/us/three-amtrak-victims-with-a-common-thread-all-were-heading-home-to-family.html | Three Victims With a Common Thread All Were Heading Home to Family | By Dave Philipps and Motoko Rich | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/chad-date-is-set-for-ex-presidents-trial.html | Africa Chad Date Is Set for ExPresidents Trial | By Marlise Simons | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/political-turmoil-returns-to-burundi-as-president-seeks-new-term.html | After Years of Peace Burundians Fear a Slide Back Into Chaos | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/africa/somalia-executes-2-militants-convicted-of-assassinations.html | Africa Somalia 2 Convicted Militants Executed | By Mohamed Ibrahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/saudi-arabia-promises-to-match-iran-in-nuclear-capability.html | Saudis Promise to Match Iran in Nuclear Capability | By David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-14 | https://www.nytimes.com/2015/05/14/world/middleeast/traces-of-chemicals-in-syria-add-to-pressure-on-obama-to-enforce-a-red-line.html | Traces of Chemicals in Syria Add to Pressure on Obama to Enforce a 8216Red Line8217 | By Peter Baker and Eric Schmitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/12/gardner-museum-offers-new-reward-for-item-taken-in-1990-heist/ | New Reward for Item In Gardner Museum Heist | By Tom Mashberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-15 | https://www.nytimes.com/2015/05/12/nyregion/richard-bartlett-legislator-who-fought-new-yorks-death-penalty-dies-at-89.html | Richard Bartlett 89 Fought Death Penalty | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/12/rebecca-publicist-loses-round-in-lawsuit-over-shows-travails/ | Rebecca Publicist Loses Round in Lawsuit | By Lorne Manly | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/13/krosnick-to-depart-juilliard-string-quartet/ | Cellist Plans to Depart  Juilliard String Quartet | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-15 | https://www.nytimes.com/2015/05/14/world/asia/nepal-earthquake-shatters-school-system.html | Nepal8217s School System Is Shattered by Quakes | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/14/harry-shearer-simpsons-star-tweets-that-hes-leaving-the-show/ | Harry Shearer Says Hell Leave The Simpsons | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://artsbeat.blogs.nytimes.com/2015/05/14/manchester-festival-appoints-new-artistic-director-john-mcgrath-alex-poots/ | Manchester Festival Appoints New Artistic Director | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://bits.blogs.nytimes.com/2015/05/14/reddit-introduces-anti-harassment-policy/ | Reddit Enacts a Policy to Prohibit Harassment | By Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/14/arts/design/rachel-rosenthal-bold-performance-artist-dies-at-88.html | Rachel Rosenthal Actress Dies at 88 | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/14/business/b-vitamin-is-found-to-help-people-prone-to-some-types-of-skin-cancer.html | Australian Study Finds a Form of Vitamin B Helps Some People With Skin Cancer | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/dance/review-cats-paying-dues-tap-and-sing-dont-meow.html | They Tap They Sing They Don8217t Meow | By Brian Seibert | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/aaron-douglas-paintings-go-to-the-met-and-the-national-gallery.html | The Met and the National Gallery Buy Harlem Renaissance Paintings | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/frieze-art-fair-at-randalls-island-park-offers-a-bit-of-everything.html | A Sampling of the Art World Under One Tent | By Ken Johnson and Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/mark-hogancamp-the-artist-as-imagined-war-hero.html | The Outsider Artist as Imagined War Hero | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-alex-katz-at-gavin-browns-enterprise.html | Alex Katz | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-andrew-lord-at-sunset-with-snow-falling-by-starlight.html | Andrew Lord | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-arthur-ou-at-brennan-griffin.html | Arthur Ou | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-at-nada-art-fair-collecting-for-pleasure-not-status.html | Collecting for Pleasure Not Status | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-in-yoko-ono-one-woman-show-1960-1971-text-messages-from-the-edge.html | Yoko Ono the Concept | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-rosy-keyser-the-hell-bitch.html | Review Rosy Keyser The Hell Bitch | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/review-zanele-muholi-a-visual-activist-presents-isibonelo-evidence.html | In the Eye of a Storm | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/the-arcane-charms-of-mangle-boards.html | The Arcane Charms of Mangle Boards | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/in-a-musical-milestone-all-the-citys-a-stage.html | In a Musical Milestone All the City8217s a Stage | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/minnesota-orchestras-cuba-trip-puts-it-at-the-cultural-vanguard.html | Minnesota Orchestra Is in Cuba and Out Front | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/review-faith-no-more-reunited-and-reclaiming-its-spot.html | Reclaiming Its Mantle of Doom and Mirth | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/music/review-st-thomas-choir-and-concert-royal-perform-handel.html | Performing Handel With Unusual Fire | By James R Oestreich | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/spare-times-for-children-for-may-15-21.html | Spare Times For Children | By Laurel Graeber | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/spare-times-for-may-15-21.html | Spare Times | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/television/review-bessie-on-hbo-stars-queen-latifah-as-blues-singer.html | Living the Blues | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/automobiles/wheels/with-gas-prices-less-of-a-worry-buyers-pass-hybrids-cars-by.html | Passing Up the Hybrids | By Lawrence Ulrich | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/books/review-the-edge-becomes-the-center-explores-the-rubble-of-rebuilding.html | The Rubble of Rebuilding | By Parul Sehgal | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/bird-flu-outbreak-chicken-farmers.html | What Do You Do With 33 Million Dead Birds | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/dealbook/a-phantom-offer-sends-avons-shares-surging.html | Bid for Avon Reveals Hole at the SEC | By Matthew Goldstein and David Gelles | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/changing-course-russia-will-sell-rubles-instead-of-buying.html | Shift by Russia Aims to Cool Ruble | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/honda-recalls-nearly-5-million-vehicles-with-takata-airbags.html | Honda Recalls Nearly 5 Million Vehicles With Takata Airbags | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/international/varoufakis-lashes-out-at-draghi.html | Greece8217s Outspoken Finance Minister Says the ECB8217s Chief Fears Germany | By Jack Ewing and Niki Kitsantonis | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/media/rdio-introduces-a-cheaper-limited-subscription-for-music-streaming.html | Rdio Introduces a Cheaper Subscription for Music Streaming | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/senate-vote-currency-manipulation-fast-track-trade.html | In Reversal Senate Votes to Consider Trade Bill | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/health/new-way-to-ensure-accuracy-of-dna-tests-us-announces.html | US Introduces New DNA Standard for Ensuring Accuracy of Genetic Tests | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-good-kill-stars-ethan-hawke-fighting-enemies-half-a-world-away.html | Warfare Waged Half a World Away | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-animals-a-couple-in-love-with-heroin.html | A Love That Is All Consuming | By AO Scott | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-ill-see-you-in-my-dreams-blythe-danner-seeks-fulfillment.html | Finding Summer in Lifes Autumn | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-the-film-critic-a-snob-is-tripped-up-by-his-heartstrings.html | The WorldWeary Snob Trips on His Heartstrings | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-mad-max-fury-road-still-angry-after-all-these-years.html | Still Angry After All These Years | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-pitch-perfect-2-with-anna-kendrick-and-more-fat-amy.html | Girls Want to Have Fun Succeed and Get a Guy in That Order | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-slow-west-a-wry-twist-on-classic-frontier-fables.html | A Lovelorn Naf Loping Toward a Wry High Noon | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-where-hope-grows-a-baseball-career-lost-and-relationships-found.html | Review Where Hope Grows a Baseball Career Lost and Relationships Found | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/the-year-of-la-femme-at-the-cannes-film-festival.html | The Season of la Femme at Cannes | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/bike-rides-in-bike-month-and-shakespeare-vs-mad-men.html | Bike Rides in Bike Month and Shakespeare vs Mad Men | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/body-found-in-hudson-river-is-not-missing-kayaker-police-say.html | Officials Say Body Is Not of Kayaker | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/civilian-board-notes-rise-in-false-statements-by-new-york-officers-in-2014.html | Police Review Board Notes a Rise in False Statements by Officers | By J David Goodman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/de-blasios-housing-push-spurs-anxiety-among-those-its-meant-to-help.html | Mayor8217s Housing Push Worries Some of His Allies | By Nikita Stewart and Mireya Navarro | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/for-76-new-jobs-new-york-state-has-spent-tens-of-millions.html | Jobs Effort That Cuomo Vowed Would Fire Up Economy Is Slow to Take Hold | By Susanne Craig and Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/no-charges-for-engineer-in-2013-fatal-metro-north-derailment.html | No Charges for Engineer in Derailment in the Bronx | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/schumer-to-recommend-brooklyn-prosecutor-for-us-attorney-post.html | Schumer Backs Prosecutor for US Attorney Post | By Stephanie Clifford and Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/an-abortion-bans-bogus-arguments.html | An Abortion Ban8217s Bogus Arguments | By The Editorial Board | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/let-syrians-settle-detroit.html | Let Syrians Settle Detroit | By David D Laitin and Marc Jahr | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/cubs-rally-to-complete-4-game-sweep-of-mets.html | Deficient in 3 Phases The Mets Fall Again | By Jay Schreiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/royals-are-still-thinking-about-the-world-series-this-years.html | Royals Are Still Hungry After a Taste of the Playoffs | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/basketball/stephen-currys-odd-line-six-3s-and-no-2s-shows-a-shift-in-the-game.html | Linescore Stands Out for What Its Missing | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/football/patriots-criticize-wells-report-in-lengthy-rebuttal.html | Patriots8217 Rebuttal Is Foray Further Into Farce | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/handicapping-preakness-stakes.html | The Preakness Dartboard | By Joe Drape and Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/its-a-process-rangers-say-and-sometimes-it-takes-seven-games.html | Rangers Will Spot Familiar Faces When Playing Resilient Lightning | By Pat Pickens and Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/rangers-fans-have-what-knicks-fans-covet-a-rocking-garden.html | A Rocking Garden | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/soccer/court-blocks-strike-in-spanish-soccer.html | Sports Briefing  Soccer Court Halts Players Strike in Spain | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/theater/review-in-heartbreak-talk-is-complicated.html | Talk Is Complicated for This Family | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/upshot/how-facebooks-experiment-changes-the-news-and-how-it-doesnt.html | Facebook Experiment Alters Who Controls Media8217s Relationship With Readers | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/after-amtrak-derailment-travelers-struggle-to-change-plans.html | Northeast Travelers Find Alternatives Some of Them Very Expensive | By Marc Santora and John Surico | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/amtrak-derailment-philadelphia-engineer-brandon-bostian.html | For Engineer in Fatal Crash Lifelong Interest in Rails Helped Shape Career Choice | By Dave Philipps and Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/amtrak-says-it-was-just-months-away-from-installing-safety-system.html | Hurdles Stalled Safety System Railroad Says | By Michael D Shear and Jad Mouawad | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/freddie-gray-baltimore-police.html | Baltimore Officers Plan to Challenge Prosecutor8217s Basic Accusation | By Serge F Kovaleski and Michael Wines | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/philadelphia-amtrak-train-crash.html | Train Accelerated Fast US Investigators Say | By Sheryl Gay Stolberg Matt Flegenheimer and Richard PrezPea | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/politics/benghazi-panel-wants-documents-before-hillary-clinton-testifies.html | Panel Seeks State Dept Documents on Benghazi | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/george-stephanopoulos-discloses-gifts-to-clinton-foundation.html | Stephanopoulos Gifts Reinforce GOP Doubts | By Jeremy W Peters and John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/white-house-drone-secret-service.html | Man Is Held After Drone Flies Near White House | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/africa/burundi-godefroid-niyombare-pierre-nkurunziza.html | Back in Burundi President Calls for Calm | By Ismail Kushkush and Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/afghans-look-back-at-karzai-presidency-with-surprising-fondness.html | Nostalgia for Karzai Points to Trouble for His Successor | By Azam Ahmed and Mujib Mashal | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/burmese-rohingya-bangladeshi-migrants-andaman-sea.html | Turned Away From Land and Abandoned at Sea | By Thomas Fuller and Joe Cochrane | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/china-passports-xinjiang-ili-kazakh-autonomous-prefecture.html | World Briefing  Asia China New Restrictions in Border Area | By Edward Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/death-toll-rises-in-valenzuela-philippines-factory-fire.html | World Briefing  Asia The Philippines Fires Death Toll Rises | By Floyd Whaley | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/india-china-narendra-modi-xi-jinping-xian.html | While Stressing Ancient Ties Modi Presses China on Borders and Trade | By Chris Buckley and Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/johnny-depps-dogs-face-deportation-or-death-in-australia.html | Australia Orders a Stars Dogs Out or Else | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/asia/taliban-gunman-kills-14-including-american-at-kabul-hotel.html | Taliban Went Door to Door in Hotel Raid That Killed 14 | By Joseph Goldstein and Jawad Sukhanyar | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/greece-british-museum-elgin-marbles.html | Greece Will Not Sue Museum Over Elgin Marbles Dispute | By Liz Alderman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/ireland-makes-arrests-and-finds-bombs-before-visit-by-prince-charles.html | World Briefing  Europe Ireland Police Raids Before Royal Visit | By Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/europe/tiny-macedonia-confronts-a-supersize-scandal.html | Secret Recordings Shake Macedonian Government | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/12-years-later-a-mystery-of-chemical-exposure-in-iraq-clears-slightly.html | Veterans Pierce Veil of Mystery on Iraq Ailments | By C J Chivers | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/ancient-ruins-at-palmyra-are-endangered-by-isis-advance-in-syria.html | ISIS Advance in Syria Endangers Ancient Site | By Anne Barnard and Hwaida Saad | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/isis-releases-recording-said-to-be-by-its-reclusive-leader.html | ISIS Makes Public a Recording It Says Was Made by Its Leader | By Rukmini Callimachi | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/05/15/world/middleeast/obama-saudi-arabia-iran-persian-gulf-security.html | Obama Pledges More Military Aid to Reassure Persian Gulf Allies on Iran Deal | By Julie Hirschfeld Davis and David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/politics/first-draft/2015/05/14/ivy-ziedrich-college-student-warms-to-role-as-jeb-bush-critic-on-isis/ | Student Who Stood Up To Debate ISIS With Bush | By Michael Barbaro | | 2015-09-04 |
| 2015-05-14 | 2015-05-15 | https://www.nytimes.com/2015/politics/first-draft/2015/05/14/jeb-bush-finally-says-i-would-not-have-gone-into-iraq/ | Asked Again Bush Says No on Invasion of Iraq | By Michael Barbaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/design/christies-and-phillips-have-auctions-with-differing-results.html | Christie8217s and Phillips Have Auctions With Differing Results | By Scott Reyburn and Graham Bowley | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/dealbook/risky-web-of-privatization-in-uruguay-where-charges-are-optional.html | An Airline Investment in Uruguay Becomes a Catch22 | By David Gelles and Charles Newbery | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/business/media/ruling-in-royalty-case-gives-bmi-a-victory-against-pandora.html | BMI Wins in Royalty Case Against Pandora | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/every-secret-thing-an-unsettling-story-of-when-babies-go-missing.html | Every Secret Thing an Unsettling Story of When Babies Go Missing | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-childless-a-film-of-connected-monologues-stars-joe-mantegna.html | Review Childless a Film of Connected Monologues Stars Joe Mantegna | By Andy Webster | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-dark-star-peers-into-h-r-gigers-creative-world.html | Review Dark Star Peers Into H R Gigers Creative World | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-echoes-of-war-follows-a-confederate-soldier-home.html | Review Echoes of War Follows a Confederate Soldier Home | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-know-how-teenagers-portray-their-plight-in-foster-care.html | Review In Know How Teenagers Portray Their Plight in Foster Care | By Daniel M Gold | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-in-the-name-of-my-daughter-a-family-business-scandal.html | Review In the Name of My Daughter a FamilyBusiness Scandal | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-l-for-leisure-vignettes-of-graduate-students-on-vacation.html | Review L for Leisure Vignettes of Graduate Students on Vacation | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-our-man-in-tehran-recounts-iran-hostage-crisis-escape.html | Review Our Man in Tehran Recounts Iran Hostage Crisis Escape | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/movies/review-the-connection-a-crime-thriller-retold-from-a-gallic-perspective.html | Review The Connection a Crime Thriller Retold From a Gallic Perspective | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/a-new-york-state-senate-bill-is-a-win-for-four-legged-guests-in-outdoor-restaurants.html | New York Senate Votes for Bill Allowing Dogs in Outdoor Dining Areas | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/david-baril-is-charged-with-assault-in-manhattan-hammer-attacks.html | Assault Charges Filed in Manhattan Hammer Attacks | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/jokes-aside-david-letterman-leaves-behind-a-costlier-neighborhood.html | Jokes Aside Letterman Leaves Behind a Costlier Neighborhood | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/new-york-police-dept-questioning-of-protesters-was-improper-rights-lawyers-tell-commissioner.html | Bratton Is Asked to Address Questioning of Protesters | By Colin Moynihan | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/nyregion/witness-accounts-in-midtown-hammer-attack-show-the-power-of-false-memory.html | Witness Accounts in Hammer Attack Show the Power of False Memory | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/end-immigration-detention.html | End Immigration Detention | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/kids-who-cant-see-cant-learn.html | Kids Who Can8217t See Can8217t Learn | By Pamela F Gallin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/paul-krugman-fraternity-of-failure.html | Fraternity of Failure | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/pope-francis-and-the-art-of-joy.html | Pope Francis and the Art of Joy | By Timothy Egan | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/opinion/the-vatican-and-the-palestinians.html | The Vatican and the Palestinians | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/barbaros-breeders-are-back-for-another-preakness.html | Back After Barbaro | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/pete-rose-comes-out-swinging-as-an-analyst.html | As an Analyst Rose Hits as Hard as Ever | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/baseball/yanks-lose-third-straight-as-offense-like-division-lead-keeps-fading.html | Yanks Lose Third Straight as Offense Like Division Lead Keeps Fading | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/basketball/james-helps-cavaliers-coast-into-eastern-finals.html | James Helps Cavaliers Coast Into Eastern Finals | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/football/union-files-an-appeal-for-brady.html | Goodell Will Hear Brady Appeal | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/hockey/best-salves-for-blackhawks-patrick-kane-fast-return-and-playoff-success.html | Kanes Quick Return and Healthy Scoring Touch Provide a Salve for a City | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/tennis/murray-heads-to-paris-with-2-new-assets-winning-streak-and-belief.html | Murray Heads to Paris With 2 New Assets Winning Streak and Belief | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/sports/tony-ayala-jr-52-boxer-convicted-of-rape-dies.html | Tony Ayala Jr 52 Boxer Convicted of Rape Dies | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/duke-energy-agrees-to-pay-102-million-for-breaches.html | Duke Energy Agrees to Pay 102 Million for Breaches | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/eight-amtrak-passengers-deaths-echo-across-the-region-and-the-world.html | Eight Passengers8217 Deaths Echo Across the Region and the World | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/in-california-budget-plan-brown-wins-deal-on-tuition-freeze-for-in-state-students.html | In California Budget Plan Brown Wins Deal on Tuition Freeze for InState Students | By Jennifer Medina | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/iraqi-who-worked-for-the-us-military-is-arrested-in-texas-in-link-to-islamic-state.html | Iraqi Who Worked for the US Military Is Arrested in Texas in Link to Islamic State | By Scott Shane | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/john-diehl-missouri-house-speaker-quits-over-texts.html | Missouri House Speaker Quits Over Texts | By Eli Yokley | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/massachusetts-jurors-continue-work-in-marathon-bombing-case.html | Massachusetts Jurors Continue Work in Bomb Case | By Jess Bidgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/democrats-balk-at-sparing-only-military-spending-from-mandated-cuts.html | Democrats Balk at Sparing Only Military Spending From Mandated Cuts | By Emmarie Huetteman and Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/politics/nsa-opens-debate-over-how-long-democracy-can-wage-battles-in-shadows.html | A Debate Over How Long Democracy Can Wage Battles in Shadows | By Charlie Savage | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/15/us/the-nuns-spoke-out-but-the-archbishop-listened.html | The Nuns Spoke Out but the Archbishop Listened | By Laurie Goodstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/world/americas/colombia-halts-us-backed-spraying-of-illegal-coca-crops.html | Defying US Colombia Ends a Drug Tactic | By William Neuman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/world/middleeast/gaza-dozens-injured-at-hamas-camp.html | Middle East Gaza Dozens Injured at Hamas Camp | By Majd Al Waheidi | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/world/middleeast/netanyahus-coalition-gets-rocky-start-with-discontent-over-leadership-posts.html | Netanyahu8217s Coalition Gets Rocky Start With Discontent Over Leadership Posts | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-15 | https://www.nytimes.com/2015/05/world/middleeast/yemen-al-qaeda-outlaws-a-stimulant.html | Europe Yemen Al Qaeda Outlaws a Stimulant | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-16 | https://www.nytimes.com/2015/05/13/business/william-d-smith-dies-at-79-business-reporter-who-joined-oil-industry.html | William Smith 79 Business Reporter | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-16 | https://www.nytimes.com/2015/05/14/business/ed-fouhy-tv-newsman-and-promoter-of-civic-journalism-dies-at-80.html | Ed Fouhy 80 TV Newsman Who Sought Peoples Agenda | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-16 | https://www.nytimes.com/2015/05/sports/hockey/nhl-conference-finals-preview.html | The NHLs Conference Finals Are a Story of Mirror Images and Even Matches | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/amy-schumer-and-judd-apatow-plan-a-stand-up-tour-for-trainwreck/ | A StandUp Tour For Trainwreck | By Jonathan Wolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/gotham-chamber-opera-names-edward-barnes-executive-director/ | Gotham Chamber Opera Names Executive Director | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://artsbeat.blogs.nytimes.com/2015/05/15/manhattan-school-of-music-to-offer-musical-theater-degree/ | Music School Announces Musical Theater Degree | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://bits.blogs.nytimes.com/2015/05/15/penn-states-college-of-engineering-hit-by-cyberattack/ | Pennsylvania Colleges Computers Are Hacked | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/15/arts/music/stan-cornyn-record-executive-is-dead-at-81.html | Stan Cornyn 81 Music Executive With a Gift for Promotion | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/15/sports/soccer/match-in-argentina-is-suspended-after-attack-on-river-plate-team.html | Inquiries Open in Attack on Players in Argentina | By Jonathan Gilbert | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/dance/columbia-acquires-archives-of-arthur-mitchell-dance-pioneer.html | A Dancers Archives Go to Columbia | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/dance/review-don-quixote-ballet-unites-lovers-dryads-and-toreadors.html | Pirouetting at Windmills | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/design/review-art-for-the-planets-sake-at-the-venice-biennale.html | Art for the Planet8217s Sake at the Biennale | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/international/matisse-gurlitt-collection-femme-assise-seated-woman.html | NaziLooted Matisse Is Returned | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/b-b-king-blues-singer-dies-at-89.html | B B King Who Rode Blues to Global Fame Dies at 89 | By Tim Weiner | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/fka-twigs-lives-large-in-congregata-and-beyond.html | Living Large in Her Starry Vortex | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/review-lost-dog-ensemble-delves-into-john-luther-adams.html | Trancelike Sounds Reverberate in Queens | By Vivien Schweitzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/music/review-wayne-shorter-goes-solo-with-the-jazz-at-lincoln-center-orchestra.html | Even in a Crowd Intimate Conversation | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/bobs-burgers-after-five-seasons-remains-a-reliable-meal.html | Second Helpings From a Reliable GoTo Spot Just Don8217t Eat There | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/george-stephanopoulos-and-the-line-between-news-and-entertainment.html | Making Missteps Within Blurred Lines | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/mad-men-and-the-1960s-as-wild-republican-times.html | The Wild Times of 1960s Republicans on 8216Mad Men8217 | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/dealbook/cerberus-unable-to-sell-remington-will-buy-back-its-shares-from-investors.html | Remington Investors Get Chance to Cash Out | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/dealbook/rocky-mountain-chocolate-factoryrecalls-false-bid-similar-to-one-at-avon.html | Colorado Chocolate Retailer Recalls False Buyout Bid Similar to One at Avon | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/economy/republican-presidential-candidates-rally-around-flat-tax.html | Republicans Raise FlatTax Plans Again Despite Problems | By Patricia Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/international/greek-prime-minister-rejects-further-austerity-or-labor-changes.html | Greek Leader Rules Out New Austerity for Greece | By Niki Kitsantonis | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/media/entourage-movie-to-land-in-a-transformed-buttoned-up-hollywood.html | Hollywood but in a New Suit | By Michael Cieply | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/business/media/netflix-said-to-be-in-early-talks-with-chinese-companies.html | Netflix Seeks Partnership in Streaming to Chinese | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/movies/review-bombay-velvet-is-a-bollywood-ode-to-american-gangster-movies.html | Bollywood Gangsters | By Rachel Saltz | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/2-arrested-on-smuggling-charges-at-new-york-city-jails.html | 2 Jail Workers Are Arrested on Charges of Smuggling Amid Plan to Crack Down | By Michael Schwirtz and Michael Winerip | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/adopted-sisters-find-each-in-columbia-university-writing-class-after-30-years.html | Long Separated Sisters Have a College Reunion | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/bin-laden-aide-sentenced-to-life-in-prison-in-1998-us-embassy-bombings.html | Bin Laden Aide Sentenced to Life in Prison in 1998 US Embassy Bombings | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/investigating-the-journey-of-a-coffin-with-bones-to-a-brooklyn-street.html | Investigating the Journey of a Coffin With Bones to a Brooklyn Street | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/nail-salon-conditions-for-workers-in-new-york-draw-city-officials-attention.html | City Agencies to Investigate Nail Salons Mayor Says | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/save-new-yorks-four-seasons.html | Save New York8217s Four Seasons | By Phyllis Lambert | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/clippers-big-collapse-against-rockets-forces-a-game-7.html | Clippers Party Comes to a Screeching Halt | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/from-the-quotable-mouths-of-the-memphis-grizzlies-straight-to-ad-libbed-t-shirts.html | Bootlegging Potent Quotables | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/basketball/wnba-suspends-brittney-griner-and-glory-johnson-in-domestic-violence-case.html | WNBA Suspends Griner and Her Wife Over Domestic Violence | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/bill-simmons-will-get-paycheck-but-no-role-at-espn-through-september.html | Simmons to Exit at Grantland Too | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/bob-baffert-already-has-only-crown-he-seeks-kentucky-derbys.html | Baffert Already Has the Only Crown He Seeks The Derby8217s | By Joe Drape | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/ncaabasketball/mens-basketball-looks-to-a-30-second-shot-clock-to-speed-game.html | NCAA Proposes Changes to Speed Up Games and Increase Scoring | By Marc Tracy | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/preakness-favorites-problem-he-hates-crowds-but-packs-them-in.html | Fan Favorite but Not Vice Versa | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/technology/carl-icahn-invests-100-million-in-lyft.html | Joining Other FundRaisers Carl Icahn Invests 100 Million in Lyft | By Mike Isaac and Alexandra Stevenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/technology/google-to-test-bubble-shaped-self-driving-cars-in-silicon-valley.html | Google Ready to Put Its Car on the Street | By Conor Dougherty and Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/18-years-probation-for-arizona-woman-who-left-sons-in-car.html | 18 Years8217 Probation for Arizona Mother Who Left 2 Children in Hot Car for Hour | By Fernanda Santos | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/amtrak-train-may-have-been-struck-before-it-derailed-officials-say.html | Amtrak Train Possibly Hit Before Wreck | By Dave Philipps and Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/boston-bombing-survivors-are-pleased-with-verdict-and-ready-to-move-on.html | Victims Find Solace and Sorrow in Boston Verdict and Are Ready to Move On | By Jess Bidgood and Richard A Oppel Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/boston-marathon-bombing-trial-10-important-moments.html | Striking Moments From Bombing Trial | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/dzhokhar-tsarnaev-death-sentence.html | Tsarnaev Given Death Sentence in Boston Attack | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/house-passes-military-spending-bill-after-fight-on-cuts.html | House Passes Military Bill After Fight on Budget Cuts | By Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/miami-prosecutor-reviews-cases-of-police-officers-who-sent-racist-emails.html | Racist Police Emails Put Florida Cases in Doubt | By Frances Robles | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/clintons-reportedly-earned-30-million-in-the-last-16-months.html | Clintons Earned 30 Million in 16 Months Report Shows | By Maggie Haberman and Steve Eder | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/elizabeth-warren-emerges-as-trade-bills-detractor-in-chief.html | Warren From Senate Sideline Is Face of Attack on Trade Bill | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/iraq-war-haunts-potential-bush-candidacy-as-it-did-clinton-in-2008.html | Like Hillary Clinton in 821708 Jeb Bush Is Haunted by Specter of Iraq War | By Jonathan Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/is-jeb-bush-forsaking-iowa-some-republicans-hope-not.html | To Iowa GOP Jeb Bush Appears to Be Ignoring the Family Playbook | By Trip Gabriel | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/obama-salutes-fallen-law-enforcement-officers-as-heroes.html | Obama Pays Tribute to Fallen Officers and Calls for Healing of Rifts | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/some-ask-what-george-w-bush-would-have-done-with-different-iraq-data.html | Unlike His Brother George W Bush Stands by His Call to Invade Iraq | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/politics/wreck-adds-fuel-to-debate-on-amtrak-funding.html | Wreck Adds Fuel to Debate on Amtrak Funding | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/washington-governor-declares-drought-emergency.html | Emergency in Northwest Is Declared in Drought | By Kirk Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/wichita-bookstore-expresses-its-founders-eclectic-and-christian-tastes.html | Wichita Bookstore Expresses Its Eclectic and Christian Tastes | By Mark Oppenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/africa/burundi-attempted-coup.html | Burundi8217s Government Declares That Coup Attempt Has Been Crushed | By Sadi Niyungeko and Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/bus-shaanxi-province-china.html | World Briefing  Asia China Bus Topples Off Steep Hillside in Rural Northwest Killing at Least 35 | By Chris Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/china-hunts-fugitives-accused-of-corruption-many-in-us.html | Charged With Graft in China Finding Life of Luxury in US | By Stephanie Saul and Dan Levin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/kerry-china-south-sea-dispute.html | Kerry Is Expected to Confront China Over Its Sea Claims During a Weekend Visit | By Andrew Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/migrant-boat-myanmar-thailand.html | Boat Carrying Hundreds of Migrants Moves Farther From Land and Safety | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/missing-us-marine-helicopter-is-found-in-nepal-official-says.html | Marine Helicopter Wreck Is Found in Remote Nepal | By Nida Najar and Bhadra Sharma | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/narendra-modi-urges-china-to-rethink-policies-that-strain-ties-to-india.html | Modi Urges China to Rethink Policies That Strain Ties | By Chris Buckley and Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/asia/park-guen-hye-south-korea-kim-jong-un-north-korea.html | South Korea Expresses Alarm Over North8217s 8216Reign of Terror8217 | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/a-diplomatic-victory-and-affirmation-for-putin.html | Kerry8217s Visit Marks Diplomatic Victory and Affirmation for Putin | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/luxembourg-premier-is-first-eu-leader-to-marry-same-sex-partner.html | In an EU First a Premier Weds His SameSex Partner | By Aurelien Breeden | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/middleeast/ayelet-shaked-israels-new-justice-minister-shrugs-off-critics-in-her-path.html | A Fast Riser on Israels Far Right Learns to Shrug Off Her Critics | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/middleeast/isis-fighters-seize-government-headquarters-in-ramadi-iraq.html | ISIS Fighters Raise Their Flag Over Government Compound in Iraqi Province | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/your-money/families-find-the-principles-that-keep-the-business-going.html | Families Find the Principles That Keep the Business Going | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/your-money/homeland-beckons-immigrants-as-retirement-nears.html | Homeland Beckons as Retirement Nears | By Alina Tugend | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-16 | https://www.nytimes.com/2015/05/16/your-money/tax-deductible-clothing-donations-are-great-except-your-used-socks.html | Tax Breaks for Clothes Keep Your Socks On | By Ron Lieber | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/franz-wright-pulitzer-prize-winner-for-poetry-dies-at-62.html | Franz Wright 62 Pulitzer Prize Winner for Poetry Dies | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/f-a-o-schwarz-to-close-its-doors-on-fifth-avenue.html | F A O Schwarz Will Close Fifth Avenue Store in July Amid Rising Rent | By Charles V Bagli | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/john-j-flanagans-former-law-firm-had-matters-before-state-agencies.html | New Senate Leader8217s Former Law Firm Had Matters Before State Agencies | By Thomas Kaplan and Susanne Craig | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/nyregion/nanny-stops-abduction-of-boy-in-central-park.html | Woman Stopped From Taking Boy | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/breaking-laws-in-the-mortgage-bubble.html | Breaking Laws in the Mortgage Bubble | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/gail-collins-let-george-do-it.html | Let George Do It | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/it-is-in-fact-rocket-science.html | It Is in Fact Rocket Science | By Leonard Mlodinow | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/joe-nocera-the-greatest-generation-of-scientists.html | The Greatest Generation of Scientists | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/president-obama-and-the-gulf-arabs.html | President Obama and the Gulf Arabs | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/opinion/the-chicken-or-the-egg-or-the-dinosaur.html | The Chicken or the Egg or the Dinosaur | By The Editorial Board | TX 8-229-285 | 2015-09-04 |

| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/autoracing/kyle-buschs-accident-prompts-safety-measures-but-drivers-see-a-slow-reaction.html | Safety Measures Are Added but Drivers See a Slow Reaction | By Viv Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/last-place-brewers-add-to-mets-growing-anxiety.html | LastPlace Brewers Add to Mets Growing Anxiety | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/royals-chris-young-tops-yankees-chris-young.html | Chris Young8217s Royals Top Chris Young8217s Yanks | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/baseball/yankees-chase-whitley-joins-disabled-list-with-elbow-tear.html | Yankees8217 Whitley Joins Disabled List With Elbow Tear | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/hockey/lightning-center-tyler-johnson-thrives-as-top-scorer-in-playoffs.html | Lightning Center Thriving as Top Scorer in Playoffs Will Test Rangers | By Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/sports/hockey/ranger-known-for-speed-rises-to-the-second-line.html | After a Rapid Rise Ranger Finds Role as a Playmaker | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/us/drone-flying-farmers-once-breaking-the-law-may-soon-gain-clearance.html | Farmers Flying Drones May Soon Be Given Clearance | By Julie Turkewitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/americas/latin-america-and-us-split-in-drug-fight.html | Allies Resist US Strategy in Drug Fight | By William Neuman and Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/germany-hackers-attack-computers-in-the-lower-house-of-parliament.html | Europe Germany Hackers Attack Computers in the Lower House of Parliament | By Alison Smale | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-16 | https://www.nytimes.com/2015/05/16/world/europe/poland-reparations-deadline-to-be-met-for-2-terrorism-suspects-held-by-cia.html | Poland Reparations Deadline to Be Met for 2 Terrorism Suspects Held by CIA | By Joanna Berendt | TX 8-229-285 | 2015-09-04 |
| 2015-05-02 | 2015-05-17 | https://www.nytimes.com/2015/05/02/t-magazine/fondazione-prada-museum-milan.html | Miuccias Museum Opens | By Jeff Oloizia | TX 8-229-285 | 2015-09-04 |
| 2015-05-03 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/03/ashley-jaquavis-coleman-profile/ | Kiss Kiss Bang Bang | By Jody Rosen | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/04/new-york-gyms-night/ | Burpee Nights | By Zeke Turner | TX 8-229-285 | 2015-09-04 |
| 2015-05-04 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/04/star-wars-secret-cinema-london/ | Step Inside Star Wars | By Ben Barna | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/05/braces-trend/ | Brace Yourself | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-05 | 2015-05-17 | https://www.nytimes.com/2015/05/05/t-magazine/nice-lights-karl-zahn-roll-hill.html | Nice Lights | By Tom Delavan | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-06 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/06/gosha-rubchinskiy-russian-designer-profile/ | From Russia With Love | By John Ortved | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/06/my-man-in-japan-internet-shopping/ | My Man in Japan | By Rafil KrollZaidi | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-17 | https://www.nytimes.com/2015/05/06/t-magazine/ponchos-market-report.html | Ponchos With Panache | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-06 | 2015-05-17 | https://www.nytimes.com/2015/05/07/travel/a-place-for-breast-feeding-mothers-at-new-york-area-airports.html | Airports A Place for Nursing Mothers | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/07/southern-cuisine-new-restaurants/ | The New Southern Cuisine | By Rocky Casale | TX 8-229-285 | 2015-09-04 |
| 2015-05-07 | 2015-05-17 | https://www.nytimes.com/2015/05/07/t-magazine/simon-porte-jacquemus-style-profile.html | Simon Porte Jacquemus | By Eviana Hartman | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/08/bedazzled-sandals/ | Bedazzled Sandals | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/08/t-magazine/dewy-skin-beauty.html | Not Nothing | By Alice Gregory | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/08/t-magazine/life-among-the-leopards-jawai-india.html | Life Among the Leopards | By Hari Kunzru | TX 8-229-285 | 2015-09-04 |
| 2015-05-08 | 2015-05-17 | https://www.nytimes.com/2015/05/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-285 | 2015-09-04 |
| 2015-05-10 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/10/artful-lodgers-colombe-dor-hotel-france/ | The Artful Lodgers | By James McAuley | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/obamarama-rob-pruitt-moca-detroit/ | Obamarama | By Dan Hyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/picture-poem-candy-darling/ | A Picture and a Poem | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/11/take-two-roseanne-barr-diplo/ | Take Two | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/11/fashion/weddings/photographs-from-brittney-griner-and-glory-johnsons-wedding.html | A Complicated Match Made on the Hardwood | By Mary K Reinhart | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/on-the-move-by-oliver-sacks.html | His Own Case History | By Andrew Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/rise-of-the-robots-and-shadow-work.html | Welcome to Your Obsolescence | By Barbara Ehrenreich | TX 8-229-285 | 2015-09-04 |
| 2015-05-11 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/assessing-a-quake-shattered-nepal.html | Nepal A Travelers Memories | By Eric Hansen | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/12/hotels-best-amenities/ | Rooms With Something Special | By Christine Ajudua | TX 8-229-285 | 2015-09-04 |

| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/12/taffin-topaz-necklace/ | The Thing | By Eviana Hartman | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/12/versailles-water-theater-grove/ | Versailles Ballet | By Dana Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/12/t-magazine/marie-christophes-delicate-balance.html | A Delicate Balance | By Alexandra Marshall | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/elon-musk-by-ashlee-vance.html | Rocket Man | By Jon Gertner | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/is-there-a-double-standard-for-judging-domestic-themes-in-fiction.html | Is There a Double Standard for Judging Domestic Themes in Fiction | By Cheryl Strayed and Pankaj Mishra | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-green-road-by-anne-enright.html | Diaspora Rewound | By David Leavitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/leaving-it-all-behind.html | Leaving It All Behind | As told to Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-great-democratic-crack-up-of-2016.html | Code Blue | By Robert Draper | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-makeup-shake-up.html | The Makeup ShakeUp | By Jenna Wortham | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/a-100-weekend-in-washington-dc.html | A 100 Weekend in Washington DC | By Seth Kugel | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/buffalo-wings-milan-style.html | American Classics Italian Style | By Evan Rail | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/ready-to-go-to-cuba-it-has-gotten-even-easier.html | As New Services Pop Up Travel to Cuba Becomes Easier | By Victoria Burnett | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/13/francois-roche-pierre-huyghes-train-to-nowhere/ | Going Places | By Irina Aleksander | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/design/michael-heizers-big-work-and-long-view.html | Big Work Long View | By Michael Kimmelman | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/goebbels-a-biography-by-peter-longerich.html | Minister of Fear | By James J Sheehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/waterloo.html | Waterloo | By Mike Rapport | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/alison-bechdel-misses-feeling-special.html | Alison Bechdel Misses Feeling Special | Interview by Lydia Polgreen | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/can-i-change-my-name-to-avoid-discrimination.html | Can I Change My Name to Avoid Discrimination | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/into-the-wild.html | Into the Wild | By Tamar Adler | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/with-animals-david-dastmalchian-uses-his-past-to-rewrite-his-future.html | Using His Past to Rewrite His Future | By Mekado Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/community-gardens-parks-and-highways.html | Gardens Parks and Highways | By Jill P Capuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/olympic-athlete-lais-souza-a-journey-back-from-injury.html | A Life in Motion Stopped Cold | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/amiri-barakas-play-about-w-e-b-du-bois-via-woodie-king-jr.html | One 8216Dangerous Man8217 To Another | By Eric Grode | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/the-flick-a-pulitzer-winner-retakes-the-stage.html | Theater Life as Lived at the Movies | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/in-cambodia-along-the-path-to-something-profound.html | The Path to Something Profound | By Karen J Coates | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/things-to-do-in-36-hours-in-medellin.html | 36 Hours in Medelln Colombia | By Nell McShane Wulfhart | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/tips-for-healthy-and-sustainable-hiking.html | Alex DeLucia Talks About Trail Etiquette During Mudseason | By Terence McGinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/14/cloudy-skies-illustrated/ | Cloudy Skies | By Leanne Shapton | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://well.blogs.nytimes.com/2015/05/14/the-psychology-of-choking-under-pressure/ | Inside Chokes | By Gretchen Reynolds | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/14/t-magazine/joshua-tree-house-kendrick-bangs-kellogg.html | Rock Legend | By Nancy Hass | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/matthew-weiner-the-creator-of-mad-men-prepares-for-another-fade-to-black.html | Preparing for Another Fade to Black | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/james-merrill-life-and-art-by-langdon-hammer.html | Their Poem | By Jay Parini | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-art-of-medicine.html | The Art of Medicine | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/weed-the-people-by-bruce-barcott.html | A New Leaf | By P J ORourke | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/business/lori-dickerson-fouche-of-prudential-on-the-limits-of-self-reliance.html | Learning the Limits of SelfReliance | By Adam Bryant | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/jets-and-the-ritz-carlton-replace-the-vw-bus-for-grateful-dead-fans.html | Deads Fans Park the Van Take the Jet | By Katherine Rosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/the-freedom-of-i-do-take-two.html | The Freedom of I Do Take Two | By Laura Wexler | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/jobs/scrutinizing-an-employees-suspicious-sick-day.html | Scrutinizing a Suspicious Sick Day | By Rob Walker | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/is-it-wrong-to-let-children-do-extreme-sports.html | When Kids Fly | By Jon Lackman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-last-day-of-her-life.html | The Last Day | By Robin Marantz Henig | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-underground-art-of-the-insult.html | A Thousand Cuts | By Anna Holmes | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/going-back-to-the-future-for-tomorrowland-from-disney.html | Back to the Future for 8216Tomorrowland8217 | By Robert Ito | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/heaven-knows-what-captures-the-hooked-and-homeless.html | Capturing the Hooked and Homeless | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/homevideo/two-takes-on-imitation-of-life-exploitation-in-eastmancolor.html | Racial Exploitation in Eastmancolor | By J Hoberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/roy-anderssons-movies-at-the-museum-of-arts-and-design.html | All Is Not Well and That8217s Kind of Funny | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/with-ill-see-you-in-my-dreams-and-grandma-hollywood-pays-attention-to-older-viewers.html | Who Do You Think Sees All Those Indies | By John Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/a-bronx-apartment-just-like-the-one-in-manhattan.html | Wanted A New Place Just Like the Old | By Joyce Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/my-brothers-peacekeeper.html | Better Left Unsaid | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/swearing-off-the-modern-man.html | The Allure of an OldSchool Romance | By Jochebed Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/the-tyranny-of-constant-contact.html | The Tyranny of Constant Contact | By Henry Alford | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/safely-costuming-permission-a-high-impact-comedy-from-robert-askins.html | Safely Costuming a HighImpact Comedy | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/hotel-review-the-paper-factory.html | A Workhorse Learns How to Play | By Emily Brennan | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/in-barcelona-a-new-draw-for-design-fans.html | A New Draw for Design Fans | By Jane Margolies | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/restaurant-report-27-in-miami-beach.html | A Global Dinner Party | By Ondine Cohane | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://cityroom.blogs.nytimes.com/2015/05/15/the-yellow-ladys-slipper-afoot-in-central-parks-ramble/ | A Rarity in the Ramble | By Dave Taft | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://lens.blogs.nytimes.com/2015/05/15/odd-old-days-in-times-square/ | Eyewitness to Times Square | By James Estrin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://tmagazine.blogs.nytimes.com/2015/05/15/editor-letter-true-colors/ | True Colors | By Deborah Needleman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/15/audree-norton-dies-at-88-paved-way-for-deaf-actors.html | Audree Norton Deaf Actress Dies at 88 | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/15/t-magazine/the-new-tattoo.html | The New Tattoo | By Charlotte Di Carcaci | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/16/world/europe/migrants-in-rome-try-to-recover-after-ponte-mammolo-camp-is-destroyed.html | Migrants Lives in Ruin as Camp Is Razed in Rome | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/dance/a-new-dance-by-rebecca-patek-at-chocolate-factory.html | Dance Leopold and Loeb Beyond Pas de Deux | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/dance/amar-ramasars-unlikely-path-to-becoming-a-prince-for-city-ballet.html | An Unlikely Path to Becoming a Prince | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/carlos-lyra-a-pioneer-of-bossa-nova-reintroduces-himself.html | Revisiting the Sweet Sounds of Brazil | By James Gavin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/james-levine-conducts-symphonie-fantastique-at-carnegie-hall.html | Classical The Wild Side of Berlioz | By Vivien Schweitzer | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/susanna-malkkis-wide-appeal-on-both-sides-of-the-atlantic.html | A Conductor8217s Many Happy Returns | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/tv-on-the-radio-plays-brooklyn-and-manhattan.html | Pop Artisanal Rock Locally Produced | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/tyondai-braxton-talks-about-punk-percussion-and-dad.html | Dissecting Dad Cartoons Punk and Percussion | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/television/don-rickles-recalls-his-cpo-sharkey-days.html | Just Kidding About That Cigarette Box | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/television/isabella-rossellini-on-the-birds-and-the-bees.html | Television About Those Animal Urges | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/after-the-tall-timber-collects-renata-adlers-nonfiction.html | Outspoken Indignation | By Emily Witt | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/future-crimes-by-marc-goodman.html | Youve Been Hacked | By Jenna Wortham | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/haruki-murakamis-strange-library-and-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | The Obscure Music of Haruki Murakami | By Daniel Handler | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/housebreaking-by-dan-pope.html | Modes of Implosion | By Lauren Acampora | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/jo-nesbos-blood-on-snow-read-by-patti-smith.html | The Fixer | By Kathryn Harrison | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/larry-kramers-the-american-people-volume-1.html | An Underlying Condition | By John Sutherland | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/odysseus-abroad-by-amit-chaudhuri.html | Walking Tours | By Michael Gorra | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/one-nation-under-god-by-kevin-m-kruse.html | Pious in Public | By Michael Kazin | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-dig-a-novel-by-cynan-jones.html | Tooth and Claw | By Evie Wyld | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-enlightenment-of-nina-findlay-by-andrea-gillies.html | The Boys Next Door | By Dylan Landis | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-subprimes-by-karl-taro-greenfeld.html | The Dispossessed | By J Robert Lennon | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/the-unfortunate-importance-of-beauty-by-amanda-filipacchi.html | In Disguise | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/toward-an-oral-art.html | Toward an Oral Art | By David Orr | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/voices-in-the-night-by-steven-millhauser.html | Kaleidoscope Effect | By Tania James | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/books/review/walter-mosleys-and-sometimes-i-wonder-about-you-and-more.html | Dying on the Inside | By Marilyn Stasio | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/decoding-the-enigma-of-satoshi-nakamoto-and-the-birth-of-bitcoin.html | Decoding the Enigma of Bitcoin8217s Birth | By Nathaniel Popper | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/flight-paths.html | Tracking animals as they migrate across the globe is addictive Its hard not to see ourselves in their journeys | By Helen Macdonald | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/how-to-fall-asleep.html | How to Fall Asleep | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/letter-of-recommendation-blind-contour-drawing.html | Blind Contour Drawing | By Sam Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/magazine/the-corn-baby.html | The Corn Baby | By Mark Wunderlich | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/movies/blue-velvet-at-ifc-center.html | Film The Ear on His Mind | By Andy Webster | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-sunny-palace-in-east-brunswick.html | More Than the Sum of Its Dim Sum | By Joel Keller | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-tarry-lodge-in-new-haven.html | For the Tenured and the TuitionSaddled | By Sarah Gold | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-verde-kitchen-cocktails-in-bay-shore-ny.html | A Green Name and an Attitude to Match | By Joanne Starkey | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/a-review-of-wolferts-roost-restaurant-in-irvington.html | A Darling With a Certain Swagger | By Alice Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/back-in-show-business.html | Back in Show Business | By Tammy La Gorce | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/books-on-joseph-mitchell-the-new-yorker-writer-and-the-1963-64-broadway-season.html | A Portrait of a Prolific Profiler | By Sam Roberts | TX 8-229-285 | 2015-09-04 |

| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/chelseas-risque-businesses.html | Chelsea8217s Risqueacute Businesses | By Michael Winerip | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/emotional-undercurrents-abound-in-five-mile-lake-in-princeton.html | Emotional Undercurrents in 8216Five Mile Lake8217 | By Michael Sommers | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/home-from-afghanistan-and-learning-to-be-a-couple-again.html | Love Redeployed | By Susan Hartman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/how-danielle-chang-founder-of-luckyrice-spends-her-sundays.html | Lotus Root and Baijiu | By Julie Satow | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/nurse-reflects-on-tour-treating-ebola-patients-in-sierra-leone.html | Out of Ebola Zone a Nurse Can8217t Forget | By Anemona Hartocollis | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/review-of-the-liar-at-the-westport-country-playhouse.html | Classic French Comedy Now With Slapstick | By Sylviane Gold | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/stateside-kicking-and-screaming-at-the-football-factory.html | Stateside Kicking and Screaming | By Alex Vadukul | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/the-unofficial-lifeguard-of-east-rockaway-inlet.html | The Lifeguard | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/time-travelers-welcome-at-out-of-the-vault-25-years-of-collecting-at-the-nassau-county-museum.html | Time Travelers Welcome | By Aileen Jacobson | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/up-from-crown-heights.html | Running on Rent | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/detroits-recovery-and-my-dads-too.html | Detroit8217s Recovery and My Dad8217s Too | By Angela Flournoy | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/how-to-get-people-to-pitch-in.html | How to Get People to Pitch In | By Erez Yoeli Syon Bhanot Gordon KraftTodd and David Rand | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/the-case-for-black-doctors.html | The Case for Black Doctors | By Damon Tweedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/a-hint-of-versailles-on-central-park-south.html | A Hint of Versailles | By Robin Finn | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/danny-burstein-and-rebecca-luker-in-morningside-heights.html | They Sing and the Walls Talk | By Joanne Kaufman | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/diane-keaton-and-morgan-freemans-real-estate-adventure.html | Mixed Reviews From Brokers | By Joanne Kaufman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/five-upper-east-side-bedrooms-for-21-million.html | Lightfilled and Roomy | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/reverse-mortgages-family-style.html | Reverse Mortgages Family Style | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/want-a-green-card-invest-in-real-estate.html | The GreenCard Carrot | By Julie Satow | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/a-resilient-blythe-danner-happily-takes-things-in-stride.html | Resilient and Happy to Take Things in Stride | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/bill-cunningham-at-the-market.html | At the Market | By Bill Cunningham | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/the-kips-bay-show-house-grand-gesture-as-a-rite-of-spring.html | The Grand Gesture as a Rite of Spring | By Penelope Green | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/theater/summer-theater-festivals-from-the-fringes-to-center-stage.html | Travel From the Fringes to Center Stage | By Steven McElroy | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/a-new-resource-for-biking-routes.html | Biking A Resource for Local Routes | By Diane Daniel | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/deep-in-the-berkshires-housewares-and-high-fashion.html | Deep in the Berkshires Housewares and High Fashion | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/hotels-are-helping-children-sleep-tight.html | Hotels Are Helping Children Sleep Tight | By Charu Suri | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/travel/travel-industry-responds-to-rise-in-solo-sojourners.html | Party of One | By Stephanie Rosenbloom | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/upshot/dont-be-so-sure-the-economy-will-return-to-normal.html | Signs of a Shakier New Normal | By Tyler Cowen | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-17 | https://www.nytimes.com/2015/05/17/upshot/mounting-evidence-of-some-advantages-for-children-of-working-mothers.html | Do Children of Working Moms Benefit | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://opinionator.blogs.nytimes.com/2015/05/16/no-longer-wanting-to-die/ | No Longer Wanting to Die | By Will Lippincott | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/design/from-bauhaus-to-buenos-aires-grete-stern-and-horacio-coppola-at-moma.html | Art TransAtlantic AvantGarde Class | By Ken Johnson | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/music/minnesota-orchestra-in-groundbreaking-cuba-tour-sells-out-house.html | Minnesota Orchestra Gets a Big iexclBravo in Havana | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/for-the-highest-paid-ceos-the-party-goes-on.html | It8217s Still Their Party | By David Gelles | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/how-the-chief-executives-pay-figures-were-calculated.html | How the Chief Executives8217 Pay Figures Were Calculated | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/natalia-maria-ruderman-of-ibm-a-sweet-spot-for-global-traditions.html | A Sweet Spot for Global Traditions | Interview by Patricia R Olsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/business/shareholders-votes-have-done-little-to-curb-lavish-executive-pay.html | Shareholders Votes Have Done Little to Curb the Festivities | By Gretchen Morgenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/jobs/stitching-up-fuzzy-friends.html | Stitching Up Fuzzy Friends | Interview by Patricia R Olsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/cara-mccarty.html | Cara McCarty | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/frank-bruni-greed-and-the-presidency.html | Greed and the Presidency | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/housing-apartheid-american-style.html | Housing Apartheid American Style | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/i-love-the-post-office.html | I Love the Post Office | By Ethan Hauser | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/let-the-kids-learn-through-play.html | Let the Kids Learn Through Play | By David Kohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/maureen-dowd-he-is-heavy-hes-my-brother.html | He Is Heavy He8217s My Brother | By Maureen Dowd | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/megan-stielstra-texts-from-strangers.html | Texts From Strangers | By Megan Stielstra | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/nicholas-kristof-what-wild-has-wrought.html | What 8216Wild8217 Has Wrought | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/past-time-to-reform-bretton-woods.html | Past Time to Reform Bretton Woods | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/poor-little-rich-women.html | Poor Little Rich Women | By Wednesday Martin | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/ross-douthat-do-churches-fail-the-poor.html | Do Churches Fail the Poor | By Ross Douthat | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/thou-shalt-worship-none-of-the-above.html | Thou Shalt Worship None of the Above | By Peter Manseau | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/vanessa-barbara-a-very-suspicious-traveler.html | A Very Suspicious Traveler | By Vanessa Barbara | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/opinion/sunday/whats-lurking-behind-the-suicides.html | What8217s Lurking Behind the Suicides | By Joe Flood | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/public-editor/for-reviewers-how-close-is-too-close.html | For Reviewers How Close Is Too Close | By Margaret Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/realestate/when-mice-infestations-stuctural-problems-rent-stabilization.html | When Pests Decide to Move In | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/realizing-his-dream-as-a-pitcher.html | Realizing His Dream as a Pitcher | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/yankees-road-show-isnt-pulling-in-fans-the-way-it-has-in-the-past.html | Yankees Road Show Isnt Pulling In Fans the Way It Did in the Past | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/basketball/lebron-james-under-the-microscope-continues-to-come-up-big.html | James Under the Microscope Continues to Come Up Big | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/basketball/when-warriors-are-pressed-stephen-curry-finds-a-solution.html | When Warriors Are Pressed Curry Finds a Solution | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/for-american-pharoahs-owners-chaotic-stretch-after-derby-win.html | Chaotic Stretch Between Wins for a Champion Colts Owners | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/by-now-weary-rangers-fans-know-the-score-its-probably-2-1.html | Fine Line Persists in Rangers Scores | By Jay Schreiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/ducks-are-finding-an-easy-playoff-road-so-far-after-several-bitter-exits.html | Ducks Finding an Easier Playoff Road After Several Bitter Exits | By Andrew Knoll | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/rangers-beat-the-lightning-by-what-else-one-goal.html | Rangers Stay True to Form Winning by One Again | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |

| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/hockey/rangers-lightning-trade-made-last-season-becomes-series-sidebar.html | Trade Made Last Season Becomes Series Sidebar | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/preakness-2015-american-pharoah-wins-second-leg-of-triple-crown.html | A Crown Alive and Muddy | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/preakness-roundup.html | Preakness Could Leave Pimlico and Run on Sunday | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/style/they-built-it-no-one-came.html | They Built It No One Came | By Penelope Green | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/death-sentence-for-boston-bomber-dzhokhar-tsarnaev-unsettles-city-he-tore-apart.html | Death Penalty Leaves Boston Unsure of Itself | By Katharine Q Seelye Abby Goodnough and Jess Bidgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/new-challenge-for-police-finding-pot-in-lollipops-and-marshmallows.html | New Police Challenge Finding Pot in Lollipops and Marshmallows | By Catherine Saint Louis | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/projectile-problem-goes-beyond-amtrak-train-and-philadelphia.html | Rock Hurling Is Old Nemesis of Train Crews | By Dave Philipps and Elizabeth A Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/surge-in-cases-of-hiv-tests-us-policy-on-needle-exchanges.html | Surge in Cases of HIV Tests US Needle Policy | By Carl Hulse | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/with-this-many-buskers-in-asheville-a-discordant-note-was-inevitable.html | With This Many Buskers a Discordant Note Was Inevitable | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/asia/china-making-some-missiles-more-powerful.html | China Makes Missiles More Potent in Move Seen as a Message to US | By David E Sanger and William J Broad | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/asia/china-stands-by-its-claims-over-reefs.html | China Stands by Its Claims Over Reefs | By Andrew Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/a-russian-smartphone-has-to-overcome-rivals-and-jokes-about-origin.html | A Russian Smartphone Has to Overcome Rivals and Jokes About Origin | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/in-vatican-abbas-is-praised-as-angel-of-peace.html | At Vatican Abbas Is Praised as 8216Angel of Peace8217 | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/europe/russian-rocket-carrying-mexican-satellite-is-said-to-crash-in-siberia.html | Russian Rocket and Mexican Satellite Crash in Siberia | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/abu-sayyaf-isis-commander-killed-by-us-forces-pentagon-says.html | US Commandos Kill an ISIS Leader in Syria | By Helene Cooper and Eric Schmitt | TX 8-229-285 | 2015-09-04 |

| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/egyptian-court-sentences-ousted-president-morsi-to-death.html | Egyptian Court Sentences Morsi to Death | By Jared Malsin | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/hezbollah-deploys-new-weapon-a-press-tour-in-syria.html | Hezbollah Deploys Weapon a Press Tour on Syrian Front | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-17 | https://www.nytimes.com/2015/05/17/world/middleeast/village-of-bedouins-faces-eviction-as-israel-envisions-a-village-of-jews.html | Village of Bedouins Faces Eviction as Israel Envisions a Village of Jews | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/a-dropped-menu-got-it-started.html | A Dropped Menu Got It Started | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/fashion/weddings/her-trips-to-the-netherlands-paid-off.html | Her Trips to the Netherlands Paid Off | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/nyregion/francis-fleetwood-architect-who-transformed-the-hamptons-dies-at-68.html | Francis Fleetwood 68 Hamptons Architect | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/home-runs-help-lift-yankees-past-royals.html | Home Runs Help Lift Yankees Past Royals | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/sports/baseball/lineup-shift-fuels-jacob-degrom-and-the-mets.html | Lineup Shift Fuels deGrom and the Mets | By Jay Schreiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/t-magazine/best-black-watches.html | Black Out | By T Magazine | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/t-magazine/plutocrats-gone-wild.html | Plutocrats Gone Wild | By Felix Salmon | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/graduation-is-bittersweet-as-sweet-briar-college-is-likely-closing.html | Graduation Is Bittersweet at College Likely to Close | By Mikayla Bouchard | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/jerry-browns-arid-california-thanks-partly-to-his-father.html | Brown8217s Arid California Thanks Partly to His Father | By Adam Nagourney | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/politics/iowa-republicans-hear-from-11-candidates-in-10-minute-doses.html | Iowa Republicans Hear 11 Hopefuls in Small Doses | By Trip Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/politics/the-right-aims-at-democrats-on-social-media-to-hit-clinton.html | The Right Baits the Left to Turn Against Clinton | By Ashley Parker and Nick Corasaniti | TX 8-229-285 | 2015-09-04 |

| 2015-05-17 | 2015-05-17 | https://www.nytimes.com/2015/05/17/us/the-same-sex-couple-who-got-a-marriage-license-in-1971.html | SameSex Marriage Done That Back in 1971 | By Erik Eckholm | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-17 | https://www.nytimes.com/2015/05/18/travel/spring-symphonies-in-prague.html | Spring Symphonies in Prague | By Matt Beardmore | TX 8-229-285 | 2015-09-04 |
| 2015-05-12 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/12/bill-gates-andy-grove-and-steve-jobs-the-strategies-they-shared/ | The Common DNA of 3 Tech Giants | By Steve Lohr | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/13/white-house-and-labor-advocates-praise-move-by-facebook-for-higher-wages/ | Reddit Sets New Rules on Harassment | By Rebecca R Ruiz | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-18 | https://www.nytimes.com/2015/05/16/business/us-approves-sunopta-system-for-detecting-genetically-modified-crops.html | NonGMO Process Is Approved | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |
| 2015-05-16 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/bob-bowman-michael-phelpss-coach-finds-new-focus-at-arizona-state.html | Swim Coach Leaps to Different Approach | By Karen Crouse | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/17/david-lynch-returns-again-to-twin-peaks/ | David Lynch Returns Again to u2018Twin Peaks | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/17/ladies-of-pitch-perfect-2-cruise-right-past-mad-max-fury-road-at-box-office/ | u2018Pitch Perfect 2u2019 Cruises Past u2018Mad Max Fury Roadu2019 | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://artsbeat.blogs.nytimes.com/2015/05/17/natalie-portman-on-israel-and-her-directing-debut/ | Natalie Portman on Israel and Directing at Cannes | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://bits.blogs.nytimes.com/2015/05/17/apple-acquires-coherent-navigation-a-mapping-start-up/ | Apple Buys Coherent Navigation a GPS Company to Bolster Its Location Technology | By Mike Isaac | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/16/arts/music/review-philadelphia-orchestra-performs-muhlys-mixed-messages.html | Resurrected and Raring to Roar | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/17/health/elisabeth-bing-mother-of-lamaze-dies-at-100.html | Elisabeth Bing 100 Who Changed How US Babies Enter World Dies | By Karen Barrow | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/17/sports/football/garo-yepremian-70-dies-his-kicks-outshined-a-pass.html | Garo Yepremian 70 Whose Kicks Eclipsed One Pass | By David Stout | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/design/the-body-beautiful-the-classical-ideal-in-ancient-greek-art.html | The Body Beautiful The Classical Ideal in Ancient Greek Art | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/an-apt-basement-celebration-of-tri-angle-records.html | Drones and Beats for a Birthday | By Jon Pareles | TX 8-229-285 | 2015-09-04 |

| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/fire-and-ice-minnesotans-join-orquesta-aragon-in-havana.html | Fire and Ice Minnesota Meets Charanga | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-alice-coote-sings-a-recital-at-the-brighton-festival.html | Putting on Her Armor and Showing Comfort in a CrossDressing Role | By Michael White | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-counter-induction-at-the-church-of-the-intercession.html | Counterinduction | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-esperanza-spalding-recalls-the-creativity-of-youth-in-new-songs.html | A Callback to the Pure Creativity of Youth | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-evgeny-kissin-at-carnegie-hall.html | Evgeny Kissin | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/music/review-stephanie-blythe-at-carnegie-hall.html | Stephanie Blythe | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/review-southern-rites-an-hbo-documentary-on-the-killing-of-a-young-black-man-in-rural-georgia.html | The Killing of a Young Black Man in Georgia | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/books/review-the-odd-woman-and-the-city-by-vivian-gornick.html | A Life Colored by Discontent | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/dealbook/facing-low-returns-and-balky-investors-more-hedge-funds-close-doors.html | Volatility Is Prompting Hedge Funds To Close | By Alexandra Stevenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/earnings-from-walmart-and-more-big-retailers-wall-streets-annual-meetings.html | Earnings From Walmart and More Big Retailers Wall Street8217s Annual Meetings | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/tom-rothmans-high-wire-act-at-sony-pictures.html | Studio Chief Leads Effort To Rebuild Sony Films | By Michael Cieply | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/justice-department-reviewing-abuse-of-inmates-at-attica.html | Justice Department Reviewing Inmate Abuse by Attica Guards | By Tom Robbins | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/lusty-memories-of-a-new-york-philharmonic-performance.html | A Fleeting Rendezvous With the New York Philharmonic | By James Barron | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/rapper-lionel-pickens-better-known-as-chinx-killed-in-queens-shooting.html | Rapper Is Fatally Shot While Stopped at Light in Queens | By J David Goodman and John Surico | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/sanitation-work-offers-middle-class-incomes-for-some-but-comes-with-dangers.html | A Sanitation Worker8217s Dreams Collide With Dangers of the Job | By Rachel L Swarns | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/baseball/mets-noah-syndergaard-shuts-down-brewers-in-citi-field-debut.html | Mets8217 Syndergaard Baffles Brewers in Home Debut | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/baseball/yankees-chris-capuano-is-pounded-by-royals-in-first-start.html | Royals Shut Out Yankees as Starter Falls Flat in InjuryDelayed Debut | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/tennis/novak-djokovic-routs-roger-federer-at-the-italian-open.html | Rout of Federer Bolsters Djokovics Status as an Unlikely Favorite for the French Open | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/technology/kijiji-a-flop-in-the-us-rules-online-classifieds-in-canada.html | The Craigslist of Canada Run by eBay | By Ian Austen | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/motorcycle-gang-shootout-in-waco-texas.html | 9 Bikers Are Killed in Shootout in Waco | By Manny Fernandez Liam Stack and Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/africa/burundi-president-surviving-coup-warns-of-a-threat-from-shabab.html | Surviving Coup Burundi Leader Warns of Threat From the Shabab | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/asia/bodies-recovered-from-helicopter-crash-in-nepal-are-identified.html | World Briefing  Asia Nepal Victims of Helicopter Crash Are Identified | By Bhadra Sharma and Nida Najar | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/american-envoy-to-hold-talks-with-russians-on-peace-deal-for-ukraine.html | American Envoy to Hold Talks With Russians on Peace Deal for Ukraine | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/in-ukraine-corruption-concerns-linger-a-year-after-a-revolution.html | Ukraine Mired in Political and Economic Chaos Long After Revolution | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/macedonia-protesters-rally-against-government.html | Europe Macedonia Protesters Rally Against Government | By Agence FrancePresse | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/europe/two-arab-nuns-from-palestine-are-canonized-by-pope-francis.html | Two Arab Nuns From Palestine Are Canonized by Francis | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-17 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/isis-ramadi-iraq.html | ISIS Captures Key Iraqi City Despite Strikes | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/dance/joyce-theater-announcesfall-winter-season.html | Joyce Theater Announces FallWinter Season | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/design/usc-fine-arts-studentsdrop-out-in-protest.html | USC Fine Arts Students Drop Out in Protest | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |

| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/life-after-don-draper.html | Life After Don Draper | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/a-decade-later-loss-of-maytag-factory-still-resonates.html | Towns Decline Illustrates Peril of Trade Deals | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/success-of-an-ember-in-the-ashes-leads-publisher-to-a-sequel.html | Success of Fantasy Novel Leads Publisher to a Sequel | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/the-daily-news-still-awaits-a-savior.html | The Daily News Still Awaits a Savior | By Jonathan Mahler | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/media/tv-networks-now-wait-for-word-from-sponsors.html | TV Networks Now Wait for Word From Sponsors | By Sydney Ember and Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/business/old-navy-thrives-after-a-style-conscious-rebirth.html | Old Navy Thrives for Gap After a StyleConscious Rebirth | By Hiroko Tabuchi | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/alfred-delbello-ex-lieutenant-governor-of-new-york-dies-at-80.html | Alfred DelBello 80 ExLieutenant Governor | By Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/black-leaders-showing-signs-of-frustration-with-mayor-de-blasio.html | Black Leaders Showing Signs of Frustration With de Blasio | By Nikita Stewart and Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/class-action-lawsuit-blaming-police-quotas-takes-on-criminal-summonses.html | ClassAction Lawsuit Blaming Police Quotas Takes On Criminal Summonses | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/cuomo-promotes-tax-credits-for-families-of-students-at-private-schools.html | Cuomo Promotes Tax Credits for Families of Students at Private Schools | By Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/cuomo-to-offer-2-measures-to-improve-conditions-in-the-nail-salon-industry.html | Cuomo to Offer 2 Measures to Alter Nail Salon Industry | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/girl-2-injured-by-falling-bricks-outside-manhattan-building.html | Falling Bricks Injure Girl 2 in Manhattan | By Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/picassos-stage-curtain-is-unfurled-at-its-new-home.html | Picassos Stage Curtain Is Unfurled at New Home in a Precise Operation | By Annie Correal | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/police-search-for-group-of-youths-in-l-train-beating.html | Boy Is Beaten and Robbed on Subway | By Vivian Yee | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/nyregion/sam-ciccone-a-champion-of-gay-police-officers-dies-at-71.html | Sam Ciccone 71 a Champion of Gay Officers Dies | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/charles-blow-unaffiliated-and-underrepresented.html | Unaffiliated and Underrepresented | By Charles M Blow | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/increasingly-visible-transgender-americans-defy-stereotypes.html | Increasingly Visible Transgender Americans Defy Stereotypes | By Ernesto Londoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/irelands-marriage-equality-moment.html | Ireland8217s Marriage Equality Moment | By Fintan OToole | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/justice-reform-in-the-deep-south.html | Justice Reform in the Deep South | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/our-trouble-with-trains.html | Our Trouble With Trains | By Richard White | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/paul-krugman-errors-and-lies.html | Errors and Lies | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/opinion/stemming-the-tide-of-fake-medicines.html | Stemming the Tide of Fake Medicines | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/american-pharoah-will-run-against-history-at-belmont.html | Running Against History | By Joe Drape | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/basketball/before-envelopes-are-opened-draft-fates-are-sealed-in-secrecy.html | Before Envelopes Are Opened Draft Fates Are Sealed in Secrecy | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/basketball/knicks-as-a-lottery-lock-picking-the-notion-apart.html | Knicks as a Lottery Lock Picking the Notion Apart | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/cycling/peter-sagan-of-slovakia-wins-tour-of-california.html | Slovak Wins California Tour | By Agence FrancePresse | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/dean-potter-extreme-climber-dies-in-jumping-accident-at-yosemite.html | Extreme Climber Dies in Jumping Accident | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/hockey/resilient-defenseman-marc-staal-delivers-for-rangers.html | Resilient Defenseman Delivers for Rangers | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/hockey/tampa-bay-coach-forged-ceo-mentality-on-winding-road.html | Coach Forged CEO Mentality on Winding Road | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/soccer/growing-mexican-program-still-relies-heavily-on-players-from-us.html | Growing Mexican Program Still Relies Heavily on Players From US | By Joseph DHippolito | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/sports/two-friends-one-unlikely-trek.html | Two Friends One Unlikely Trek | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/theater/review-a-moliere-born-cad-for-the-ages-in-don-juan.html | A MolireBorn Cad for the Ages | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/theater/review-what-i-did-last-summer-a-letter-of-apology-from-an-ex-teenager.html | A Letter of Apology From a Repentant ExTeenager | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/amtrak-crash-raises-question-of-seatbelts-on-trains.html | Amtrak Crash Raises Question of Seatbelts on Trains | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/amtrak-train-service-to-resume-victims-are-remembered.html | Train Service to Resume Victims Are Remembered | By Jon Hurdle and Daniel E Slotnik | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/conservative-support-aids-bid-in-nebraska-to-ban-death-penalty.html | Conservative Support Aids Bid in Nebraska to Ban Death Penalty | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/marine-is-killed-and-21-are-hurt-in-aircraft-mishap.html | Marine Is Killed and 21 Are Hurt in Aircraft Mishap | By Liam Stack | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/politics/super-pacs-are-remaking-16-campaigns-official-or-not.html | In the 2016 Race 8216Campaigns8217 Aren8217t Necessarily Campaigns | By Nicholas Confessore and Eric Lichtblau | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/us/revisiting-a-world-war-ii-internment-camp-as-others-try-to-keep-its-story-from-fading.html | Survivors Revisit War Internment Camp With a Story Others Hope to Preserve | By Julie Turkewitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/asia/fake-diplomas-real-cash-pakistani-company-axact-reaps-millions-columbiana-barkley.html | Fake Diplomas Real Cash A Net of MadeUp Schools | By Declan Walsh | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/a-celebration-of-jerusalems-unification-helps-point-up-its-divisions.html | Israeli Celebration of Jerusalem8217s Unification Points Up Its Divisions | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-18 | https://www.nytimes.com/2015/05/18/world/middleeast/saudi-led-airstrikes-resume-in-yemen-as-truce-ends.html | SaudiLed Airstrikes Resume in Yemen as Truce Ends | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-13 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/13/grip-strength-may-predict-heart-attacks-and-strokes/ | Aging A Strong Grip Is a Good Sign | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/14/arts/music/jerome-cooper-a-multitextured-jazz-percussionist-dies-at-68.html | Jerome Cooper 68 Influential Percussionist | By Nate Chinen | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/fruit-flies-are-shown-to-enter-a-fearlike-state.html | Insects Fruit Flies Are Shown to Enter a Fearlike State | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/in-a-first-a-fish-is-shown-to-be-fully-warm-blooded.html | In a First a Fish Proves Fully WarmBlooded | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/16/theater/review-the-duchamp-syndrome-debuts-at-the-flea-theater.html | A Humble Man With Friends in Low Places | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/animal-welfare-monkeys-petition.html | A Fight for Primate Family Values | By James Gorman | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/freezing-fish-killing-parasites.html | Freezing Out Fish Parasites | By C Claiborne Ray | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/18/a-b-t-principal-dancer-withdraws-from-season/ | ABT Dancer Withdraws | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/18/the-king-and-i-and-queen-elizabeth-have-royal-box-office-showings/ | The King and I Continues to Soar | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/18/caffeine-powder-poses-deadly-risks-2/ | Adding a Deadly Jolt | By Murray Carpenter | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/18/tests-can-answer-fears-about-dementia/ | Tests Can Answer Fears About Dementia | By Jane E Brody | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/dance/review-yve-laris-cohens-fine-tears-down-the-wall-and-then-some.html | A Performance in Theory | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/design/dance-movement-rhythm-spectacle-is-a-new-exhibition-at-the-philadelphia-museum-of-art.html | For Almost a Century the Dancers in Midstep | By Alastair Macaulay | | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/fka-twigs-congregata-sunset-park-brooklyn-hangar.html | Songs Informed by Body Language | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-heidi-melton-debuts-with-a-daunting-recital-program.html | A Daunting Foray Into Heroism | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-hot-chips-why-make-sense-rooted-in-dance-musics-past-but-of-the-now.html | Review Hot Chip | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-lang-lang-at-the-metropolitan-museum-in-the-service-of-eastern-art.html | A Celebrity Pianist Lures Listeners 8216Through the Looking Glass8217 to Chinese Art | By James R Oestreich | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-the-jamie-foxx-album-hollywood-a-story-of-a-dozen-roses.html | Review The Jamie Foxx Album Hollywood A Story of a Dozen Roses | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/review-the-met-orchestras-season-concludes-under-james-levines-soaring-baton.html | A Forceful Finish to Brahms and Berlioz | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/music/simple-songs-by-jim-orourke-gives-and-taunts-in-equal-measure.html | Review Jim ORourke | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/television/shifting-from-mad-men-to-strong-women-in-a-series-finale.html | 8216Mad Men8217 Wraps Up With Jingle | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/books/review-in-do-no-harm-a-brain-surgeon-tells-all.html | From a Surgeon Exhilarations and Regrets | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/ann-taylor-parent-to-be-bought-for-2-16-billion.html | Lane Bryant Parent to Buy Ann Taylor for 216 Billion | By Hiroko Tabuchi | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/bgc-partners-continues-spree-with-deal-to-buy-real-estate-firm.html | Tiger Changes | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/bwin-party-888-holdings-gvc-online-gambling.html | More Bets On | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/tiger-global-to-revamp-management.html | Deal Space | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/years-of-overlooked-red-flags-catch-up-to-stockbroker.html | 69 Red Flags Catch Up to a Broker | By Susan Antilla | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/international/chinas-housing-market-shows-signs-of-hope.html | Aprils Figures Offer Small Signs of Hope for the Housing Market in China | By Neil Gough | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/international/kering-sues-alibaba-again-over-counterfeit-luxury-goods.html | Gucci Parent Sues Alibaba Over Counterfeit Goods | By Paul Mozur | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/international/singpost-reinvents-for-digital-age-of-ecommerce.html | Part Post Office Part Retail StartUp | By Alexandra Stevenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/charter-and-bright-house-pursuing-merger-even-after-comcasts-failed-deal.html | Charter and Bright House Renew Their Merger Plans | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/coke-spot-mad-men-finale.html | Behind a 71 Coke Jingle a Man Who Wasnt Mad | By Sydney Ember | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/snapchat-video-collaboration-pushes-deeper-into-entertainment.html | New on Snapchat Music Videos | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/starbucks-in-deal-with-spotify-to-stream-music.html | Business Briefing Starbucks and Spotify Team Up to Program Playlists in Stores | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/media/youtube-wrongly-forced-to-remove-anti-muslim-movie-trailer-appeals-court-rules.html | Censoring AntiMuslim Video Was Wrong Court Says | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/nhtsa-hearing-fiat-chrysler-safety-recalls.html | Regulators Set Hearing on Recalls by Chrysler | By Danielle Ivory | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/talent-swaps-help-develop-skills-and-careers.html | Swaps Ease Disruption of Overseas Assignments | By Tanya Mohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/a-way-to-brew-morphine-raises-concerns-over-regulation.html | Makings of a New Heroin | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/antibiotics-resurface-as-alternative-to-removing-appendix.html | Saving the Appendix | By Gina Kolata | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/study-finds-dense-breast-tissue-isnt-always-a-high-cancer-risk.html | Study Suggests Dense Breast Tissue Isnt Always a Cancer Risk Requiring Extra Tests | By Denise Grady | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/health/suicide-rate-for-black-children-surged-in-2-decades-study-says.html | Rise in Suicide by Black Children Surprises Researchers | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/movies/thierry-fremaux-shapes-the-cannes-film-festival-schedule.html | The Man Who Shapes the Schedule at Cannes | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/albany-corruption-inquiry-hurts-abtech-arizona-company-that-hired-dean-skeloss-son.html | Corruption Inquiry Hurts Firm That Hired Skelos8217s Son | By Susanne Craig | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/district-attorney-planning-retrial-in-etan-patz-case.html | Prosecutor Plans Retrial in Patz Case | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/driver-testifies-about-attack-by-motorcyclists-on-west-side-highway.html | SUV Driver Recalls Chase and Assault by Bikers in 13 | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/ex-rikers-captain-deserves-substantial-prison-term-us-argues.html | US Seeks 8216Substantial8217 Prison Term for ExCaptain Convicted in a Death at Rikers | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |

| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/proposal-for-taxi-cab-panic-button.html | Issues of Safety and Error Amid Call for Taxi Panic Buttons | By Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/where-theres-no-smoke-but-fire-hidden-chimney-touches-off-a-feud.html | No Smoke No Fire but Hidden Chimney Touches Off a Feud | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/new-york-can-lead-the-way-to-higher-pay.html | Leading the Way to Higher Pay | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/decoding-the-cacophony-of-birds-warning-calls.html | Sentinels of the Forest | By Christopher Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/human-ingenuity-takes-on-the-bodys-darwinian-ways.html | Turning Nature Against Cancer | By George Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/indian-subcontinents-quake-causing-collision-course.html | A QuakeCausing Collision Course | By Kenneth Chang | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/science/skeleton-points-to-early-leprosy-in-england.html | Infectious Disease Skeleton Points to Early Leprosy in England | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/yankees-pitcher-chase-whitley-to-undergo-tommy-john-surgery.html | Another One Yankees Lose Whitley to Tommy John Surgery | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/in-sea-of-t-shirts-nba-hits-all-of-its-marketing-notes.html | Fans Uniform Look Is a Team Effort | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/nba-conference-finals-preview-and-predictions.html | Making a Point or 3 About the Conference Finals | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/technology/appeals-court-upholds-apples-patent-victory-over-samsung.html | Apple Patent Victory Upheld but Samsung Will Pay Less | By Brian X Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/theater/review-one-hand-clapping-a-darkly-comic-story-of-consumerism.html | A Product of the Postwar Era Emits a Familiar Hum | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/the-in-state-tuition-break-slowly-disappearing.html | InState Tuition Break a Disappearing Bargain | By Kevin Carey | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/wall-street-is-back-almost-as-big-as-ever.html | Wall St Puts Crisis Behind and Prospers | By Neil Irwin | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/9-11-ruling-by-supreme-court-has-transformed-civil-lawsuits.html | Ruling Altered Civil Suits to Detriment of Individuals | By Adam Liptak | TX 8-229-285 | 2015-09-04 |

| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/obama-joins-twitter-universe-but-hes-not-following-you.html | Six Years In Obama Joins Twitter Universe but He8217s Not Following You | By Michael D Shear | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/politics/bernie-sanders-wants-to-be-president-but-hes-already-facebook-royalty.html | Seeking the Presidency Sanders Becomes Facebook Royalty Through Quirky Sharing | By Nick Corasaniti | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/politics/clinton-friends-libya-role-blurs-lines-of-politics-and-business.html | Clinton Friends Memos on Libya Draw Scrutiny to Politics and Business | By Nicholas Confessore and Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/obama-to-limit-military-style-equipment-for-police-forces.html | Obama Puts Focus on Police Success in Struggling City in New Jersey | By Julie Hirschfeld Davis and Michael D Shear | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/supreme-courts-rules-on-a-police-shooting-state-taxes-and-prisoners-lawsuits.html | Supreme Court Sides With Police in a Shooting and Against a State on Taxes | By Adam Liptak | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/waco-texas-biker-gang-shooting.html | 170 Bikers Charged in Melee With Roots in 821760s | By Manny Fernandez Serge F Kovaleski and Alan Blinder | | |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/boko-haram-militants-raped-hundreds-of-female-captives-in-nigeria.html | Former Captives in Nigeria Tell of Mass Rapes | By Adam Nossiter | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/hundreds-protest-in-burundis-capital-in-defiance-of-ban.html | Hundreds Take to Streets in Burundian Capital Defying Officials | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/tunisian-president-looks-for-help-in-sustaining-progress.html | Seeking Help to Sustain an Arab Spring Success Story | By Carlotta Gall | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/africa/who-leader-outlines-changes-response-ebola-epidemic.html | World Briefing  Europe Switzerland WHO Leader Outlines Overhaul for Future Health Crises | By Nick CummingBruce | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/americas/beyonce-visits-haiti-facebook-users-skepticism.html | Beyonc Trip to Haiti Is Faulted | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/asia/indian-nurse-aruna-shanbaug-dies-42-years-coma-after-rape.html | World Briefing  Asia India ExNurse Whose 1973 Attack Prompted LifeSupport Debate Dies | By Max Bearak | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/armenian-church-leader-speaks-on-suit-to-reclaim-seized-property.html | Armenian Church Leader Speaks on Suit to Reclaim Seized Property | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/european-union-human-trafficking-military.html | EU May Use Navies Against Migrant Smuggling | By James Kanter | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/for-greeks-uncertainty-on-next-paycheck-and-countrys-future.html | Uncertainty Over Paychecks and Greece8217s Future Unsettles a Nation | By Jim Yardley | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/french-officers-acquitted-in-deaths-that-incited-2005-unrest.html | World Briefing  Europe France Officers Are Acquitted in Deaths That Led to Violent Protests in 2005 | By Aurelien Breeden | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/macedonias-leaders-unable-to-resolve-festering-crisis.html | Macedonia8217s Leaders Meet but Political Crisis Remains Unresolved | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/europe/ukraine-captured-two-russian-soldiers.html | Kiev Claims to Capture 2 Soldiers of Russia | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/fall-of-ramadi-to-isis-highlights-iraqi-premiers-weakening-authority.html | Fall of Ramadi Weakens Rule of Iraq Leader | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/vatican-seeks-to-quiet-uproar-over-popes-angel-of-peace-remark.html | A Papal Whisper Prompts a Mideast Uproar | By Isabel Kershner and Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/wanted-in-saudi-arabia-executioners.html | Saudis Post Ad to Hire Executioner | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-19 | https://www.nytimes.com/politics/first-draft/2015/05/18/presiding-at-same-sex-wedding-ruth-bader-ginsburg-emphasizes-a-key-word/ | 2 Men Wed by US Justice Leaving a Hunt for Clues | By Maureen Dowd | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/18/hamilton-you-got-older-invisible-hand-among-obie-award-winners/ | Hamilton Wins Obie | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://artsbeat.blogs.nytimes.com/2015/05/19/report-highlights-threats-to-cartoonists-worldwide-2/ | Cartoonists Vulnerable Journalists Group Says | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://well.blogs.nytimes.com/2015/05/19/the-kitchen-garden-goes-high-tech/ | Fresh Gardens Without the Dirt | By Jennifer Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/prashant-bhargava-filmmaker-of-patang-the-kite-dies-at-42.html | Prashant Bhargava 42 8216Patang8217 Filmmaker Dies | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/business/dealbook/many-on-wall-street-say-it-remains-untamed.html | Many on Wall Street Say It Remains Untamed | By Andrew Ross Sorkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/bid-to-impose-monitor-on-east-ramapo-school-board-meets-resistance.html | Push for a Schools Monitor in Rockland County Falters | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/girl-2-dies-after-being-struck-by-falling-piece-of-windowsill-in-manhattan.html | Girl 2 Dies After Being Struck by a Falling Piece of Windowsill in Manhattan | By Matt AV Chaban and Rick Rojas | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/in-liberty-park-a-leafy-refuge-for-a-neighborhood-beset-by-construction.html | Leafy Refuge for an Area of Constant Construction | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/matthew-libous-son-of-indicted-new-york-state-senator-receives-6-month-sentence.html | Son of Indicted State Senator Gets a 6Month Sentence | By Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/mayor-de-blasio-to-announce-plan-for-shoring-up-new-yorks-public-housing.html | Public Housing Plan to Seek City Aid and More Money From Tenants | By Mireya Navarro | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/nyregion/silk-road-online-black-market-reduced-users-risks-defense-says.html | Defense Says Drug Site Reduced Users8217 Risks | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/david-brooks-learning-from-mistakes.html | Learning From Mistakes | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/free-trade-is-not-the-enemy.html | Free Trade Is Not the Enemy | By William M Daley | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/how-to-prevent-an-oil-train-disaster.html | How to Prevent an Oil Train Disaster | By Marcus Stern | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/in-egypt-deplorable-death-sentences.html | In Egypt Deplorable Death Sentences | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/joe-nocera-chemo-for-the-planet.html | Chemo for the Planet | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/opinion/the-fight-to-regulate-formaldehyde.html | The Fight to Regulate Formaldehyde | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/a-lottery-so-rich-luck-seems-sure-to-favor-the-knicks.html | A Lottery So Rich Luck Seems Sure to Favor the Knicks | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/bullpen-falters-for-matt-harvey-but-mets-pull-out-win.html | Bullpen Lets Down Harvey but Mets Pull Out Win | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/baseball/grizzled-manager-part-of-a-bygone-era.html | Grizzled Manager Lives in a Bygone Era | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/basketball/warriors-steve-kerr-and-stephen-curry-share-a-bond-beyond-the-arc.html | Warriors8217 Kerr and Curry Share Bond Beyond the Arc | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/hockey/hall-of-famer-phil-esposito-links-rangers-and-lightning.html | Hall of Famer Links the Rangers and the Lightning | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/hockey/lightning-drill-rangers-in-game-2.html | Weight of a Hat Trick Buckles the Rangers | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/hockey/lightnings-special-teams-race-to-an-early-advantage-and-never-look-back.html | Lightning8217s Special Teams Race to an Early Advantage and Never Look Back | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/tennis/jason-kubler-all-clay-schedule-aids-his-career-and-knees.html | Australian8217s AllClay Schedule Requires Sacrifices but It Also Preserves His Knees | By Nicholas McCarvel | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/sports/with-triple-crown-possible-belmont-can-expect-a-big-draw.html | Expect Ratings to Surge During Chase for History at Belmont | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/theater/review-in-the-flick-contemplating-a-life-of-stale-popcorn.html | Contemplating a Life of Stale Popcorn | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/upshot/can-republicans-avoid-the-romney-tax-trap.html | Can Republicans Avoid the Romney Tax Trap | By Josh Barro | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/amtrak-crash-illuminates-obstacles-to-plan-for-controlling-train-speeds.html | Amtrak Crash Illuminates Obstacles to Plan for Controlling Train Speeds | By Matt Flegenheimer Patrick McGeehan Jad Mouawad and Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/annie-dookhan-defendants-mass-supreme-court.html | Massachusetts Justices Clear Way for New Trials in Cases Chemist May Have Tainted | By Jess Bidgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/bullet-did-not-strike-windshield-of-amtrak-train-investigators-say.html | Bullet Did Not Strike Windshield of Wrecked Train Investigators Say | By Dave Philipps and Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/critics-hear-epas-voice-in-public-comments.html | Critics Hear EPA8217s Voice in 8216Public Comments8217 | By Eric Lipton and Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/idaho-approves-support-bill-removing-treaty-roadblock.html | Idaho Approves Support Bill Removing Treaty Roadblock | By Julie Turkewitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/us/missouri-no-charge-for-st-louis-officer-in-killing.html | Missouri No Charge for St Louis Officer in Killing | By Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/isis-fighters-seized-advantage-in-iraq-attack-by-striking-during-sandstorm.html | ISIS Fighters Seized Advantage in Iraq Attack by Striking During Sandstorm | By Eric Schmitt and Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/militant-group-says-it-has-romanian-hostage.html | Militant Group Says It Has Romanian Hostage | By Rukmini Callimachi | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-19 | https://www.nytimes.com/2015/05/19/world/middleeast/moshe-levinger-contentious-leader-of-jewish-settlers-in-hebron-dies-at-80.html | Moshe Levinger Contentious Leader of Jewish Settlers in Hebron Dies at 80 | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |

| 2015-05-14 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/hungry-city-kottu-house-sri-lanka-restaurant-lower-east-side.html | Using Curry to Chase Off Evil Spirits | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-05-14 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/rose-wine-for-summer.html | The Wine Pink Before Labor Day | By Eric Asimov | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/a-ricotta-tart-that-turns-summer-fruit-into-dessert.html | The Dessert A Canvas for Any Summer Fruit | By Melissa Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/18/mad-men-finale-jon-hamm-interview/ | Mad Men Is Gone but Its Characters Live On | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-20 | https://www.nytimes.com/2015/05/19/us/roaming-elk-at-point-reyes-bedevil-ranchers-in-california.html | While Protected Elk Dwindle Wild Herds Bedevil Ranchers | By Ronnie Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/creative-figure-to-be-the-new-face-of-britains-20-pound-note/ | Creative Financing | By ROSLYN SULCAS | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/game-of-thrones-sansa-rape-outrage/ | Thrones Rape Scene Prompts Harsh Response | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/macdowell-colony-establishes-fellowship-for-diversity/ | MacDowell Starts Diversity Fellowship | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/neil-labute-withdraws-a-play-about-mohammed-from-a-fund-raiser/ | LaBute Pulls Play From Censorship Event | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://artsbeat.blogs.nytimes.com/2015/05/19/whitney-museum-names-new-chief-curator-scott-rothkopf/ | Whitney Museum Names New Chief Curator | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://well.blogs.nytimes.com/2015/05/19/many-probiotics-taken-for-celiac-disease-contain-gluten/ | Study Finds Probiotics Labeled Gluten Free Often Arent | By Anahad OConnor | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/dance/review-american-ballet-theaters-frenetic-anniversary-gala.html | Embracing Its American Roots With a Mad Dash Through History | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/design/brooklyn-museum-picks-anne-pasternak-as-new-director.html | Brooklyn Museum Selects Director | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/design/your-tired-your-poor-and-your-xenophobes-at-a-rebuilt-and-re-envisioned-ellis-island.html | Your Tired Your Poor and Even Your Xenophobes at a Rebuilt Ellis Island | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/music/alessia-cara-speaks-up-for-the-outsiders-on-here.html | Outcast Pop Finds a New Voice | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/music/review-new-york-new-music-ensemble-plays-a-tribute-concert-for-lee-hyla.html | Elevated Moods Carrying Great Gravitational Force | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/television/no-10-how-to-leave-late-show-with-david-letterman-no-9-whats-next.html | No 10 How to Leave 8216Late Show8217 No 9 What Next | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/television/review-netflixs-between-puts-a-polite-damper-on-growing-old.html | The Town Is Dying but at Least Everyone Is Polite | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/books/review-in-nell-zinks-mislaid-a-lesbian-on-the-run-masquerades-as-black.html | Sex Race and Other Cosmic Jokes | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/4-cancer-charities-accused-in-ftc-fraud-case.html | 4 Cancer Charities Are Accused of Fraud | By Rebecca R Ruiz | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/dealbook/altice-of-france-in-talks-to-acquire-us-cable-operator.html | Altice Bids for Cable Operator in St Louis | By Emily Steel and Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/dealbook/france-answers-hostile-bids-with-the-two-vote-share.html | France Answers Hostile Bids With the TwoVote Share | By Steven Davidoff Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/debate-intensifies-over-need-to-address-currency-manipulation-in-trade-pacts.html | Debate Over Currency Cheating Intensifies in Trade Talks | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/economy/american-innovation-rests-on-weak-foundation.html | Innovation Lies on Weak Foundation | By Eduardo Porter | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/economy/us-housing-starts-accelerated-in-april.html | Rise in Home Building Suggests Economy Is Regaining Momentum | By Dionne Searcey | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/energy-drink-industry-under-scrutiny-looks-to-gamers-to-keep-sales-surging.html | Selling Young on Gaming Fuel | By Hilary Stout | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/mad-men-finale-draws-3-3-million-same-day-viewers.html | Mad Men Finale Draws 33 Million So Far | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/media/pandora-buys-next-big-sound-to-track-popular-music.html | Business Briefing Pandora Buys a Tracker of Online Music Tastes | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/new-guardrail-test-rules-close-loophole-that-drew-criticism.html | New Rules for Guardrails Close a Testing Loophole | By Danielle Ivory | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/takata-airbag-recall.html | 34 Million Cars Now Recalled Over Airbags | By Danielle Ivory and Hiroko Tabuchi | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/walmart-home-depot-q1-earnings.html | Profit Slips at Walmart as Revenue Falls Flat | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/beyond-gin-and-tonic.html | The Drinks Tonic Makes New Friends | By Robert Simonson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/fudgsicle-recipe-and-tips.html | An Adult Take on a Childhood Treat | By Kim Severson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/restaurant-review-javelina-in-gramercy-park.html | A Riddle Wrapped in a Tortilla | By Pete Wells | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/dining/shrub-and-drinking-vinegar-recipes-and-tips.html | A Fruity Quencher Without the Kick | By Kim Severson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/movies/review-gueros-amid-the-mexican-student-protests-of-1999.html | Shadows of the 60s in Mexico | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/faced-with-legal-puzzles-judges-often-turn-to-fellow-jurists.html | Stumped Your Honor Call a Judge | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/happy-rockefeller-whose-marriage-to-governor-scandalized-voters-dies-at-88.html | Happy Rockefeller 88 Whose Marriage to Governor Scandalized Voters Dies | By Robert D McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/huge-heroin-supply-is-seized-by-federal-agents-in-the-bronx.html | US Says It Disrupted Major HeroinImporting Operation in Bronx | By Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/mattress-protest-at-columbia-university-continues-into-graduation-event.html | Columbia Act of Protest Extends Into Graduation | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/sandra-lee-tv-host-and-companion-of-gov-cuomo-has-double-mastectomy.html | Companion of Governor Has a Double Mastectomy | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/when-it-comes-to-wage-abuses-its-not-just-the-nail-salons.html | It8217s Not Just the Nail Salons | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/in-search-of-wide-open-office-spaces-in-manhattan.html | Rejecting the Cubicle for an Expanse of Space | By C J Hughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/science/secret-vessel-to-test-durability-of-materials-in-space-nasa-says.html | Secret Vessel to Test Durability of Materials in Space NASA Says | By Kenneth Chang | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/any-publicity-is-good-isiah-thomas-and-wnba-to-find-out.html | Like It or Not Thomas Is the Story | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/football/patriots-wont-appeal-nfl-punishment-owner-says.html | Owner of Patriots Wont Fight Penalties | By Bill Pennington | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/hockey/nhl-goalies-need-their-alone-time-er-stretching-routines.html | A Routine So Important Goalies Bend Over Backward for It | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/the-night-the-ali-liston-fight-came-to-lewiston.html | The Night AliListon Came to Lewiston | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/6-chinese-men-indicted-in-theft-of-code-from-us-tech-companies.html | US Accuses Six Chinese in the Theft of Tech Data | By David E Sanger and Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/st-louis-fed-confirms-hacking-attack.html | Federal Reserve Bank of St Louis Confirms a Hacker Attack | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/tech-giants-urge-obama-to-reject-policies-that-weaken-encryption-technology.html | Tech Giants Urge Obama to Reject Policies That Weaken Encryption | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/theater/review-in-sara-fellinis-in-vestments-haunted-by-more-than-ghosts.html | A Church Haunted by More Than Ghosts | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/los-angeles-expected-to-raise-minimum-wage-to-15-an-hour.html | Los Angeles Lifts Its Minimum Wage to 15 Per Hour | By Jennifer Medina and Noam Scheiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/hillary-clinton-may-not-need-a-second-chance-to-make-a-first-impression.html | Needing No Introduction Clinton Tries for Second Impression | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/hillary-clinton-says-law-is-hurting-small-banks-and-businesses.html | Clinton Talks to Iowa Business Owners Then Gives Reporters a Turn | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/top-new-hampshire-republicans-call-on-gop-congressman-to-quit.html | Top Republicans Call on Congressman to Serve His Party by Resigning | By Jess Bidgood and Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/waco-texas-biker-shooting.html | Mass Roundup of Bikers in Waco Shootout Tests Limits of Court System | By Manny Fernandez Serge F Kovaleski and David Montgomery | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/africa/ebola-cases-rise-guinea-sierra-leone-after-steep-drop.html | Doctors Link Risky Burials to Ebola Rise in West Africa | By Adam Nossiter | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/a-long-trek-through-nepal-to-deliver-a-stiff-drink.html | A Long Trek Through Nepal to Deliver a Stiff Drink | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/pakistani-investigators-raid-offices-of-axact-fake-diploma-company.html | Pakistan Raids Offices of Fake Diploma Company | By Saba Imtiaz and Declan Walsh | TX 8-229-285 | 2015-09-04 |

| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/yingluck-shinawatra-pleads-not-guilty-to-negligence-over-thailand-rice-subsidy.html | World Briefing  Asia Thailand ExPremiers Trial Starts | By Austin Ramzy | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/charlie-hebdo-cartoonist-renald-luzier-luz.html | Citing Grief Cartoonist Quits Paper in France | By Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/prince-charles-gerry-adams-sinn-fein-shake-hands.html | OnceUnthinkable Gesture Bridges an Ulster Divide | By Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/jason-rezaian-washington-post-iran-trial.html | Trial Date Is Set for Washington Post Reporter Iranian Media Report | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/palestinians-plan-new-tack-against-israel-soccer-sanctions.html | Palestinians Try New Tack Against Israel Soccer Sanctions | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/with-fall-of-ramadi-plight-of-iraq-sunnis-worsens.html | Iraq8217s Sunni Strategy Collapses in Ramadi Rout | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/energy-environment/wind-power-is-poised-to-spread-to-all-states.html | Wind Power Is Poised to Spread to All States | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/high-cost-of-hepatitis-c-drug-prompts-a-call-to-void-its-patents.html | High Cost of Hepatitis C Drug Prompts a Call to Void Its Patents | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/international/china-is-investing-billions-in-the-us-despite-tensions-between-the-governments.html | Chinese Invest Billions in US Business | By Keith Bradsher | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/international/japanese-economy-grows-at-fastest-pace-in-a-year.html | Japanese Economy Grows at Fastest Pace in a Year Sweeping Past Estimates | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/media/prickly-innovator-counts-down-to-his-exit-from-late-night.html | A Prickly Innovator Counts Down His Exit From LateNight TV | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/business/recalls-huge-scale-could-delay-repairs.html | Recall8217s Huge Scale Could Delay Repairs | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/health/studies-confirm-brain-plaque-can-help-predict-alzheimers.html | Studies Confirm Brain Plaque Can Help Predict Alzheimer8217s | By Pam Belluck | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/2-rikers-inmates-sue-saying-guard-repeatedly-raped-them.html | 2 Rikers Inmates Accuse Guard of Repeated Rapes | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/landmarks-panel-rejects-changes-to-four-seasons-restaurant.html | Landmarks Commission Rejects Plan to Change Interior of Four Seasons | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/man-killed-in-midtown-hotel-may-have-been-working-as-pimp-police-say.html | City Police Say Dead Man May Have Been a Pimp | By J David Goodman and Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/public-housing-residents-wary-of-mayor-de-blasios-plan.html | Public Housing Tenants Show Skepticism and Some Hope Over Mayor8217s Plan | By Mireya Navarro | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/nyregion/suv-drivers-wife-on-attack-by-bikers-we-needed-to-get-out-of-there.html | SUV Driver8217s Wife Testifies About Encounter With Bikers | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/a-rising-tide-of-bogus-degrees.html | A Rising Tide of Bogus Degrees | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/china-buys-into-multiple-warheads.html | China Buys Into Multiple Warheads | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/frank-bruni-platinum-pay-in-ivory-towers.html | Platinum Pay in Ivory Towers | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/in-alberta-oil-cowboys-and-liberalism.html | Oil Cowboys mdash and Liberalism | By Russell Cobb | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/protect-vulnerable-home-buyers.html | Protect Vulnerable Home Buyers | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/thomas-friedman-hillary-jeb-facebook-and-disorder.html | Hillary Jeb Facebook and Disorder | By Thomas L Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/opinion/why-robots-will-always-need-us.html | Why Robots Will Always Need Us | By Nicholas Carr | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/a-conversation-with-michael-a-massari.html | Michael A Massari | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/science/data-suggests-legs-and-toes-in-ancestor-of-living-snakes.html | Data Suggests Legs and Toes in Ancestor of Living Snakes | By Nicholas St Fleur | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/baseball/even-cleanshaven-faces-cannot-help-yankees-stop-their-slide.html | Even Cleanshaven Faces Can8217t Help Yankees Stop Their Slide | By Billy Witz | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/baseball/fastball-eludes-jon-niese-as-mets-lose-to-cardinals.html | Fastball Deserts Niese as Mets Lose to Cards | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/nba-draft-lottery-2015-timberwolves-get-first-pick.html | Like Wins Lottery Luck Eludes the Knicks | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/basketball/warriors-hold-off-rockets-to-jump-to-series-lead.html | Rockets Surge and Resurge but Warriors Hold On | By John Branch | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/sports/ncaabasketball/rev-john-lo-schiavo-90-who-barred-a-sport-dies.html | Rev John Lo Schiavo 90 Who Barred a Sport Dies | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/technology/irs-look-at-spinoffs-may-affect-yahoo-plan.html | IRS Look at Spinoffs May Affect Yahoo Plan | By Vindu Goel and Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/theater/review-the-way-we-get-by-after-a-one-night-stand.html | Awkward Pleasantries With the Person in Your Bed | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/a-vow-to-veto-a-schools-bill-in-minnesota.html | A Vow to Veto a Schools Bill in Minnesota | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/boston-marathon-bomber-to-be-formally-sentenced-in-june-but-process-is-far-from-over.html | Boston Bomber to Be Formally Sentenced in June but Process Is Far From Over | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/jim-kenney-wins-philadelphias-democratic-primary-for-mayor.html | Philadelphia Democrats Nominate Progressive | By Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/lawmakers-back-broader-access-to-contraceptives-for-women-in-the-military.html | Lawmakers Back Broader Access to Contraceptives for Women in the Military | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/house-approves-short-term-financing-for-highways.html | House Approves ShortTerm Financing for Highways | By Emmarie Huetteman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/politics/white-house-wont-upend-isis-strategy.html | White House Won8217t Upend ISIS Strategy | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/proposed-rule-seeks-details-on-antibiotics-in-livestock.html | Proposed Rule Seeks Details on Antibiotics in Livestock | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/us/us-details-new-efforts-to-support-ailing-bees.html | US Details New Efforts to Support Ailing Bees | By Michael Wines | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/africa/torture-claims-in-tunisia-await-truth-commission.html | Tunisia Shines a Light on Past Abuses | By Carlotta Gall | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/americas/chinese-plan-investments-and-loans-for-brazil.html | Chinese Plan Investments and Loans for Brazil | By Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/americas/us-focuses-on-top-venezuelan-officials-in-a-broad-cocaine-inquiry.html | US Focuses on Top Venezuelan Officials in a Broad Cocaine Inquiry | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/asia/north-korea-ban-ki-moon-visit-suddenly-canceled-by-pyongyang.html | Asia North Korea Ban Kimoon Visit Suddenly Canceled by Pyongyang | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/gay-marriage-on-ballot-shows-shift-in-irish-attitudes.html | Gay Marriage on Ballot Shows Shift in Irish Attitudes | By Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/europe/snowden-sees-some-victories-from-a-distance.html | Snowden Sees Some Victories From a Distance | By Scott Shane | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/middleeast/insurgents-continue-advance-in-syria-keeping-pressure-on-government-forces.html | Insurgents Continue Advance in Syria Keeping Pressure on Government Forces | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-20 | https://www.nytimes.com/2015/05/20/world/russia-us-find-common-cause-in-arctic-pact.html | Russia and US Find Common Cause in Arctic Pact | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-21 | https://www.nytimes.com/2015/05/19/opinion/north-koreas-horrors.html | North Koreas Horrors | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-21 | https://www.nytimes.com/2015/05/19/theater/review-the-flatiron-hex-a-delirious-tale-with-puppets-and-ickiness.html | A Tale With Puppets and Ickiness | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/19/laszlo-krasznahorkai-wins-man-booker-international-prize/ | Hungarian Writer Wins Booker International | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/19/minnesota-orchestra-signs-early-deal-with-musicians/ | Minnesota Orchestra In New Labor Pact | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/a-pencil-shop-for-texting-the-old-fashioned-way.html | Texting the OldFashioned Way | By Molly Young | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/steve-jobs-a-cottage-industry-of-movies-and-books.html | Steve Jobs the Cottage Industry | By Laura M Holson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/some-boys-ask-whats-a-barber-mom.html | Whats a Barber Mom | By Caroline Tell | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/barbra-streisand-memoir-coming-in-2017/ | A Streisand Memoir to Come in 2017 | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/fun-home-and-something-rotten-plan-to-tour-next-year/ | Tours for Fun Home And Something Rotten | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://artsbeat.blogs.nytimes.com/2015/05/20/pitch-perfect-2-soundtrack-tops-album-chart/ | Pitch Perfect 2 Proves Perfect on Chart | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/20/theater/review-tuesdays-at-tescos-with-simon-callow-on-a-transgender-womans-travail.html | The Travail of Being Herself | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/20/us/dr-david-sackett-who-proved-aspirin-helps-prevent-heart-attacks-dies-at-80.html | Dr David Sackett a Health Care Innovator Dies at 80 | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/dance/review-othello-is-performed-by-the-american-ballet-theater.html | A General and His Troupe Enter Battle With Grim Expression | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/cubanacan-imagines-when-che-and-fidel-compared-golf-swings.html | When Che and Fidel Compared Golf Swings | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-emerson-string-quartet-caps-banner-season-with-works-of-mixed-emotions.html | Mixed Emotions Cap a Banner Season | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-international-contemporary-ensemble-and-others-play-in-brooklyn.html | Concerts With a Shared Taste for Jittery Melodies and Flirtations With Noise | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/review-ufomammut-slowly-glides-from-riff-to-riff-at-saint-vitus.html | Gliding From Riff to Riff | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/books/leaving-orbit-a-pensive-ode-to-closing-of-a-frontier.html | Pensive Ode to Closing of a Frontier | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/carefirst-discloses-data-breach-up-to-1-1-million-customers-affected.html | Up to 11 Million Customers Could be Affected in Data Breach at Insurer CareFirst | By Matthew Goldstein and Reed Abelson | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/5-big-banks-to-pay-billions-and-plead-guilty-in-currency-and-interest-rate-cases.html | Banks Admit Scheme to Rig Currency Price | By Michael Corkery and Ben Protess | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/altice-suddenlink-communications.html | European Telecom Giant8217s Catch May Be Prelude to Pursuit of Bigger Fish | By Mark Scott and Emily Steel | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/benjamin-lawsky-to-step-down-as-new-yorks-top-financial-regulator.html | Sheriff of Wall Street Taking Off His Badge | By Jessica SilverGreenberg and Ben Protess | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/dealbook/flash-crash-navinder-singh-sarao-bail.html | No Reduced Bail for Flash Crash Trader | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/economy/federal-reserve-meeting-minutes.html | Fed Minutes Show Policy Makers Lean Toward a Rate Rise After June | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/international/takata-airbag-recall-came-after-pressure-from-converging-forces.html | Airbag Maker in Recall Was Running Out of Options | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/media/spotify-expands-to-include-video-and-predictive-playlists.html | Spotify Is Expanding to Include Video and Predictive Playlists | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/smallbusiness/zipcap-business-loans-based-on-loyalty.html | A StartUp That Makes Loans Based on Loyalty When Banks Will Not | By Stacy Cowley | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/target-q1-earnings.html | Target Posting a Profit Hopes for Calmer Seas | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/blue-mascara-lovelier-the-second-time-around.html | Fix Me Up Blue Mascara Lovelier the Second Time Around | By Rachel Felder | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/digital-skills-diy-manicures-and-pedicures.html | Reclaim Your Fingers and Toes | By Bee Shapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/los-angeles-is-becoming-paris-amid-the-palms.html | Paris Amid the Palms | By Matthew Schneier | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/mad-men-fashion-lets-move-on.html | Enough With the 60s Lets Move On | By Vanessa Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/health/reduction-is-found-in-severe-mental-illness-among-the-young.html | Severe Mental Illness Found to Drop in Young Defying Perceptions | By Benedict Carey | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/-dis-honesty-the-truth-about-lies-examines-how-falsehoods-sprout.html | The Little Lies We Scatter and How They Sometimes Sprout | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/archivists-find-fragments-of-an-unfinished-orson-welles-autobiography.html | Fragments of a Memoir by Welles Are Found | By Michael Cieply and Brooks Barnes | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/at-the-cannes-film-festival-some-gems-midway-through.html | Ghost Stories Auschwitz and Old China at Cannes | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/movies/review-the-japanese-dog-a-family-reunion-in-romania.html | Romanian Family Reunion | By Ben Kenigsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/2-dea-agents-accused-of-lying-on-background-check.html | 2 DEA Workers Accused of Secretly Running Strip Club | By Benjamin Weiser and William K Rashbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/at-the-world-trade-center-a-view-from-the-summit-of-lower-manhattan.html | The View From Manhattan8217s New Summit | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/brooklyn-and-queens-to-gain-views-of-july-4th-fireworks.html | A Plan to Bring Fourth of July Fireworks to More New Yorkers | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/construction-company-admits-to-defrauding-new-york-clients.html | Construction Company Says It Bilked Clients | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/couples-kayak-trip-on-hudson-included-missteps-and-dangers-experts-say.html | Kayak Excursion Linked to Murder Was Full of Errors Paddling Experts Say | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/hammer-attack-suspect-is-arraigned-from-hospital-bed.html | Arraignment for Suspect in Assaults | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/interior-of-soldiers-and-sailors-monument-remains-a-hidden-jewel.html | A Rare Visit Inside a Deteriorating Gem Hard Hat Required | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/opt-out-movement-against-common-core-testing-grows-in-new-york-state.html | Rallying Cry in AntiTest Movement 8216Opt Out8217 | By Elizabeth A Harris and Ford Fessenden | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/prosecutors-in-george-washington-bridge-case-seek-to-seal-evidence.html | Prosecutors Trying to Seal Bridge Data | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/woman-charged-in-attempted-kidnapping-of-boy-2-in-central-park.html | Arrest Is Made After Attempt to Kidnap Boy | By Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/a-15-minimum-wage-bombshell-in-los-angeles.html | A 15 Wage Bombshell in Los Angeles | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/author-of-study-on-changing-views-of-gay-marriage-seeks-its-retraction.html | Retraction Sought in Study on Views of Gay Marriage | By Benedict Carey and Pam Belluck | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/dolphin-deaths-in-gulf-of-mexico-linked-to-deepwater-horizon-oil-spill.html | Study Links Dolphin Deaths to BP Oil Spill | By Nicholas St Fleur | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/science/stone-tools-from-kenya-are-oldest-yet-discovered.html | Stone Tools From Kenya Are Oldest Yet Discovered | By John Noble Wilford | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/baseball/jacoby-ellsburys-health-was-always-a-part-of-the-bargain.html | Yanks Face One Star8217s Downside His Injuries | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/a-witness-to-the-nba-draft-lottery.html | The Price of Knowing a Big Secret Two Hours of Your Freedom | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/despite-knicks-lottery-misfortune-opportunity-may-still-knock.html | What Matters Is Draft Night | By Harvey Araton | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/teams-with-nbas-top-five-picks-have-decisions-to-make.html | Top 5 Picks Provide Promise and Peril | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/roger-goodell-says-patriots-decision-to-accept-punishment-is-not-tied-to-tom-bradys-appeal.html | Goodell Speaks Up Over Move by Patriots | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/the-giants-will-beatty-is-sidelined-with-a-muscle-tear.html | Tackle Sidelined | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/a-headed-goal-in-hockey-impressive-but-illegal.html | SoccerStyle Goal Doesn8217t Count but Blackhawks Keep Their Heads Up | By NailaJean Meyers and Andrew Das | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/tampa-bay-lightning-limit-wearing-of-opponents-colors.html | Root for the Home Team or Else | By Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/soccer/nasl-will-add-miami-team-in-2016-beating-david-beckham-onto-field.html | NASL Plans to Beat Beckham Club to Miami | By Andrew Das | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/ava-of-ex-machina-is-just-sci-fi-for-now.html | Ava Is Just SciFi for Now | By Nick Bilton | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/becoming-a-fixture-in-silicon-valley.html | Rough Chic Adds a Glow to StartUps | By Tim McKeough | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/for-the-american-ballet-theaters-75th-black-tie-guests.html | PeopleWatching at a Jubilee for Dances Sake | By Bob Morris | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/style/going-upscale-at-up-up-macdougal-street.html | Going Upscale at Up amp Up on Macdougal Street | By Brian Sloan | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/a-bionic-approach-to-prosthetics-controlled-by-thought.html | Bionic Arms Controlled by Thought | By The New York Times | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/a-tech-boom-aimed-at-the-few-instead-of-the-world.html | A Tech Boom Aimed at the Few | By Farhad Manjoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/minecraft-stars-on-youtube-share-secrets-to-their-celebrity.html | Minecraft Stars on YouTube Share Their Secrets | By Nick Wingfield | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/unlike-you-your-facebook-account-can-be-immortal.html | Unlike You Your Facebook Account Can Be Immortal | By J D Biersdorfer | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/technology/personaltech/video-feature-as-california-thirsts-these-apps-help-save-water.html | Gentle Nudges to Turn Water Guzzlers Into Sippers | By Kit Eaton | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/dont-assume-that-you-know-your-monthly-spending-and-income.html | Vague on Your Monthly Spending Youre Not Alone | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/the-dad-bod-quantified.html | A Dad Bod Objectively Speaking | By Josh Barro and Justin Wolfers | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/bobby-jindal-louisiana-governor-issues-executive-order-on-same-sex-marriage.html | Critics Say Jindal Act Is Linked to 2016 Bid | By Campbell Robertson | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/hundreds-of-weapons-and-counting-recovered-after-waco-melee.html | 300 Weapons Seized After Melee in Texas | By Manny Fernandez Alan Blinder and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/kentucky-republican-primary-governor-matt-bevin.html | Kentucky GOP Left in Disarray by a Close Race | By Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/nebraska-lawmakers-vote-to-abolish-death-penalty.html | Nebraska Legislature in Bipartisan Vote Bans Death Penalty | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/obama-recasts-climate-change-as-a-more-far-reaching-peril.html | Obama Recasts Climate Change as a Peril With FarReaching Effects | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/scientology-narconon-trout-run-maryland.html | Rustic Trout Run Subject of Battle Over Future Use | By Andrew Siddons | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/bin-laden-bookshelf-list-released-by-us-intelligence-agency.html | US Releases Bin Laden8217s Reading List and Other Papers Taken in Raid | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/china-west-africa-fishing-greenpeace.html | Greenpeace Accuses Chinese of Illegal Fishing Off Africa | By Andrew Jacobs | TX 8-229-285 | 2015-09-04 |

| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/chinese-scientists-indicted-by-us-are-seen-as-stars-at-home.html | Back Home Chinese Scientists Indicted by US Are Seen as Rising Stars | By Edward Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/indonesia-malaysia-rohingya-bangladeshi-migrants-agreement.html | Indonesia and Malaysia Offer Migrants a Respite | By Joe Cochrane | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/nepalese-officials-set-two-story-limit-on-height-of-new-buildings.html | World Briefing  Asia Nepal Limits Placed on New Buildings | By Bhadra Sharma and Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/asia/north-korea-claims-it-has-built-small-nuclear-warheads.html | World Briefing  Asia North Korea Missile Test Is Questioned | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/cameron-to-propose-stricter-immigration-rules-in-britain.html | Cameron to Propose Stricter Immigration Rules in Britain | By Stephen Castle | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/eus-military-crackdown-on-migrant-smugglers-stirs-skepticism.html | EU8217s Migrant Plan Strikes Many as Another Barrier | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/latvian-region-has-distinct-identity-and-allure-for-russia.html | A Latvian Region8217s Distinct Identity Attracts the Attention of Russia | By Andrew Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/national-bardo-museum-attack-suspect-arrested-in-italy.html | World Briefing  Europe Italy Suspect in Tunisia Attack Arrested | By Gaia Pianigiani | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/railroads-around-the-globe-find-no-cheap-route-to-safety.html | Low US Rail Spending Hurts Safety Experts Say | By Nicola Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/bus-palestinians-netanyahu-suspends-west-bank-settlements.html | Israel Drops Project Barring Palestinians From Buses to the West Bank | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/iran-nuclear-talks-inspections.html | Iran Leader Rules Out Nuclear Inspections | By Thomas Erdbrink and David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/syria-isis-fighters-enter-ancient-city-of-palmyra.html | ISIS Seizes a City Pivotal in Syria and in History | By Anne Barnard and Hwaida Saad | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/chelsea-clinton-to-publish-her-first-book/ | With One From Chelsea The Clinton Library Grows | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/first-republican-debate-is-limited-to-10-candidates/ | Fox News to Streamline GOP Field for Debate | By Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/jeb-bush-on-his-lineage-get-over-it/ | Bush Again Says Hes on His Own Path While Embracing Strong Family Ties | By Nick Corasaniti | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-21 | https://www.nytimes.com/politics/first-draft/2015/05/20/taking-stand-against-spying-rand-paul-stages-senate-filibuster/ | Senator Uses Filibuster to Fight Data Collection | By Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/music/bruce-lundvall-who-revived-blue-note-dies-at-79.html | Bruce Lundvall 79 Revived Blue Note Label | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/television/closing-out-a-late-night-era-david-letterman-goes-for-laughs-instead-of-tears.html | Closing Out a LateNight Era Letterman Goes for Laughs Instead of Tears | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/confusion-reigns-in-airbag-recall.html | Confusion Reigns in Airbag Recall | By Aaron M Kessler and Danielle Ivory | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/international/threat-to-us-export-import-bank-imperils-a-water-project-in-cameroon.html | Threat to US ExportImport Bank Imperils a Water Project in Cameroon | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/business/media/epix-joining-the-world-of-scripted-tv-with-two-original-series.html | Epix Joining the World of Scripted TV With Two Series | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/amid-butterflies-a-bit-of-a-lingua-franca-at-the-natural-history-museum.html | A Lingua Franca Is Found Amid Vlinder and Fjaril | By Chris Norris | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/mayor-de-blasio-said-to-pick-longtime-friend-as-press-secretary.html | Mayor Said to Pick Longtime Friend as Press Secretary | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/nyregion/tourist-from-spain-is-killed-by-bus-in-manhattan.html | Tourist From Spain Is Killed by Bus in Manhattan | By Al Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/gail-collins-tubman-versus-jackson.html | Tubman Versus Jackson | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/new-blood-donor-policy-same-gay-stigma.html | New BloodDonor Policy Same Gay Stigma | By I Glenn Cohen and Eli Y Adashi | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/nicholas-kristof-the-power-of-hope-is-real.html | The Power of Hope Is Real | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/opinion/the-high-cost-of-dirty-fuels.html | The High Cost of Dirty Fuels | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/amid-triple-crown-bid-owner-of-american-pharoah-is-fighting-a-lawsuit.html | Amid Triple Crown Bid Owner Is Fighting a Lawsuit | By Joe Drape | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/baseball/foul-fly-ball-lands-with-thud-as-do-yankees.html | Foul Fly Ball Lands With Thud as Do Yankees | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/basketball/j-r-smith-ex-knick-and-great-guy-lifts-the-cavs.html | Smith ExKnick and 8216Great Guy8217 Lifts the Cavaliers | By Mike Tierney | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/football/concussion-lawsuits-rankle-school-groups.html | Concussion Lawsuits Now Reach Into the High School Ranks | By Ben Strauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/hockey/lightning-stun-rangers-in-overtime-to-take-series-lead.html | Rangers Claw Back Then Collapse | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/sports/rough-night-for-bartolo-colon-and-the-rest-of-the-mets.html | Colon Rocked as Mets Stumble Out of First | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/theater/review-permission-and-spankings-at-the-lucille-lortel-theater.html | Spankings Can Be Spiritual | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/upshot/what-to-make-of-the-topsy-turvy-bond-market.html | How to Understand the TopsyTurvy Bond Market | By Neil Irwin | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/cell-phone-of-amtrak-engineer-to-be-studied.html | Cellphone of Engineer to Be Studied | By Dave Philipps | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/doctors-among-dozens-held-in-raids-against-illegal-sales-of-prescription-drugs.html | Doctors Among Dozens Held in Raids Against Illegal Sales of Prescription Drugs | By Alan Schwarz | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/missouri-michael-brown-memorial-is-removed-for-road-work.html | Missouri Michael Brown Memorial Is Removed for Road Work | By Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/no-charges-for-15-students-in-sex-case.html | No Charges for 15 Students in Sex Case | By Adam Nagourney | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/us/politics/management-of-western-bird-becomes-focus-of-house-clash.html | Puffy Feathered Sticking Point of a 612 Billion House Bill | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/africa/burundi-legislative-elections-delayed.html | Africa Burundi Legislative Elections Delayed | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/africa/france-says-troops-killed-qaeda-commander-in-mali.html | World Briefing  Africa Mali French Troops Kill a Top Militant | By Rukmini Callimachi | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/europe/chechen-leaders-advice-on-women-lock-them-in.html | Chechen Leaders Advice on Women Lock Them In | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/concern-about-palmyras-ancient-riches.html | Concern About a Region8217s Ancient Riches | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-21 | https://www.nytimes.com/2015/05/21/world/middleeast/us-to-send-rockets-to-iraq-for-isis-fight.html | US Rushing Rockets to Iraq as a First Step | By Eric Schmitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-22 | https://www.nytimes.com/2015/05/19/theater/review-ensemble-studio-theaters-35th-marathon-of-one-act-plays.html | No Second Acts Here | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-22 | https://www.nytimes.com/2015/05/22/automobiles/autoreviews/video-review-the-honda-cr-v-gets-a-little-brother-the-hr-v.html | The Honda CRV Gets a Little Brother the HRV | By Tom Voelk | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/20/marina-abramovic-institute-apologizes-to-jay-z-and-to-abramovic/ | Jay Z and Abramovic Everything Cool Now | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/20/amid-talk-of-dutch-masters-malcolm-rogers-looks-beyond-boston/ | Malcolm Rogers  Plans Consulting Work | By Geraldine Fabrikant | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://artsbeat.blogs.nytimes.com/2015/05/21/this-years-warm-up-parties-at-moma-ps1-offer-a-lot-of-electronic-music/ | Dance Party Lineup For MoMA PS1 | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://bits.blogs.nytimes.com/2015/05/21/members-of-congress-ask-for-review-of-dropped-espionage-case/ | 22 Lawmakers Ask if Race Played Role in Espionage Case | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/theater/macbeth-accelerated-at-public-theater.html | That Scottish Play Much Accelerated | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/21/world/europe/inquiry-finds-misconduct-by-a-top-surgeon-paolo-macchiarini.html | Top Transplant Surgeon Faked Data Inquiry Finds | By Henry Fountain | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/comedy-listings-for-may-22-28.html | The Listings Comedy | By Elise Czajkowski | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/dance/review-bound-and-ecsteriority4-part-2-explore-confinement-and-collision.html | Exploring Confinement and Collisions | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/bam-has-a-new-display-of-michael-graves-murals.html | BAM Has a New Display of Michael Graves Murals | By Robin Pogrebin and Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/in-frida-kahlo-art-garden-life-nature-melds-with-the-artist-herself.html | Kahlos Primal Eden Replanted to the Bronx | By William Grimes | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-hope-gangloff-at-susan-inglett-gallery.html | Hope Gangloff | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |

| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-leidy-churchman-the-meal-of-the-lion.html | Leidy Churchman | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-please-touch-the-art-and-drifting-in-daylight-outdoor-art-at-the-parks.html | Frolicking With Art in the Wild Green Yonder | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-van-gogh-irises-and-roses-sheds-light-on-a-disappearing-red-hue.html | A Study in Scarlet Evanescence in Bloom | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-vern-blosum-late-work.html | Vern Blosum | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-wael-shawky-cabaret-crusades-at-moma-ps1.html | Wael Shawky | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/design/review-tattoo-history-antique-typewriters-and-letting-go-at-the-toledo-museum.html | Spring Cleaning at Toledo Museum | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-megan-hilty-serves-up-some-sweet-tender-bar-food.html | Jazzy Swing Pop Easy on Innuendo | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-music-more-series-explores-artistic-marriages.html | Sweet Duets Punctuated by Sturm Und Drang | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-taylor-swift-1989-tour.html | The Cool One All Along | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/music/review-the-who-celebrate-50-years-together-by-going-on-tour.html | Pick Up and Play Just Like Yesterday | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/spare-times-for-children-for-may-22-28.html | Spare Times For Children | By Laurel Graeber | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/spare-times-for-may-22-28.html | Spare Times | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/television/review-david-letterman-final-episode-late-show-cbs.html | A Goodbye From Dave SelfMocking and Heartfelt | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/automobiles/wheels/schools-turn-to-propane-buses-as-stricter-emissions-standards-loom.html | Wheels Go Round on Propane | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/books/cool-beach-books-for-hot-summer-days.html | Cool Books for Hot Days | By Janet Maslin | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/catholic-trust-looks-to-brazilian-fund-for-social-returns.html | Catholic Trust Looks to a Brazilian Fund for Social Returns | By Vinod Sreeharsha | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/cvs-health-agrees-to-buy-omnicare-in-12-7-billion-deal.html | CVS Health Is Acquiring Omnicare for 127 Billion | By Katie Thomas and Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/deutsche-bank-germany-frankfurt.html | Power Shift | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/europcar-ipo-euronext-paris.html | A French IPO | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/goldman-meeting-in-bay-area-shows-appetite-for-tech.html | Goldmans Tech Foray | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/telecom-italia-infrastrutture-wireless-italiane-ipo.html | And an Italian One | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/yale-graduate-who-promoted-crossfit-investments-is-arrested.html | Yale Graduate Who Promoted CrossFit Ventures Is Arrested on Fraud Charges | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/food-companies-fear-avian-flu-may-cause-egg-shortages.html | Food Industry Plans for Cut in Egg Supply | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/international/eurozone-european-union-economy-growth-markit-survey.html | Business Briefing Eurozones Economy Enjoys MuchNeeded Growth | By David Jolly | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/lumber-liquidators-chief-robert-lynch-resigns.html | Lumber Liquidators8217 Founder Steps In as Chief Resigns | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/media/david-letterman-finale-draws-almost-14-million-viewers-in-ratings.html | Letterman Finale Draws a Crowd | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/senate-obama-trade-pact-export-import-bank-patriot-act.html | This Time Senate Votes to Advance Trade Pact | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-aloft-trains-an-eagle-eye-on-human-misery.html | Training an Eagle Eye on Human Misery | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-in-human-centipede-3-theres-no-humanity-left.html | Review In Human Centipede 3 Theres No Humanity Left | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-in-something-better-to-come-growing-up-in-a-garbage-dump.html | Review In Something Better to Come Growing Up in a Garbage Dump | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |

| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-love-at-first-fight-a-romance-in-the-wild.html | A Sardine and a Beer to Prep for the End | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-seeds-of-time-a-documentary-on-a-crusader-for-crop-diversity.html | Review Seeds of Time a Documentary on a Crusader for Crop Diversity | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-the-farewell-party-finds-laughs-in-euthanasia.html | Helping the Suicidal Get What They Want | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-tomorrowland-brad-birds-lesson-in-optimism.html | A Future Where Things Are Looking Up | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-when-marnie-was-there-by-studio-ghibli-animates-a-friendship-with-ominous-undertones.html | Animating a Friendship With Shadows | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/family-of-akai-gurley-fatally-shot-by-officer-in-brooklyn-sues-new-york-city.html | Family of Unarmed Man Fatally Shot by Police Sues the City | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/hundreds-volunteer-to-educate-nail-salon-workers-on-their-rights.html | Hundreds of Volunteers Armed With Fliers Tell Manicurists of Their Rights | By Sarah Maslin Nir | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/man-who-intervened-in-2013-biker-assault-on-west-side-highway-testifies-at-trial.html | Man Who Halted 821713 Biker Attack Says of Victim 8216I Thought He Was Dead8217 | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/new-york-council-speaker-raises-profile-in-police-dispute-with-de-blasio.html | Dispute With de Blasio Over Adding Officers Lifts an Ally8217s Profile | By Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/video-of-man-believed-to-be-bike-riding-thief-is-released.html | Police Search for BikeRiding Thief and Release Video of Suspect | By Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/wavertree-iron-hulled-ship-makes-a-short-but-crucial-harbor-voyage.html | Pride of South Street Makes a Hopeful Harbor Crossing | By James Barron | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/calm-down-isis-isnt-winning.html | Calm Down ISIS Isn8217t Winning | By Ahmed Ali | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/rand-pauls-timely-takedown-of-the-patriot-act.html | Rand Paul8217s Timely Takedown of the Patriot Act | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/science/family-tree-of-dogs-and-wolves-is-found-to-split-earlier-than-thought.html | Dogs Split From Wolves Much Earlier Than Thought | By James Gorman | TX 8-229-285 | 2015-09-04 |

| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/science/robots-that-can-match-human-dexterity.html | New Approach Trains Robots to Match Human Dexterity and Speed | By John Markoff | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/science/scientists-sample-the-ocean-and-find-tiny-additions-to-the-tree-of-life.html | Scientists Find Tiny Additions to the Tree of Life | By Karen Weintraub | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/autoracing/danica-patrick-has-fans-but-she-needs-a-sponsor-and-nascar-wants-her-to-find-one.html | She8217s Got Plenty of Fans A New Sponsor Not Yet | By Viv Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/baseball/big-day-for-jacob-degrom-and-lucas-duda-in-mets-shutout.html | DeGrom Throws Gem 25 Cardinals Up 24 Cardinals Down | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/baseball/bryce-harper-gives-yankees-a-glimpse-of-what-theyre-missing.html | Reminder of the Yanks of Old Not of the Old Ones of Today | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/basketball/a-strong-postseason-for-the-former-knicks.html | Title Contenders Are Dotted With ExKnicks | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/technology/hewlett-packard-reports-drop-in-profit-and-sales.html | Profit and Sales Slump at HewlettPackard | By Brian X Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/upshot/making-computer-science-more-inviting-a-look-at-what-works.html | Colleges Chip Away at a Barrier Built on Gender | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/boy-scouts-president-calls-for-end-to-ban-on-gay-leaders.html | Scouts8217 Head Calls for End to Ban on Gay Leaders | By Erik Eckholm | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/dc-police-say-daron-dylon-wint-is-suspect-in-savopoulos-killings.html | Arrest Is Reported in Washington Killings | By Sheryl Gay Stolberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/american-crossroads-facing-challenges-to-its-political-power.html | Rove8217s Group Is No Longer 8216The Big Dog8217 | By Eric Lichtblau and Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/first-batch-of-hillary-clinton-emails-captures-concerns-over-libya.html | State Dept to Release Some Email of Clintons | By Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/florida-hospitals-get-1-6-billion-offer-from-obama-administration.html | 16 Billion Is Offered to Hospitals in Florida | By Lizette Alvarez | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/jeb-bush-opens-his-campaign-playbook-by-opening-himself.html | Bush Opens His Campaign Playbook by Opening Himself | By Nick Corasaniti | TX 8-229-285 | 2015-09-04 |

| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/justice-dept-faults-two-mississippi-jails.html | Justice Dept Faults Two Mississippi Jails | By Timothy Williams | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/obamas-twitter-debut-potus-attracts-hate-filled-posts.html | Slurs Hurled at President via Twitter | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/six-baltimore-officers-indicted-in-death-of-freddie-gray.html | 6 Baltimore Police Officers Indicted in Suspect8217s Death | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/tunisia-to-become-major-non-nato-ally-obama-says.html | US Elevates the Status of Tunisia as an Ally | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/workers-race-to-clean-up-oil-spill-on-california-coast.html | Oil Again Fouling Coast Near Site of Historic Spill | By Adam Nagourney Richard PrezPea and Clifford Krauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/police-killings-brazil-rio.html | Despair and Grim Acceptance Over Killings by Brazil8217s Police | By Simon Romero and Taylor Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/us-and-cuba-nearing-deal-to-fully-restore-diplomatic-ties.html | US Talks With Cuba Are Extended | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/bin-ladens-bookshelf-reflects-his-fixation-on-west.html | Qaeda Leader8217s Books Reflect a Fixation on West | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/myanmar-rohingya-migrant-crisis-malaysia-thailand-indonesia.html | Myanmar Reverses Course on Migrant Crisis Meeting | By Joe Cochrane | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/us-military-wraps-up-relief-effort-for-nepal-earthquake.html | World Briefing  Asia Nepal US Troops End Aid Effort | By Bhadra Sharma | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/americans-start-to-leave-air-base-in-azores-and-locals-fear-economic-impact.html | Worry in Azores as Americans Start to Leave | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/britain-child-sex-abuse-jimmy-savile.html | Views Shift in Britain on Reporting Sexual Abuse | By Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/intelligence-spying-germany-us.html | Another Spying Scandal in Germany Adds to Merkel8217s Political Troubles | By Alison Smale and David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/moldova-eyes-russias-embrace-as-flirtation-with-europe-fades.html | Disenchanted With Europe Moldovans Shift Their Focus to Russia | By Andrew Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/tunisia-bardo-museum-attack-abdelmajid-touil.html | World Briefing  Europe Italy Questions About a Suspect | By Gaia Pianigiani | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/ukraine-kiev-russian-soldiers-osce.html | World Briefing  Europe Ukraine Envoys Talk to Captives | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/middleeast/obama-defends-approach-to-islamic-state-fight.html | Defending ISIS Policy Obama Acknowledges Flaws in Effort So Far | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/middleeast/syria-palmyra-ruins-isis.html | Frantic Message as Palmyra Fell Were Finished | By Anne Barnard and Hwaida Saad | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-22 | https://www.nytimes.com/2015/05/24/sports/too-late-for-a-basketball-prodigy-paterson-seeks-a-truce.html | Too Late for Gifted Athlete Paterson Seeks Truce | By Dan Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/dealbook/private-equity-executive-to-be-released-from-uruguay-prison.html | Uruguayan Court Orders Imprisoned Financier Freed | By David Gelles and Charles Newbery | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/jacob-jensen-designer-in-danish-modern-style-dies-at-89.html | Jacob Jensen 89 Danish Designer Dies | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/business/patchwork-oversight-allows-dubious-charities-to-operate.html | Patchwork Oversight Allows Dubious Charities to Operate | By Barry Meier and Rebecca R Ruiz | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-dis-honesty-the-truth-about-lies-assumes-everyone-tells-them.html | Moms Do It Traders Do It We All Do It Experts Say | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/movies/review-sunshine-superman-about-the-high-flying-daredevil-carl-boenish.html | Review Sunshine Superman About the HighFlying Daredevil Carl Boenish | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/ira-harkavy-common-sense-new-york-judge-dies-at-84.html | Ira Harkavy 84 CommonSense Judge Dies | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/make-believe-sailors-get-a-look-at-the-real-thing-during-fleet-week.html | MakeBelieve Sailors Get a Look at the Real Thing | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/new-communication-system-tested-at-newark-airport-could-ease-takeoff-delays.html | New Messaging System May Ease Takeoff Delays | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/sentencing-is-delayed-for-ex-rikers-captain-convicted-in-inmates-death.html | ExJail Captain8217s Sentencing Is Delayed | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/staten-islanders-give-mayor-de-blasio-cold-shoulder-in-rare-visit.html | SI Residents Give Mayor Cold Shoulder in Rare Visit | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/nyregion/with-compost-program-keeping-waste-from-going-to-waste.html | Keeping Waste From Going to Waste | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/david-brooks-building-spiritual-capital.html | Building Spiritual Capital | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/on-trade-dont-leave-workers-behind.html | On Trade Don8217t Leave Workers Behind | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/paul-krugman-trade-and-trust.html | Trade and Trust | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/the-escalation-of-unauthorized-wars.html | The Escalation of Unauthorized Wars | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/opinion/the-sins-of-angelenos.html | The Sins of Angelenos | By Hctor Tobar | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/baseball/tanaka-pitches-3-innings-in-rehab-start.html | Tanaka Pitches 3 Innings in Rehab Start | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/basketball/libertys-isiah-thomas-draws-attention-and-questions.html | Crafting Team8217s Future Thomas Is Questioned on Past | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/hockey/lundqvist-seeks-to-put-his-porous-performances-behind-him.html | Putting It Behind Him | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/sports/tennis/mauresmo-tries-to-guide-murray-to-the-prize-that-eluded-her.html | Same Prize New Perspective | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/theater/review-in-the-other-thing-a-ghostly-vigil-turns-ominous.html | Hijacked by the Demon Within in a Ghostly Vigil | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/theater/review-the-sound-and-the-fury-elevator-repair-services-take-on-faulkner.html | A Tale Told by an Idiot Signifying Something | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/california-farmers-offer-concession-in-drought.html | Farmers Offer a Concession in Exchange for a Promise | By Jennifer Medina | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/chris-christie-teases-new-jersey-news-media-with-profanity-jokes-and-taunts-for-charity.html | Christie Teases New Jersey News Media With Profanity Jokes and Taunts for Charity | By Michael Barbaro and Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/more-money-considered-for-health-agencies.html | Washington More Money Considered for Health Agencies | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/us/politics/nsa-phone-data-collection-extension-splits-senate.html | Senate Is Sharply Split Over Extension of NSA Phone Data Collection | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/6-year-olds-murder-has-mexicans-seeking-answers-to-youth-violence.html | 6YearOld8217s Murder Has Mexicans Seeking Answers to Youth Violence | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/americas/guatemalan-president-dismisses-a-close-aide.html | Cabinet ShakeUp in Guatemala | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/exit-from-refuge-was-on-bin-ladens-mind.html | Bin Laden Had Exit From HideOut in Mind | By Helene Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/asia/south-korea-ex-executive-is-freed-in-ruling-on-nut-rage-episode.html | South Korea ExExecutive Is Freed in Ruling on Nut Rage Episode | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/soul-searching-as-ireland-prepares-to-vote-on-same-sex-marriage.html | SoulSearching as Ireland Prepares to Vote on SameSex Marriage | By Hanna Ingber | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/europe/vote-in-ireland-could-complete-a-rapid-shift-on-gay-marriage.html | Vote in Ireland Could Complete a Rapid Shift on Gay Marriage | By Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-22 | https://www.nytimes.com/2015/05/22/world/middleeast/yemen-5-migrants-killed-by-shells.html | Middle East Yemen 5 Migrants Killed by Shells | By Mohammed Ali Kalfood | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/20/opinion/bangladeshs-very-public-toilet-crisis.html | Bangladesh8217s Very Public Toilet Crisis | By Tahmima Anam | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/22/arts/music/review-childrens-orchestra-society-discovery-concert-features-two-soloists.html | Bold Exuberance Served by Youth | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/22/world/europe/a-british-comedian-takes-on-jihadists.html | So a Counterterrorism Officer and a Muslim Comedian Walk Into a School | By Katrin Bennhold | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/review-500-questions-no-501-whats-a-certified-genius.html | The Bonus Question What Makes a Genius | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/essays-about-work-and-class-that-caught-a-colleges-eye.html | Catching a Colleges Eye | By Ron Lieber | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://artsbeat.blogs.nytimes.com/2015/05/22/tlc-pulls-19-kids-and-counting-from-its-lineup/ | 19 Kids and Counting Is Removed From TLC | By John Koblin | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/dance/review-the-mantises-are-flipping-w3-a-world-of-its-own-at-danspace-project.html | A Strange World of Its Own | By Brian Seibert | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/design/police-shut-down-mosque-installation-at-venice-biennale.html | Police Citing Violations Close Artist8217s Mosque at Venice Biennale | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-in-american-immersion-clemens-gadenstatter-sonic-mortification.html | The Sensation of Being Flayed With Sawing Screeching Chords | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-lauren-foxs-nostalgic-tribute-to-groupie-muses.html | Oh to Be Young Nubile and Enthralled by Rockers | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/music/review-susanna-malkki-makes-an-immediate-impression.html | A Night for What Might Have Been | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/review-the-future-was-looking-better-in-the-past-a-long-ago-crime-reappears.html | An Old Crime Reappears but It8217s Not the Only Misdeed | By Brian Seibert | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/review-texas-rising-a-mini-series-on-alamo-aftermath-with-dialogue-to-forget.html | Roundup of Clichs in Alamo Aftermath | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/economy/yellen-expects-fed-to-start-raising-rates-this-year.html | Yellen Expects Rates to Increase This Year | By Binyamin Appelbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/energy-environment/california-takes-step-to-ban-microbeads-used-in-soaps-and-creams.html | Fighting Plastic Bead Pollution | By Rachel Abrams | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/energy-environment/memorial-day-travelers-unlikely-to-be-deterred-by-rising-gas-prices.html | Rising Gas Prices Crowded Highways | By Clifford Krauss | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/gm-inquiry-said-to-find-criminal-wrongdoing.html | GM Inquiry Is Said to Find Criminal Fault | By Danielle Ivory Ben Protess and Bill Vlasic | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/international/takata-airbags-spur-mazda-mitsubishi-and-subaru-recalls.html | 3 Japanese Carmakers Plan Recalls for Airbags | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/media/hamburglar-mcdonalds-colonel-sanders-kfc.html | Some Old Friends Are Back to Sell Fast Food | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/media/janine-gibson-editor-who-led-team-that-won-pulitzer-leaves-the-guardian.html | Business Briefing Guardian Editor Who Led Pulitzer Team Departs | By Ravi Somaiya | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/movies/at-cannes-film-festival-good-sometimes-isnt-enough.html | When Good Isnt Enough at Cannes | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/movies/review-in-poltergeist-theyre-baaack-with-gps-and-flat-screens.html | They8217re Baaack With Tech Upgrades | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/14-year-old-boy-is-fatally-shot-in-the-bronx.html | Bronx Boy 14 Killed in 8216Point Blank8217 Shooting Caught on Surveillance Video | By Rick Rojas and Rebecca White | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/a-drug-smugglers-times-square-visit-for-pleasure-not-business.html | When a Drug Smuggler Sneaks Into Times Square for Pleasure Not Business | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/federal-drug-charges-for-wesleyan-students-in-overdoses.html | 2 ExStudents Are Indicted in Drug Case at Wesleyan | By Marc Santora | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/howard-johnsons-an-orange-roofed-symbol-of-a-bygone-era-returns-to-lake-george.html | An Orange Roof and the Memories Beneath It | By Paul Post | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/american-pharoah-may-be-seeking-triple-crown-but-letter-perfect-hes-not.html | American Pharoah8217s Misspelling Mystery | By Melissa Hoppert | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/basketball/60-years-later-oscar-robertsons-team-can-stop-and-celebrate.html | Tribute to a Star8217s Team 60 Years Overdue | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/crossword-where-ott-and-orr-are-most-valuable-15-across-or-maybe-7-down.html | Where Ott and Orr Fit Best 4 Across Maybe | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/football/michael-sam-signs-with-montreal-alouettes-of-cfl.html | Linebacker Who Came Out as Gay Joins CFL | By Victor Mather | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/hockey/kenny-albert-an-indomitable-broadcaster-keeps-a-grueling-pace-in-playoffs.html | Grueling Pace From Booth to Booth for Indomitable Postseason Voice | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/north-carolina-receives-notice-of-allegations-from-ncaa.html | Sports Briefing  Colleges Formal Allegations Leveled at UNC | By Marc Tracy | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/soccer/uefa-will-allow-formation-of-league-in-crimea.html | UEFA Set to Allow New League in Crimea | By Patrick Reevell | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/tennis/rafael-nadal-faces-toughest-draw-in-his-french-open-career.html | A Juggernaut Lurks Early in Nadals Path at the French Open | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/technology/overvalued-in-silicon-valley-but-not-the-word-that-must-not-be-uttered.html | Tech Investors See the Froth but None Dare Call It a Bubble | By Conor Dougherty | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/theater/review-im-not-the-stranger-you-think-i-am-where-theater-meets-confessional.html | A Captive Audience | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/high-rents-elbow-latinos-from-san-franciscos-mission-district.html | Gentrification Spreads an Upheaval in San Franciscos Mission District | By Carol Pogash | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/hillary-clinton-acutely-aware-of-pitfalls-avoids-press-on-campaign-trail.html | Acutely Aware of Pitfalls Clinton Holds Off Reporters on the Trail | By Jason Horowitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/obama-set-to-strengthen-federal-role-in-clean-water-regulation.html | Obama Plans New Rule to Limit Water Pollution | By Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/prospect-of-hillary-clinton-marco-rubio-matchup-unnerves-democrats.html | A Clinton MatchUp With Rubio Is a Scary Thought for Democrats | By Jeremy W Peters | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/some-california-farmers-to-cut-water-use-to-ease-drought.html | Farmers Agree to Water Cuts in California | By Jennifer Medina | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/texas-and-us-spar-over-rules-to-stop-prison-rape.html | US Spars With Texas on Ending Prison Rapes | By Deborah Sontag | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/visiting-synagogue-obama-restates-his-commitment-to-israel.html | Obama Stresses Support for Israel but Leaves Room for Dissent | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/washington-darron-wint-savopoulos-killings.html | More Than One Attacker Is Suspected in Killings of 4 | By Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/africa/political-unrest-pushes-burundi-closer-to-economic-collapse.html | After Nearly a Month Unrest Exacts a Deeper Toll From Burundians | By Ismail Kushkush | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/us-cuba-talks-on-restoring-diplomatic-ties-stall.html | World Briefing  The Americas US and Cuba Cant Quite Seal a Deal | By Michael R Gordon and Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/cho-hyun-ah-freed-on-reduced-sentence-in-korean-air-nut-rage-case.html | World Briefing  Asia South Korea ExAirline Official Freed Just Months After Nut Rage Incident | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/myanmars-navy-seizes-2-boats-carrying-over-200-migrants.html | Myanmar Detains a Boatload of Migrants | By Wai Moe | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/tianjin-university-defends-professors-accused-of-industrial-espionage-in-united-states.html | World Briefing  Asia China University Defends Professors | By Dan Levin | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/eiffel-tower-workers-stage-a-strike-to-protest-pickpockets.html | World Briefing  Europe France Complaints About Pickpockets Prompt a Strike at the Eiffel Tower | By Alissa J Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/for-one-irish-couple-backing-gay-marriage-is-a-matter-of-family-values.html | Support for the 8216Yes8217 Campaign Makes Unlikely Stars | By Hanna Ingber | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/ireland-gay-marriage-referendum.html | Turnout Is High as Irish Vote in Referendum on SameSex Marriage | By Douglas Dalby and Dan Bilefsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/tensions-persist-at-eu-meeting-focused-on-ex-soviet-lands.html | Russia Casts a Shadow Over European Meeting | By Andrew Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/gaza-strip-economy-on-verge-of-collapse-world-bank-says.html | World Bank Says Economy of Gaza Strip May Collapse | By Diaa Hadid | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/suicide-bombing-saudi-arabia-shiites-sunnis-yemen-mosque.html | Islamic State Says It Was Behind Suicide Bombing at Saudi Mosque That Killed 21 | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/paying-the-price-for-a-personal-drill-sergeant.html | Paying the Price for a Personal Drill Sergeant | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/the-risks-and-rewards-of-self-managing-investment-portfolios.html | The Risks and Rewards of SelfManaging Investment Portfolios | By John F Wasik | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-23 | https://www.nytimes.com/2015/05/23/your-money/tips-for-paying-off-student-loans.html | What to Do When It8217s Time to Pay for All That Knowledge | By Ann Carrns | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/senate-vote-is-a-victory-for-obama-on-trade-but-a-tougher-test-awaits.html | Senate Vote Is a Victory for Obama on Trade but a Tougher Test Awaits | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/business/walmart-pushes-for-improved-animal-welfare.html | Walmart Pushes for Improved Animal Welfare | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/advocates-and-regulators-press-for-cleaner-new-york-city-waterways.html | Stricter State Standards Are Sought to Make All of City8217s Waterways 8216Swimmable8217 | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/boardwalk-returns-to-rockaways-in-time-for-beach-season.html | Boardwalks Return Fills a Void in the Rockaways | By Kirk Semple | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/cuomo-administration-ends-90-day-rule-on-deleting-state-workers-email.html | Cuomo Administration Ends Automatic Deletion of Emails | By Thomas Kaplan | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/nyregion/new-jersey-drivers-dont-pump-gas-and-dont-intend-to.html | Drop That Nozzle New Jersey Remains a FullService Island | By Kate Zernike | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/a-costly-tax-break-for-nonpublic-schools.html | A Costly Tax Break for Nonpublic Schools | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/banks-as-felons-or-criminality-lite.html | Banks as Felons or Criminality Lite | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/dark-clouds-over-turkey.html | Dark Clouds Over Turkey | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/gail-collins-rush-to-judgment.html | Rush to Judgment | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/joe-nocera-is-the-ex-im-bank-doomed.html | Is the ExIm Bank Doomed | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/opinion/whats-behind-big-science-frauds.html | What8217s Behind Big Science Frauds | By Adam Marcus and Ivan Oransky | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/as-lacrosse-rises-its-final-four-falls-fast.html | Even as the Popularity of Lacrosse Rises the Final Four Fights a Decline | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/autoracing/drivers-and-officials-preparing-for-a-slower-and-possibly-safer-indianapolis-500.html | Preparing for Slower Possibly Safer Indianapolis 500 | By Jerry Garrett | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/baseball/noah-syndergaard-takes-a-loss-but-he-may-get-more-chances.html | Syndergaard Takes a Loss but He Will Have More Chances | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/baseball/prince-fielder-helps-rangers-overcome-yankees-and-michael-pineda.html | Fielder Helps Rangers Overcome Yanks and Pineda | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/basketball/lebron-james-scores-30-as-cavaliers-hobble-past-limping-hawks.html | James Scores 30 as Cavs Hobble Past Hawks | By Mike Tierney | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/hockey/same-characters-improved-script-as-rangers-crush-lightning.html | Rangers Shred Script and Lightning | By Ben Shpigel | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/sports/marques-haynes-harlem-globetrotters-star-dribbler-dies-at-89.html | Marques Haynes 89 Dies Dribbled as a Globetrotter and Dazzled Worldwide | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/boy-scouts-allow-gay-leaders-amid-rising-dissent-and-lawsuits.html | Rising Dissent and Lawsuits Pushed Scouts to Change | By Erik Eckholm | TX 8-229-285 | 2015-09-04 |

| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/us/politics/republican-presidential-candidates-take-tougher-tone-at-forum.html | GOP Candidates Take Tougher Tone at Forum | By Jonathan Martin | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/40-are-killed-in-gun-battle-in-mexico.html | Gun Battle in Mexico Kills Dozens | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/colombia-rebels-end-truce-after-a-government-attack.html | Colombia Rebels End Truce After a Government Attack | By William Neuman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/honduras-ex-presidents-son-arrested.html | The Americas Honduras ExPresidents Son Arrested | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/americas/honor-comes-late-tooscar-romero-a-martyr-for-the-poor.html | Honor Comes Late to Martyr for the Poor | By Elisabeth Malkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/pakistan-widens-inquiry-into-fake-diplomas.html | Pakistan Widens Inquiry Into Fake Diplomas | By Declan Walsh | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/asia/us-flies-over-a-chinese-project-at-sea-and-beijing-objects.html | China Objects to US Flights Near Artificial Islands | By Helene Cooper and Jane Perlez | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/europe/increasingly-polish-voters-call-for-change-in-politics.html | Increasingly Polish Voters Call for Change in Politics | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-23 | https://www.nytimes.com/2015/05/23/world/middleeast/two-sides-claim-victory-as-syrian-troops-flee-hospital.html | Two Sides Claim Victory as Syrian Troops Flee Hospital | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-15 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/18/jack-shainman-el-anatsui/ | El Anatsui | By Laura Neilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-daemon-knows-by-harold-bloom.html | Shared Visions | By Cynthia Ozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/women-of-will-and-shakespeare-and-the-countess.html | Shakespeare in Love | By Alan Riding | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/judy-blume-knows-all-your-secrets.html | Im Your Childhood | By Susan Dominus | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/drought-tests-california-tourism.html | Drought Tests California Tourism | By Elizabeth Zach | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/19/normandy-hotel-spa-trouville/ | Sea Change | By Alexander Lobrano | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/god-is-not-here-by-bill-russell-edmonds.html | Internal Injuries | By Linda Robinson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/man-in-profile-joseph-mitchell-of-the-new-yorker-by-thomas-kunkel.html | Citizen of the City | By Blake Bailey | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/should-there-be-a-minimum-age-for-writing-a-memoir.html | Should There Be a Minimum Age for Writing a Memoir | By Leslie Jamison and Benjamin Moser | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/proving-my-blackness.html | Black Mirror | By Mat Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/smartphone-apps-to-map-your-meanderings.html | Mapping Your Meanderings | By Stephanie Rosenbloom | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/20/m82-george-mccracken-bomber-jacket/ | Stealth Bomber | By Steve Dool | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://tmagazine.blogs.nytimes.com/2015/05/20/stephen-shore-instagram-photo-london-somerset-house/ | Making It Bergdorf Imports British Sculpture | By Aimee Farrell | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/design/reviving-japans-dreaded-and-beloved-ghosts.html | Pokeacutemon8217s Spooky Ancestors | By Robert Ito | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/england-and-other-stories-by-graham-swift.html | Not Their Finest Hour | By Valerie Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-rocks-by-peter-nichols.html | Marriage in Reverse | By Kate Christensen | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/a-finance-minister-fit-for-a-greek-tragedy.html | Continental Divide | By Suzy Hansen | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/every-last-bit.html | Every Last Bit | By Mark Bittman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/how-to-roll-a-joint.html | How to Roll a Joint | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/may-i-lie-to-my-husband-to-get-him-to-see-a-doctor.html | May I Lie to My Husband to Get Him to See a Doctor | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/dwayne-johnson-star-of-san-andreas-is-solid-solid-as-a.html | Solid Solid as a | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/inside-out-pixars-new-movie-from-pete-docter-goes-inside-the-mind.html | The Brain Behind Pixar8217s New Film | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/jackson-heights-queens-diverse-and-evolving.html | A Diverse and Evolving Enclave | By C J Hughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/theater/david-mamet-plays-revived-by-the-atlantic-theater-company.html | Theater The Con Game as an Art Form | By Jason Zinoman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/a-look-at-smithsonian-journeys-first-edition.html | Victoria Pope on What the Savvy Traveler Looks for | By John L Dorman | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/things-to-do-in-36-hours-in-bilbao-spain.html | 36 Hours in Bilbao Spain | By Christian L Wright | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/do-no-harm-by-henry-marsh.html | Scalpel Please | By Jerome Groopman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/can-china-take-a-joke.html | Laugh Lines | By Christopher Beam | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/death-in-the-browser-tab.html | Death in the Browser Tab | By Teju Cole | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/letter-of-recommendation-uni-ball-signo-um-151.html | Uniball Signo UM151 | By Tom Vanderbilt | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/the-blue-dress.html | The Blue Dress | By Jehanne Dubrow | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/homevideo/occupation-fables-on-dvd-le-silence-de-la-mer-and-vice-and-virtue.html | The Occupation in Fable Form | By J Hoberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/harlem-because-convenience-counts.html | This Time Around Convenience Counts | By Joyce Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/the-dirt-on-dirt.html | The Dirt on Dirt | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/hotel-review-the-dean.html | A Far Cry From the College Dorm | By Elizabeth Field | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/restaurant-report-cantina-32.html | Served With a Dollop of Wit | By Sara Lieberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/the-presidio-in-san-francisco-presents-a-fresh-face.html | The Presidio Presents a Fresh Face | By Bonnie Tsui | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/22/arts/music/bob-belden-jazz-saxophonist-and-historian-of-the-music-dies-at-58.html | Bob Belden 58 Jazz Saxophonist Composer and Historian | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/nyregion/daniel-donovan-gets-a-wary-welcome-to-congress-after-eric-garner-case.html | Former Prosecutor Gets Wary Welcome to Congress After Eric Garner Case | By Alexander Burns | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/sports/tennis/nerves-fray-over-new-french-open-stadium-plans.html | Roland Garros Expansion Is Stuck in a BackandForth | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/travel/a-mural-tour-in-tulum.html | Art A Mural Tour in Tulum | By Elaine Glusac | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/travel/free-passes-to-parks-for-fourth-graders.html | National Parks Free Passes for Fourth Graders | By Ashley Winchester | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/upshot/the-mm-boys-a-profile-in-civility.html | The M amp M Boys A Profile in Civility | By Michael Beschloss | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/world/middleeast/saudi-arabia-youths-cellphone-apps-freedom.html | Young Saudis Find Freedom on Smartphones | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/dance/places-to-grow-and-plenty-of-help.html | Places to Grow and Plenty of Help | By Jack Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/design/charles-ray-sculpture-1997-2014-is-at-the-art-institute-of-chicago.html | Exploring the Real and the Unreal | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/chicano-batman-serves-latin-rock-with-60s-spice.html | Latin Rock Served With 821760s Spice | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/florence-welch-slows-down-the-machine-for-the-bands-next-album.html | Slowing Down the Machine | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/franklin-james-fisher-on-protests-the-south-and-an-algiers-album.html | A Collision of Punk and Gospel | By Joe Coscarelli | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/handel-and-haydn-society-celebrates-200-years.html | A NewMusic Group Older Than Most | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/kehlani-and-nick-catchdubs-release-new-albums.html | Fresh RampB Retro HipHop Foundational Country | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/music/manfred-honeck-to-conduct-new-york-philharmonic.html | A Visitor Who Could Stay | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/television/cnbc-looks-at-costs-of-liars-and-cheats.html | The Social Costs of Liars and Cheats | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/23/arts/television/david-duchovny-returns-with-a-new-series-and-the-x-files.html | A Hunter of Aliens Tracks a Killer Cult | By Jeremy Egner | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/television/summer-tv-new-series-mini-series-and-movies-for-those-bored-with-the-beach.html | 13 Reasons Not to Buy Sunscreen | By Mike Hale | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/essays.html | Essays | By Michelle Orange | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/gutshot-stories-by-amelia-gray.html | Come With Me | By Ramona Ausubel | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/medicine-walk-by-richard-wagamese.html | Ceremony | By Liam Callanan | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/start-of-a-long-trip.html | Start of a Long Trip | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/subversive-pleasure.html | Subversive Pleasure | By Kelly Link | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-book-of-aron-by-jim-shepard.html | From Shtetl to Ghetto | By Geraldine Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-distant-marvels-by-chantel-acevedo.html | The Tempest | By Shaj Mathew | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-familiar-by-mark-z-danielewski.html | Nine Lives | By Tom LeClair | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/books/review/the-millionaire-and-the-bard-by-andrea-e-mays.html | In Love With Shakespeare | By Stephen Greenblatt | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/media/the-bookstore-built-by-jeff-kinney-the-wimpy-kid.html | The House the 8216Wimpy Kid8217 Built | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/piles-of-overseas-profits-investors-can-see-but-not-touch.html | Piles of Profit Can Be Seen Not Touched | By Gretchen Morgenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/at-frieze-art-fair-figures-at-an-exhibition.html | Figures at an Exhibition | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/hillary-clinton-aims-to-capture-the-cool.html | Can She Capture the Cool Crowd | By Jason Horowitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/kim-k-j-lo-beyonce-undress-for-success-with-the-naked-look.html | Undressed to the Nines | By Alexandra Jacobs | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/from-mourning-comes-advice-then-love.html | From Mourning Comes Advice Then Love | By Robert Strauss | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/south-asian-american-men-balance-tradition-and-modernity-to-find-a-bride.html | Finding a Bride Is a New Arrangement | By Jill P Capuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/bill-gross-thinks-the-end-is-near.html | Bill Gross Thinks the End Is Near | Interview by Andrew Ross Sorkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/his-new-old-new-york-neighborhood.html | His New Old New York Neighborhood | By Pete Gamlen | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/not-one-of-us.html | Not One of Us | By Luc Sante | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/magazine/the-lonely-fight-against-belizes-antigay-laws.html | Dont Tell | By Julia Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/madame-bovary-and-gemma-bovery-revive-and-refract-a-heroine.html | Flaubert8217s Heroine Refracted and Reborn | By Charles McGrath | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/movies/sophia-loren-in-titanus-film-retrospective-at-lincoln-center.html | The Siren of Titanus | By Daniel M Gold | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/a-pioneer-aviator-and-a-park-without-its-eponym.html | A Pioneer Aviator and a Park Without Its Eponym | By Michael Pollak | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/an-app-for-single-soccer-players.html | Soccer Matchmaker | By Jonah Engel Bromwich | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/an-assured-voice-joins-the-cattle-call.html | An Assured Voice Joins the Cattle Call | By Joanne Starkey | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/art-for-foods-sake-at-the-whitney-museums-untitled.html | Art for Food8217s Sake | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/at-restaurant-lorenas-in-maplewood-a-menu-built-around-vegetables.html | Where It8217s All About Traditions | By Fran Schumer | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/contra-dancing-grows-in-popularity-on-long-island.html | Fiddles Firelight and Stepping Into the Night | By Emily J Weitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/feeling-waters-pull.html | Feeling Water8217s Pull | By John Leland | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/firefighting-the-old-school-way.html | Fighting Fires Bucket by Bucket | By Bill Schulz | TX 8-229-285 | 2015-09-04 |

| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/how-malia-mills-swimsuit-designer-spends-her-sundays.html | Dinking Around Definitely Not Cooking | By Hilary Howard | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/if-you-want-to-sing-out-he-says-he-can-teach-you.html | If You Want to Sing Out | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/locally-made-cheeses-are-having-a-moment-in-connecticut.html | Cows Goats and Hard Work | By Christopher Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/review-almost-everything-at-the-iron-horse-pleasantville-has-changed-but-the-name.html | A New Engineer for a Remodeled Iron Horse | By M H Reed | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/review-in-the-goldilocks-zone-at-mill-hill-playhouse-seeking-mr-just-right.html | Seeking Mr 8216Just Right8217 | By Michael Sommers | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/review-small-world-pits-disney-and-stravinsky-in-duel-of-ideas.html | Imagining the Duel of Ideas Behind 8216Fantasia8217 | By David DeWitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/strange-beloved-local-endangered-five-years-of-the-neighborhood-joint.html | Strange Beloved Local Endangered | By Annie Correal Mosi Secret and Alex Vadukul | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/the-cause-of-a-mayors-problem-is-his-affect.html | Not Insulting Enough to Be Popular | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/theater-review-first-lady-runs-the-country-when-president-wilson-cant.html | Advice on Neckties and Then on Foreign Policy | By Sylviane Gold | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/infidelity-lurks-in-your-genes.html | Infidelity Lurks in Your Genes | By Richard A Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/why-do-we-experience-awe.html | Why Do We Experience Awe | By Paul Piff and Dacher Keltner | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/a-full-floor-at-one57-for-47-7-million.html | 8216Winter Garden8217 Neighbor | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/artist-jennifer-bartlett-clinton-hill-home-for-sale-for-over-8-million.html | Designed for an Artist | By Robin Finn | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/kate-betts-onetime-harpers-bazaar-editor-at-home.html | A Perch for Spying and a Bicycle for Errands | By Dan Shaw | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/new-york-city-water-views-for-500000-or-less.html | Water View Won8217t Drain Wallet | By C J Hughes | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/the-e-notary-public-is-slow-to-catch-on.html | ENotaries Slow to Catch On | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/the-ergonomic-sofa.html | Seating as Comfortable as Running Shoes | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/soccer/abby-wambach-unconcerned-with-broken-records-or-nose-craves-world-cup-title.html | Her Resolve Unbreakable Her Nose Well | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/bill-cunningham-colors-of-spring.html | Colors of Spring | By Bill Cunningham | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/charles-annenberg-weingarten-a-philanthropist-with-exotic-pet-causes.html | Where the Wild Philanthropists Are | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/learning-to-embrace-the-gray.html | Learning to Embrace the Gray Areas | By Adam Lundquist | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/tatum-oneal-a-family-drama-in-three-acts.html | A Family Drama in Three Acts | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/italys-treasured-olive-oil-at-the-source.html | Sunlight in a Bottle | By Danielle Pergament | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-24 | https://www.nytimes.com/2015/05/24/upshot/what-to-learn-in-college-to-stay-one-step-ahead-of-computers.html | Teaching Students to Outsmart Robots | By Robert J Shiller | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://opinionator.blogs.nytimes.com/2015/05/23/gravehopping-jean-genet/ | Gravehopping Jean Genet | By Tamara Shopsin and Jason Fulford | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://opinionator.blogs.nytimes.com/2015/05/23/poetry-kept-my-patient-alive/ | Poetry Kept My Patient Alive | By Ruth H Livingston | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/detroits-chief-instigator.html | Detroits Chief Instigator | By Bill Vlasic | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/business/lori-senecal-on-coaching-when-the-bar-is-high.html | Coaching When the Bar Is High | By Adam Bryant | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/jobs/watching-assumptions-walk-out-the-door.html | Watching Assumptions Walk Out the Door | By Mary Pauline Lowry | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/body-found-in-hudson-river-near-where-kayaker-disappeared.html | Body Found in Hudson River Near Where Kayak Capsized | By Michael Schwirtz | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/nyregion/mother-and-twin-daughters-rescued-in-brooklyn-fire.html | Trapped by Flames a Family Is Rescued in Brooklyn | By Michael Schwirtz | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/defending-the-faith-in-the-middle-east.html | 8216Defending the Faith8217 in the Middle East | By David Motadel | TX 8-229-285 | 2015-09-04 |

| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/frank-bruni-weary-of-relativity.html | Weary of Relativity | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/hannes-wingate.html | Hannes Wingate | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/how-to-lock-up-fewer-people.html | How to Lock Up Fewer People | By Marc Mauer and David Cole | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/maureen-dowd-driving-uber-mad.html | Driving Uber Mad | By Maureen Dowd | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/moguls-busily-buying-campaign-clout.html | Moguls Busily Buying Campaign Clout | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/nicholas-kristof-when-the-rapist-doesnt-see-it-as-rape.html | When the Rapist Doesn8217t See It as Rape | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/our-pampered-wilderness.html | Our Pampered Wilderness | By Christopher Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/ross-douthat-can-the-islamic-state-survive.html | Can the Islamic State Survive | By Ross Douthat | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/shoes-that-put-women-in-their-place.html | Shoes That Put Women in Their Place | By Elizabeth Semmelhack | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/stupid-pentagon-budget-tricks.html | Stupid Pentagon Budget Tricks | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/the-ancient-ruins-terror-cant-destroy.html | The Ancient Ruins Terror Can8217t Destroy | By Patrick Symmes | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/opinion/sunday/what-college-applications-shouldnt-ask.html | What College Applications Shouldn8217t Ask | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/realestate/keeping-a-fire-escape-clear.html | Keeping a Fire Escape Clear | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/30-seconds-with-edwin-moses-understanding-racing-mechanics.html | Understanding Racing Mechanics | By Brad Spurgeon | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/helio-castroneves-teased-for-hair-dye-has-a-goal-thats-no-joke.html | Castroneves Teased for Hair Dye Has a Goal That8217s No Joke | By Jerry Garrett | TX 8-229-285 | 2015-09-04 |

| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/autoracing/with-nothing-left-to-prove-jeff-gordon-will-walk-away-while-he-can.html | With Nothing Left to Prove Walking Away While He Can | By Viv Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/actions-speak-louder-for-a-pirates-rookie.html | Actions Speak Louder for a Pirates Rookie | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/for-hitters-in-baseball-facing-a-shift-can-mean-an-adjustment-or-not.html | Facing a Shift Can Mean an Adjustment or Not | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/matt-harvey-stumbles-and-the-mets-fall-to-the-pirates.html | Harvey Concedes Seven Runs His Career High as the Pirates Batter the Mets | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/pitcher-collects-wisdom-to-go-with-all-his-caps.html | Pitcher Collects Wisdom to Go With All His Caps | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/starter-is-pummeled-in-the-third-again-and-the-yanks-lose-again.html | Starter Is Pummeled in the Third Again and the Yankees Lose Again | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/baseball/yankees-second-home-espn-on-sunday-nights.html | Yankees8217 Second Home ESPN on Sunday Nights | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/basketball/as-nba-playoff-injuries-pile-up-teams-are-in-survival-mode.html | Teams in Survival Mode As the Injuries Pile Up | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/hockey/pressure-shifts-to-ben-bishop-after-the-rangers-onslaught.html | Pressure Shifts to an Unwavering Goalie | By Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/tennis/beyond-french-open-favorites-some-who-could-surprise.html | 6 Players to Watch on the Clay in Paris | By Geoff Macdonald | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/technology/the-governments-consumer-data-watchdog.html | The Government8217s Consumer Data Watchdog | By Natasha Singer | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/travel/in-vietnam-street-food-moves-from-sidewalk-to-storefront.html | Street Food Moves From Sidewalk to Storefront | By Perri Klass Md | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/decade-after-katrina-pointing-finger-more-firmly-at-army-corps.html | Decade After Katrina Experts Point Finger More Firmly at the Army Corps | By Campbell Robertson and John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/michael-brelo-cleveland-police-officer-acquitted-of-manslaughter-in-2012-deaths.html | Judge Acquits Cleveland Officer Who Fired 49 Shots at Couple | By Mitch Smith and Ashley Southall | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/mower-meets-moonshine-at-a-museum-for-country-star-george-jones.html | Country Shrine Where Mower Meets Moonshine | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/politics/nsa-and-other-matters-vex-senate-leader-and-leave-disarray.html | Vote on NSA Shows Discord Rules in Senate | By Jennifer Steinhauer and Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/politics/republican-rivals-skirt-specifics-on-plan-to-fight-isis.html | GOP Rivals Skirt Specifics on ISIS Fight | By Patrick Healy and Ashley Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/politics/senate-nsa-surveillance.html | Senate to Try Again Next Week After Bill on Phone Records Is Blocked | By Jennifer Steinhauer | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/thomas-k-jones-us-arms-negotiator-dies-at-82.html | T K Jones 82 Dies Urged 8216Shovels8217 in Nuclear Race | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/us/tree-project-aims-to-put-the-oak-back-in-oakland.html | Project Hopes Dozens of Hardy Arrivals Can Put the Oak Back in Oakland | By Patricia Leigh Brown | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/americas/salvadorans-flock-to-honor-beloved-archbishop-on-path-to-sainthood.html | Salvadorans Flock to Beatification of MuchLoved Archbishop | By Elisabeth Malkin | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/asia/egyptian-court-acquits-17-in-case-arising-from-poets-death-at-march.html | Egyptian Court Acquits 17 in Case Arising From Poet8217s Death at March | By Merna Thomas and Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/asia/pakistan-says-it-has-evidence-against-axact-a-fake-diploma-company.html | Pakistani Journalists Quit Firm Tied to Diploma Company | By Saba Imtiaz | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/europe/ireland-gay-marriage-referendum.html | Irish Legalize Gay Marriage by Big Margin | By Danny Hakim and Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/europe/popes-focus-on-poor-revives-scorned-theology.html | Pope8217s Focus on Poor Revives Scorned Theology | By Jim Yardley and Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/europe/spains-many-indicted-politicians-undercut-red-line-against-graft.html | Spain8217s Many Indicted Politicians Undercut 8216Red Line8217 Against Graft | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/iran-q-and-a.html | A Glimpse of Everyday Attitudes in Iran | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/your-money/hey-driver-hang-up-the-phone-turn-off-the-tv-and-step-on-it.html | Hang Up the Phone Turn Off the TV and Step on It | By David Segal | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-24 | https://www.nytimes.com/2015/05/24/your-money/scoping-out-a-phantom-recession.html | Scoping Out a Phantom Recession | By Jeff Sommer | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/dance/three-american-ballet-theater-dancers-plan-their-last-steps.html | Poised if Not Eager for Their Last Steps | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/fashion/weddings/they-both-liked-what-they-saw.html | They Both Liked What They Saw | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/basketball/stephen-curry-with-a-little-help-tramples-the-rockets.html | Curry With a Little Help Tramples the Rockets | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/sports/denver-brings-the-west-to-the-title-game.html | Denver Brings the West to the Title Game | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/style/theyll-take-romance-for-100-alex.html | Theyll Take Romance for 100 Alex | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/africa/ethiopias-ruling-party-is-expected-to-remain-in-power.html | Ethiopia8217s Ruling Party Is Expected to Remain in Power | By Jacey Fortin | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/saudis-say-isis-ordered-suicide-bombing-of-mosque.html | Saudis Say ISIS Ordered Suicide Bombing of Mosque | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-24 | https://www.nytimes.com/2015/05/24/world/middleeast/with-victories-isis-dispels-hope-of-a-swift-decline.html | With 2 Victories ISIS Dispels Hope of Swift Decline | By Tim Arango and Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-24 | https://www.nytimes.com/2015/05/25/travel/touring-west-greenland-with-camera.html | On the Horizon | By Diane Daniel | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-24 | https://www.nytimes.com/2015/05/25/travel/vacationers-stay-fit-and-out-of-the-gym.html | Out of the Gym but Still Staying Fit | By Marissa Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/19/aiming-for-a-comeback-realnetworks-introduces-photo-sharing-app-realtimes/ | Comeback Hopes in PhotoSharing | By Brian X Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/19/some-people-do-more-than-text-while-driving/ | Some Drivers Overextended and Distracted | By Matt Richtel | TX 8-229-285 | 2015-09-04 |
| 2015-05-19 | 2015-05-25 | https://www.nytimes.com/2015/05/20/arts/international/anton-corbijn-capturing-the-mood-of-the-music.html | Giving Rock Music a Disheveled Glamour | By Nina Siegal | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-25 | https://www.nytimes.com/2015/05/23/theater/review-new-country-by-mark-roberts-with-dirty-jokes-aplenty.html | Plenty of Raunch but Just Enough Heart From a Sitcoms ExWriter | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-23 | 2015-05-25 | https://www.nytimes.com/2015/05/23/arts/music/victor-salvi-who-played-harps-and-made-them-too-dies-at-95.html | Victor Salvi 95 a Virtuoso of Harp Making | By Margalit Fox | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-23 | 2015-05-25 | https://www.nytimes.com/2015/05/24/world/europe/3-decades-after-galvanizing-hate-crime-irelands-gays-hail-vote.html | Gay Activists Hail Vote 3 Decades After a Fatal Queer Bashing Hate Crime | By Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://bits.blogs.nytimes.com/2015/05/24/behind-the-downfall-at-blackberry/ | Book Details BlackBerrys History and the Turmoil of Its Near Collapse | By Ian Austen | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/anne-meara-comedian-and-actress-dies-at-85.html | Anne Meara Comedian and Actress Is Dead at 85 | By Peter Keepnews | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/dance/a-percussive-farewell-to-a-dance-festivals-founder.html | A Percussive Farewell to a Dance Festival8217s Founder | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/dance/review-american-ballet-theaters-giselle-bounds-as-past-giselles-watch.html | A 8216Giselle8217 Bounds as a Host of Past Giselles and Albrechts Watch | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/lincoln-center-president-saw-increase-in-bonus.html | Lincoln Center President Saw Increase in Bonus | Compiled by Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/music/review-afterword-the-aacm-as-opera-lends-a-voice-to-stories-of-black-history.html | An Operatic Voice Behind Stories of Black History | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/music/review-david-rosenboom-propositional-music-an-avatar-of-experimentalism.html | Evolution of Forms Kicks Off Concerts at the Whitney | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/olsen-twins-wont-appear-in-full-house-reboot.html | Olsen Twins Wont Appear in Full House Reboot | Compiled by Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/review-grace-of-monaco-a-fractured-fairy-tale-on-lifetime.html | A Princess Ponders a Star Turn | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/review-the-last-alaskans-a-new-animal-planet-series.html | One Appeal of Roughing It Caribou Liver for Dinner | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/to morrowland-is-a-box-office-disappointment.html | Disney Film Disappoints at Weekend Box Office | By Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/books/review-another-persons-poison-matthew-smiths-book-on-food-allergies.html | Funny That Little Peanut Doesn8217t Look Dangerous | By Alexander Nazaryan | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/dealbook/in-britain-libor-rigging-conspiracy-case-is-also-a-test-for-regulators.html | Libor Case Is Also a Test of Regulator in Britain | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |

| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/international/the-heat-is-on-greeces-alexis-tsipras-from-inside-and-out.html | Heat Is on Greece8217s Leader From Allies and Adversaries | By Niki Kitsantonis | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/fusion-media-aims-at-millennials-but-struggles-to-find-its-identity.html | Fusion Aims at Millennials but Struggles With Its Identity | By Ravi Somaiya and Brooks Barnes | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/movies/at-cannes-film-festival-dheepan-wins-palme-dor.html | Cannes Offers Surprises During an OscarLike Ceremony | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/movies/todd-haynes-film-carol-draws-attention-at-cannes.html | New Gloss for a Lesbian Story | By Manohla Dargis | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/a-sisters-lament-long-hours-leave-little-time-for-autistic-brother.html | Security Guard8217s Long Hours Leave Her Little Time for Brother in Need | By Rachel L Swarns | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/after-a-fire-a-pastor-keeps-a-harlem-school-going-from-his-brownstone.html | After Fire a Pastor Keeps a Harlem School Going From His Home | By David Gonzalez | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/defendants-using-biographical-videos-to-show-judges-another-side-at-sentencing.html | Last Exhibit for the Defense A Flattering Video | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/the-new-dictators-rule-by-velvet-fist.html | Rule by Velvet Fist | By Sergei Guriev and Daniel Treisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/science/john-nash-a-beautiful-mind-subject-and-nobel-winner-dies-at-86.html | John Nash 86 Math Genius Defined by a Beautiful Mind Dies | By Erica Goode | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/juan-pablo-montoya-wins-the-indy-500.html | From Last Place to a Second Indy 500 Win | By Jerry Garrett | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/nico-rosberg-wins-at-monaco-after-a-crash-and-blunder.html | Hamilton Squanders Lead | By Brad Spurgeon | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/columbia-emerges-as-a-surprising-force-in-baseball.html | These Lions Are Unlikely Kings | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/tennis/roger-federer-is-not-amused-with-fans-selfie.html | The Fan Just Wanted a Selfie but What if He Didn8217t | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/amazon-to-stop-funneling-european-sales-through-low-tax-haven.html | Amazon Tax Breaks End in Europe | By Mark Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/in-busy-silicon-valley-protein-powder-is-in-demand.html | To Live on Schmilk Alone | By Brian X Chen | TX 8-229-285 | 2015-09-04 |

| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/technology/the-taste-that-doesnt-really-satisfy.html | Sip Test The Taste That Doesn8217t Really Satisfy | By Sam Sifton | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/theater/review-the-last-two-people-on-earth-offers-soft-shoe-apres-deluge.html | Singing and SoftShoe Apregraves le Deacuteluge | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/71-arrested-in-cleveland-protests-over-officers-acquittal-police-say.html | Cleveland Streets Are Calm but Anger Lingers Day After Officer8217s Acquittal | By Mitch Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/no-rest-for-arlington-national-cemeterys-minders-of-details.html | Before a Soldiers Rest a Panoply of Details | By Mikayla Bouchard | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/politics/obama-weighs-strategy-as-data-laws-run-out.html | Obama Weighs Strategy as Data Laws Run Out | By Charlie Savage | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/as-taliban-advance-afghanistan-reluctantly-recruits-militias.html | Afghans Forming Militias to Fight Against Taliban | By Mujib Mashal Joseph Goldstein and Jawad Sukhanyar | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/in-nepal-dread-of-another-earthquake-keeps-residents-on-edge.html | Uncertainty and Helplessness Become a Way of Life in Nepal | By Donatella Lorch | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/nepal-landslide-evacuation.html | Hundreds Forced to Flee After Landslide | By Bhadra Sharma and Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/asia/peace-activists-cross-demilitarized-zone-separating-koreas.html | Female Activists Call for Formal Peace Between Koreas | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/church-faces-murky-future-as-irish-support-same-sex-marriage.html | Church Contemplates Its Future After SameSex Marriage Vote in Ireland | By Danny Hakim | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/poland-president-election-bronislaw-komorowski-andrzej-duda.html | RightWing Challenger Wins Polish Presidency | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-24 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/middleeast/us-defense-secretary-blames-iraqis-islamic-state-victory-ramadi.html | Iraqi Forces Are Blamed in ISIS Rout | By Emmarie Huetteman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/fiat-chrysler-raises-hackles-by-refusing-to-fix-some-recalled-jeeps.html | Fiat Chrysler Raises Hackles by Refusing to Fix Some Recalled Jeeps | By Christopher Jensen | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/international/european-central-bank-expands-mandate-as-it-struggles-to-keep-zone-intact.html | European Central Bank Expands Mandate as It Struggles to Keep Zone Intact | By Jack Ewing | TX 8-229-285 | 2015-09-04 |

| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/law-firm-fraud-trial-silk-road-sentencing.html | Law Firm Fraud Trial Silk Road Sentencing | By The New York Times | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/science-fiction-writer-signs-a-3-4-million-deal.html | Science Fiction Writer Signs a 34 Million Deal | By John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/sony-terms-with-spotify-uncovered-in-contract.html | Sony Terms With Spotify Uncovered in Contract | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/media/the-poetry-of-raymond-carver-makes-a-leap-to-e-books.html | With Improved Technology a Legacy Leaps to EBooks | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/business/public-sector-jobs-vanish-and-blacks-take-blow.html | PublicSector Jobs Vanish Hitting Blacks Hard | By Patricia Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/health/while-at-war-female-soldiers-fight-to-belong.html | Despite Gains Women in War Battle to Fit In | By Benedict Carey | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/health/women-describe-their-struggles-with-gender-roles-in-military.html | In Their Own Words | By Talya Minsberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/body-recovered-in-hudson-is-identified-as-missing-kayakers.html | Body Found in Hudson Is Said to Be of Kayaker | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/debating-a-new-right-to-bring-dogs-to-brunch.html | Hold the Mimosa I8217ll Have a Biscuit | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/new-york-real-estate-executive-with-access-to-politicians-is-at-center-of-scandals.html | Real Estate Executive With 8216Access to Politicians8217 Is at Center of Scandals | By Charles V Bagli | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/nyregion/opposing-views-of-menace-at-trial-in-motorcycle-assault.html | Two Wheels or Four Opposing Views of Menace at Bikers8217 Assault Trial | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/charles-blow-restoring-memoriam-to-memorial-day.html | Restoring Memoriam to Memorial Day | By Charles M Blow | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/decision-time-on-the-hudson.html | Decision Time on the Hudson | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/how-places-let-us-feel-the-past.html | How Places Let Us Feel the Past | By T M Luhrmann | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/paul-krugman-the-big-meh.html | The Big Meh | By Paul Krugman | TX 8-229-285 | 2015-09-04 |

| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/stronger-regulation-of-toxic-chemicals.html | Stronger Regulation of Toxic Chemicals | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/opinion/to-baku-and-back-with-freebies.html | To Baku and Back With Freebies | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/autoracing/carl-edwards-wins-coca-cola-600-his-first-victory-in-nearly-a-year.html | Carl Edwards Wins CocaCola 600 His First Victory in Nearly a Year | By Viv Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/bernie-williams-an-improbable-star-in-center-field-is-immortalized-just-beyond-it.html | An Improbable Star in Center Field Is Immortalized Just Beyond It | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/help-arrives-incognito-for-yankees-tired-bullpen.html | Help Arrives Incognito for Yankees8217 Tired Bullpen | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/baseball/on-night-to-remember-game-to-forget-as-rangers-sweep-yanks.html | On Night to Remember It8217s Another Game to Forget | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/basketball/lebronjames-lifts-cleveland-to-win-with-triple-double.html | James With TripleDouble on OffTarget Night Lifts Cleveland to Win | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/basketball/slow-stephen-curry-down-this-division-iii-college-did.html | Slow Curry Down a Division III College Did | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/lightning-muffle-rangers-and-fans-moving-a-step-from-the-finals.html | Blockade Gives Rangers No Shot | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/triplets-may-draw-attention-but-a-captain-stands-alone.html | Triplets May Draw Attention but a Captain Stands Alone | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/hockey/victor-hedman-alate-bloomer-gives-tampa-bay-a-quiet-spark.html | Late Bloomer Gives Tampa Bay A Quiet Spark From the Blue Line | By Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/in-some-cases-pants-not-shorts-make-the-goaltender.html | In Some Cases Pants Not Shorts Make the Goaltender | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/sports/tennis/in-two-losses-sweden-discerns-a-glimmer-of-renewed-glory.html | In Losses Sweden Discerns Glimmer of Renewed Glory | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/in-montana-john-mullans-name-demands-notice-on-a-trip-through-time.html | On a Trip Through Time a Name Demands Notice | By Julie Turkewitz | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/police-in-florida-grapple-with-flakka-a-cheap-and-dangerous-new-drug.html | Police in Florida Grapple With a Cheap and Dangerous New Drug | By Frances Robles | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/us/politics/carly-fiorina-talks-iowa-swoons-is-it-serious.html | Fiorina Talks Iowa Swoons Will It Last | By Amy Chozick and Trip Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/americas/el-bronco-blunt-frequently-obscene-and-aiming-to-run-nuevo-leon.html | Often Blunt Frequently Vulgar and Aiming to Run a Mexican State | By Paulina Villegas and Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-25 | https://www.nytimes.com/2015/05/25/world/europe/ruling-party-loses-hold-as-leftists-surge-in-spain.html | Ruling Party Loses Hold as Leftists Surge in Spain | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/depression-tied-to-increased-risk-of-parkinsons-disease/ | Behavior Depression and Parkinsonu2019s | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/lack-of-exercise-can-disrupt-the-bodys-rhythms/ | Exercise Sets Internal Clocks | By Gretchen Reynolds | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/20/scientists-unravel-how-a-vaccine-reduces-risk-of-a-cancer/ | Childhood How Vaccine Reduces Leukemia | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-26 | https://www.nytimes.com/2015/05/21/upshot/penalty-for-not-buying-health-insurance-might-be-too-light.html | Health Law Penalty Is Seen Falling Short of Aims | By Margot SangerKatz | TX 8-229-285 | 2015-09-04 |
| 2015-05-20 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/male-java-sparrow-adds-a-beat-to-its-song.html | Communication Male Java Sparrow Adds a Beat to Its Song | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-26 | https://www.nytimes.com/2015/05/22/arts/maggie-black-esteemed-ballet-and-modern-dance-teacher-dies-at-85.html | Maggie Black 85 Taught Stars of Dance | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/a-new-approach-for-moving-robotic-arms-with-the-brain.html | Computing A New Approach to Moving Robotic Arms | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/lessons-on-end-of-life-care-from-a-sisters-death.html | EndofLife Lessons Sadly Relearned | By Paula Span | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/25/antibiotics-c-diff-infections/ | Drug Overuse Begins an Epidemic | By Jane E Brody | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/25/ral-steroids-may-be-ineffective-against-sciatica-back-pain/ | Nostrums Sciatica Drug Found Ineffective | By Nicholas Bakalar | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/25/sports/martin-sheets-a-decorated-special-olympian-dies-at-62.html | Martin Sheets Dies at 62 Shone at Special Olympics | By Richard Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/dance/review-city-ballets-spring-season-includes-ny-export-opus-jazz.html | In Debuts and Returns a Troupe Finds Balance | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |

| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/da nce/review-eifman-ballet-of-st-petersburg-goes-up-and-down.html | DoctorPatient Relationship Has Unfortunate Results | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/da nce/review-gwen-welliver-goes-equine-at-la-mama-moves.html | Steps That Test a Body8217s Limits | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/da nce/review-junk-ensemble-explores-darkness-and-danger-in-dusk-ahead.html | Seeing Isn8217t Always Believing at Twilight | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/m usic/review-allen-stone-keeps-his-distance-from-modern-music-in-radius.html | Review Allen Stone | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/m usic/review-joshua-redman-joins-the-bad-plus-in-a-chemistry-experiment.html | Review The Bad Plus Joshua Redman | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/m usic/review-on-ii-metz-plays-with-punk-attitude.html | Review Metz | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/m usic/review-shana-cleveland-the-sandcastles-demonstrate-a-low-flame-curiosity.html | Revie Shana Cleveland amp the Sandcastles | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/te levision/jon-stewart-iraq-war-critic-runs-a-program-that-helps-veterans-enter-tv.html | And Now Your Moment of Helping Returning Troops | By Dave Philipps | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/books/ review-in-philipp-bloms-fracture-careening-atoms-in-the-era-between-the-wars.html | FullThrottle Modernity Creating and Destroying | By William Grimes | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/dealbook/charter-time-warner-cable-deal.html | Cable TV Merger Signals a Shift in the Industry | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/dealbook/profit-soars-at-vatican-bank.html | Profit Soars at the Vatican Bank After a Governance Overhaul | By Gaia Pianigiani | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/dealbook/with-money-drying-up-greece-is-all-but-bankrupt.html | When the Shoestring Frays | By Landon Thomas Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/media/california-dream-under-attack-in-all-manner-of-cinematic-imaginings.html | California Is Calamity Magnet on Screen | By Michael Cieply | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/one-time-bonuses-and-perks-muscle-out-pay-raises-for-workers.html | OneOff Perks and Bonuses Supplant Raises | By Patricia Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/busine ss/uber-closes-in-on-its-last-frontier-airports.html | Uber8217s Final Frontier Airports | By Mike Tierney | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/led-light-bulbs-insects.html | An Effort to Make LEDs Less Attractive to Insects | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/rural-nebraska-offers-stark-view-of-nursing-autonomy-debate.html | Doctoring Without the Doctor | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/health/sids-risk-living-at-high-altitude.html | SIDS Increases as Altitude Rises a Report Says | By Catherine Saint Louis | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/movies/review-guidelines-is-jean-francois-caissys-look-at-high-school.html | Review Guidelines | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/movies/review-welcome-to-this-house-the-private-life-of-a-poet.html | Review Welcome to This House | By Andy Webster | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/fatal-car-crashes-in-new-york-city-during-memorial-day-weekend.html | Car Crashes in City on Long Weekend Kill at Least Three | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/in-a-changing-brooklyn-shop-owners-decide-to-call-it-quits.html | Seeing Their Brooklyn Gone and Taking Big Checks to Go | By Vivian Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/on-anniversary-jurors-in-etan-patz-case-gather-at-the-site-of-his-disappearance.html | Patz Jurors on Anniversary Meet at Scene of Boy8217s Disappearance | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/still-secret-and-secure-safe-rooms-now-hide-in-plain-sight.html | Still Secret and Secure Safe Rooms Now Hide in Plain Sight | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/with-dispute-venerable-korean-american-association-descends-into-mayhem.html | Civic Group Is Upended as 2 Claim Presidency | By Kirk Semple and Jiha Ham | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/darpa-robotics-challenge-terminator.html | A Reality Check for AI | By John Markoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/einstein-sleeping-beauty-study.html | Publications Even Einstein Can Take Time to Matter | By Sindya N Bhanoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/nasa-pluto-new-horizons-space-dust-counter.html | Dust Swept From Space | By Laura Parker | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/natures-waste-management-crews.html | Tidying Up the Wild | By Natalie Angier | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/next-to-fairyflies-ants-are-giants.html | Really Creepy and Teeny | By C Claiborne Ray | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/review-digital-doctor-robert-wachter.html | Medicines Makeover | By Abigail Zuger Md | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/yangtze-giant-softshell-turtle-artificial-insemination.html | Try Try Again With Human Help | By Rachel Nuwer | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/flores-and-colon-lead-mets-over-the-phillies.html | Mets Get a Lift From a Heavy Hitter and Pitcher of Their Own | By Jay Schreiber | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/tokyo-university-an-ultimate-baseball-underdog-ends-its-losing-streak.html | Team Ends 94Game Victory Drought | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/baseball/yankees-rough-up-the-royals-with-a-big-first-inning.html | Slumps Take Holiday as City Hosts Twin Matinees | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/denver-beats-maryland-for-first-mens-lacrosse-title.html | A Coach Reaffirms His Standing as Denver Breaks New Ground | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/football/bears-release-ray-mcdonald-after-arrest-in-california.html | Bears Release Ex49er McDonald After Another Arrest | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/hockey/from-a-deep-hole-the-rangers-summon-a-familiar-moxie.html | Facing Elimination the Rangers Expect to Go Home for Game 7 | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/tennis/frances-tiafoe-a-rising-american-star-falls-quickly-at-roland-garros.html | 2 Young Americans Smiling One Upset Venus Williams The Other Lost | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/technology/as-facebook-sweeps-across-europe-regulators-gird-for-battle.html | European Regulators Turn Aim to Facebook | By Mark Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/theater/for-kristin-chenoweth-and-kelli-ohara-a-fearsome-fairy-godmother.html | Fearsome Fairy Godmother8217s Broadway Brood | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/cleveland-police.html | US Makes Deal With Cleveland on Police Abuses | By Mitch Smith and Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/illinois-pension-crisis.html | Pensions and Politics Fuel Crisis in Illinois | By Monica Davey and Mary Williams Walsh | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/senate-seeks-nsa-and-phone-data-deal-during-break.html | Congress Pursues Deal on Phone Data Collection in Rare Talks During Recess | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/tangelo-park-orlando-florida.html | One Mans Millions Turn a Community in Florida Around | By Lizette Alvarez | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/texas-and-oklahoma-ravaged-by-severe-weather-and-flooding.html | At Least 5 Are Killed and 12 Are Missing as Storms Ravage Texas and Oklahoma | By Melissa Gaskill and Michael Wines | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/africa/tunis-solider-base-shooting.html | World Briefing Africa Tunisia Disturbed Soldier Kills Seven | By Carlotta Gall | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/americas/after-a-political-reversal-in-alberta-anything-seems-possible.html | A Political Reversal Echoes Across Canada | By Ian Austen | TX 8-229-285 | 2015-09-04 |

| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/malaysia-mass-graves-suspected-of-being-rohingya-and-bangladeshi-migrants.html | Mass Graves Found in Malaysia May Hold Remains of Migrants | By Austin Ramzy | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/migrants-flooding-into-malaysia-trade-one-nightmare-for-another.html | Thousands Wait in Southeast Asia Lost in Time | By Chris Buckley and Austin Ramzy | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/taliban-and-afghan-peace-officials-have-secret-talks-in-china.html | Taliban Representatives Meet With Afghan Envoy in China | By Edward Wong and Mujib Mashal | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/zabul-afghanistan-bombing.html | World Briefing  Asia Afghanistan Scores Hurt in Bombing | By Joseph Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/allegations-against-french-peacekeepers-highlight-obstacles-in-addressing-abuse.html | Keeping the Peace but Accused of Abuse | By Somini Sengupta | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/britain-eu-referendum.html | His Path Clear Cameron Readies Vote on EU Exit | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/polands-governing-party-reels-after-challengers-presidential-victory.html | World Briefing  Europe Poland Lackluster Campaign Led to Incumbents Defeat Analysts Say | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/europe/spains-local-election-results-reshape-political-landscape.html | Local Elections Shake Up Spain8217s Establishment | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/ehud-olmert-israel-prime-minister-sentenced-jail.html | Israeli Former Premier Is Sentenced to 8 Months | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/iran-judge-closes-reporters-trial-ignoring-pleas-for-transparency.html | Post Reporter Held in Iran Will Face Closed Trial | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/middleeast/netanyahu-names-new-director-of-israeli-foreign-ministry.html | Netanyahu Appoints Hawkish Ally to Run Foreign Ministry | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/who-plan-aims-to-combat-resistance-to-antibiotic-drugs.html | Europe Switzerland Nations Agree on Plan to Fight Resistance to Antibiotics | By Nick CummingBruce | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://artsbeat.blogs.nytimes.com/2015/05/26/elastic-city-announces-second-annual-festival-of-walking-and-talking/ | Elastic City Family Style | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://bits.blogs.nytimes.com/2015/05/25/whos-the-watchdog-in-europe-the-answer-is-complicated/ | Varied Privacy Rules in Europe Complicate the Protection of Users Online Data | By Mark Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://well.blogs.nytimes.com/2015/05/26/meals-with-muppets/ | TickletheAppetite Elmo | By Tara ParkerPope | TX 8-229-285 | 2015-09-04 |

| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/a-dutch-festival-returns.html | A Dutch Festival Returns | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/music/rolling-stones-start-themselves-up-in-san-diego.html | Rolling Stones Start Themselves Up in San Diego | By Serge F Kovaleski | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/media/in-cable-deal-charter-seeks-its-legitimacy.html | In Cable Deal Charter Seeks National Heft | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/business/similac-advance-infant-formula-to-be-offered-gmo-free.html | Similac Infant Formula to Be Offered GMOFree for 8216Peace of Mind8217 | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/a-cleaner-fleet-week-what-do-you-do-with-a-cultured-sailor.html | A Cleaner Fleet Week What Do You Do With a Cultured Sailor | By Annie Correal | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/deaths-of-math-genius-john-f-nash-jr-and-his-wife-show-need-to-use-seatbelts-in-back-experts-say.html | Deaths of Math Genius and Wife Show Need to Use Belts in Back Seat Experts Say | By Winnie Hu | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/jets-are-scrambled-over-new-york-as-airports-see-a-flurry-of-threats.html | Two Fighter Jets Escort Airliner Amid Threats to Several Flights | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/man-in-new-jersey-dies-of-rare-viral-disease-after-returning-from-liberia.html | A Man Dies of Lassa Fever in New Jersey | By Sabrina Tavernise | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/nyregion/young-treasure-hunters-dig-up-history-lessons-in-a-classrooms-closet.html | Young Treasure Hunters Dig Up History Lessons | By Paul Lukas | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/a-foolish-attempt-to-weaken-truck-safety.html | A Foolish Attempt to Weaken Truck Safety | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/david-brooks-talent-loves-english.html | Talent Loves English | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/joe-nocera-smoking-vaping-and-nicotine.html | Smoking Vaping and Nicotine | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/latin-america-rethinks-drug-policies.html | Latin America Rethinks Drug Policies | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/long-odds-in-the-game-of-life.html | Long Odds in the Game of Life | By Brittany Bronson | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/the-university-of-minnesotas-medical-research-mess.html | Minnesota8217s Medical Mess | By Carl Elliott | TX 8-229-285 | 2015-09-04 |

| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/opinion/to-save-new-yorks-public-housing.html | To Save New York8217s Public Housing | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/science/maligned-study-on-gay-marriage-is-shaking-trust.html | Maligned Study on Gay Unions Is Shaking Trust | By Benedict Carey and Pam Belluck | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/basketball/a-firebrand-and-a-spark-plug-for-the-cavaliers.html | A Firebrand and a Spark Plug | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/basketball/houston-remains-alive-and-curry-survives-a-scare.html | Houston Remains Alive and Curry Survives Scare | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/soccer/how-a-fax-helped-rewrite-womens-soccer-in-the-us.html | How a Fax Helped Rewrite Women8217s Soccer in the US | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/sports/tennis/years-later-for-guillermo-vilas-hes-still-not-the-one.html | Years Later Still Not the One | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/upshot/when-family-friendly-policies-backfire.html | When FamilyFriendly Rules Cost Women Too Much | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/us/politics/contested-words-in-affordable-care-act-may-have-been-left-by-mistake.html | 4 Words Imperil Health Law All a Mistake Its Writers Say | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/after-a-year-of-outsize-expectations-modi-adjusts-his-political-course-for-india.html | After a Year of Outsize Expectations Modi Adjusts His Political Course | By Ellen Barry | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-26 | https://www.nytimes.com/2015/05/26/world/asia/fire-kills-38-at-seniors-home-in-china.html | Fire Kills 38 at Retiree Home in China | By Austin Ramzy | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-26 | https://www.nytimes.com/2015/05/26/universal/es/resultados-de-las-elecciones-locales-de-espana-reforman-el-panorama-politico.html | Local Elections Shake Up Spain8217s Establishment | Por Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/hungry-city-crepes-canaveral-restaurant-east-village.html | Crecircpes Canaveral Spreads Itself Thin | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |
| 2015-05-21 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/rose-wine-provence-chateau-sainte-anne.html | Patience Pays Off With Provence Roseacutes | By Eric Asimov | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/bedtime-math-founder-laura-overdeck-eggbeater.html | Whipping Up a Frothy Math Lesson | By Ligaya Mishan | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/cookbook-review-rose-water-and-orange-blossoms-by-maureen-abood.html | A Tasty Trip to Lebanon | By Melissa Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/the-fate-of-the-four-seasons-restaurant-hangs-in-the-balance.html | Lunch Wont Be the Same | By Jeff Gordinier | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-27 | https://www.nytimes.com/2015/05/26/arts/mcneil-robinson-ii-72-organist-and-composer-is-dead.html | McNeil Robinson II 72 OrganistComposer | By Craig R Whitney | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/26/here-comes-hillary-even-comic-books-arent-immune-from-campaign-fever/ | Campaign Fever Hits Bluewater Comics | By George Gene Gustines | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://artsbeat.blogs.nytimes.com/2015/05/26/margaret-atwood-delivers-work-to-be-published-in-2114/ | Atwood Delivers Work for 2114 in Oslo | By Christopher D Shea | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/design/25-looted-artifacts-return-to-italy.html | Officials in Rome Hail the Return of Looted Art | By Elisabetta Povoledo | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/design/mary-ellen-mark-photographer-who-documented-difficult-subjects-dies-at-75.html | Mary Ellen Mark Who Photographed Street Life With Empathy Dies at 75 | By William Grimes | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-ibrahim-maalouf-salutes-a-great-arabic-performer.html | A Thousand and One Tributes | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-new-york-philharmonics-memorial-day-concert.html | Humanity and Nobility at Play With Acoustics Weighing In | By James R Oestreich | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/music/review-new-york-youth-symphony-fearlessly-tackles-beethovens-ninth.html | Fearlessly Energetically Tackling a Beethoven Masterwork | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/books/review-mat-johnsons-loving-day-takes-a-satirical-slant-on-racial-identities.html | Identity Complicated by Genetics | By Dwight Garner | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/a-shareholder-advocate-in-word-but-not-in-practice.html | A Shareholder Advocate in Word but Not in Practice | By Steven Davidoff Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/charter-communications-agrees-to-acquire-time-warner-cable.html | Broadband at Center of Cable Deal | By Emily Steel | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/hong-kong-trading-goldin-properties-hanergy.html | Wild Trade in 3 Stocks Confounds Hong Kong | By Neil Gough | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/hormel-foods-to-buy-applegate-farms-for-775-million.html | Hormel Foods to Buy Applegate Farms for 775 Million to Add Natural and Organic Meat | By Stephanie Strom | TX 8-229-285 | 2015-09-04 |

| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/john-malone-charter-cable.html | Back in the Saddle | By David Gelles | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/sec-says-deutsche-bank-misvalued-derivatives.html | Deutsche Bank Settles an SEC Derivatives Inquiry Lingering From the Crisis | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/tom-hayes-libor-trial-trading.html | ExTrader Is Painted as Libor Ringmaster | By Jenny Anderson | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/giving-taxpayers-a-cut-when-government-rd-pays-off-for-industry.html | Public RampD Private Profits and Us | By Eduardo Porter | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/international/jury-is-still-out-on-european-central-banks-stimulus-program.html | Jury Is Still Out on European Central Bank8217s Stimulus Program | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/international/ryanair-earnings-record-profit.html | Business Briefing Irish Government Accepts Bid for Stake in Aer Lingus | By Nicola Clark | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/media/vox-media-acquiring-recode.html | Vox Media Adds ReCode to Its Stable of Websites | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/supreme-court-rules-on-whistle-blower-case-and-bankruptcy-judges.html | Supreme Court Rules on WhistleBlower Case and Bankruptcy Judges | By Adam Liptak | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/asparagus-recipe-tips.html | Stylish Slender and Easily Accessorized | By David Tanis | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/fried-guacamole-an-appetizer-mashup-at-abajo.html | Front Burner | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/garlic-shrimp-lightened-by-its-own-broth.html | Garlic Shrimp Lightens Up With Its Own Broth | By Martha Rose Shulman | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/restaurant-review-aquavit-in-midtown.html | Nordic Cuisine as Fresh as an Arctic Breeze | By Pete Wells | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/tavern-on-the-green-adds-a-beer-garden.html | Tavern on the Green Adds a Beer Garden | By Florence Fabricant | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/urban-gardening-on-the-third-floor.html | GroundFloor Entry to Apartment Gardens | By Anne Raver | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/dining/urban-gardening-tips.html | How to Begin | By Anne Raver | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/movies/motion-picture-academy-contemplates-changes.html | Parking Harassment Suit and Oscars Format Vex Film Academy | By Michael Cieply | TX 8-229-285 | 2015-09-04 |

| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/governor-cuomos-legislative-agenda-faces-new-and-familiar-obstacles.html | Cuomo8217s Legislative Agenda Faces New and Familiar Obstacles | By Jesse McKinley | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/kayak-suspect-pulled-paddle-away-as-fiance-died-prosecutors-say.html | Prosecutors Allege Fianceacutee Thwarted Kayaker8217s Rescue | By Lisa W Foderaro and Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/long-sentence-sought-for-silk-road-creator-ross-ulbricht.html | Prosecutors Seek Long Prison Term for Creator of IllicitDrug Website | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/maryellen-elia-named-new-york-state-education-commissioner.html | State Education Dept Gets New Leader Amid Debates Over Testing and Standards | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/suspect-killed-by-police-after-woman-is-fatally-shot-outside-queens-casino.html | Woman Killed Outside Casino in Queens | By Al Baker and J David Goodman | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/irans-secret-trial-of-a-journalist.html | The Secret Trial of a Journalist in Iran | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/murong-xuecun-corrupting-the-chinese-language.html | Corrupting the Chinese Language | By Murong Xuecun | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/a-conversation-with-ashwin-y-verma.html | Ashwin Y Verma | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/realestate/commercial/youngstown-ohio-reinvents-its-downtown.html | An Ohio City Reinvents Its Downtown | By Scott Sowers | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/science/lassa-virus-carries-little-risk-to-public-experts-say.html | Another Illness From Afar but This One Isn8217t as Serious | By Denise Grady | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/synagogue-repurposed-as-minor-league-teams-souvenir-store.html | A House Of Worship Converted and Renewed | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/a-mental-shift-toward-redemption-in-the-rangers-penalty-box.html | Key to Rangers8217 Victory May Rest in Penalty Box | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/for-ducks-patrick-maroon-an-exit-preceded-his-nhl-entrance.html | A Fallen Top Prospect Climbs All the Way Back One Win From the Finals | By Tal Pinchevsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/tennis/eugenie-bouchard-and-gregor-dimitrov-fall-in-first-round-of-french-open.html | Two Rising Players Bouchard and Dimitrov Fall in First Round | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/review-d-deb-debbie-deborah-a-dizzying-subversion-of-identity.html | I Think Therefore I Am  Who Exactly | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/theaterspecial/hand-to-god-melds-gore-and-giggles-each-often-elicited-by-a-puppet.html | Horror Comedy Actually Bit of Both | By Jason Zinoman | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/cleveland-police-accept-use-of-force-rules-in-justice-dept-deal.html | Police in Cleveland Accept Tough Standards on Force | By Mitch Smith and Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/electronic-medical-record-sharing-is-hurt-by-business-rivalries.html | Tech Rivalries Impede Digital Medical Record Sharing | By Robert Pear | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/fifth-circuit-court-of-appeals-rules-on-obama-immigration-plan.html | Federal Panel Lets Injunction Against Immigration Actions Stand | By Julia Preston | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/nebraska-governor-vetoes-bill-to-abolish-death-penalty.html | Bill to End Executions in Nebraska Is Vetoed | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/new-jersey-lassa-fever-death-prompts-cdc-action.html | Monitoring System Is Criticized as a Rare Virus Kills One Man in New Jersey | By Sabrina Tavernise and Anemona Hartocollis | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/politics/john-murphy-staten-island-congressman-convicted-in-abscam-sting-dies-at-88.html | John Murphy Lawmaker in Abscam Case Dies at 88 | By Joseph P Fried | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/politics/obama-urges-senate-to-renew-phone-record-collection-program.html | Obama Warns Senators on Lapse in Surveillance | By Peter Baker | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/republicans-seek-to-bridge-gap-with-latinos-in-colorado-and-beyond.html | A Drive for Swing State Votes Has Colorado8217s Latinos Listening | By Jack Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/supreme-court-to-weigh-meaning-of-one-person-one-vote.html | Supreme Court Agrees to Settle 82161 Person 1 Vote8217 | By Adam Liptak | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/texas-rains-bring-flooding-to-houston-area.html | Rain Spreads Destruction in Houston Killing Four | By Manny Fernandez and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/africa/former-strongman-taking-over-presidency-raises-hope-in-nigeria.html | Nigeria Puts Its Hope in Former Strongman as a Scorned Leader Exits | By Adam Nossiter | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/china-updating-military-strategy-puts-focus-on-projecting-naval-power.html | China Outlines a Plan to Extend Naval Power | By Andrew Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/jungle-camp-in-malaysia-yields-graves-and-signs-of-migrant-abuse.html | Mass Graves Yield Signs of Smugglers Brutality | By Chris Buckley and Thomas Fuller | TX 8-229-285 | 2015-09-04 |

| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/malaysia-rejects-entry-by-joshua-wong-hong-kong-democracy-activist.html | Authorities in Malaysia Deny Entry to Activist | By Alan Wong | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/asia/myanmar-bangladesh-rohingya-migrant-crisis-shows-signs-of-ebbing.html | Signs but No Certainty That Asian Migration Crisis May Be Abating | By Michael Forsythe | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/europe/muslim-frenchwomen-struggle-with-discrimination-as-bans-on-veils-expand.html | French Muslims Say Veil Bans Give Cover to Bias | By Suzanne Daley and Alissa J Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/american-journalist-jason-rezaian-goes-on-trial-in-iran.html | World Briefing  MIddle East Iran Espionage Trial Begins for Washington Post Reporter | By Thomas Erdbrink | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/hamas-is-accused-of-killing-and-torturing-palestinians.html | Hamas Is Accused of Killing and Torturing in Gaza | By Isabel Kershner and Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/iraq-isis-ramadi.html | Iraqis Move to Dislodge Islamic State From Key City | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/netanyahu-wants-talks-with-palestinians-on-settlements-officials-say.html | Netanyahu Wants Talks With Palestinians on Settlements Officials Say | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/with-isis-in-crosshairs-us-holds-back-to-protect-civilians.html | US Caution in Strikes Gives ISIS an Edge Many Iraqis Say | By Eric Schmitt | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/breach-exposes-irs-tax-returns.html | IRS Breach Exposes Data of Taxpayers | By Jada F Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/charters-guarded-optimism-that-this-time-a-merger-will-clear.html | Charter8217s Cautious Optimism That This Time a Merger Will Clear | By Jonathan Mahler | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/business/dealbook/trial-opens-in-collapse-of-dewey-leboeuf-firm.html | Trial Opens in Collapse of Dewey | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/amtrak-to-install-cameras-to-monitor-locomotive-engineers.html | Amtrak to Install Cameras in Train Cabs | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/judge-rules-larry-seabrook-ex-new-york-councilman-must-forfeit-his-pension.html | Judge Rules ExPolitician Must Forfeit His Pension | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/new-stars-at-the-bronx-zoo-include-a-giant-anteater-named-velcro.html | At the Bronx Zoo New Sights for Creatures on Both Sides of the Glass | By Winnie Hu | TX 8-229-285 | 2015-09-04 |

| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/nyregion/qaeda-member-pleads-guilty-in-brooklyn-on-terrorism-charges.html | Qaeda Member Who Led Deadly Firefight Pleads Guilty in Brooklyn | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/afghan-minerals-another-failure.html | Afghan Minerals Another Failure | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/frank-bruni-on-same-sex-marriage-catholics-are-leading-the-way.html | Catholics Are Leading the Way | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/have-democrats-pulled-too-far-left.html | Have Democrats Pulled Too Far Left | By Peter Wehner | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/out-of-albanys-chaos.html | Out of Albanys Chaos | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/opinion/thomas-friedman-contain-and-amplify.html | Contain and Amplify | By Thomas L Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/fans-trek-ends-with-win-by-yankees.html | Fans Trek Culminates With Win by Yankees | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/baseball/mets-bounce-back-after-bullpen-mars-jacob-degroms-strong-start.html | DeGrom8217s Strong Outing Is Botched by Bullpen but Mets Recover | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/basketball/al-attles-part-of-warriors-past-is-still-a-presence.html | Warrior for Life Is Bridge to Lone Bay Area Title | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/basketball/cavaliers-lebron-james-with-rout-of-hawks-again-heads-to-finals.html | Cavs Romp and James Returns to the Finals | By Andrew Keh | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/football/bears-stumble-in-nfls-quagmire-on-domestic-violence.html | Caught Up in NFLs Quagmire Over a Domestic Violence Policy | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/hockey/henrik-lundqvist-keeps-rangers-alive-against-lightning.html | Lundqvist Keeps Rangers Alive | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/soccer/fifa-officials-face-corruption-charges-in-us.html | Arrests Sweep Governing Body of Global Soccer | By Matt Apuzzo Stephanie Clifford and William K Rashbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/sports/tennis/out-of-the-loop-at-the-french-open-and-liking-it-that-way.html | When a Little Knowledge Can Be Dangerous or at Least Distracting | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/theater/broadway-sets-sales-and-attendance-records-with-tourist-boom.html | Tourism Boom Gives Broadway Record Season | By Michael Paulson | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/us/diarys-pages-may-help-jurors-decide-if-james-holmes-theater-gunman-was-methodical-or-mad.html | Diary8217s Pages May Help Jurors Decide if Theater Gunman Was Methodical or Mad | By Jack Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/americas/mexico-michoacan-killings-prompt-human-rights-inquiry.html | The Americas Mexico Michoacn Killings Prompt Human Rights Inquiry | By Randal C Archibold | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/europe/sephardic-jews-feel-bigotrys-sting-in-turkey-and-a-pull-back-to-spain.html | Sephardic Jews Feel Bigotry8217s Sting in Turkey and a Pull Back to Spain | By Ceylan Yeginsu | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-27 | https://www.nytimes.com/2015/05/27/world/middleeast/libyan-prime-minister-survives-assassination-attempt-amid-protests.html | Libyan Prime Minister Survives Attempt on His Life Amid Protests | By David D Kirkpatrick | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-28 | https://www.nytimes.com/2015/05/27/science/sister-megan-rice-anti-nuclear-weapons-activist-freed-from-prison.html | 2 Years in Prison Behind Her Nun 85 Looks Ahead to More Activism | By William J Broad | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/azealia-banks-to-star-in-rza-directed-musical-film/ | Azealia Banks to Star In Musical Drama | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/dashiell-hammett-papers-go-to-university-of-south-carolina/ | Hammett Archives Go to South Carolina | By Jennifer Schuessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/members-of-original-into-the-woods-cast-to-reunite/ | Into the Woods and Back in Time | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/museum-of-contemporary-african-diasporan-arts-to-move-to-larger-new-space-in-brooklyn/ | Museum in Brooklyn Finds Larger Space | By Robin Pogrebin | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://artsbeat.blogs.nytimes.com/2015/05/27/twenty-one-pilots-tops-chart-with-blurryface/ | Twenty One Pilots Tops the Album Chart | By Ben Sisario | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/27/us/penn-state-penalizes-fraternity-chapter-after-misconduct-inquiry.html | Penn State Finding Harassment and Hazing Suspends Recognition of a Fraternity | By Ashley Southall | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/dance/review-wendy-whelans-restless-creature-is-full-of-jagged-rhythms.html | Seeking Her Own Poetry in Contemporary Duets | By Gia Kourlas | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/design/a-look-inside-vito-schnabels-bowery-bank-show.html | A Rare Glimpse Inside a Bowery Landmark | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/music/review-asap-rocky-returns-to-a-haze-in-atlonglastasap.html | A Style Inspired by Many Substances | By Jon Caramanica | TX 8-229-285 | 2015-09-04 |

| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/music/review-in-with-you-armenia-kissin-and-others-honor-the-slaughtered.html | Honoring the Slaughtered With Melting Harmonies | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-3am-on-showtime-peeps-in-on-a-world-after-hours.html | Peeping In on a World After Hours | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-hot-girls-wanted-about-the-choices-actresses-in-pornography-make.html | The Path to Sex on Camera | By Mike Hale | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/review-mulder-meets-manson-in-nbcs-compelling-aquarius.html | Mulder Meets Manson in the Dawning of a Noirish Cop Show | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/hugh-ambrose-historian-who-wrote-the-pacific-dies-at-48.html | Hugh Ambrose 48 Wrote The Pacific | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/review-in-disclaimer-by-renee-knight-secrets-wind-up-in-print.html | He Knows What You Did and He8217s Written All About It | By Janet Maslin | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/reviews-new-books-from-anne-roiphe-nickolas-butler-and-more.html | Newly Released | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/books/shadowing-jason-matthews-the-ex-spy-whose-cover-identity-is-author.html | Shadowing a Spy Turned Author | By Charles McGrath | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/charter-customers-say-bigger-isnt-likely-to-mean-better.html | Hoping for 8216Not Quite as Bad8217 Cable Service | By Hilary Stout | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/avago-in-talks-to-acquire-broadcom.html | Broadcom Is Expected to Be Sold to a Rival Chip Maker | By Michael J de la Merced and Quentin Hardy | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/jawbone-sues-fitbit-over-data-plundering-by-ex-employees.html | Competitor Accuses Fitbit of Stealing Information by Hiring Workers Away | By Michael J de la Merced | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/international/us-urges-european-leaders-to-solve-greek-crisis-quickly.html | US Asks Europe to Solve Greek Debt Crisis Quickly | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/smallbusiness/raising-the-next-generation-of-chief-executives.html | Entrepreneurs Raising the Next Generation of Chief Executives | By John Grossmann | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/an-online-luxury-consignment-house.html | Consigned to a Life of Luxury | By Sheila Marikar | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/byredo-brings-its-scent-memories-to-soho.html | Scent Memories in SoHo | By Marisa Meltzer | TX 8-229-285 | 2015-09-04 |

| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/clash-of-clans-makes-playground-battles-digital.html | Lord of the Screens | By Nick Bilton | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/flying-above-expectations-with-valentines-name-for-a-net.html | Flying Above Expectations | By Vanessa Friedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/for-mass-appeal-try-appealing-to-the-masses.html | For Mass Appeal Try Appealing to the Masses | By Christopher Petkanas | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/luis-estevez-a-cfda-loss.html | A Fashion Name Worth Remembering | By Alexandra Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/ryan-roche-is-crafting-on-her-own-terms.html | Crafting a Business on Her Own Terms | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/sorry-batman-dick-grayson-outgrows-the-robin-costume.html | Dick Grayson Outgrows the Robin Costume | By George Gene Gustines | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/the-unwelcome-arm-wave.html | The Unwelcome Arm Wave | By Bee Shapiro | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/fashion/young-women-say-no-to-thongs.html | Saying No to Thongs | By Hayley Phelan | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/health/hiv-treatment-should-start-with-diagnosis-us-health-officials-say.html | Scientists Urge a Prompt Start of HIV Drugs | By Donald G McNeil Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/a-transformation-21-years-in-the-making-at-the-battery.html | A Transformation at the Battery Two Decades in the Making | By David W Dunlap | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/goodbye-fao-schwarz-toy-lovers-prepare-for-stores-closing.html | Packing Up a Palace Full of Toys and Memories | By James Barron | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/hospital-says-man-who-died-of-lassa-fever-initially-didnt-disclose-trip-to-africa.html | Care for Lassa Fever Victim Is Detailed | By Anemona Hartocollis | | |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/theft-of-copper-cables-disrupts-service-on-a-and-c-subway-lines.html | Theft of Copper Cable From Tracks in Queens Disrupts Subway Service | By Emma G Fitzsimmons and Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/yemeni-americans-thrust-into-limbo-say-us-embassy-unfairly-revokes-passports.html | YemeniAmericans Sue Over Passport Woes | By Liz Robbins | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/fifas-corruption-stains-world-soccer.html | Black Marks on the Beautiful Game | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/alex-rodriguez-climbs-career-lists-at-yankees-sweep-royals.html | Rodriguez With Three Important RBI Passes Two Big Names | By David Waldstein | TX 8-229-285 | 2015-09-04 |

| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/noah-syndergaard-helps-mets-sweep-phillies-with-bat-and-glove.html | Those Young Mets Pitchers Can Hit Too | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/hockey/rangers-thoughts-drift-to-a-friendly-place-a-game-7-at-home.html | Rangers Emerge in Spot They Like Game 7 at the Garden | By Tom Spousta | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/chuck-blazer-a-soccer-bon-vivant-laid-low.html | A Bon Vivant Pleads Guilty and Apparently Cooperates | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/fifa-officials-arrested-on-corruption-charges-blatter-isnt-among-them.html | After Indicting 14 US Vows to End Graft in Soccer | By Stephanie Clifford and Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/in-a-five-star-setting-fifa-officials-are-arrested-the-swiss-way.html | WakeUp Call | By Michael S Schmidt and Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/what-about-sepp-blatter-and-other-questions-about-the-fifa-case.html | The State of the Case Against FIFA | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/simona-halep-falls-as-other-top-players-cruise-at-french-open.html | Sports Briefings  Tennis Fruitful Day for France in Mens Draw | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/style/alex-edelman-makes-religion-a-laughing-matter.html | A Religious Upbringing Is His Laughing Matter | By Molly Oswaks | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/style/hospitable-till-it-hurt.html | Hospitable Till It Hurt | By Jacob Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/google-and-apple-adjust-strategies-on-mobile-payments.html | Tech Giants Make Move in Mobile Payments | By Mike Isaac and Brian X Chen | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/irs-breach-demonstrates-the-need-to-make-hacking-harder.html | IRS Breach Demonstrates the Need to Guard Personal Data | By Nicole Perlroth | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/a-murky-road-ahead-for-android-despite-market-dominance.html | Planet Android8217s Shaky Orbit | By Farhad Manjoo | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/hiding-smartphone-photo-location-information.html | Hiding Photo Location Data | By J D Biersdorfer | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/keeping-your-classic-tech-devices-running.html | Avoiding the Trip to the Gadget Graveyard | By J D Biersdorfer | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/technology/personaltech/video-feature-apps-that-bring-science-to-life.html | Bringing Science to Life Through Tech | By Kit Eaton | TX 8-229-285 | 2015-09-04 |

| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/nebraska-abolishes-death-penalty.html | Nebraska Bans Death Penalty Defying a Veto | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/obama-epa-clean-water-pollution.html | Obama Announces New Rule Limiting Water Pollution | By Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/obama-immigration-executive-action-supreme-court.html | Immigration Overhaul May Be in Limbo Until Late in Obama8217s Term | By Michael D Shear | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/hillary-clinton-tells-voters-shes-listening-and-learning.html | For This Listening Tour Few Hugs but Much NoteTaking | By Amy Chozick | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/rick-santorum-on-the-issues.html | Where Santorum Stands on Key Issues | By Gerry Mullany | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/rick-santorum-republican-2016-presidential-race.html | Santorum Announces New Presidential Bid and New Focus on Middle Class | By Trip Gabriel | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/texas-oklahoma-louisiana-storms.html | Hundreds Form Search Parties to Seek Survivors in Texas Floods | By Manny Fernandez and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/axact-chief-executive-arrested-in-pakistan-over-fake-diplomas-scandal.html | Head of Company Linked to Fake Diplomas Is Arrested | By Saba Imtiaz and Declan Walsh | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/chinas-high-hopes-for-growing-those-rubber-tree-plants.html | China8217s High Hopes for Growing Those Rubber Tree Plants | By Becky Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/migrant-crisis-indonesia-rohingya-bangladesh.html | Migrants Rescued From Sea Face Uncertain Future in Indonesian Camps | By Joe Cochrane | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/north-korea-nuclear-talks-human-rights.html | World Briefing  Asia North Korea US and Two Asian Allies to Raise Pressure Over Nuclear Arms | By Choe SangHun | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/asia/us-rebukes-china-on-efforts-to-build-artificial-islands.html | US Rebukes China on Efforts to Build Artificial Islands | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/david-cameron-sets-course-for-britain-amid-pageantry-of-queens-speech.html | World Briefing  Europe Britain Speech by Queen Outlines Camerons Agenda for New Term | By Stephen Castle | | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/decades-later-germans-still-dread-the-bombs-that-didnt-go-off.html | Wartime Bomb Recalls Germanys Darker Days | By Melissa Eddy | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/european-union-asks-member-countries-to-accept-quotas-of-migrants.html | EU Calls for Quotas to Distribute Migrants | By James Kanter | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/russia-says-fifa-corruption-investigation-is-no-threat-to-2018-world-cup.html | Russia Sees Little Threat to 2018 Cup | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/russian-political-activist-is-hospitalized-with-mysterious-illness.html | Russian Opposition Activist Is Hospitalized With Mystery Illness | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/vatican-official-denounces-irelands-vote-for-same-sex-marriage.html | Vatican Aide Denounces Irelands Vote on Marriage | By Gaia Pianigiani | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/europe/videos-and-google-help-researchers-gauge-russias-presence-in-ukraine.html | Armed With Open Sources Analysts Gauge Russia8217s Role in Ukraine | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/as-jason-rezaian-stands-trial-in-iran-former-prisoners-share-their-experiences.html | Americans Talk About Being Tried in Iran | By The New York Times | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/france-rejects-iran-leaders-ban-on-unlimited-nuclear-inspections.html | World Briefing  Middle East Iran France Insists on Inspections of All Nuclear Sites Including Militarys | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/jason-rezaian-trial-in-iran-may-be-more-about-leverage-than-justice.html | Leverage Not Justice May Be Aim of Iran Trial | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/sunnis-fleeing-islamic-state-fight-turned-away-in-iraq.html | Sunnis Fleeing ISIS Find Few Doors Are Open Elsewhere in Iraq | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/tony-blair-to-resign-in-june-as-special-middle-east-envoy.html | Europe Britain Blair Says Hell Step Down Next Month as UN Mideast Envoy | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/united-nations-reports-global-hunger-down-since-1990.html | World Briefing  United Nations Hunger Declines Sharply Report Says | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/dealbook/borrowing-to-replenish-depleted-pensions.html | Borrowing to Replenish Depleted Pensions | By Mary Williams Walsh | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/fbi-investigates-whether-harm-from-surgical-power-tool-was-ignored.html | FBI Investigates Whether Harm From Surgical Power Tool Was Ignored | By Denise Grady and Katie Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/fcc-chief-seeks-broadband-plan-to-aid-the-poor.html | FCC Chief Seeks Broadband Plan to Aid the Poor | By Rebecca R Ruiz | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/business/irs-data-breach-may-be-sign-of-more-personalized-schemes.html | IRS Data Breach May Be Sign of More Personalized Schemes | By Patricia Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/arguing-in-court-whether-2-chimps-have-the-right-to-bodily-liberty.html | Arguing in Court Whether 2 Chimps Have the Right to 8216Bodily Liberty8217 | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/brooklyn-bridge-park-settles-housing-lawsuit.html | Housing Lawsuit Is Settled by Brooklyn Bridge Park | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/plan-to-build-tower-at-grand-central-in-exchange-for-transit-upgrades-is-approved.html | Council Approves Tower Near Grand Central in Exchange for Transit Upgrades | By Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/nyregion/rangel-reflects-on-his-life-and-marriage-at-a-dance-class-sitting-down.html | Musing on Life and Love at a Ballet Class Seated | By Nikita Stewart | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/gail-collins-lets-do-some-railing.html | Lets Do Some Railing | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/my-night-with-a-flash-flood-in-houston.html | My Night With a Flash Flood | By Mimi Swartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/nicholas-kristof-polluted-political-games.html | Polluted Political Games | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/talking-about-peace-when-despots-dont-care.html | Talking About Peace When Despots Dont Care | By Serge Schmemann | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/the-death-penalty-ends-in-nebraska.html | The Death Penalty Ends in Nebraska | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/opinion/we-need-more-nurses.html | We Need More Nurses | By Alexandra Robbins | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/baseball/noah-syndergaard-is-front-and-center-in-mets-new-six-man-rotation.html | Front and Center in the Mets8217 New SixMan Rotation | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/basketball/stephen-curry-bounces-back-and-the-warriors-head-to-the-finals.html | Curry Bounces Back and Warriors Head to Finals | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/giants-shift-things-up-as-ereck-flowers-gets-nod-at-left-tackle.html | Giants Shift Things Up as Rookie Gets Nod | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/hockey/blackhawks-hold-off-ducks-to-force-game-7.html | Blackhawks Hold Off Ducks to Force Game 7 | By Ben Strauss | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/soccer/sepp-blatter-in-charge-but-left-unscathed.html | In Charge but Left Unscathed | By Jonathan Mahler | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/former-breakthrough-players-endure-breakdowns-in-paris.html | Former Breakthrough Players Endure Breakdowns in Paris | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/tennis/sesil-karatantcheva-a-onetime-rising-star-is-rising-again-at-age-25.html | Onetime Rising Star Rises Again | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/sports/walter-byers-ex-ncaa-leader-who-rued-corruption-dies-at-93.html | Walter Byers Who Led NCAA and Later Faulted It Dies at 93 | By Bruce Weber | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/theater/review-in-nice-girl-a-sudden-ray-of-hope-in-a-dead-end-life.html | Sudden Ray in a Life Long Clouded | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/universal/es/cronica-del-arresto-de-los-funcionarios-de-la-fifa.html | Arrestos al estilo suizo en un hotel cinco estrellas crnica de la detencin de los funcionarios de la FIFA | Por Michael S Schmidt and Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/upshot/pollings-secrecy-problem.html | Lack of Transparency a Problem for Pollsters | By Nate Cohn | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/baltimore-officers-charged-in-freddie-grays-death-seek-to-move-trial.html | In Baltimore Officers Seek to Move Trial | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/hillary-clinton-in-south-carolina-reminds-black-women-of-her-support-for-obama.html | Clinton in South Carolina Reminds Black Women of Her Support for Obama | By Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/politics/white-house-presses-for-deal-on-phone-data-bill.html | White House Presses for Deal on Phone Data Bill | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/us/scientists-warn-to-expect-more-weather-extremes.html | Scientists Warn to Expect More Weather Extremes | By John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/americas/a-regions-strongmen-are-facing-a-hard-fall.html | A Region8217s Strongmen Are Facing a Hard Fall | By Simon Romero | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/al-qaeda-in-syria-denies-planning-attacks-abroad.html | Al Qaeda in Syria Denies Planning Attacks Abroad | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/medical-need-climbs-alongside-death-toll-in-yemen.html | Millions Need Urgent Medical Help in Yemen | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-28 | https://www.nytimes.com/2015/05/28/world/middleeast/obamas-chief-negotiator-in-iran-nuclear-talks-plans-to-depart-after-deadline-for-deal.html | Obama8217s Chief Negotiator in Iran Talks Plans to Depart After Deadline for Deal | By David E Sanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-29 | https://www.nytimes.com/2015/05/28/automobiles/autoreviews/video-review-the-bmw-428i-a-coupe-not-done-by-the-numbers.html | A BMW Coupe Not Done by the Numbers | By Tom Voelk | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/a-r-gurneys-sylvia-coming-to-broadway-with-annaleigh-ashford/ | A Dog Ambles to Broadway | By Michael Paulson | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/betty-buckley-and-rachel-york-to-star-in-grey-gardens-in-sag-harbor/ | A Revival of u2018Grey Gardensu2019 to Play Near Grey Gardens | By Erik Piepenburg | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/james-bond-to-find-an-old-acquaintance-in-new-novel-pussy-galore/ | An Old Acquaintance in a New Bond Novel | By Roslyn Sulcas | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/tracy-morgan-to-appear-on-today-show/ | Tracy Morgan to Appear On Today Show on Monday | By Andrew R Chow | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/trevor-noah-startdate/ | Trevor Noah to Debut on Sept 28 | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/dance/review-paloma-herrera-and-xiomara-reyes-give-farewell-performances-of-giselle.html | Hailing Two Ballerinas in Parallel Graceful Exits | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/an-1800s-painter-steps-out-of-the-shadows.html | An 1800s Painter Steps Out of the Shadows | By Eve M Kahn | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/chris-ofilis-the-holy-virgin-mary-to-be-sold.html | Ofilis Mary Is for Sale | By Scott Reyburn | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/john-wesley-important-works-from-1961-to-1966.html | John Wesley Important Works From 1961 to 1966 | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/mmuseum-2-to-open-in-tribeca-all-204-square-feet-of-it.html | TriBeCa8217s Tiny Museum Expands With an Annex | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/national-gallery-buys-george-caleb-binghams-the-jolly-flatboatmen.html | National Gallery Buys The Jolly Flatboatmen | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-from-bauhaus-to-buenos-aires-grete-stern-and-horacio-coppola-a-bicontinental-couple.html | A Bicontinental 1930s Couple Ahead of Their Time | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-lilja-birgisdottir-if-your-colors-were-like-my-dream.html | Review Lilja Birgisdottir If Your Colors Were Like My Dream | By Martha Schwendener | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-ramin-and-rokni-haerizadeh-and-hesam-rahmanian.html | Ramin Haerizadeh Rokni Haerizadeh and Hesam Rahmanian | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-russian-modernism-at-neue-galerie-figurative-focus-with-amorphous-results.html | Figurative Focus Amorphous Results | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-simon-denny-sees-the-dark-side-of-technology-at-moma-ps1.html | So Much Tech So Little Progress | By Ken Johnson | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/review-tabor-robak-fake-shrimp.html | Review Tabor Robak Fake Shrimp | By Roberta Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/river-crossings-a-contemporary-art-exhibition-at-2-historic-sites-of-the-hudson-river-school.html | A River Runs Through an Art Exhibition | By Daniel Van Benthuysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/design/signs-of-slower-growth-in-top-end-art-sales.html | TopEnd Market Trends | By Scott Reyburn | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/review-george-cables-trio-at-the-village-vanguard.html | Jazz Straight Ahead | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/review-international-contemporary-ensemble-weaves-among-tonalities.html | Waterfalls of Sound Flow From Calculations | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/music/review-lepreuve-villageoise-a-rare-gem-at-gould-hall.html | A Love Quadrangle in a French Rarity | By Anthony Tommasini | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/spare-times-for-children-for-may-29-june-4.html | Spare Times For Children | By Laurel Graeber | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/spare-times-for-may-29-june-4.html | Spare Times | By Joshua Barone | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/review-david-oyelowo-going-mad-in-nightingale.html | A Lonely Journey Into Madness | By Alessandra Stanley | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/books/review-kamel-daoud-interrogates-camus-in-the-meursault-investigation.html | The Other Stranger Had a Tale | By Michiko Kakutani | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/avago-agrees-to-acquire-broadcom-for-37-billion.html | Chip Maker Avago Buys Broadcom for 37 Billion | By Michael J de la Merced and Chad Bray | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/madoff-accountant-avoids-prison-term.html | Madoff Auditor Avoids Prison After Aiding Prosecutors | By Matthew Goldstein | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/dealbook/richard-fuld-breaks-his-silence-since-lehmans-collapse.html | ExLehman Boss Breaks Silence | By David Gelles | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/international/kaisa-takeover-bid-by-sunac-is-dropped.html | Chinese Developer8217s Rescuer Drops Takeover Bid | By David Barboza | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/how-netflix-keeps-finding-itself-on-the-same-side-as-regulators.html | Netflixs Invisible Hand in Policy and Mergers | By James B Stewart | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/teva-cephalon-provigil-ftc-settlement.html | FTC Settles Suit With Drug Maker | By Rebecca R Ruiz and Katie Thomas | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/us/to-limit-petroleum-drilling-on-habitat-of-greater-sage-grouse.html | White House Moves to Limit Drilling to Protect Greater Sage Grouse | By Clifford Krauss and Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/when-an-off-the-rack-rolls-royce-just-wont-do.html | When an OfftheRack RollsRoyce Just Won8217t Do | By Aaron M Kessler | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/health/a-proposal-to-modify-plants-gives-gmo-debate-new-life.html | 8216Rewilding8217 Draws on the Past to Modify Plants | By Gina Kolata | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-aloha-a-hangout-movie-with-bradley-cooper-and-emma-stone-in-hawaii.html | Burying the Hatchet in Volcanic Soil | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-gemma-bovery-a-modern-sex-comedy-with-a-nod-to-flaubert.html | A Modern Sex Comedy With a Nod to Flaubert | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-results-tracks-exertions-in-matters-of-the-cardio.html | Exertions in Matters of the Cardio | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-san-andreas-dwayne-johnson-rushes-to-rescue-his-collapsing-world.html | Rushing to Salvage a World in Ruins | By AO Scott | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/bicyclist-is-killed-by-car-fleeing-court-police.html | Bicyclist Is Killed by Car Fleeing Court Police | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/dean-skelos-ex-senate-leader-and-son-are-indicted-in-corruption-case.html | Grand Jury Indicts ExState Senate Leader and His Son in Corruption Case | By William K Rashbaum | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/its-baseball-season-and-mayor-de-blasio-is-in-his-element.html | Baseball Isnt Always a Simple Joy for the Mayor | By Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/new-jersey-faces-a-transportation-funding-crisis-with-no-clear-solution.html | Commuters Pay Price as Rails and Roads Wilt in New Jersey | By Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/summer-school-cuts-irk-new-york-council-members.html | Council Members Complain and Summer School Money Is Restored | By Kate Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/art-and-hypocrisy-in-the-gulf.html | Art and Hypocrisy in the Gulf | By Nicholas McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/risks-to-hands-free-driving.html | Risks to HandsFree Driving | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/science/journal-science-retracts-study-on-gay-canvassers-and-same-sex-marriage.html | Study on Attitudes Toward SameSex Marriage Is Retracted by a Scientific Journal | By Benedict Carey | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/baseball/as-kansas-city-royals-fever-lifts-ratings-announcers-enjoy-the-buzz.html | With Fans in Royals8217 Stadium Abuzz Their Broadcast Isn8217t HoHum | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/basketball/bulls-fire-coach-tom-thibodeau-after-five-seasons.html | Bulls Dismiss Thibodeau and End a Rocky Tenure | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/nba-finals-a-first-look-at-cavaliers-vs-warriors.html | Analyzing the CavaliersWarriors Series Good Luck | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/soccer/sepp-blatter-fifa-corruption-soccer.html | Blatter Is Unfazed on Eve of Election | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/tennis/serena-williams-struggles-but-clears-a-mental-hurdle-at-the-french-open.html | Williams Toils but Advances Bettering 2014 Finish | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/undefeated-boxer-marcus-browne-keeps-up-the-fight-for-his-mothers-oxtail-stew.html | A Fighter Prizes His Mother | By Sarah Lyall | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/us-soccer-will-support-blatter-rival-in-fifa-election.html | US Soccer Set to Vote for Blatters Challenger | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/vladimir-putin-fifa-corruption-soccer.html | Putin on Guard for 2018 World Cup in Russia Denounces FIFA Arrests | By Neil MacFarquhar and Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/technology/google-intensifies-focus-on-its-cardboard-virtual-reality-device.html | Google Expands Push Into Virtual Reality | By Conor Dougherty | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/looking-back-to-the-early-stages-of-fiddler-on-the-roof.html | Recalling the Sunrise of Fiddler | By Michael Paulson | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/arrest-opens-window-on-chinas-role-in-designer-drug-market.html | Arrest Underscores China8217s Role in the Making and Spread of a Lethal Drug | By Alan Schwarz | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/ex-house-speaker-j-dennis-hastert-indicted-on-federal-charges.html | Hastert Accused of Scheme to Pay to Hide Misdeeds | By Monica Davey | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/james-holmess-notebook-and-insanity-debate-at-aurora-shooting-trial.html | Colorado Killer8217s Notes Detailed Plans vs 8216a Whole Lot of Crazy8217 | By Jack Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/mystery-and-discovery-on-the-trail-of-amede-ardoin-creole-music-pioneer.html | On the Trail of a Creole Music Pioneer Still Alive in Song | By Campbell Robertson | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/bernie-sanders-campaign.html | Sanders Lures a Certain Age of Voters His | By Patrick Healy | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/george-pataki-republican-nomination.html | Pataki Adds a Socially Liberal Voice to the Race for the GOP Nomination | By Alexander Burns | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/texas-storm-floods-clean-up-even-as-rain-still-falls.html | Salvaging a Ravaged Community | By Dave Montgomery Manny Fernandez and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/africa/burundis-catholic-church-pulls-support-for-elections.html | Church Says It Won8217t Back Burundi Vote | By Sadi Niyungeko | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/africa/women-in-tunisia-tell-of-decades-of-police-cruelty-violence-and-rape.html | Tortured and Violated in Tunisia Then Shamed | By Carlotta Gall | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/asia/dalai-lama-urges-aung-san-suu-kyi-to-help-myanmars-rohingya.html | Dalai Lama Urges Fellow Nobel Laureate to Speak Out in Myanmar | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/another-huge-statue-in-russia-not-rare-but-hugely-divisive.html | Giant Statues Aplenty But This One Comes With a Fierce Debate | By Neil MacFarquhar | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/british-prime-minister-david-cameron-in-european-union-talks.html | Seeking a 8216Better Deal8217 Cameron Sets Off on an EU Tour | By Steven Erlanger | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/chemical-weapon-stockpiles-greatly-reduced-treaty-group-reports.html | Monitors Report a 90 Decline in Stockpiles of Chemical Arms | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/putin-russian-soldiers-ukraine.html | Peacetime Troop Deaths Are Secret Putin Decrees | By Andrew E Kramer | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/europe/vladimir-kara-murza-russia-opposition.html | World Briefing  Europe Russia Wife of Hospitalized Activist Asks For Him to Be Moved From Russia | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://artsbeat.blogs.nytimes.com/2015/05/28/mandela-documentary-wins-top-prize-for-audio-books/ | Audiobook Award Winners | By John Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/campsites-in-the-heart-of-new-york-city.html | Campsites in the Heart of New York City | By Jonathan Wolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/michael-king-builder-of-a-tv-empire-dies-at-67.html | Michael King 67 Builder of a TV Empire | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/chinas-publishers-court-america-as-its-authors-scorn-censorship.html | A Mixed Message From China | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/james-patterson-best-selling-crime-novelist-is-starting-an-imprint-for-childrens-books.html | A BestSelling Author Is Starting an Imprint for Children8217s Books | By Alexandra Alter | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/media/many-companies-cut-ads-from-tlcs-19-kids-and-counting.html | Many Companies Cut Ads From TLC8217s 821619 Kids and Counting8217 | By Sydney Ember | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/business/political-fights-throw-sand-in-gears-of-sec.html | Political Fights Throw Sand in Gears of SEC | By Ben Protess and Peter Eavis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-heaven-knows-what-dramatizes-a-young-junkies-life.html | Loving Heroin and a Fellow Junkie | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-barely-lethal-a-secret-agent-finds-high-school-highly-perilous.html | Review In Barely Lethal a Secret Agent Finds High School Highly Perilous | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-i-believe-in-unicorns-a-princess-meets-her-punk-prince-charming.html | Romantic Road Trip Is Welcome Departure | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-survivor-a-thriller-about-terrorism-milla-jovovich-is-on-the-run.html | Review In Survivor a Thriller About Terrorism Milla Jovovich Is on the Run | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-in-tu-dors-nicole-the-daughter-loafs-while-the-parents-are-away.html | Hot Summer Dreams of Iceland | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-sunset-edge-where-mysteries-lurk-at-an-abandoned-trailer-park.html | Review Sunset Edge Where Mysteries Lurk at an Abandoned Trailer Park | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-the-true-cost-investigates-high-price-of-fashion-bargains.html | Review The True Cost Investigates High Price of Fashion Bargains | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-uncertain-terms-enters-a-home-for-pregnant-young-women.html | Review Uncertain Terms Enters a Home for Pregnant Young Women | By Nicolas Rapold | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/movies/review-unfreedom-a-raj-amit-kumar-tale-of-sex-religion-and-tradition.html | Review Unfreedom a Raj Amit Kumar Tale of Sex Religion and Tradition | By Jeannette Catsoulis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/gigi-jordan-receives-18-year-sentence-for-killing-her-son.html | 18Year Sentence for Woman Who Killed Her Child in Hotel Room | By James C McKinley Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/new-round-in-a-rivalry-for-de-blasio-and-cuomo.html | New Round in a Rivalry for de Blasio and Cuomo | By Jesse McKinley and Michael M Grynbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/pataki-keeps-his-own-counsel-on-matters-of-family-and-citizenship.html | Pataki Kept His Own Counsel on Matters of Family and Citizenship | By Jim Dwyer | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/port-authority-picks-group-to-remake-la-guardia-airport.html | Port Authority Picks Group to Remake La Guardia Airport | By Patrick McGeehan | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/puerto-rican-mayor-faces-taxi-troubles-as-a-trip-to-bronx.html | Leader Faces Taxi Troubles as She Seeks Trip to Bronx | By Emma G Fitzsimmons | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/nyregion/taxi-commission-reassures-uber-that-proposed-rules-are-not-a-threat-to-innovation.html | Rules Don8217t Stifle Innovation Taxi Agency Says to Uber | By Rick Rojas | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/david-brooks-the-small-happy-life.html | The Small Happy Life | By David Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/horrors-of-human-trafficking-in-south-asia.html | Horrors of Human Trafficking | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/let-patriot-act-provisions-expire.html | Let Patriot Act Provisions Expire | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/paul-krugman-the-insecure-american.html | The Insecure American | By Paul Krugman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/opinion/selling-off-apache-holy-land.html | Selling Off the Holy Land | By Lydia Millet | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/science/chimpanzees-liberia-new-york-blood-center.html | Used in Research for Years Chimpanzees Lose Patron | By James Gorman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/baseball/masahiro-tanaka-may-soon-return-to-majors.html | Tanaka May Soon Return to Majors | By Billy Witz | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/hockey/coachs-process-fuels-rangers-procession.html | Coach8217s Process Fuels Rangers8217 Procession | By Tim Rohan | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/hockey/rangers-stand-tall-in-a-city-where-losing-has-become-a-habit.html | Rangers Rule City of Shrinking Success | By Bill Pennington | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/tennis/challenging-calls-as-well-as-those-doing-the-calling.html | Forget the Calls Players Challenge the People Who Make Them | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/sports/world-cup-sponsors-situation-is-complex.html | FIFA Indictments Put World Cup Sponsors in a Complex Situation | By Richard Sandomir | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/review-an-act-of-god-with-jim-parsons-as-an-almighty-comedian.html | Almighty Comedian Sets Us Straight | By Charles Isherwood | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/theater/review-cagney-a-tribute-to-the-tough-guy-who-tapped.html | Tough Guy8217s Tapping Feet | By Anita Gates | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/15-chinese-accused-of-using-test-taking-impostors-for-college-entrance-exams.html | 15 Chinese Accused of Using TestTaking Impostors for College Entrance Exams | By Jess Bidgood | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/complaints-rise-against-nations-railroad-police.html | Complaints Rise Against Nation8217s Railroad Police | By Ron Nixon | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/kentucky-outcome-unchanged-in-governor-race.html | Kentucky Outcome Unchanged in Governor Race | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/massachusetts-sentencing-date-is-set-for-boston-bomber.html | Massachusetts Sentencing Date for Boston Bomber | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/morris-wilkins-dies-at-90-lured-lovers-to-poconos.html | Morris Wilkins Dies at 90 Lured Lovers to Poconos | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/nebraska-challenge-to-repeal-of-the-death-penalty.html | Nebraska Challenge to Repeal of the Death Penalty | By Julie Bosman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/north-carolina-governor-vows-to-veto-a-bill-seen-as-targeting-gay-marriage.html | A Vow to Veto a Bill Seen as Targeting Gay Marriage | By Alan Blinder | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/politics/obama-in-miami-comments-on-extreme-weather-terrorism-cuban-americans-and-basketball.html | Of Climate Change Trade and Thibs | By Peter Baker | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/us/reality-checks-in-debate-over-surveillance-laws.html | Reality Checks in Debate Over Surveillance Laws | By Charlie Savage | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/isis-alternates-stick-and-carrot-to-control-palmyra.html | ISIS Alternates Stick and Carrot in Captured City | By Anne Barnard and Hwaida Saad | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/syria-insurgent-coalition-pushes-assads-forces-from-a-stronghold.html | Middle East Syria Insurgent Coalition Pushes Assads Forces From a Stronghold | By Anne Barnard | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/un-resolves-to-combat-plundering-of-antiquities-by-isis.html | UN Resolves to Combat Plundering of Antiquities | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-29 | https://www.nytimes.com/2015/05/29/world/middleeast/yemen-amnesty-says-antiaircraft-fire-by-houthis-has-killed-many-civilians.html | Middle East Yemen Amnesty Says Antiaircraft Fire by Houthis Has Killed Many Civilians | By Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/kennedy-center-sets-lineup-for-new-american-orchestras-festival/ | Orchestras Festival Sets Opening Lineup | By Michael Cooper | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/rare-early-proof-of-the-bell-jar-to-be-auctioned/ | Rare Bell Jar Proof To Be Auctioned | By Roslyn Suclas | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-30 | https://artsbeat.blogs.nytimes.com/2015/05/28/studio-museum-in-harlem-plans-a-stanley-whitney-solo-show/ | A Stanley Whitney Solo Exhibition | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/29/business/dealbook/s-parker-gilbert-who-led-morgan-stanley-dies-at-81.html | S Parker Gilbert 81 Led Morgan Stanley Then Led Coup | By Landon Thomas Jr | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/dance/review-an-abundance-of-giselles-with-debuts-and-farewells.html | All the Giselles Debuts and Farewells | By Alastair Macaulay | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/dance/review-young-dancers-of-graham-2-show-palpable-passion-for-the-legend.html | Martha Graham Lives On in the Passion of Her Fledglings | By Siobhan Burke | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/design/the-havana-biennial-is-running-at-full-throttle.html | A Biennial at Full Throttle in Havana | By Holland Cotter | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/international/dany-laferriere-a-guardian-of-french-joins-the-academie-francaise.html | A Haitian Novelist Immortal in France | By Rachel Donadio | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-a-r-rahman-full-of-bollywood-hits-at-the-beacon.html | Reggae Raga or Rock Hes Got It | By Jon Pareles | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-betty-buckleys-dark-blue-eyed-blues-has-hardly-any-blues-at-all.html | Framing Resilience in Wisdom and Range | By Stephen Holden | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/music/review-manfred-honeck-coaxes-a-burnished-sound-from-the-new-york-philharmonic.html | Adding Bite Snap and Burnish to Venerable Classics | By David Allen | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/review-deep-web-on-epix-explores-dark-corners-of-the-internet.html | Darkness Behind the Screen | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/review-treetop-cat-rescue-on-animal-planet.html | Cats in Trees and Their Secret Agenda | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/reynaldo-rey-75-actor-and-comedian-is-dead.html | Reynaldo Rey 75 Actor and StandUp Comedian | By Peter Keepnews | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/bank-of-america-fined-for-violations-of-military-relief-law.html | Business Briefing Bank Is Fined Over Military Account Violations | By Michael Corkery | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/equinix-telecity-data-center-deal.html | Business Briefing Equinix to Acquire a Rival Data Center Provider | By Chad Bray | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/humana-is-said-to-consider-sale-of-company.html | Humana Weighs Sale as Merger Appeal Grows for Insurers | By Michael J de la Merced and Julie Creswell | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/dealbook/intel-takeover-of-altera-is-expected.html | Intel Takeover of Altera Is Expected as Chip Industry Consolidates | By Michael J de la Merced and Quentin Hardy | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/economy/us-economy-gdp-q1-revision.html | Winter Shudder for Economy | By Nelson D Schwartz | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/edward-p-gilligan-american-express-executive-dies-at-55.html | Edward Gilligan 55 No 2 and Heir Apparent at Amex | By David Segal | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/energy-environment/epa-proposes-changes-to-fuel-standards.html | EPA Alters Plans to Mix Biofuel Into Gasoline | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/international/g7-g-7-greek-greece-debt-imf-lew-deal-default-eurozone.html | Treasury Secretary Urges Speed in Greek Debt Crisis | By Jack Ewing | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/media/bob-schieffer-of-face-the-nation-prepares-to-sign-off.html | A Newsman at CBS for 46 Years Is Set to Sign Off | By John Koblin | TX 8-229-285 | 2015-09-04 |

| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/new-class-of-drugs-shows-more-promise-in-treating-cancer.html | New Promise in New Class of Drugs for Cancer | By Andrew Pollack | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/chirlane-mccray-in-italy-speaks-at-a-conference-on-black-images-in-art.html | New York City8217s First Lady Visits Italy for NYU Art Conference | By Gaia Pianigiani and Matt Flegenheimer | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/hundreds-of-watches-are-stolen-but-a-victim-remains-undaunted.html | Watches Stolen The Victim Undaunted | By Michael Wilson | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/new-york-nail-salons-workers-bill-of-rights.html | Salons Now Must Display Bill of Rights for Workers | By Michael M Grynbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/ouster-of-seton-hall-priest-points-to-catholic-soul-searching-on-gay-believers.html | Ouster of Priest at Seton Hall Points to SoulSearching About Gay Catholics | By Alan Feuer | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/ross-ulbricht-creator-of-silk-road-website-is-sentenced-to-life-in-prison.html | Creator of Silk Road a Secretive Online Drug Bazaar Gets Life in Prison | By Benjamin Weiser | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/with-little-evidence-in-kayak-case-a-focus-on-suspects-statements.html | Physical Evidence Scant Focus Is on Statements in Kayak Case | By Lisa W Foderaro | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/science/michael-lacour-gay-marriage-science-study-retraction.html | Author Apologizes for Lies About SameSex Marriage Study but Defends Finding | By Benedict Carey | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/basketball/klay-thompson-does-have-a-concussion-the-warriors-say.html | Thompson Has Concussion and Is Out Indefinitely | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/olympics/details-uncovered-in-bostons-2024-olympic-bid-may-put-it-in-jeopardy.html | Details of Boston8217s 821724 Bid May Jeopardize Its Future | By Katharine Q Seelye | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/fifa-soccer-sepp-blatter-congress-vote.html | Blatter Withstands Scandal and Criticism to Secure a Fifth Term | By Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/loretta-lynch-with-assist-from-soccer-makes-strong-global-impression.html | Global Recognition for Face of US Crackdown | By Matt Apuzzo and Sam Borden | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/soccer/more-indictments-expected-in-fifa-case-irs-official-says.html | US Tax Case Grew to Stun Soccer World | By Matt Apuzzo | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/theater/andrew-lloyd-webber-to-share-early-version-of-school-of-rock.html | A Titan of Musicals Is Testing His School | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/theater/review-for-the-last-time-sets-a-hawthorne-novel-in-new-orleans-in-1950.html | 4 Artists Secrets and a Crime Set to Jazz | By Laura CollinsHughes | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/upshot/shrinking-economy-no-but-its-not-surging-either.html | A Better Gauge Shows Steady Dull Growth | By Justin Wolfers | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/bb-king-returns-to-a-mississippi-home-and-its-warm-embrace.html | Mississippi Offers Its Embrace As a Blues Giant Returns Home | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/helping-workers-on-the-backstretch-stay-on-course.html | A Guiding Hand for Those in the Backstretch | By Samuel G Freedman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/james-comer-concedes-to-matt-bevin-in-kentucky-republican-governor-primary.html | Conservative Challenger Prevails as Rival Concedes Kentucky GOP Primary | By Alan Blinder and Richard PrezPea | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/politics/an-award-for-bill-clinton-came-with-500000-for-his-foundation.html | Clinton Award Included Cash to Foundation | By Deborah Sontag | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/hastert-indictment.html | Hastert Payouts Said to Be Linked to Sexual Abuse | By Michael D Shear and Michael S Schmidt | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/suge-knight-gets-new-lawyer-and-murder-trial-is-delayed.html | HighProfile Lawyer Is Hired for a HipHop Moguls Trial | By Michael Cieply | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/us-removes-cuba-from-state-terrorism-list.html | White House Takes Cuba Off Terror List | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/africa/us-signals-willingness-to-widen-role-in-fighting-boko-haram-in-nigeria.html | US to Expand Military Cooperation With Nigeria | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/biracial-beauty-queen-strives-for-change-in-mono-ethnic-japan.html | Biracial Beauty Queen Challenges Japan8217s SelfImage | By Martin Fackler | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/chinese-artillery-spotted-on-spratly-island.html | China Has Deployed Artillery on Artificial Island US Asserts | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/great-barrier-reef-is-not-in-danger-but-needs-care-un-experts-say.html | Barrier Reef Faces Risks Not 8216Danger8217 Experts Say | By Michelle Innis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/malaysia-bars-entry-to-hong-kong-activist-leung-kwok-hung-after-joshua-wong.html | World Briefing  Asia Malaysia Hong Kong Activist Is Barred | By Alan Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/myanmar-deflects-un-criticism-over-rohingya.html | Asian States Say They8217ll Focus on Causes of Migrant Crisis | By Thomas Fuller | TX 8-229-285 | 2015-09-04 |

| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/police-commander-tajikistan-isis-russia-syria-tajik.html | World Briefing  Asia Tajikistan Police Commander Joins ISIS | By Andrew Roth | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/ireland-rte-denis-obrien.html | Irish Media Fearing Lawsuits Steers Clear of a Billionaire | By Stephen Castle and Douglas Dalby | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/ukraine-russia-donetsk.html | Russian Military Insignia Are Reported in Ukraine | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/europe/vitriol-in-the-media-adds-drama-to-talks-on-greek-bailout.html | As Insults Fly in the Greek and German Media Some Wish for Less News | By Jim Yardley | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/isis-claims-deadly-car-bombings-at-baghdad-hotels.html | World Briefing  Middle East Iraq 14 Are Killed in Hotel Bombings | By Tim Arango | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/mosque-bombing-saudi-arabia-shiites-dammam.html | World Briefing  Middle East Saudi Arabia Shiite Mosque Attacked | By Ben Hubbard | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/palestine-palestinian-fa-soccer-israel-fifa.html | Palestinians Drop Effort to Block Israel From Soccer | By Jodi Rudoren | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/water-revolution-in-israel-overcomes-any-threat-of-drought.html | Aided by Sea Israel Defeats Old Foe Drought | By Isabel Kershner | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/one-tap-giving-extra-steps-mire-mobile-donations.html | Moved To Give But Slowed by the Phone | By Ron Lieber | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/selling-private-collection-of-artifacts-requires-special-care.html | Selling a Private Collection of Artifacts Requires Special Care | By Paul Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/strengthening-troubled-sibling-bonds-to-deal-with-an-aging-parent.html | Strengthening Troubled Sibling Bonds to Deal With an Aging Parent | By Abby Ellin | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/2015/05/30/your-money/why-homeowner-insurance-deductibles-vary-by-state.html | Why Deductibles Vary for Homeowners Insurance | By Ann Carrns | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-30 | https://www.nytimes.com/politics/first-draft/2015/05/29/gay-hotelier-who-hosted-ted-cruz-made-a-campaign-donation-too/ | Anger Grows After Gay Hotel Owners Denial of Donation to Ted Cruz Proves to Be Untrue | By Maggie Haberman and Jacob Bernstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/business/media/feared-hollywood-reporter-turns-to-fiction.html | Feared Hollywood Reporter Turns to Fiction | By Ravi Somaiya | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/city-panel-moves-to-designate-stonewall-inn-as-a-landmark.html | City Panel Moves to Designate Stonewall Inn as a Landmark | By Matt AV Chaban | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/jury-in-the-bronx-awards-45-million-for-a-death-after-surgery.html | Jury Awards 45 Million for a Death After Surgery | By Anemona Hartocollis | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/nyregion/some-things-change-and-others-dont-says41-police-recruit.html | Some Things Change and Others Don8217t Says 821741 Police Recruit | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/gail-collins-gov-walker-and-the-cool-thing.html | Gov Walker and the Cool Thing | By Gail Collins | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/governor-cuomo-city-boy.html | Governor Cuomo City Boy | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/joe-nocera-the-man-who-built-the-ncaa.html | The Man Who Built the NCAA | By Joe Nocera | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/police-unions-must-not-block-reform.html | Police Unions Must Not Block Reform | By Jonathan M Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/pushback-in-the-south-china-sea.html | Pushback in the South China Sea | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/saving-canadas-boreal-forest.html | Saving Canadas Boreal Forest | By Scott Weidensaul and Jeffrey V Wells | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/opinion/whats-obamas-plan-c-for-immigration.html | Whats Plan C on Immigration | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/cc-sabathia-has-a-big-heart-for-home.html | A Big Heart for Home | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/harveys-strong-start-slips-away-in-mets-loss.html | Harvey8217s Strong Start Slips Away in Mets8217 Loss | By Zach Schonbrun | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/baseball/jerry-dior-designer-of-major-league-baseballs-logo-dies-at-82.html | Jerry Dior 82 Nameless Creator of a Lasting Logo Dies | By Margalit Fox | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/duncan-keith-the-cornerstone-of-blackhawks-dynasty-shores-up-undermanned-defense.html | Cornerstone of Blackhawks8217 Dynasty Shores Up Undermanned Defense | By Andrew Knoll | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/magic-slips-away-from-henrik-lundqvist-at-the-place-it-had-helped-him-most.html | Magic Slips Away From Lundqvist at the Place It Had Helped Him Most | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/hockey/rangers-are-eliminated-as-tampa-bay-wins-game-7.html | An Empty Feeling | By Tim Rohan | TX 8-229-285 | 2015-09-04 |

| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/sports/tennis/carrying-a-torch-and-a-fiery-forehand.html | Carrying a Torch and a Fiery Forehand | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/los-angeles-minimum-wage-increase-backed-by-federation-of-labor-group-that-now-seeks-exemption.html | Labor Group Wants Out of a Law It Backed | By Jennifer Medina | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/alabama-federal-judge-mark-fuller-to-quit-post-he-faced-abuse-charge.html | Federal Judge to Quit Post Had Faced Abuse Charge | By Jada F Smith | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/dennis-hastert-a-once-calming-leader-took-a-stunning-turn.html | OnceCalming Leader and a Stunning Turn | By Carl Hulse | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/families-press-for-changes-in-policy-on-terrorist-hostages.html | Families Press for Changes in Policy on Hostages | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/obama-warns-the-senate-to-pass-surveillance-law.html | Obama Warns the Senate to Pass Surveillance Bill | By Julie Hirschfeld Davis | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/us/politics/to-fill-budget-hole-kansas-republicans-consider-the-unthinkable-raising-taxes.html | To Fill Budget Hole Kansas GOP Considers the Unthinkable Raising Taxes | By John Eligon | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/africa/un-role-is-questioned-in-sexual-abuse-inquiry.html | Group Questions Response by UN in Abuse Inquiry | By Nick CummingBruce and Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/asia/chinese-national-security-law-aims-to-defend-party-grip-on-power.html | China Laws Elevate Party and Stifle Dissent Mao Would Approve | By Edward Wong | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-30 | https://www.nytimes.com/2015/05/30/world/middleeast/iran-prisoners-relatives-to-testify.html | Middle East Iran Prisoners Relatives to Testify | By Rick Gladstone | TX 8-229-285 | 2015-09-04 |
| 2015-06-18 | 2015-05-30 | https://www.nytimes.com/2015/05/30/universal/es/reina-de-belleza-mestiza-desafia-los-estereotipos-en-japon.html | Biracial Beauty Queen Challenges Japan8217s SelfImage | Por Martin Fackler | TX 8-229-285 | 2015-09-04 |
| 2015-05-18 | 2015-05-31 | https://www.nytimes.com/2015/05/19/travel/new-york-neighborhoods-get-their-close-ups.html | Tours New York in a New Way | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-285 | 2015-09-04 |
| 2015-05-22 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/thrillers.html | Thrillers | By Charles Finch | TX 8-229-285 | 2015-09-04 |
| 2015-05-25 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/judy-blumes-in-the-unlikely-event.html | Flight Paths | By Caroline Leavitt | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-26 | 2015-05-31 | https://tmagazine.blogs.nytimes.com/2015/05/26/ukraine-youth-photos-daniel-king/ | Youth PreRevolt | By Joseph Akel | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/does-an-award-like-the-baileys-womens-prize-for-fiction-help-or-hurt-the-cause-of-women-writers.html | Does an Award Like the Baileys Womens Prize for Fiction Help or Hurt the Cause of Women Writers | By Zoe Heller and Dana Stevens | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/hollywood.html | Hollywood | By Lisa Schwarzbaum | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/humor.html | Humor | By Michael Ian Black | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/palace-of-treason-by-jason-matthews.html | Double Agenda | By Adam LeBor | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/ty-cobb-a-terrible-beauty-by-charles-leerhsen.html | Georgia Peach | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/four-ways-to-earn-airline-miles-quickly-with-a-hotel-stay.html | How to Turn Hotel Stays Into Airline Miles | By Stephanie Rosenbloom | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/27/arts/marcus-belgrave-trumpeter-and-mentor-in-detroits-jazz-scene-dies-at-78.html | Marcus Belgrave 78 Jazz Musician and Teacher in Detroit | By Ben Ratliff | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/jerry-seinfeld-online-force.html | How Do You Take Your Seinfeld | By Dave Itzkoff | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/horror.html | Horror | By Terrence Rafferty | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/seveneves-by-neal-stephenson.html | Dark Side of the Moon | By Charles Yu | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/stephen-kings-finders-keepers.html | Fan Fiction | By Laura Lippman | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/brazilian-soul-food.html | Brazilian Soul Food | By Francis Lam | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/do-i-have-to-tell-about-a-co-workers-rape.html | Do I Have to Tell About a CoWorkers Rape | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/how-do-you-define-a-gang-member.html | Guilt by Association | By Daniel Alarcn | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/matthew-aucoin-operas-great-25-year-old-hope.html | Everything at Once | By Carlo Rotella | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/wall-street-is-using-the-power-of-dodd-frank-against-itself.html | Wall Street Is Using the Power of DoddFrank Against Itself | By Adam Davidson | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/miranda-hart-stars-with-melissa-mccarthy-in-spy.html | Trying for Her British Invasion | By Melena Ryzik | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/north-stamford-conn-parklike-and-convenient.html | Rocky Hilly and Convenient | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/questions-for-chef-enrique-olvera.html | For Enrique Olvera Mexican Street Food Has Soul | By Dan Saltzstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-27 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/what-to-do-in-36-hours-in-chapel-hill-carrboro.html | 36 Hours in Chapel HillCarrboro NC | By Ingrid K Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://tmagazine.blogs.nytimes.com/2015/05/28/sara-berman-closet-mmuseumm2/ | On View A Closet Homage | By Hilary Reid | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/dance/the-sleeping-beauty-awakes-to-vibrant-ballet-costumes.html | A Riot of Color Awakens a 8216Beauty8217 | By Marina Harss | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/charlie-parkers-yardbird-ties-jazz-and-opera-together-in-philadelphia.html | An Operatic Twist on a Jazz Genius | By Corinna da FonsecaWollheim | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/i-take-you-by-eliza-kennedy.html | Cold Feet | By Stephanie Clifford | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/science-fiction-and-fantasy.html | Science Fiction and Fantasy | By Genevieve Valentine | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/travel.html | Travel | By Liesl Schillinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/maria-contreras-sweet-on-taking-your-skills-with-you.html | Taking Your Skills With You | By Adam Bryant | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/drizzy-and-the-new-celebrity-worship.html | iWorship | By Jenna Wortham | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/letter-of-recommendation-the-dohm-sound-machine.html | The Dohm Sound Machine | By Carrie Battan | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/the-secret-sadness-of-pregnancy-with-depression.html | Unbearable | By Andrew Solomon | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/the-wrath-of-grapes.html | The Wrath of Grapes | By Bruce Schoenfeld | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/what-we-dont-see.html | What We Dont See | By Colson Whitehead | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/a-new-jersey-sausage-eaters-tour-of-europe.html | OldWorld Wurst Made Fresh | By Marissa Rothkopf Bates | TX 8-229-285 | 2015-09-04 |

| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-highway-restaurant-bar-in-east-hampton.html | Making a Go of It in a Daunting Location | By Kurt Wenzel | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-locali-pizza-bar-kitchen-in-new-canaan.html | Where Rustic Pizza Meets Small Plates | By Patricia Brooks | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/long-island-city-for-the-good-commute.html | Leaving the Lengthy Commute Behind | By Joyce Cohen | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/after-a-first-time-many-second-thoughts.html | After a First Time Many Second Thoughts | By Arla Knudsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/social-qs-be-here-now.html | Be Here Now | By Philip Galanes | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/hilary-mantel-on-taking-her-wolf-hall-novels-to-the-stage.html | Palace Intrigue in Three Dimensions | By Hilary Mantel | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/in-fun-home-a-wifes-late-desperate-outcry.html | A Desperate Outcry Late in 8216Fun Home8217 | By Rob WeinertKendt | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/mary-louise-parker-stars-in-heisenberg-a-play-about-the-implications-of-a-kiss.html | Theater The Implications of a Kiss | By Ben Brantley | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/hotel-review-tierras-enamoradas.html | Zip Lines and Pets in a Cloud Forest | By Doreen Carvajal | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-omaha-farmers-and-chefs-are-good-together.html | Farmers and Chefs So Good Together | By Steve Reddicliffe | TX 8-229-285 | 2015-09-04 |
| 2015-05-28 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/restaurant-report-the-grey-in-savannah-georgia.html | A Fitting Stage for a Chef | By Ingrid K Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://cityroom.blogs.nytimes.com/2015/05/29/finding-a-fowlers-toad-in-new-york-city/ | With a New York Accent | By Dave Taft | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://lens.blogs.nytimes.com/2015/05/29/a-new-york-dive-bars-last-call/ | Requiem for a Dive Bar | By David Gonzalez | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/29/arts/anthony-c-yu-translator-of-the-saga-of-a-chinese-pilgrimage-dies-at-76.html | Anthony Yu 76 Translated Saga About Chinese Monk | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/dance/cedar-lake-contemporary-ballet-will-take-final-bow-at-bam.html | The Last Dance for Cedar Lake | By Brian Schaefer | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/design/at-this-mexican-retreat-artists-work-with-the-community.html | Solitude in Service of Others | By Victoria Burnett | TX 8-229-285 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/design/robert-irwin-instillation-of-color-and-light-returns.html | Color and Light on Display | By Randy Kennedy | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/classical-music-ensembles-offer-free-concerts.html | No Wallet Required | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/jamie-xx-looks-inward-and-back-on-in-colour.html | Looking Inward Reaching Back | By Michaelangelo Matos | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/maria-schneider-with-new-album-to-perform-at-birdland.html | In Harmony Again With Flagship Band | By Nate Chinen | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/music/new-albums-feature-mbongwana-star-karen-dalton-covers-and-zella-day.html | A New Sound From Congo and a Tribute to a 1960s Folk Deity | By Jon Pareles | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/meet-harry-a-detective-wrestling-with-grief-and-drug-trafficking.html | Television Scarred Detective on a Dark Journey | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/american-epics-thomas-hart-benton-and-hollywood.html | Cinemascapes | By Mark Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/beale-street-dynasty-and-dreams-to-remember.html | Got to Have It | By James Gavin | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/between-books.html | Between Books | By Ann Packer | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/bitter-bronx-and-just-kids-from-the-bronx.html | Bronx Tales | By Wendell Jamieson | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/burning-down-george-orwells-house-by-andrew-ervin.html | George Orwell Slept Here | By Christopher Buckley | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/buzzing-in-midtown.html | Buzzing in Midtown | By John Williams | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/church-of-marvels-by-leslie-parry.html | HighWire Acts | By Emily St John Mandel | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/cooking.html | Cooking | By Jenny Rosenstrach | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/daughters-of-the-samurai-by-janice-p-nimura.html | Culture Shock | By Christopher Benfey | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/emma-a-modern-retelling-by-alexander-mccall-smith.html | A Modern Emma | By Leah Price | TX 8-229-285 | 2015-09-04 |

| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gardening.html | Gardening | By Dominique Browning | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gary-clements-swimming-swimming-and-more.html | Kiddie Pool | By Emily Jenkins | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/gironimo-and-lanterne-rouge.html | Uphill Battles | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/moone-boy-the-blunder-years-and-the-imaginary.html | Moone Boy The Blunder Years and The Imaginary | By Renee Dale | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/my-paris-dream-by-kate-betts.html | A French Toast | By Christine Muhlke | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/oh-you-pretty-things-by-shanna-mahin.html | Everybody Whos Anybody | By Alexandra Jacobs | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/primates-of-park-avenue-a-memoir-by-wednesday-martin.html | Birkin Stock | By Vanessa Grigoriadis | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/re-jane-by-patricia-park.html | A Modern Jane | By Jennifer Keishin Armstrong | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-brethren-by-robert-merle.html | En Garde | By Mike Peed | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-last-bookaneer-by-matthew-pearl.html | A Pirates Life | By John Vernon | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/the-sculptor-by-scott-mccloud.html | Comic Hero | By Stephen Burt | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/they-told-me-not-to-take-that-job-by-reynold-levy.html | Notes of Discord | By Zachary Woolfe | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/books/review/ya-crossover.html | YA Crossover | By Jennifer Hubert Swan | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/fund-giants-resist-proxy-access-board-shake-ups.html | The Giants That Keep Insiders In | By Gretchen Morgenson | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/international/in-europe-fake-jobs-can-have-real-benefits.html | Fake Jobs With Real Benefits | By Liz Alderman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/bomani-jones-takes-the-dismal-science-to-espn.html | Bomani Jones Takes the Dismal Science to ESPN | Interview by Mark Leibovich | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/brushed-off.html | Brushed Off | As told to Saba Imtiaz | TX 8-229-285 | 2015-09-04 |

| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/how-to-ride-a-bull.html | How to Ride a Bull | By Malia Wollan | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/magazine/on-the-way-back-home.html | On the Way Back Home | By Christopher Gilbert | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/a-road-three-hundred-years-long-a-cinema-stirring-amid-an-exodus.html | Stirrings of a Cinema Amid an Exodus | By J Hoberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/alicia-vikander-who-portrayed-denmarks-queen-is-screen-royalty.html | On Her Way to a New Crown | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/david-gulpilil-stars-in-charlies-country.html | An Aborigine in Two Worlds | By Neil Genzlinger | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/42nd-street-and-looney-tunes-classics-showstoppers-live-and-animated.html | Tapping Chorus Lines and Animated Arias | By J Hoberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/in-love-mercy-brian-wilson-is-portrayed-by-john-cusack-and-paul-dano.html | A Beach Boy Two Can Play | By Alan Light | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/movies/the-gangs-all-here-for-entourage-one-of-a-new-breed-of-reboot.html | The Gang8217s All Here | By Lorne Manly | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/all-female-partners-rare-in-horse-racing-aim-for-the-top.html | Shes Got the Horse Right Here | By Julie Satow | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/brooklyn-hamlet-of-free-african-americans-was-ahead-of-its-time.html | A Hamlet Ahead of Its Time | By Julie Besonen | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/fresh-debate-over-whether-a-rabbi-acted-inappropriately.html | The Rabbi and the Sauna | By Andy Newman and Sharon Otterman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/howtanya-menendez-and-matthew-burnett-founders-of-makers-row-spend-their-sundays.html | Competitive Teamwork | By Annie Correal | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/painting-parties-mix-creativity-and-cocktails.html | Where Creativity and Wine Flow | By Brooke Lea Foster | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/practicing-the-dying-art-of-tv-repair.html | Mr Television FixIt Division | By Corey Kilgannon | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/ring-5a-for-the-secret-skateshop-of-washington-heights.html | It8217s His House Bro | By Willy Staley | TX 8-229-285 | 2015-09-04 |

| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/the-clique-of-the-upper-east-side.html | Tribes of the Upper East Side | By Ginia Bellafante | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/holding-your-breath-in-india.html | Holding Your Breath in India | By Gardiner Harris | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/how-to-find-your-place-in-the-world-after-graduation.html | How Creative People Can Find Their Place | By Pamela Druckerman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/studying-crime-in-progress.html | Inside the Mind of a Criminal | By Claire Nee | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/judy-kuhn-fun-home-star-on-her-tribeca-loft.html | The Loft That Came for Breakfast | By Joanne Kaufman | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/on-the-midtown-skyline-a-race-to-the-clouds.html | In Midtown a Race to the Clouds | By Michelle Higgins | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/paul-mccartneys-15-5-million-central-park-view.html | Pricier Than Penny Lane | By Vivian Marino | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/renovating-in-new-york-let-er-rip-not-so-fast.html | Let 8217Er Rip Not So Fast | By Tim McKeough | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/request-for-delay-of-mortgage-disclosure-rule.html | Request for Disclosure Rule Delay | By Lisa Prevost | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/the-lower-east-side-goes-from-gritty-to-glossy.html | From Gritty to Glossy | By Alison Gregor | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/at-donohues-a-nightly-steak-a-life-gone-by.html | A Nightly Steak a Life Gone By | By Guy Trebay | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/bill-cunningham-man-code.html | Man Code | By Bill Cunningham | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/elizabeth-wurtzel-finds-someone-to-love-her.html | Long After Prozac Finding Someone to Love Her | By Bob Morris | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/for-robert-fairchild-and-tiler-peck-a-partnership-that-stays-in-step.html | A Partnership That Stays in Step | By Marianne Rohrlich | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/in-sequins-or-mufti-chita-rivera-makes-a-big-entrance.html | The Curse of the Spiderwoman | By Ruth La Ferla | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/lets-celebrate-the-art-of-clutter.html | In Praise of the Comfort of Clutter | By Dominique Browning | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/surfing-headlong-into-a-new-life.html | The Wave Rider | By Diane Cardwell | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/technology/windshield-devices-bring-distracted-driving-debate-to-eye-level.html | Eyes on the Road Head in the Cloud | By Matt Richtel | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/theater/anne-washburn-brings-backstage-drama-to-center-stage-in-10-out-of-12.html | The Rehearsal Is the Star of the Show | By Alexis Soloski | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/for-cruise-visitors-an-on-shore-taste-of-alaskas-bounty.html | Now Sailing to Savor an OnShore Taste of Alaska | By Elaine Glusac | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-hawaii-surf-sun-and-snow.html | In Hawaii Surf Sun and Snow | By Jeremy W Peters | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-varazdin-a-thriving-arts-scene-emerges.html | A Thriving Arts Scene in a Storybook City | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-29 | 2015-05-31 | https://www.nytimes.com/2015/05/31/upshot/the-24-7-work-cultures-toll-on-families-and-gender-equality.html | The Problem With Work Is Overwork | By Claire Cain Miller | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://opinionator.blogs.nytimes.com/2015/05/30/directing-the-final-scene/ | Directing the Final Scene | By Bob Morris | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/a-beehive-that-takes-the-sting-out-of-the-harvest.html | A Beehive That Takes the Sting Out of the Harvest | By Claire Martin | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/energy-environment/epa-proposal-will-put-bigger-trucks-on-a-fuel-diet.html | EPA Will Put Bigger Trucks on a Fuel Diet | By Aaron M Kessler and Coral Davenport | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/international/in-japan-you-get-a-tax-break-and-a-side-of-lobster-and-beef.html | In Japan Tax Break and a Side of Lobster and Beef | By Jonathan Soble | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/business/media/cashing-in-on-a-charter-time-warner-cable-merger.html | Cashing In on a CharterTime Warner Cable Merger | By David Gelles | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/jobs/at-odds-over-a-sloppy-resume.html | At Odds Over a Sloppy Rsum | By Rob Walker | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/jobs/keeping-shoppers-happy.html | Keeping Shoppers Happy | Interview by Patricia R Olsen | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/leadership-on-view-in-art-walk-near-west-point.html | Leadership on View in 8216ArtWalk8217 Near West Point | By Susan Hodara | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/new-jersey-state-police-trooper-killed-after-patrol-car-hits-deer.html | New Jersey State Trooper Killed After Patrol Car Hits Deer | By Benjamin Mueller | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-a-rambunctious-production-of-kiss-me-kate-in-hartford.html | Mixing Shakespeare and Cole Porter With Gusto | By Sylviane Gold | TX 8-229-285 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/review-of-rock-of-ages-at-gateway-playhouse-in-bellport.html | Kindergarten Toilet Humor MiddleSchool Smut | By Aileen Jacobson | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/three-quarter-housing-a-choice-for-recovering-addicts-or-homelessness.html | Choice for Addicts Use Again or Lose Home | By Kim Barker | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/nyregion/yogi-berras-values-shape-museums-mission.html | Berra8217s Values Shape Museum8217s Mission | By George Blecher | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/chimamanda-ngozi-adichie-my-fathers-kidnapping.html | My Fathers Kidnapping | By Chimamanda Ngozi Adichie | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/cynthia-moss.html | Cynthia Moss | By Kate Murphy | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/frank-bruni-department-of-education-assassins.html | The Education Assassins | By Frank Bruni | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/guess-who-doesnt-fit-in-at-work.html | Guess Who Doesnt Fit in at Work | By Lauren A Rivera | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/how-a-school-network-helps-immigrant-kids-learn.html | Immigrant Kids Great Schools | By David L Kirp | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/jennifer-weiner-the-pressure-to-look-good.html | The Pressure to Look Good | By Jennifer Weiner | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/maureen-dowd-hooray-for-hillarywood-hillary-clinton.html | Hooray for Hillarywood | By Maureen Dowd | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/molly-worthen-wanted-a-theology-of-atheism.html | Wanted A Theology of Atheism | By Molly Worthen | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/nicholas-kristof-our-water-guzzling-food-factory.html | Our WaterGuzzling Food Factory | By Nicholas Kristof | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/overcoming-a-lifetime-of-stage-fright.html | Stage Fright at Terminal B | By Sara Solovitch | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/racial-penalties-in-baltimore-mortgages.html | Racial Penalties in Baltimore Mortgages | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/ross-douthat-the-prospects-for-polygamy.html | The Prospects for Polygamy | By Ross Douthat | TX 8-229-285 | 2015-09-04 |

| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/the-non-candidate-money-spigot.html | The NonCandidate Money Spigot | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/times-public-editor-margaret-sullivan-on-presidential-campaign-coverage.html | Races Under Microscope Reporters Too | By Margaret Sullivan | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/treating-hiv-patients-before-they-get-sick.html | Treating HIV Patients Before They Get Sick | By The Editorial Board | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/what-youtube-taught-me.html | What YouTube Taught Me | By Peter Funt | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/opinion/sunday/who-will-watch-the-charities.html | Who Will Watch the Charities | By David Callahan | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/realestate/white-glove-co-op-rules-that-rankle.html | 8216WhiteGlove8217 Rules That Rankle | By Ronda Kaysen | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/creative-spending-benefits-the-astros.html | Creative Spending Benefits the Astros | By Tyler Kepner | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/for-mets-david-wrights-injury-could-bring-back-revolving-door-at-third.html | Wright8217s Injury Raises the Possibility of a Renewed Revolving Door at Third | By David Waldstein | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/gregorius-inherited-jeters-position-but-so-far-not-his-defensive-instincts.html | Inheriting Jeter8217s Position but So Far Not His Defensive Instincts | By Billy Witz | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/jon-nieses-troubles-continue-as-marlins-thrash-mets.html | Niese8217s Struggles Intensify in Marlins8217 Rout of the Mets | By Seth Berkman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/baseball/marlins-gordon-tries-to-match-notable-names-cobb-sisler-snuffy-stirnweiss.html | A Marlin Could Match Notable Names Cobb Sisler Snuffy Stirnweiss | By Benjamin Hoffman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/basketball/for-the-warriors-practice-makes-perfect-silliness.html | Practice Makes Perfect Silliness | By Scott Cacciola | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/dave-sweet-a-quiet-pioneer-of-surfboarding-dies-at-86.html | Dave Sweet 86 a Pioneer of the Surfboarding Craze | By Bruce Weber | TX 8-229-285 | 2015-09-04 |

| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/for-horse-trainer-dallas-stewart-diamonds-in-the-rough-are-a-specialty.html | Diamonds in the Rough Are a Trainers Specialty | By Tom Pedulla | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/rangers-left-to-digest-another-empty-result.html | Rangers Left to Digest Another Empty Result | By Allan Kreda | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/with-veteran-help-lightning-gain-finals.html | With Veteran Help Lightning Make Finals | By Pat Pickens | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/fifa-soccer-sepp-blatter-cayman-islands.html | How a Speck in the Sea Became a FIFA Power | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/sepp-blatter-blames-us-and-england-for-fifa-arrests.html | Blatter Questions Motives of Arrests | By Jer Longman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/womens-soccer-is-one-bright-spot-on-sepp-blatters-record.html | A Little Praise for Blatter Very Little | By Juliet Macur | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/at-the-french-open-nick-kyrgios-and-other-young-standouts-hit-a-wall.html | Three Young Standouts Exit in Straight Sets | By Ben Rothenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/nick-imison-is-tenniss-workaholic-diplomat.html | Tennis8217s Workaholic Diplomat | By Douglas Robson | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/the-vision-of-walter-byers-a-flawed-leader-still-shapes-the-ncaa.html | The Vision of a Flawed Leader Still Shapes the NCAA | By William C Rhoden | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tokyo-police-respond-to-the-call-of-football.html | Tokyo Police Respond to the Call of Football | By Ken Belson | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/camping-in-church-make-way-for-champers.html | Overnights Camping in the Pews | By Diane Daniel | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-morocco-exploring-remnants-of-jewish-history.html | Tracing Remnants of a Vanished People | By Michael Frank | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/travel/in-travel-accessories-style-meets-convenience.html | Where Style Meets Convenience and Fun | By Shivani Vora | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/a-florida-police-killing-like-many-disputed-and-little-noticed.html | A Florida Police Killing Like Many Disputed and Little Noticed | By Frances Robles | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/after-speakership-hastert-amassed-his-millions-lobbying-former-colleagues.html | After Speakership Hastert Amassed His Millions Lobbying Former Colleagues | By Jonathan Weisman | TX 8-229-285 | 2015-09-04 |

| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/nashville-debates-how-to-prevent-another-devastating-flood.html | Nashville Debates How to Prepare Before Next Devastating Flood Hits | By Richard Fausset | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/politics/democrats-seek-a-richer-roster-to-match-gop-in-2016-election.html | Democrats Seek a Richer Roster to Rival the GOP | By Eric Lichtblau and Nicholas Confessore | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/politics/martin-omalley-presidential-campaign-2016.html | O8217Malley Enters Democratic Race for President Pushing Image of Vitality | By Maggie Haberman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/shaken-by-charges-for-denny.html | Shaken by Charges for 8216Denny8217 | By Monica Davey | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/surveillance-vote-in-senate-is-tangled-in-gop-debate.html | Battle Lines in GOP Set Stage for Surveillance Vote | By Jennifer Steinhauer and Jonathan Weisman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/afghan-police-chief-long-a-taliban-target-faces-a-new-emotion-fear.html | Afghan Police Chief Long a Taliban Target Faces a New Emotion Fear | By Mujib Mashal | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/asia/hundreds-protest-after-gunmen-target-ethnic-pashtuns-in-southern-pakistan.html | Ethnic Killings in Pakistan Prompt Protests | By Salman Masood and Zia urRehman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/in-france-a-partys-name-change-tracks-a-drift-to-the-right-in-europe.html | In France a Party8217s Name Change Tracks a Drift to the Right in Europe | By Alissa J Rubin | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/talks-begin-to-conclude-nuclear-deal-with-iran.html | US Pushes to Conclude Nuclear Deal With Iran in HighLevel Talks | By Michael R Gordon | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/ukrainian-migrants-fleeing-conflict-get-a-cool-reception-in-europe.html | A Cool Reception for Ukrainian Migrants in Europe | By Rick Lyman | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/vladimir-katriuk-accused-of-war-crimes-is-dead-at-93.html | Vladimir Katriuk Accused of War Crimes Dies at 93 | By Sam Roberts | TX 8-229-285 | 2015-09-04 |
| 2015-05-30 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/middleeast/mohamed-soltan-us-citizen-imprisoned-in-egypt-is-released.html | Egypt Releases and Deports US Citizen Jailed for Nearly 2 Years Over Protest | By Kareem Fahim | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/fashion/weddings/out-of-sight-not-out-of-mind.html | Out of Sight Not Out of Mind | By Vincent M Mallozzi | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/hockey/chicago-wins-the-west-and-a-spot-in-the-finals.html | Chicago Wins the West and a Spot in the Finals | By Tal Pinchevsky | TX 8-229-285 | 2015-09-04 |

| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/rare-stumble-for-us-women-against-south-korea.html | Rare Stumble for US Women | By Andrew Das | TX 8-229-285 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/soccer/lionel-messi-powers-barcelona-to-victory-in-copa-del-rey.html | Messi Leads Barcelona to Copa Win Over Bilbao | By Raphael Minder | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/sports/tennis/sparks-and-words-fly-as-serena-williams-upends-a-rival.html | Sparks and Words Fly as Williams Upends a Rival | By Christopher Clarey | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/style/in-sickness-and-in-laughs.html | In Sickness and in Laughs | By Rosalie R Radomsky | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/us/us-paid-residents-linked-to-nazi-crimes-20-million-in-benefits-report-says.html | US Paid Residents Linked to Nazi Crimes 20 Million in Benefits Report Says | By Eric Lichtblau | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/asia/building-of-islands-is-debated-but-china-and-us-skirt-conflict-at-talks.html | Building of Islands is Debated but China and US Skirt Conflict at Talks | By Matthew Rosenberg | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/ex-president-of-georgia-to-lead-ukraine-region.html | ExPresident of Georgia to Lead Ukraine Region | By David M Herszenhorn | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/europe/russias-barring-of-officials-seen-as-reprisal.html | Russia8217s Barring of Officials Seen as Reprisal for Sanctions | By Alison Smale | TX 8-229-285 | 2015-09-04 |
| 2015-05-31 | 2015-05-31 | https://www.nytimes.com/2015/05/31/world/malaysians-seek-escape-in-pulp-fiction-as-governments-grip-tightens.html | Malaysians Seek Escape in Pulp Fiction as Government8217s Grip Tightens | By Chen May Yee | TX 8-229-285 | 2015-09-04 |
| 2015-05-26 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/26/security-researchers-start-effort-to-protect-smart-cities/ | Initiative Forming to Protect Cities From Cyberattacks | By Nicole Perlroth | TX 8-229-287 | 2015-09-04 |
| 2015-05-27 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/27/dji-and-accel-form-drone-investment-fund/ | New Fund Will BackStartUps in Drones and Robotics | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/29/initially-delayed-iggy-azaleas-tour-is-now-canceled/ | Delayed Iggy Azalea Tour Is Now Canceled | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-01 | https://bits.blogs.nytimes.com/2015/05/29/google-wants-to-turn-your-clothes-into-a-computer/ | Google Looks at Manipulating Devices Through Fabric and Gestures | By Conor Dougherty | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-01 | https://www.nytimes.com/2015/05/30/theater/review-in-the-upper-room-homesteaders-living-an-eco-nightmare.html | Staying Put as Mystery and Water Deepen | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/big-bang-theory-creates-science-scholarship/ | The Big Bang Theory Offers Aid to Students | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |

| 2015-05-31 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/skylight-revival-on-broadway-makes-back-investment/ | Skylight Pays Off For Its Investors | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/05/31/us/politics/joseph-r-biden-iii-vice-presidents-son-beau-dies-at-46.html | Joseph R Biden III 46 Politician in Fathers Mold | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-jane-comfort-signals-a-departure-with-a-moody-new-work.html | Examining Evolution Minus a Spoken Word | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-school-of-american-ballet-workshop-includes-harlequinade.html | Budding but Armed With Aplomb and Brio | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/dance/review-the-sleeping-beauty-reawakened-by-american-ballet-theater.html | Reawakening a Classic With a Kiss | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-to-life-sheldon-harnick-tells-of-songs-cut-from-fiddler-on-the-roof.html | Shows Songs With a Sunrise and Sunset | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-american-symphony-orchestras-george-perle-centennial-tribute.html | Hailing a Composer at the Century Mark His LongView Prospects in Mind | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-donald-berman-balances-fire-and-rhapsody-at-bargemusic.html | Fire and Rhapsody and Not Just From the Sunset | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-matthew-aucoins-crossing-is-a-taut-inspired-opera.html | Aching Lyricism From Two Poets | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/music/review-red-hot-arthur-russell-pays-funky-introspective-tribute-to-a-composer-and-musician.html | Remembering a Man Who Knit Together Love Hope and Genres | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/lifetimes-unreal-traces-the-cracks-in-reality-tvs-fourth-wall.html | Tracing Cracks in Fourth Wall of Reality TV | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/review-american-genius-focuses-on-rivalries-on-the-road-to-innovations.html | Rivalries on the Road to WorldChanging Innovations | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/review-the-whispers-on-abc-an-imaginary-friend-with-dangerous-intentions.html | An Imaginary Friend With Dangerous Intentions | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/books/review-stephen-king-leaps-through-time-in-finders-keepers.html | A Buried Prize a Boys Spade and a Parolee | By Janet Maslin | TX 8-229-287 | 2015-09-04 |

| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/doctors-seek-test-for-deploying-new-life-extending-cancer-drugs.html | Specialists Seeking Tests for Deploying New LifeExtending Cancer Drugs | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/obamas-push-for-trade-deal-faces-bipartisan-peril-in-house.html | Obama8217s Trade Deal Faces Bipartisan Peril in the House | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/a-peep-inside-the-former-home-of-walter-winchell-americas-top-transom-peeper.html | Finding a Hint of a Citified Man Amid the Sweet Smell of the Suburbs | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/audrey-flack-an-artist-with-too-many-ideas-to-consider-retiring.html | An Artist8217s Thoughts of Retirement Quieted by the Constant Churn of Creativity | By Rachel L Swarns | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/crane-collapses-in-midtown-manhattan.html | Crane Collapse Causes Heavy Equipment to Fall Injuring 7 in Midtown Manhattan | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/bartolo-colon-again-helps-mets-beat-marlins-with-arm-and-bat.html | Colon Adds a Double to His Legend | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/lennie-merullo-the-last-cub-to-play-in-a-world-series-dies-at-98.html | Lennie Merullo Last Cub in World Series Dies at 98 | By Richard Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/olympics/families-of-1972-munich-victims-find-new-hope-for-remembrance.html | New Hope for Families After Years of Silence | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/doris-hart-tennis-standout-despite-physical-limitations-dies-at-89.html | Doris Hart a Tennis Star Who Deftly Overcame Leg Ailments Dies at 89 | By Frank Litsky | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/theater/review-a-human-being-died-that-night-a-look-at-an-apartheid-assassin-at-bam.html | At the Helm of Apartheid Atrocities | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/federal-investigators-fault-medicares-reliance-on-doctors-for-pay-standards.html | Federal Investigators Fault Medicare8217s Reliance on Doctors for Pay Standards | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/challenging-hillary-clinton-bernie-sanders-gains-momentum-in-iowa.html | Size of Crowds for Sanders Gets Attention of Iowa8217s Democratic Leaders | By Trip Gabriel and Patrick Healy | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/secretary-of-state-john-kerry-flown-to-swiss-hospital-after-bike-crash.html | Kerry Cuts European Trip Short After Breaking Leg | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/senate-nsa-surveillance-usa-freedom-act.html | Senate in Reversal Moves Toward Limits on Spying | By Jennifer Steinhauer and Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/spike-lee-comes-to-film-chiraq-unsettling-some-chicagoans.html | For Some in Chicago a Movie Title That Rankles | By Julie Bosman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/africa/tortuous-history-traced-in-sunken-slave-ship-found-off-south-africa.html | Sea Yields Slaves8217 Grim Fate | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/africa/western-officials-alarmed-as-islamic-state-expands-territory-in-libya.html | Western Officials Alarmed by ISIS Advances in Libya | By Suliman Ali Zway and David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/americas/ex-fifa-official-jack-warner-cites-onion-article-in-defense.html | ExFIFA Official Cites Satirical Onion Article in Defense Against Graft Charges | By Robert Mackey | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/asia/china-says-it-could-set-up-air-defense-zone-in-south-china-sea.html | China Says It Could Add Defense Zone Over Disputed Waters | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/netanyahu-lashes-out-at-criticism-of-israel.html | Netanyahu Calls International Criticism an Effort to 8216Delegitimize Israel8217 | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/saudis-turn-birthplace-of-ideology-into-tourist-spot.html | Saudis Turn Birthplace of Ideology Into Tourist Spot | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://artsbeat.blogs.nytimes.com/2015/05/31/curious-incident-and-hamilton-win-big-at-drama-desk-awards/ | Incident and Hamilton Win at Drama Desk Awards | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/beyond-publish-or-perish-scientific-papers-look-to-make-splash.html | Beyond Publish or Perish Academic Papers Look to Make Splash | By Noam Scheiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/dealbook/george-zimmer-starts-an-uber-for-tailors.html | An Apt New Venture for the Founder of Mens Wearhouse | By David Gelles | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/ecb-policy-meeting-us-employment-and-the-greek-repayment-deadline.html | ECB Policy Meeting US Employment and the Greek Repayment Deadline | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/energy-environment/prices-are-down-but-saudis-keep-oil-flowing.html | Prices Are Down but Saudis Keep Oil Flowing | By Clifford Krauss and Stanley Reed | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/groups-press-fda-to-approve-womens-viagra.html | The FDA Is Pressed on Womens Viagra | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/business/media/capturing-a-prize-in-cable.html | Capturing a Prize in Cable | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/bringing-a-little-color-to-a-passage-at-the-191st-street-station.html | Bringing a Little Color to a Stations Recesses | By Sandra E Garcia | TX 8-229-287 | 2015-09-04 |

| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/new-york-city-task-force-to-investigate-three-quarter-homes.html | City Task Force to Investigate Sober Homes | By Kim Barker | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/opera-house-hotel-in-the-bronx-gets-high-marks-from-guests-if-they-can-get-there.html | A Hotel in the Bronx Gets High Marks From Guests if They Can Get There | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/touring-the-bronx-with-lloyd-ultan-a-borough-institution.html | Equal Parts Cheerleader and Historian for Borough Thats Often Overlooked | By Winnie Hu | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/nyregion/up-on-the-roof-top-floor-attractions-help-maximize-revenues.html | Up on the Roof TopFloor Amenities to Lift Profits | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/a-bad-voting-ban-in-maryland.html | A Bad Voting Ban in Maryland | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/charles-blow-surviving-child-sexual-abuse.html | Surviving Child Sexual Abuse | By Charles M Blow | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/dont-censor-my-commute.html | Dont Censor My Commute | By Betsy McCaughey | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/paul-krugman-that-1914-feeling.html | That 1914 Feeling | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/scientists-who-cheat.html | What Happens When Scientists Cheat | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/the-risk-of-over-thanking-our-veterans.html | The Risk of OverThanking Veterans | By Ken Harbaugh | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/opinion/whos-willing-to-fight-for-iraq.html | Whos Willing to Fight for Iraq | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/removing-the-fangs-from-ty-cobbs-notoriety.html | Removing the Fangs From Cobb8217s Notoriety | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/baseball/slumping-stephen-drew-sits-and-the-yankees-are-shut-down-in-oakland.html | Even With Struggling Drew on Bench Yanks Go Quietly Against the A8217s | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/basketball/betrayed-by-the-76ers-a-warriors-fan-is-born.html | Betrayed by the 76ers a Warriors Fan Is Born | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/hockey/blackhawks-coach-joel-quenneville-still-marvels-at-turn-of-events.html | Blackhawks Coach Still Marvels at Turn of Events | By Andrew Knoll | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/soccer/in-england-qatar-faces-northern-ireland-in-a-most-unusual-match.html | In England Qatar Faces Northern Ireland in a Most Unusual Match | By James Montague | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/soccer/south-african-denies-bribe.html | South African Denies Bribe | By Agence FrancePresse | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/for-ana-ivanovic-a-history-of-success-but-an-unexpected-win.html | History of Success but an Unexpected Run | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/tennis/signature-moment-has-eluded-this-generation-of-musketeers.html | Signature Moment Has Eluded This Generation of Musketeers | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/sports/triple-crown-crowd-numbers-will-be-smaller-at-the-belmont-stakes.html | And They8217re Off Crowd Numbers Will Be Smaller | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/technology/antitrust-lawsuit-may-head-to-top-court.html | Antitrust Lawsuit May Head to Top Court | By Steve Lohr | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/a-gap-in-surveillance-but-ways-around-it.html | Workarounds in Surveillance | By Charlie Savage | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/hasterts-name-removed-by-alma-mater.html | Hastert8217s Name Removed by Alma Mater | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/politics/rand-paul-takes-on-eye-roll-caucus-to-oppose-data-gathering-in-patriot-act.html | Paul Takes on 8216Eye Roll8217 Caucus to Oppose Data Gathering in Patriot Act | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/us/use-of-tasers-is-scrutinized-after-walter-scott-shooting.html | Use of Tasers Is Scrutinized After Shooting | By Alan Blinder Manny Fernandez and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/us-citizens-held-in-yemen-by-houthis.html | US Citizens Held in Yemen by Houthis | By Kareem Fahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-01 | https://www.nytimes.com/2015/06/01/world/middleeast/us-presses-qatar-on-travel-ban-for-swapped-taliban-prisoners.html | For Swapped Taliban Prisoners Few Doors to Depart From Qatar | By Rod Nordland | TX 8-229-287 | 2015-09-04 |
| 2015-05-22 | 2015-06-02 | https://parenting.blogs.nytimes.com/2015/05/22/dance-class-an-activity-that-isnt-very-active/ | Childhood Dance Classes Light on Dance | By Kj DellAntonia | TX 8-229-287 | 2015-09-04 |
| 2015-05-27 | 2015-06-02 | https://well.blogs.nytimes.com/2015/05/27/slushies-vs-frozen-underwear-for-hot-weather-workouts/ | Fleeting Benefits of Precooling | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-05-27 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/adding-branches-to-the-human-family-tree.html | Bones to Pick on Evolution | By Carl Zimmer | TX 8-229-287 | 2015-09-04 |
| 2015-05-27 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/ancient-skull-suggests-an-early-murder.html | Fossils Ancient Skull Points to an Early Murder | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-05-28 | 2015-06-02 | https://www.nytimes.com/2015/05/28/world/europe/robert-s-wistrich-scholar-of-anti-semitism-dies-at-70.html | Robert Wistrich 70 Dies Studied AntiSemitism | By Sam Roberts | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-05-28 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/race-and-gender-biases-can-be-reduced-with-sleep-therapy-study-finds.html | Anthropology Study Suggests Sleeping Ones Way Past Bias | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-02 | https://www.nytimes.com/2015/06/02/health/devious-defecator-case-tests-genetics-law.html | Strange Violation of a Genetics Law | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/saiga-antelope-mystery-disease-die-off.html | Death on the Steppes | By Carl Zimmer | TX 8-229-287 | 2015-09-04 |
| 2015-05-31 | 2015-06-02 | https://www.nytimes.com/2015/06/01/sports/tennis/jack-sock-isnt-in-nebraska-anymore.html | As Nadal Awaits a Young American Hopes to Win a Battle of Forehands | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://artsbeat.blogs.nytimes.com/2015/06/01/dozens-of-museum-leaders-sign-protest-letter-over-exclusion-of-gulf-labor-activists/ | Abu Dhabi Museums Invoked in New Dispute | By Colin Moynihan | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://artsbeat.blogs.nytimes.com/2015/06/01/tracy-morgan-says-he-doesnt-remember-accident/ | Comedian Opens Up in Interview on u2018Todayu2019 | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/01/breast-fed-children-at-lower-risk-of-leukemia/ | Childbirth Breast Milk May Fight Leukemia | By Anahad OConnor | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://well.blogs.nytimes.com/2015/06/01/new-tactics-for-battling-head-lice/ | That Dreaded Nemesis Head Lice | By Jane E Brody | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/01/arts/dance/review-a-ship-of-fools-each-stuck-in-isolation.html | Three Unappealing Characters in Search of Empathy | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/design/price-tag-on-a-brooklyn-park-reaches-225-million-and-thats-only-the-beginning.html | Price of a New Park 225 Million and Rising | By Michael Kimmelman | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/music/review-girlpool-in-before-the-world-was-big-grows-up-and-loud.html | Review Girlpool in Before the World Was Big Grows Up and Loud | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/music/review-maria-schneider-orchestras-the-thompson-fields-connections-to-the-natural-world.html | Review Maria Schneider Orchestra | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/music/review-soak-exposes-fears-and-resolve-on-debut-album.html | Review Soak Exposes Fears and Resolve on Debut Album | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/review-the-western-wind-performs-lamfiparnaso-at-a-distance.html | Comedy Rendered in Song Mime and Tempered Tones | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |

| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/books/review-the-shepherds-life-by-james-rebanks-an-english-sheep-farmer.html | Leading His Flock Forward | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/books/what-judy-blumes-books-meant.html | A Candid Guide Through Adolescence | By Alexandra Alter and Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/dealbook/intel-altera-buy-chips-computers-chip-maker.html | Intel in Deal for Altera a Rival Chip Maker | By Quentin Hardy and Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/foster-farms-to-eliminate-human-antibiotics-in-poultry.html | Business Briefing Foster Farms Ending Use of Human Antibiotics | By Stephanie Strom | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/media/disneys-top-financial-officer-to-step-down.html | Top Executive for Finance Is Departing From Disney | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/media/jenner-reveals-new-name-in-vanity-fair-article.html | Caitlyn Jenner Formerly Bruce Introduces Herself | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/medicare-payments-billing-hospitals-doctors.html | Data Shows Large Rise in List Prices at Hospitals | By Margot SangerKatz and Katie Thomas | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/new-york-triathletes-mourn-jackrabbits-loss-of-independence.html | Sale of a Local Sporting Goods Chain Frustrates Triathletes in New York City | By Keith Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/the-venture-to-bring-helicopters-back-to-downtown-chicago.html | Bringing Helicopters Back to Chicago | By Dave McKinney | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/time-warner-cable-cfo-leaves-company.html | Business Briefing Executive Shift at Time Warner Cable | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/health/japanese-companies-attack-neglected-diseases.html | Japanese Effort to Fight Two Neglected Diseases | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/a-tough-sell-a-round-home-in-a-square-housing-market.html | The House May Spin but the Owners Find Its Hard to Move | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/contract-with-rikers-island-health-care-provider-is-to-be-terminated.html | Health Care Company May Lose Rikers Deal | By Michael Winerip | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/medical-marijuana-feeds-familiar-hopes-of-renewal-around-new-york-state.html | Latest Economic Lifeline Is a Leafy One | By Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/prosecutor-in-etan-patz-case-to-run-for-staten-island-district-attorney.html | Patz Prosecutor Takes On ExCongressman in District Attorney8217s Race | By Alexander Burns and James C McKinley Jr | TX 8-229-287 | 2015-09-04 |

| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/the-court-and-online-threats.html | The Court and Online Threats | | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/earthquakes-tectonic-plates-collisions-subduction.html | How Tectonic Plates Are Stacked | | By C Claiborne Ray | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/herbivores-of-varied-tastes.html | Wildlife No Food Fights for Large African Herbivores | | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/medicines-hidden-roots-in-an-ancient-manuscript.html | Medicines Ancient Roots | | By Mark Schrope | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/mount-everest-glaciers-melt-disappear-nepal.html | | 70 | By Rachel Nuwer | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/science/review-unforgettable-scott-simon.html | Goodbye 140 Characters at a Time | | By Steven Petrow | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/ahmed-zayat-american-pharoahs-owner-is-named-in-dollar10-million-libel-suit.html | American Pharoah8217s Owner in Libel Suit | | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/mariano-rivera-iii-resembling-his-father-as-draft-nears-again.html | Refining a Familiar Form | | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/crowd-watches-american-pharoahs-final-workout-before-belmont.html | American Pharoah Flies Around Track Next Stop Belmont | | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/ncaafootball/uab-reinstating-football.html | UAB Set to Reinstate Football After Outcry | | By Ben Strauss | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/soccer/sepp-blatters-top-fifa-deputy-jerome-valcke-is-said-to-have-transferred-money-central-to-bribery-case.html | Bribery Inquiry Drawing Closer to FIFAs Chief | | By William K Rashbaum and Matt Apuzzo | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/tennis/maria-sharapova-eliminated-at-french-open-federer-advances.html | Sharapova Can8217t Shake a Cold or Her Opponent Williams Advances | | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/tennis/novak-djokovic-keeps-date-with-rafael-nadal-in-french-open-quarterfinals.html | A Quarterfinal That Feels Like a Final | | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/theater/review-ever-after-a-slipperless-cinderella-tale-at-the-paper-mill-playhouse.html | A Slipperless Cinderella Tale | | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/theater/review-jinkx-monsoon-is-back-and-pregnant-in-the-vaudevillians-bringing-up-baby.html | More Drag Debauchery and Baby Makes Three | | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |

| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/bernanke-says-fed-cant-get-caught-up-in-inequality-debate.html | Stimulus May Have Raised Inequality Bernanke Says | By Binyamin Appelbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/gop-women-in-congress-why-so-few.html | GOP Women in Congress Why So Few | By Derek Willis | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/chicago-schools-chief-resigns-amid-federal-investigation.html | National Briefing  Midwest Illinois Chicago Schools Chief Resigns Amid Inquiry | By Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/drought-is-bearing-fruit-for-washington-wineries.html | Washington Wineries Are Having a Good Drought | By Kirk Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/illinois-legislators-end-session-with-big-issues-unresolved.html | Illinois Legislative Session Ends but Battles Over Deficit and Taxes Are Only Beginning | By Monica Davey | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/jeb-bush-faces-challenge-in-winning-over-brothers-team.html | Brother8217s Team Far From United Behind Jeb Bush | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/justices-get-out-more-but-calendars-arent-open-to-just-anyone.html | Justices2217 Calendars Full and Hard to Check | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/lindsey-graham-presidential-campaign.html | Graham Enters White House Race With Emphasis on National Security | By Alan Rappeport | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/senate-bill-patriot-act-spying-nsa.html | Idled Surveillance Program Awaits Verdicts on Amendments Offered in Senate | By Jonathan Weisman and Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/supreme-court-rules-in-anthony-elonis-online-threats-case.html | Supreme Court Overturns Conviction in Online Threats Case Citing Intent | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/supreme-court-rules-in-samantha-elauf-abercrombie-fitch-case.html | Justices Rule Against Retailer in Clash Over Applicant8217s Head Scarf | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/taxidermy-championship-springfield.html | Human Face of Taxidermy Changes but Animal Heads Stay Mounted | By Brent McDonald | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/americas/obama-plans-to-nominate-roberta-jacobson-to-be-ambassador-to-mexico.html | Obama Picks State Dept Official as Envoy to Mexico | By Julie Hirschfeld Davis and Randal C Archibold | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/bangladesh-rana-plaza-murder-charges.html | Bangladesh Charges 41 in Collapse of Factory | By Julfikar Ali Manik and Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/beijing-smoking-ban-air.html | Beijing Bans Smoking and Officials Say It8217s for Real | By Dan Levin | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/four-militants-killed-in-gun-battle-with-indian-troops.html | World Briefing  Asia India Troops and Militants Battle | By Hari Kumar | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/ship-reported-sunk-in-chinas-yangtze.html | Hundreds Missing After Chinese Cruise Ship Sinks on Yangtze | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/buckfast-abbey-tonic-wine.html | Monks8217 Tonic Comes With More Than a Hint of Criticism | By Stephen Castle | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/paris-bridges-locks-of-love-taken-down.html | Showing Love for Historic Bridge Paris Removes Tons of Padlocks | By Alissa J Rubin and Aurelien Breeden | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/ukraine-conflict-toll-un.html | World Briefing  Europe Ukraine Nearly 6500 Have Died in Conflict United Nations Says | By Nick CummingBruce | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/tax-increase-in-gaza-weighs-on-palestinians-already-barely-scraping-by.html | Gazans8217 Hopes for Rebuilding After War Give Way to Deeper Despair | By Diaa Hadid and Majd Al Waheidi | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/yemen-houthis-casey-coombs-isabelle-prime.html | American Is Released by Rebels in Yemen | By Kareem Fahim and Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://well.blogs.nytimes.com/2015/06/02/smart-desks-to-keep-you-moving/ | Furniture That Knows Best | By Jennifer Jolly | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/television/betsy-palmer-friday-the-13th-villainess-dies-at-88.html | Betsy Palmer From Panelist to Villainess Is Dead at 88 | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/dealbook/reflections-on-stress-and-long-hours-on-wall-street.html | Reflections on Stress and Hours on Wall St | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/international/urgently-assembled-meeting-for-leaders-in-greek-crisis.html | Urgently Assembled Meeting for Leaders in Greek Crisis | By Liz Alderman Niki Kitsantonis and Jack Ewing | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/justices-curb-bankruptcy-filers-ability-to-have-second-mortgages-canceled.html | Justices Curb Bankruptcy Filers8217 Ability to Have Second Mortgages Canceled | By Michael Corkery | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/seeking-rate-increases-insurers-use-guesswork.html | Adjusting Affordability | By Reed Abelson | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/business/takata-says-it-will-no-longer-make-side-inflater-linked-to-airbag-defect.html | Takata Says It Will No Longer Make Side Inflater Linked to Airbag Defect | By Danielle Ivory and Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/cuomo-and-de-blasio-put-their-gloves-back-on.html | Governor and the Mayor Put Their Gloves Back On | By Michael M Grynbaum and Susanne Craig | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/nyregion/gunplay-rises-in-new-york-reviving-issue-for-de-blasio.html | Gunplay Rises Reviving Issue for de Blasio | By Al Baker and J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/david-brooks-the-campus-crusaders.html | The Campus Crusaders | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/finding-a-slave-ship-uncovering-history.html | Finding a Slave Ship Uncovering History | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/joe-nocera-is-motown-getting-its-groove-back.html | Is Motown Getting Its Groove Back | By Joe Nocera | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/reining-in-federal-prosecutors.html | Reining In Federal Prosecutors | By Mona Lynch | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/the-wnba-should-bring-the-basket-down-and-fandom-up.html | Bring the Basket Down and Fandom Up | By Asher Price | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/opinion/vladimir-putin-hides-the-truth.html | Vladimir Putin Hides the Truth | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/a-policy-that-ruth-built.html | The Safety Net That Ruth Built | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/columbia-is-eliminated-in-crushing-loss.html | Columbia Is Eliminated in Crushing Loss | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/baseball/michael-pineda-excited-about-his-return-to-seattle-and-a-match-against-his-mentor.html | Pineda Excited About His Return to Seattle and a Match Against His Mentor | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/basketball/warriors-andrew-bogut-seems-content-with-role-defined-for-him.html | Bogut Appears Content to Fill Role Defined for Him by the Warriors | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/fifa-film-an-epic-fantasy.html | FIFA Film An Epic Fantasy | By Dan Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/football/after-punter-steve-weatherford-is-in-wreck-he-practices-with-the-giants.html | After Punter Is in Wreck He Practices With Giants | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/hockey/former-ranger-brad-richards-rediscovers-postseason-success.html | Former Ranger Rediscovers Postseason Success | By Andrew Knoll | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/sports/hockey/lots-of-ailments-but-no-excuses-from-rangers.html | Lots of Ailments but No Excuses From Rangers | By Allan Kreda | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/upshot/for-the-poor-the-graduation-gap-is-even-wider-than-the-enrollment-gap.html | For Poor Getting to College Is Only Half the Battle | By Susan Dynarski | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/big-disparity-for-blacks-pulled-over-in-missouri.html | Big Disparity for Blacks Pulled Over in Missouri | By John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/bluff-calledmitch-mcconnell-misplays-his-hand-in-phone-data-fight.html | Bluff Called McConnell Misplays His Hand in Phone Data Fight | By Carl Hulse | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/head-of-tsa-out-after-tests-reveal-flaws.html | Head of TSA Out After Tests Reveal Flaws | By Jada F Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/us/politics/in-debate-over-patriot-act-lawmakers-weigh-risks-vs-liberty.html | Patriot Act II | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/africa/prosecutions-of-child-abuses-in-africa-are-urged.html | UN Urges More Scrutiny of Peacekeepers in Africa | By Nick CummingBruce | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/asia/south-korea-2-die-of-mers-virus.html | Asia South Korea 2 Die of MERS Virus | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/europe/americans-and-turks-discuss-isis-threat.html | Americans and Turks Discuss ISIS Threat | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-02 | https://www.nytimes.com/2015/06/02/world/middleeast/irans-nuclear-stockpile-grows-complicating-negotiations.html | Iran8217s Nuclear Stockpile Grows Report Says Complicating Negotiations | By David E Sanger and William J Broad | TX 8-229-287 | 2015-09-04 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/hungry-city-punda-tibetan-sunnyside-queens.html | Tibetan Momos Are Having Their Moment | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/wine-school-assignment-cava.html | SummerWeight Sparklers | By Eric Asimov | TX 8-229-287 | 2015-09-04 |
| 2015-05-28 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/wine-school-sonoma-chardonnay.html | Ever Elusive Sonoma Chardonnay | By Eric Asimov | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/green-garlic-toast-offers-a-hint-of-springtime.html | Garlic Debuts in Shades of Green | By Melissa Clark | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/soft-shell-crab-recipe.html | SoftShell Crabs Arrive With the Heat | By David Tanis | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/worlds-50-best-restaurants-awards-ceremony-guildhall-london.html | 50Best List Announced and Faulted by Critics | By Julia Moskin | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/alvin-ailey-linda-celeste-sims-cuisinart-food-processor.html | A Dancer and Her Pas de Cuisinart | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/grimaldis-and-lb-spumoni-gardens-offer-slices-by-the-stop.html | Grimaldis and LB Spumoni Gardens Offer Slices by the Stop | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/dames-at-sea-will-sail-to-broadway-this-fall/ | u2018Dames at Seau2019 Is Set to Land on Broadway | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/high-line-founder-to-lead-world-monuments-fund/ | From High Line To World Monuments | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/mark-rylance-and-henry-iv-are-part-of-st-anns-new-season/ | Rylance and Streetcar in St Anns Season | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/new-york-live-arts-announces-season/ | New York Live Arts Announces Season | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://artsbeat.blogs.nytimes.com/2015/06/02/philip-glass-to-perform-inside-a-richard-serra-installation/ | Glass and Serra Team For Earthquake Aid | By Randy Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://bits.blogs.nytimes.com/2015/06/02/pinterest-brings-e-commerce-to-social-bookmarking-with-a-buy-button/ | Pinterest Adding Buy It Button to Retailers Posts | By Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/arts/design/klimts-portrait-of-gertrud-loew-to-be-auctioned.html | A Klimt for Sale After a Century | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/02/books/tanith-lee-fantasy-and-horror-novelist-dies-at-67.html | Tanith Lee 67 Fantasy and Horror Novelist | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/dance/review-american-ballet-theater-revives-la-bayadere-using-familiar-choreography.html | A Mesmerizing Procession Staged With Straightforward Movement | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/design/sale-of-old-masters-sets-off-an-outcry-in-ireland.html | Art Sale Sets Off Heritage Debate | By Lorne Manly | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/jean-ritchie-who-revived-appalachian-folk-songs-dies-at-92.html | Jean Ritchie Lyrical Voice of Appalachia Dies at 92 | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/review-jason-derulo-glides-across-genres-on-everything-is-4.html | Seamlessly Gliding Across Vocal Genres | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/books/review-mark-vanhoenackers-skyfaring-a-journey-with-a-pilot-on-joy-of-flight.html | Discoveries Unearthed in Flight | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/automakers-report-may-sales-beat-forecasts.html | US Auto Industry Sales Beat the Forecasts for May | By Bill Vlasic | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/chief-says-irs-struggles-to-stay-ahead-of-online-attackers.html | Chief Says IRS Struggles to Protect Online Data | By Emmarie Huetteman | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/elizabeth-warren-calls-sec-chiefs-tenure-disappointing.html | Senator Warren Says Shes Disappointed With SEC Chief | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/fitbit-ipo-pricing.html | Fitbit Prices Initial Offer at 14 to 16 | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/dealbook/herbalife-steps-up-lobbying-to-counter-ackmans-attacks.html | Bruised Herbalife Swings Back at an Accuser | By Alexandra Stevenson and Ben Protess | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/energy-environment/climate-deal-badly-needs-a-big-stick.html | Climate Deal Badly Needs a Big Stick | By Eduardo Porter | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/international/eurozone-consumer-prices-rise-for-first-time-in-six-months.html | An Uptick in Eurozone Consumer Prices | By David Jolly | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/international/greece-debt-ecb-imf-european-commission.html | Greece Offers Creditors Terms to Break Impasse | By Liz Alderman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/disney-unveils-playmation-toys-that-play-back.html | Disney Introduces a New Line of Toys Smart Enough to Play Back | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/takata-hearing-airbag-recall.html | Lawmakers Press Takata on Propellant in Airbags | By Aaron M Kessler and Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/united-airlines-grounds-flights-because-of-computer-problem.html | Business Briefing Computer Problem Delays United Airlines Flights | By Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/walmart-to-raise-starting-pay-for-some-managers-in-us.html | Walmart to Raise Starting Pay for Some Managers | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/knickerbocker-st-cloud-comes-with-a-serving-of-history.html | Knickerbockers St Cloud Comes With a Serving of History | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/maangchi-youtube-korean-julia-child.html | If Julia Child Had a Korean Cousin | By Julia Moskin | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/morel-pea-pasta-recipe-springtime-companions.html | Pasta Gets a Luxurious Companion | By Mark Bittman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/dining/restaurant-reservations-cancellation-fee-credit-card.html | An Uneasy Swipe at NoShows | By Pete Wells | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/health/white-house-meeting-pledges-reduce-antibiotic-use.html | Forum Elicits Vows to Reduce Antibiotic Use | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-a-pigeon-sat-on-a-branch-roy-anderssons-rumination-on-life.html | A Wry Smile for Life8217s Absurd Futility | By AO Scott | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-entourage-the-screen-is-bigger-but-nothing-is-better.html | Making Fame and Fortune Look Bad | By AO Scott | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/movies/review-every-last-child-a-front-line-view-of-the-polio-crisis-in-pakistan.html | Pakistan8217s War on Polio Where Fear Is a Combatant | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/3-teenagers-are-charged-in-rape-in-chinatown.html | Rape and Robbery Follow a Chinatown Encounter 3 Teenagers Are Arrested | By Al Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/detective-charged-in-biker-attack-says-he-fled-because-he-was-scared.html | Detective Charged in 13 Biker Attack Says He Fled Because He Was Scared | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/fatal-construction-accidents-are-rising-in-new-york.html | Construction Accidents Rise as the Pace of Building Increases in New York | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/on-a-block-of-single-story-homes-a-monstrosity-in-queens-draws-ire.html | Homes in Legal Bounds Overstep Neighbors8217 Limits | By Kirk Semple and Jeffrey E Singer | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/rikers-inquiry-expands-to-include-union-chief-norman-seabrooks-financial-dealings.html | Federal Inquiry on Rikers Turns to Union Chief | By Michael Winerip and Michael Schwirtz | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/scarcella-case-new-trial-for-man-convicted-in-1998-double-homicide.html | New Trial Is Ordered for Man Convicted in 1988 Killings | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/womans-death-in-harlem-being-investigated-as-a-suicide.html | Initially Ruled Homicide Case Is Investigated as Suicide | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/head-scarves-before-the-supreme-court.html | Common Sense on Head Scarves | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/a-conversation-with-amale-andraos.html | A Conversation With Amale Andraos | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/city-point-project-in-brooklyn-gets-unlikely-partner-in-extell.html | Unlikely Partner for Brooklyn Development | By C J Hughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/american-pharoah-arrives-at-belmont.html | On Gray Day American Pharoah Arrives in New York | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/devils-hire-john-hynes-as-new-coach.html | Sports Briefing  Hockey | By Pat Pickens | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/stanley-cup-finals-a-tale-of-disparate-hockey-markets.html | Blackhawks and Lightning Make a Matchup of Contrasts | By Pat Pickens | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sepp-blatter-to-resign-as-fifa-president.html | FIFAs Leader in AboutFace Decides to Quit | By Sam Borden Michael S Schmidt and Matt Apuzzo | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/tennis/ana-ivanovic-and-lucie-safarova-advance-to-french-open-semifinals.html | HardEarned Return to a Slam Semifinal | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/tennis/roger-federer-falls-at-french-open-to-stan-wawrinka.html | On a Pad of Reddish Clay Tsonga Scratches Out a Victory and a Love Note | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/todd-pletcher-seeking-to-spoil-triple-crown-bid-relies-on-rest-and-home-turf.html | Hopes of Playing Spoiler Lie With Rest and Home Turf | By Tom Pedulla | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/technology/instagram-to-announce-plans-to-expand-advertising.html | Instagram to Open Its Photo Feed to Ads | By Vindu Goel and Sydney Ember | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/technology/republicans-resist-fcc-proposal-for-lifeline-broadband-subsidies.html | Senate Republicans Resist an FCC Proposal to Subsidize Broadband | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/theater/review-interpreting-gertrude-stein-in-composition-master-pieces-identity.html | No One She Said Is Ever Ahead of His Time | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/a-mississippi-work-program-for-inmates-is-set-to-vanish.html | Citing Cost States Cut Inmate Work Programs | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/a-snarled-route-to-drivers-licenses-for-immigrants-in-colorado.html | Route to Driver8217s License for Immigrants in Colorado Follows Difficult Path | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/aclu-asks-judge-to-force-improvements-at-baltimore-jail.html | Remedies Are Sought at the Jail in Baltimore | By Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/californians-are-encouraged-by-sharp-drop-in-water-use.html | Californians Are Encouraged by Sharp Drop in Water Use | By Adam Nagourney | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/cause-of-amtrak-trains-speeding-still-unknown-panel-is-told.html | Investigators Are Still Trying to Pinpoint Why Amtrak Train Was Speeding | By Ron Nixon | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/chimpanzees-can-cook-a-mean-potato-research-says.html | Chimps Would Cook if Given Chance Research Says | By James Gorman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/poll-shows-americans-favor-overhaul-of-campaign-financing.html | Poll Shows Americans Favor an Overhaul of Campaign Financing | By Nicholas Confessore and Megan TheeBrenan | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/rand-pauls-stands-begin-attracting-ron-pauls-supporters.html | Rand Paul Begins to Make Believers Out of His Father8217s Supporters | By Jeremy W Peters | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/politics/senate-surveillance-bill-passes-hurdle-but-showdown-looms.html | US Surveillance in Place Since 911 Is Sharply Limited | By Jennifer Steinhauer and Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/prosecutor-says-police-not-boston-bombers-probably-shot-transit-officer.html | Prosecutor Points to Police Fire in Boston Bomber Gunfight | By Katharine Q Seelye and Jess Bidgood | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/texas-lawmakers-approve-bill-allowing-guns-on-campus.html | Texas Lawmakers Pass a Bill Allowing Guns at Colleges | By Manny Fernandez and Dave Montgomery | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/two-world-war-i-soldiers-to-posthumously-receive-medal-of-honor.html | Belated Recognition for Valor of 2 Soldiers in World War I | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/africa/boko-haram-steps-up-attacks-in-northeast-nigeria-killing-scores.html | Boko Haram Kills Scores in Northeast of Nigeria | By Adam Nossiter | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/americas/canadas-forced-schooling-of-aboriginal-children-was-cultural-genocide-report-finds.html | Report Details 8216Cultural Genocide8217 at Schools for Aboriginal Canadians | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/americas/effort-to-switch-colombian-farmers-from-coca-falls-short-of-hopes.html | A Push Against Coca Falls Short | By William Neuman | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/afghanistan-aid-workers-killed-in-attack.html | Gunmen in Afghanistan Kill 9 Local Aid Workers | By Mujib Mashal and Jawad Sukhanyar | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/aid-helicopter-crashes-in-nepal-killing-4.html | World Briefing  Asia Nepal 4 Die as Aid Helicopter Crashes | By Bhadra Sharma and Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/china-cruise-ship-capsizing-highlights-yangtze-dangers.html | Recent Inspections Found an Increase in Safety Problems on Yangtze Cruise Boats | By Ian Johnson and Keith Bradsher | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/asia/china-yangtze-river-ship-sinks.html | Few Triumphs in Frantic Hunt for 430 in Yangtze | By Edward Wong and Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/anger-and-grief-simmer-in-turkey-a-year-after-soma-mine-disaster.html | Anguish One Year After a Mining Disaster in Turkey | By Ceylan Yeginsu | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/charles-kennedy-dies-liberal-democrat.html | Charles Kennedy 55 British Politician | By Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/greeces-alliances-fade-in-european-debate-about-its-debt-crisis.html | Athens Has Few Allies Left in Its Battle Against Austerity | By Jim Yardley | TX 8-229-287 | 2015-09-04 |

| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/macedoniato-hold-early-elections-amid-political-turmoil.html | Europe Macedonia Elections to Be Moved Up | By Aleksandar Dimishkovski | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/paris-police-clear-out-migrant-camp-and-destroy-tents.html | Police Clear Out Migrant Camp in Paris and Destroy Tents | By Aurelien Breeden | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/europe/support-for-the-european-union-is-rising-survey-suggests.html | World Briefing  Europe Views of EU Rebounding Survey Finds | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/egypt-says-it-has-arrested-2-senior-muslim-brotherhood-leaders.html | Middle East Egypt 2 Brotherhood Officials Arrested | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/hamas-kill-leader-islamic-salafist-group-gaza.html | Hamas Fatally Shoots a Leader of Islamic Extremists in Gaza | By Majd Al Waheidi and Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/new-battles-aleppo-syria-insurgents-isis.html | Assad8217s Forces May Be Aiding New ISIS Surge | By Anne Barnard | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/us-envoy-held-talks-with-houthi-rebels-of-yemen.html | US Envoy Held Talks With Rebels From Yemen | By Michael D Shear and Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/2015/06/04/arts/pierre-audi-is-set-to-become-artistic-director-of-park-avenue-armory.html | Park Avenue Armory Picks a New Artistic Director | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-03 | https://www.nytimes.com/politics/first-draft/2015/06/02/nevada-in-blow-to-jeb-bush-opts-to-stick-with-caucuses/ | In Setback to Bush Nevada Retains Caucusing System | By Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/music/jim-bailey-character-actor-in-drag-dies-at-77.html | Jim Bailey 77 Character Actor in Drag | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/energy-environment/epa-to-set-new-limits-on-airplane-emissions.html | EPA to Set New Limits on Airplane Emissions | By Coral Davenport and Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/antitrust-scrutiny-for-3-big-us-theater-chains.html | Antitrust Scrutiny for 3 Big US Theater Chains | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/business/media/huffington-post-in-limbo-at-verizon.html | After Deal Whence Huffington Post | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/a-plan-to-combat-mistaken-identifications-and-false-confessions.html | A Plan to Combat Mistaken Identifications and False Confessions | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/de-blasio-calls-new-york-the-safest-big-city-despite-some-crime-statistics.html | De Blasio Responding to Crime Statistics Calls New York 8216the Safest Big City8217 | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/new-york-city-creates-replacement-for-student-data-website.html | City Creates Replacement for Student Data Website | By Kate Taylor | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/new-york-police-officer-charged-with-using-dead-mans-credit-card.html | Officer Charged in Use of Dead Man8217s Card | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/nyregion/tribe-opening-new-casino-says-a-competitors-site-is-too-close-for-comfort.html | Tribe Opening State8217s Newest Casino Says Competitor8217s Site Is Too Close for Comfort | By Jesse McKinley | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/frank-bruni-my-road-to-the-white-house.html | My Road to the White House | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/lost-opportunity-on-nuclear-disarmament.html | Lost Opportunity on Disarmament | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/the-airport-security-sieve.html | The Airport Security Sieve | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/thomas-l-friedman-planting-seeds-in-baltimore.html | Planting Seeds in Baltimore | By Thomas L Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/when-a-school-board-victimizes-kids.html | A School Board That Victimizes Kids | By Merryl H Tisch and David G Sciarra | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/opinion/where-the-housing-crisis-continues.html | Where the Housing Crisis Continues | By Elyse Cherry | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/science/irwin-rose-nobel-winning-biochemist-dies-at-88.html | Irwin Rose NobelWinning Biochemist Dies at 88 | By Kenneth Chang | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/baseball/all-in-on-tanaka-yankees-can-only-hope-his-elbow-holds-up.html | AllIn on Tanaka Yankees Can Only Hope His Elbow Holds Up | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/baseball/uncertainty-clouds-david-wrights-potential-return-to-mets.html | Uncertainty Clouds 2 Returns | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/football/roger-goodell-to-hear-tom-bradys-appeal.html | Goodell to Hear Brady Appeal | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/hockey/steven-stamkos-and-jonathan-toews-welcome-leading-roles.html | Team Captains Welcome Leading Roles in Series | By Tom Spousta | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/nbc-expected-to-extend-belmont-stakes-rights-through-2020.html | NBC Near Deal With Belmont | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/nyra-chairman-anthony-bonomo-is-taking-a-leave-of-absence.html | NYRA Chairman Is Taking a Leave of Absence | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sepp-blatter-from-defiant-to-defeated-in-four-fateful-days.html | 17 Years at Helm Defiant to Defeated in Four Fateful Days | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/sports/soccer/sponsors-react-meekly-to-sepp-blatters-resignation.html | Sponsors Offer Tepid Reactions to Blatter8217s Announcement | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/theater/review-the-spoils-stars-jesse-eisenberg-as-narcissist.html | He8217s Full of Himself You8217ll Have to Adjust | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/13-left-health-care-rolls-us-finds.html | 13 Left Health Care Rolls US Finds | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/maryland-vote-is-a-setback-for-scientology-linked-rehab-center.html | Maryland Vote Is a Setback for ScientologyLinked Rehab Center | By Andrew Siddons | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/officers-kill-suspect-who-wielded-knife-in-boston.html | Officers Kill Suspect Who Wielded Knife in Boston | By Jess Bidgood and Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/us/video-shows-james-holmes-recalling-colorado-theater-shooting.html | Gunman Calmly Recalls Theater Rampage in Video | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/africa/south-sudan-un-dismayed-by-decline.html | Africa South Sudan UN Dismayed by Decline | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/03/world/middleeast/families-tell-lawmakers-of-americans-held-hostage-in-iran.html | Families Tell Lawmakers of Americans Held in Iran | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-03 | https://www.nytimes.com/2015/06/04/arts/international/moroccan-film-about-prostitution-creates-uproar.html | A Film on Prostitution Generates an Uproar | By Aida Alami | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-04 | https://www.nytimes.com/2015/06/01/arts/music/louis-johnson-bassist-and-singer-for-the-brothers-johnson-dies-at-60.html | Louis Johnson Bassist for Funk Hits Dies at 60 | By Daniel E Slotnik | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/02/bequest-issue-arises-in-new-york-city-opera-bankruptcy-case/ | New Twist in Opera Fight | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-04 | https://www.nytimes.com/2015/06/03/fashion/the-cfda-awards-winners-surprises-speeches-and-clothes.html | Designers Know How to Talk Too | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/the-woman-behind-caitlyn-jenners-vanity-fair-cover.html | The Woman Behind the Caitlyn Jenner Cover | By Matthew Schneier | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/asap-rocky-is-no-1/ | ASAP Rocky Is No 1 | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/caitlyn-jenner-documentary-series-reveals-title-and-first-promo/ | Jenner Continues Family Tradition With a Documentary Series I Am Cait on E | By Gilbert Cruz | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/crystal-bridges-museum-buying-more-art-by-women/ | Crystal Bridges Museum To Unveil Acquisitions | By Judith H Dobrzynski | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/emma-stone-as-asian-american-cameron-crowe-apologizes/ | Crowe Takes Blame In Casting Flap | By Cara Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://artsbeat.blogs.nytimes.com/2015/06/03/stephen-colbert-debuts-late-show-video-podcast-and-more/ | Colbert Beefs Up Social and Loses the Beard | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/03/nyregion/rochelle-shoretz-founder-of-cancer-support-group-dies-at-42.html | Rochelle Shoretz 42 Creator of Group for Cancer Patients | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/review-brian-brooks-moving-company-keeps-things-off-center-at-the-joyce-theater.html | Comfortably OffCenter | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/review-new-york-city-ballet-with-heartfelt-pas-de-deux-in-a-midsummer-nights-dream.html | Setting a Tone in Heartfelt Step | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/design/review-pretty-raw-recounts-helen-frankenthalers-influence-on-the-art-world.html | Burnishing a Legacy | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/music/raving-sober-remembering-last-night-in-the-morning.html | Raving Sober | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/music/review-american-contemporary-music-ensemble-beckons-playfully-at-miller-theater.html | The Performers Beckon Playfully | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/music/review-in-alan-cumming-sings-sappy-songs-at-cafe-carlyle-no-emotion-is-left-hidden.html | Making Certain No Emotion Is Left Hidden | By Stephen Holden | TX 8-229-287 | 2015-09-04 |

| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/television/review-sense8-the-wachowskis-netflix-series-connects-young-and-cute.html | They See Cute People but Not on an App | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/books/review-primates-of-park-avenue-making-fun-of-the-rich.html | Poking Fun at the Rich Insider Style | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/apple-recalls-beats-pill-xl-speakers.html | Apple Recalls Beats Speakers That Are Said to Overheat | By Rachel Abrams | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/2010-goldman-justice-dept-meeting-said-to-have-covered-terrorism-funding-but-not-financial-crisis.html | US Prosecutors Met With Goldman in 821710 | By Matthew Goldstein and Nathaniel Popper | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/court-rules-against-lloyds-banking-group-on-bond-redemption.html | Lloyds Loses in Court | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/focus-media-in-shenzhen-listing-deal.html | Media Listing | By Neil Gough | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/new-york-regulator-announces-final-rules-on-bitcoin.html | Rules Released for Bitcoin Businesses | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/nomad-in-talks-to-acquirecontinental-europe-business-of-findus.html | Food Deal Talks | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/economy/what-texas-economy-means-for-rick-perrys-presidential-ambitions.html | As Texas8217 8216Miracle8217 Fades a Closer Look at Policy | By Clifford Krauss and Nelson D Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/energy-environment/lower-cost-leds-become-competitive-with-fluorescent-lights.html | LowerCost LEDs Offer Some Competition to Compact Fluorescent Lights | By Diane Cardwell | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/inequality-a-major-issue-for-americans-times-cbs-poll-finds.html | Inequality Troubles Americans Across Party Lines a Poll Finds | By Noam Scheiber and Dalia Sussman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/international/greek-debt-tsipras-juncker-imf-european-commission.html | Hints of Deal Emerge in Greek Debt Showdown | By Liz Alderman and Jack Ewing | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/international/world-economy-improving-at-sluggish-pace-oecd-reports.html | OECD Sees Slow Recovery Worldwide | By David Jolly | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/media/netflix-announces-lineup-of-animated-childrens-shows.html | Netflix Expanding Its Programming for Children With 4 Animated Series | By Emily Steel | TX 8-229-287 | 2015-09-04 |

| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/media/showtime-to-introduce-streaming-service-in-july.html | Showtime Introduces New Streaming Service | By Emily Steel | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/smallbusiness/states-pass-crowdfunding-laws-for-small-businesses.html | Tired of Waiting for US Action States Jump Into Crowdfunding | By Stacy Cowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/trucks-and-buses-to-get-electronic-stability-control.html | Trucks and Buses to Get Electronic Stability Control | By Christopher Jensen | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/education/john-paulson-gives-400-million-to-harvard-for-engineering-school.html | Harvard Receives Its Largest Donation 400 Million | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/mens-style/ali-adler-supergirl-writer-rescues-the-sexually-befuddled-man.html | A Big Sister for the Befuddled Man | By Matt Haber | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/vineyard-vines-takes-leisurewear-to-a-colorful-dimension.html | Leisurewear Always Ready to Set Sail | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/congregation-kehilath-jeshurun-rises-from-the-ashes.html | Out of the Ashes a Rebuilt Synagogue With a Gym on Top | By David W Dunlap | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/cvs-is-accused-in-lawsuit-of-racial-discrimination-by-ex-store-detectives.html | ExWorkers Allege Discrimination at CVS | By Alan Feuer | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/group-home-where-3-teenage-rape-suspects-lived-is-closed.html | City Agency Shuts Down Group Home Where 3 Teenage Rape Suspects Lived | By Al Baker and James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/majority-of-new-york-voters-dissatisfied-with-state-government-poll-finds.html | Poll Shows State8217s Voters Have Dim View of Officials | By Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/rabbi-rosenblatt-bronx-prosecutors-ask-people-to-come-forward.html | Prosecutors Look Into Rabbi8217s Sauna Chats | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/science/space/pluto-moons-orbits-described-in-nature-article.html | Astronomers Describe the Chaotic Dance and Planetlike System of Plutos Moons | By Kenneth Chang | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/baseball/masahiro-tanakas-sterling-return-lifts-yankees-over-mariners.html | Tanaka8217s Seven Sterling Innings in Return Buoy Yanks | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/nba-finals-four-factors-illuminate-paths-to-title.html | Focusing on Factors That Lead to Success | By Victor Mather | TX 8-229-287 | 2015-09-04 |

| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/stephen-curry-gave-davidson-good-publicity-and-a-bad-rap.html | Good Publicity but a Bad Rap | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/in-belmont-draw-american-pharoah-gets-post-5-in-field-of-eight.html | Jockey and Trainer Try for Triple Crown Again | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/report-accuses-track-coach-alberto-salazar-of-promoting-doping-by-his-runners.html | Sports Briefing  Track and Field Salazar Accused of Doping Role | By Victor Mather | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/soccer/soccer-official-chuck-blazer-admitted-accepting-bribes-for-world-cup-votes.html | ExOfficial Detailed World Cup Bribes | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/soccer/womens-world-cup-2015-china-an-early-power-seeks-a-way-back.html | Decline of Chinese Women8217s Team Reflects Cultural Concerns | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/tennis/novak-djokovic-tames-rafael-nadal-in-french-open-quarterfinals.html | The Long Chase Is Over as Djokovic Clobbers Nadal | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/tennis/timea-bacsinszky-reaches-her-first-french-open-semifinal.html | A Steady Rise After Stepping Away | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/style/gay-parties-on-fire-island-and-on-rooftops-in-manhattan.html | Fire Island Doesnt Skip a Beat Gay Parties Let You Choose Your Rooftop | By Michael Musto | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/style/partying-after-the-cfda-awards.html | Head Over Heels Over Head | By Jacob Bernstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/apples-foray-into-streaming-music-isnt-a-guaranteed-success.html | Swimming Upstream | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/huggable-robot-therapeutic-value-hospitals.html | A Robot Teddy Bear Making the Rounds | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/changing-the-look-of-excel.html | Changing the Look of Excel | By J D Biersdorfer | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/spotify-sees-a-future-where-music-genres-dont-really-matter.html | Spotify Wants Listeners to Break Down Music Barriers | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/upload-the-pictures-and-let-google-photos-do-the-rest.html | Upload the Pictures and Let Google Photos Do the Rest | By E Justin Swanson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/personaltech/video-feature-streaming-music-apps-for-a-variety-of-tastes.html | Streaming Music for a Variety of Tastes | By Kit Eaton | TX 8-229-287 | 2015-09-04 |

| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/yahoo-wins-digital-rights-to-buffalo-bills-jacksonville-jaguars-game.html | Yahoo Wins Digital Rights to a RegularSeason NFL Game | By Vindu Goel and Ken Belson | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/investigators-hand-over-findings-in-fatal-shooting-of-tamir-rice-by-cleveland-police.html | Prosecutor Receives Findings in Cleveland Police Shooting | By Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/last-task-after-layoff-at-disney-train-foreign-replacements.html | Pink Slips at Disney But First Training Foreign Replacements | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/democrats-voter-rights-lawsuit-hillary-clinton.html | Democrats Wage a National Fight Over Voter Rules | By Maggie Haberman and Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/jeb-bush-taking-his-time-tests-the-legal-definition-of-candidate.html | Bush Taking His Time Is Testing the Legal Definition of a Candidate | By Eric Lichtblau and Nick Corasaniti | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/politics/lincoln-chafee-democratic-nomination-for-president.html | Chafee Takes Winding Road Into Democratic Race | By Alan Rappeport | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/usama-rahim-boston-terrorism-suspect-planned-beheading-authorities-say.html | Shooting of Terror Suspect Revives Memories of Bombing Trauma in Boston | By Jess Bidgood and Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/winning-surveillance-limits-obama-makes-program-own.html | In Pushing for Revised Surveillance Program Obama Strikes His Own Balance | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/abuses-nigeria-military-boko-haram-war-report.html | Military in Nigeria Is Accused of Abuses | By Adam Nossiter | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/kenya-education-suffers-shabab-extremists-attacks.html | Education in Kenya Suffers at Extremists8217 Hands | By Ismail Kushkush | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/africa/un-france-peacekeepers-sexual-abuse-central-african-republic.html | UN Panel to Review Response to Abuses | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/decisions-by-captain-in-yangtze-ship-disaster-come-under-scrutiny.html | In Yangtze Disaster Doubts on Captain8217s Judgment | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/hopes-dim-for-survivors-of-yangtze-cruise-ship-media-control.html | China Keeps a Tight Lid on Coverage of Sinking | By Edward Wong and Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/rohingya-migrants-malaysia.html | Even in Safety of Malaysia Rohingya Migrants Face Bleak Prospects | By Chris Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/south-korea-mers-cases-lead-schools-to-close.html | Virus Fears Prompt Broadening of Cautions in South Korea | By Choe SangHun | TX 8-229-287 | 2015-09-04 |

| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/south-korea-north-missile-hyunmoo-2b.html | South Korea Says Missile It Tested Has Reach Across North | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/asia/us-defense-secretary-visits-india-build-military-ties.html | Defense Secretary Takes Small Steps in Slow Courtship of India as Military Partner | By Matthew Rosenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/chechnya-ramzan-kadyrov-committee-against-torture.html | Vandals in Chechnya Ruin Offices of Rights Group | By David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/eastern-ukraine-fighting-breaks-out-near-donetsk.html | At Least 19 Are Killed in Fighting in Ukraine | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/pentagon-seeks-easing-of-ban-on-russian-rockets-for-us-space-missions.html | Ban on Russia Costs Pentagon Rocket Engines | By Steven Lee Myers | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/europe/turkey-elections-recep-tayyip-erdogan-kurds-hdp.html | Turkish Elections Will Test Confidence in President8217s Expanding Powers | By Ceylan Yeginsu | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/egypt-policemen-attacked-giza-pyramids.html | 2 Egyptian Policemen Shot Dead in Bold Attack Near Giza Pyramids | By Merna Thomas and Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/trial-in-iran-of-washington-post-reporter-to-resume-monday.html | World Briefing  Middle East Iran Journalists Trial Resumes Monday | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/dance/dudley-williams-eloquent-dancer-who-defied-age-dies-at-76.html | Dudley Williams Dancer Who Defied Age Dies at 76 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/markets-reopen-to-brazilian-companies-as-national-economy-recovers.html | Brazil8217s Companies Find Willing Investors Again | By Dan Horch | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/new-walmart-store-policies-aim-at-appeasing-workers.html | Walmart Moves Thermostat to Warm Worker Relations | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/fashion/st-vincent-an-experimenter-in-music-and-in-makeup.html | An Experimenter in Music and in Makeup | By Bee Shapiro | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/co-owner-of-four-seasons-restaurant-is-charged-with-sexual-abuse.html | Four Seasons CoOwner Accused of Sexual Abuse | By James C McKinley Jr and J David Goodman | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/cuomos-team-surveys-new-york-state-agencies-for-opinions-on-attorney-general.html | Cuomo8217s Team Surveys State Agencies for Opinions on Attorney General | By Susanne Craig | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/dalton-school-ordered-to-rehire-teacher-who-criticized-bosses-in-email.html | Dalton School Ordered to Rehire Teacher Who Criticized His Bosses in Email | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/frick-museum-abandons-contested-renovation-plan.html | Frick Collection Decides to Abandon Contested Renovation Plan and Start Over | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/new-york-city-is-sued-over-rule-change-to-rent-freeze-program.html | City Is Sued Over Rule Change to RentFreeze Program | By Nikita Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/nyregion/prosecutor-wont-retry-man-granted-new-trial-in-brooklyn-double-homicide.html | Prosecutor Won8217t Retry Man Granted New Trial in 2 Killings | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/gail-collins-old-age-versus-geese.html | Old Age Versus Geese | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/let-transgender-troops-serve-openly.html | Let Transgender Troops Serve Openly | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/nicholas-kristof-chemicals-in-your-popcorn.html | Chemicals in Your Popcorn | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/opinion/zeynep-tufekci-mark-zuckerberg-let-me-pay-for-facebook.html | What Free Really Costs | By Zeynep Tufekci | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/a-warriors-fan-tries-to-look-at-the-series-objectively.html | A Warriors Fan Tries to Look at the Series Objectively | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/basketball/a-team-with-more-twists-and-grit-than-the-cuyahoga.html | More Twists Than the Cuyahoga and Just as Much Grit | By John Hyduk | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/football/ryan-fitzpatrick-is-ready-to-impress-jets-even-as-a-backup.html | Fitzpatrick Is Ready to Impress the Jets Even as a Backup | By Ben Shpigel | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/golf/to-find-the-next-nicklaus-dont-look-to-a-nicklaus.html | To Find the Next Nicklaus Don8217t Look to a Nicklaus | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/hockey/gary-bettman-denies-brain-disease-link.html | Bettman Denies Brain Disease Link | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/hockey/stanley-cup-lightnings-attackers-are-quick-but-blackhawks-comeback-is-quicker.html | Lightning8217s Attackers Are Quick but Blackhawks8217 Late Comeback Is Quicker | By Ken Belson | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/sports/long-path-to-the-top-of-racing-for-larry-collmus-the-voice-of-the-triple-crown.html | Winding Path to Top for Voice of the Triple Crown | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/technology/computer-scientists-are-astir-after-baidu-team-is-barred-from-ai-competition.html | Computer Scientists Are Astir After Baidu Team Is Barred From AI Competition | By John Markoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/theater/review-at-ensemble-studio-theater-men-and-women-chatting-privately.html | Short Chats in Bed and in the Shower | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/theater/review-heisenberg-with-mary-louise-parker-mines-the-extraordinary-in-the-commonplace.html | Messages for Those Who Listen or Just Hear | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/upshot/court-case-can-put-house-further-out-of-reach-for-democrats.html | Voting Case May Put House Out of Democrats Reach | By Nate Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/authorities-file-charges-over-loud-cheering-at-mississippi-high-school-graduation.html | Supporters of Graduates Face Charges for Cheering | By Lacey Russell and Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/massachusetts-president-quits-boston-library-as-art-goes-missing.html | Massachusetts President Quits Boston Library as Art Goes Missing | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/us/more-labs-are-likely-to-have-mistakenly-received-anthrax-samples-military-says.html | More Labs Are Likely to Have Mistakenly Received Anthrax Samples Military Says | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/americas/argentina-rallies-to-protect-women.html | The Americas Argentina Rallies to Protect Women | By Jonathan Gilbert | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/americas/jacques-parizeau-led-second-quebec-separatist-movement-dies-at-84.html | Jacques Parizeau 84 Quebec Separatist | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/isis-making-political-gains.html | ISIS Making Political Gains | By Anne Barnard and Tim Arango | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/04/world/middleeast/gaza-militants-fire-rockets-into-israel.html | Middle East Gaza Militants Fire Rockets Into Israel | By Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-04 | https://www.nytimes.com/2015/06/05/business/dealbook/an-activist-investor-takes-aim-at-bid-for-samsung.html | Activist Fund Takes Aim at Samsung | By Neil Gough and Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-04 | https://www.nytimes.com/2015/06/04/business/dealbook/mary-schapiro-and-richard-kovacevich-to-join-hedge-fund.html | Fund Hires Schapiro | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |

| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-stan-vanderbeek-at-andrea-rosen-gallery.html | Stan VanDerBeek | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/weekend-miser-an-art-festival-in-bushwick-tim-burton-movies-at-lincoln-center.html | Weekend Miser | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/how-to-find-that-vintage-cast-iron-pan.html | Panning for Iron | By Sam Sifton | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-05 | https://www.nytimes.com/2015/06/03/business/international/chevron-and-north-sea-rivals-race-to-keep-an-oil-region-relevant.html | Troubles for Oil Drillers in Scottish Waters | By Stanley Reed | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/ron-darlings-piece-of-the-sky.html | UpperDeck Seating | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/the-baby-stroller-i-always-dreamed-of.html | Fatherhood Has Its Rewards Like That 1700 Stroller | By Nick Bilton | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/03/the-last-ship-musical-to-dock-in-scandinavia/ | Last Ship Heads North | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/04/movies/morocco-defends-ban-of-much-loved-attack-on-actor-is-called-unrelated.html | Moroccan Official Defends Film Ban | By Aida Alami | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/05/automobiles/autoreviews/video-review-mercedes-tries-to-hook-first-timers-with-the-gla250.html | Mercedes Tries to Hook FirstTimers | By Tom Voelk | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/farewell-my-lovely-cigarettes.html | The Cloud Lifts | By Choire Sicha | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/apple-to-unveil-tool-kit-for-watch-app-developers.html | Apple8217s Developer Conference Will Rally Around the Watch | By Brian X Chen | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/3-d-film-about-twin-towers-high-wire-walk-to-open-new-york-film-fest/ | Twin Tower Walk Film to Open New York Fest | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/ali-smith-wins-baileys-womens-prize-for-fiction/ | Womens Fiction Prize Goes to Ali Smith | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/burt-reynolds-and-johnny-cash-highlight-cmt-documentary-lineup/ | Chicken Breeders and More From CMT | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/colbert-picks-jon-batiste-as-late-show-bandleader/ | Colbert Chooses Jon Batiste as Bandleader | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://artsbeat.blogs.nytimes.com/2015/06/04/edinburgh-fringe-will-be-biggest-ever/ | Edinburgh Festival Fringe Is Bigger Than Ever | By Steven McElroy | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/04/arts/music/gunther-schneider-siemssen-opera-stage-designer-dies-at-88.html | Gnther SchneiderSiemssen Dies at 88 Envisioned Elaborate Opera Stage Sets | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/comedy-listings-for-june-5-11.html | The Listings Comedy | By Elise Czajkowski | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/dance/review-cedar-lake-ballet-taking-its-final-bows.html | Young Popular and Soon Gone | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/dance/review-mark-morris-and-haydn-join-to-brighten-houston-ballet-program.html | Haydn and Mark Morris A Most Felicitous Pairing | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/a-collection-of-dutch-artifacts-50-years-in-the-making.html | A Passion for Pieces Owned by Dutch Settlers | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/a-johannes-spitler-chest-goes-to-auction.html | A Spitler Chest for Sale | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/celebrating-100-years-of-pyrex.html | Pyrex at 100 | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/critics-notebook-frick-collection-returns-to-square-one-a-prized-garden-intact.html | The Frick Spares a Prized Garden | By Michael Kimmelman | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/frick-collection-plans-show-on-the-flemish-painter-anthony-van-dyck.html | A van Dyck Exhibition Next Year at the Frick | By Graham Bowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/indian-artists-look-westward-and-homeward-at-the-queens-museum.html | Indian Artists Look Westward and Homeward | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/moma-acquires-hundreds-of-august-sander-photographs.html | MoMAs New Old Faces | By Graham Bowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/paddle8-art-auction-site-sees-growth.html | Art Auction Site Booms | By Graham Bowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-alexander-calders-intimate-encompassing-multum-in-parvo.html | Alexander Calder | By Roberta Smith | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-deborah-kass-takes-mug-shots-of-the-art-world.html | Deborah Kass | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-emmet-gowins-poignant-pairings-at-the-morgan-library.html | Poignant Pairings Across the Centuries | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-harry-dodge-meditates-on-identity-with-the-cybernetic-fold.html | Harry Dodge | By Martha Schwendener | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-robert-irwin-shows-a-calming-installation-at-diabeacon.html | A Maze to Soothe the Soul | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/review-tom-burckhardt-juggles-the-geometric-and-organic.html | Tom Burckhardt | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/design/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/governors-ball-now-in-its-fifth-season-hits-its-stride.html | Plucky Festival Hits Its Stride | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/review-new-york-philharmonic-gives-mozart-his-due.html | When Mostly Is Not Enough The Philharmonic Gives Mozart His Due | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/review-the-tallest-man-on-earths-solo-act-gets-a-backing-band.html | A Band Fills Out a Solo Act | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/spare-times-for-children-for-june-5-11.html | Spare Times For Children | By Laurel Graeber | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/spare-times-for-june-5-11.html | Spare Times | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/automobiles/wheels/new-convertibles-invite-drivers-to-come-out-and-play.html | Convertibles Return Inviting Drivers to Come Out and Play | By Lawrence Ulrich | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/books/review-william-styrons-my-generation-musings-of-a-pacing-lion.html | Prints of a Pacing Lion in Winter and Summer | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/black-caucus-is-wooed-for-trade-pact-votes.html | Black Caucus Is Wooed for Trade Pact Votes | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/british-government-to-sell-remaining-stake-in-royal-mail.html | Royal Mail Sale | By Chad Bray | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/dish-network-is-said-to-be-in-talks-to-buy-t-mobile-us.html | Dish Joins Deal Mania With TMobile Bid | By Emily Steel and David Gelles | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/lloyds-bank-fine-payment-protection-insurance.html | Lloyds Faces Fine | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/sec-charges-bulgarian-man-in-fake-takeover-offer-for-avon.html | SEC Accuses Bulgarian Man in a Stock Manipulation Scheme | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/sungard-files-to-go-public-after-a-decade-owned-by-private-equity.html | IPO Filing by SunGard After 10 Years | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/dealbook/swiss-prosecutors-end-hsbc-inquiry-without-filing-charges.html | HSBC Inquiry Ends | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/economy/imf-recommends-fed-delay-raising-interest-rates.html | IMF Warns Fed About Rate Increase | By Binyamin Appelbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/in-greek-debt-puzzle-the-game-theorists-have-it.html | In Greek Debt Puzzle the Game Theorists Have It | By James B Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/international/greece-debt-talks-ecb-imf-european-commission.html | Greece Defers Debt Payment Hoping for Progress in Talks | By Niki Kitsantonis and Liz Alderman | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/media/soundcloud-reaches-royalty-deal-with-20000-record-labels.html | SoundCloud Reaches Royalty Deal Covering Thousands of Small Music Labels | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/panel-backs-a-drug-to-increase-womens-sex-drive.html | FDA Panel Backs Viagra for Women | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/petco-takes-full-responsibility-for-retrievers-death-but-says-heat-was-not-the-cause.html | Petco Takes 8216Full Responsibility8217 for Retriever8217s Death but Says Heat Was Not the Cause | By Hilary Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/a-brooklyn-bartenderinspired-by-guatemala.html | An Artist in Liquid Media | By Foster Kamer | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/turning-the-watch-strap-into-a-statement.html | Where the Rubber Meets the Wrist | By Alex Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/fashion/mens-style/vahram-mateosian-owner-and-operator-of-mr-ned.html | Vahram Mateosian Owner of Mr Ned | By John Ortved | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/health/single-blood-test-for-all-virus-exposures.html | Every Virus a Person Has Had Can Be Seen in a Drop of Blood Researchers Find | By Denise Grady | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-hungry-hearts-a-drama-about-love-and-obsession.html | Hungry Hearts | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-spy-melissa-mccarthy-is-a-cia-drudge-who-goes-rogue.html | A Triple Threat to Foreign Femmes Fatales | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-united-passions-a-fictionalized-fifa-underwritten-by-the-soccer-group.html | A History of World Soccer in a FIFAFunded Drama | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-insidious-chapter-3-keeps-a-franchise-rolling.html | Review Insidious Chapter 3 Keeps a Franchise Rolling | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-love-mercy-gets-inside-brian-wilsons-head.html | Getting Inside Brian Wilson8217s Head in Two Intense Decades | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-testament-of-youth-recalls-the-great-war-with-little-nostalgia.html | The Great War With Little Nostalgia | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-the-nightmare-rodney-aschers-look-at-sleep-paralysis.html | Review The Nightmare Rodney Aschers Look at Sleep Paralysis | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-wild-horses-a-film-by-and-starring-robert-duvall.html | Reckoning on the Ranch | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/2-workers-at-brooklyn-group-home-where-rape-suspects-lived-are-fired.html | Two Lose Jobs at Group Home Where Rape Suspects Lived | By Al Baker and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/a-136-million-powerball-ticket-stashed-in-a-staten-island-plumbers-basement.html | A 136 Million Powerball Ticket Stashed in a Staten Island Plumber8217s Basement | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/abacus-bank-found-not-guilty-of-mortgage-fraud-and-other-charges.html | Small Bank Isn8217t Guilty of Mortgage Fraud and Other Charges a Jury Finds | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/barnard-college-to-accept-transgender-women.html | Barnard College After Much Discussion Decides to Accept Transgender Women | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/power-lunch-proceeds-at-four-seasons-amid-sexual-abuse-case-against-co-owner.html | Power Lunch Proceeds Despite Case vs Owner | By James Barron | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/stuart-weitzman-to-display-one-cent-magenta-stamp-that-fulfilled-boyhood-dream.html | A Stamp Tiny and Rare Fulfills a Boyhood Dream | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/three-people-fatally-shot-inside-a-car-on-long-island.html | 3 People Are Fatally Shot in a Car on Long Island | By Arielle Dollinger and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/undocumented-immigrant-may-work-as-a-lawyer-new-york-court-rules.html | Court Rules for Immigrant in Fight to Become Lawyer | By Liz Robbins | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/with-new-commissioner-a-slow-turning-in-efforts-to-remake-rikers.html | Correction Commissioner Calls Overhauling Rikers a 8216Long Heavy Lift8217 | By Michael Schwirtz and Michael Winerip | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/a-good-stamp-is-hard-to-find.html | A Good Stamp Is Hard to Find | By Lawrence Downes | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/science/noaa-research-presents-evidence-against-a-global-warming-hiatus.html | Global Warming 8216Hiatus8217 Long a Puzzle Is Challenged by a New Study | By Justin Gillis | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/american-pharoah-cant-erase-all-of-ahmed-zayats-missteps.html | Bankruptcy Big Bets and Maybe a Triple Crown | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/steve-kerr-and-david-blatt-reached-nba-finals-on-unconventional-paths.html | A Meeting of Two Rookie Coaches Who Actually Have Years of Experience | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/soccer/fifa-paid-ireland-not-to-protest-costly-hand-ball.html | FIFA Paid Ireland After Big Missed Call | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/tennis/serena-williams-and-lucie-safarova-reach-french-open-final.html | Williams Fights Off Shakiness on Court to Meet Czech Veteran in Final | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/consumers-conflicted-over-data-mining-policies-report-finds.html | Sharing Data but Not Happily | By Natasha Singer | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/technology/spectrum-questions-animate-t-mobile-dish-merger-talks.html | Spectrum Has Central Role in Dishs Merger Talks | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/review-notes-of-a-native-song-is-stews-homage-to-james-baldwin.html | LastMinute Birthday Party | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/theaterspecial/the-tony-awards-broadcast-broadways-chance-to-woo-america.html | Landing a Song the Right Song on the Tonys Broadcast | By Michael Paulson | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/theaterspecial/tony-voters-speak-in-a-royal-we.html | The Voters Speak in a Royal We | By Scott Heller Michael Paulson and Erik Piepenburg | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/breach-in-a-federal-computer-system-exposes-personnel-data.html | Data Breach Tied to China Hits Millions | By David E Sanger and Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/epa-hydraulic-fracking-water-supply-contamination.html | Report Finds No Effect on Water Supply From Fracking but Warns of Potential | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/hunting-for-hackers-nsa-secretly-expands-internet-spying-at-us-border.html | In a Secret Step NSA Expanded Internet Spying | By Charlie Savage Julia Angwin Jeff Larson and Henrik Moltke | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/in-usaama-rahim-shooting-boston-officials-move-quickly-to-share-video.html | Officials in Boston Moved Quickly to Share Video in Shooting of Suspect | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/vermont-frustrations-mount-over-affordable-care-act.html | Barely Meeting a Law It Hoped to Transcend | By Abby Goodnough | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/rick-perry-republican-nomination-for-president.html | Shrugging Off His 2012 Missteps Perry Joins Field of GOP Contenders | By Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/republican-presidential-candidates-fight-to-make-cnn-fox-debate-cut.html | Plan to Thin Debate Field Stirs Anxiety Into GOP | By Maggie Haberman and Jeremy W Peters | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/rights-leaders-urge-us-to-fund-abortions-for-rape-victims-in-conflicts-abroad.html | Religious Coalition Wants US to Pay for Abortions for Terrorist Rape Victims | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/task-force-formed-to-investigate-northern-colorado-shootings.html | National Briefing  Rockies Colorado Shootings May Be Linked | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/africa/burundi-postpones-elections-amid-unrest.html | Burundi Postpones Election for President | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/africa/ghana-accra-gas-station-explosion-flooding.html | World Briefing  Africa Ghana Blast at Gas Station Kills Dozens | By Adam Nossiter | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/americas/mexico-elections-president-pena-nieto.html | Free TVs in Mexico Are Seen as Carrying Political Price | By Elisabeth Malkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/20-indian-soldiers-killed-in-ambush-in-manipur.html | World Briefing  Asia India At Least 20 Soldiers Die in Attack | By Hari Kumar | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/afghanistan-taliban-face-insurgent-threat-from-isis.html | Inroads by ISIS Present Taliban With Their Own Insurgent Threat | By Joseph Goldstein | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/pakistans-pace-of-executions-alarms-rights-groups.html | World Briefing  Asia Pakistan Pace of Executions Accelerates | By Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/south-korea-mers-virus-death.html | South Korea Confirms 2 More Deaths in Outbreak | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/asia/yangtze-river-capsized-ship-oriental-star-rescue-efforts.html | In Spotlight Chinese Officials Are Reluctant to Embrace Transparency | By Edward Wong and David Barboza | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/azores-diaspora-holy-christ-of-miracles.html | Ties to the Azores Transcend Miles and Generations | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/families-of-germanwings-victims-lash-out-as-return-of-remains-is-delayed.html | Burials From Germanwings Flight Are Delayed by Paperwork Errors | By Nicola Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/fifa-jack-warner-sepp-blatter-corruption.html | Former FIFA Official Claims to Know Secrets | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/moldova-bank-theft.html | Moldova Bank Thefts Leave Just Ash Behind | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/french-telecom-executives-remarks-on-israel-incite-furor.html | A French CEO8217s Remarks on Leaving Israel Incite a Furor | By Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/margaret-juntwait-the-voice-of-the-met-on-radio-dies-at-58.html | Margaret Juntwait 58 Radio Voice of Met | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/music/will-holt-who-wrote-lemon-tree-dies-at-86.html | Will Holt Who Wrote Lemon Tree Dies at 86 | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/fed-deflects-outside-aid-to-investigate-data-leaks.html | Fed Deflects Outside Aid to Investigate Data Leaks | By Binyamin Appelbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/business/gawker-media-employees-vote-to-form-a-union-and-the-bosses-approve.html | Gawker Media Employees Vote to Form a Union and the Bosses Approve | By Noam Scheiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/health/national-institutes-of-health-finds-contamination-at-pharmacy.html | NIH Finds Contamination at Pharmacy | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-doomsdays-a-jaunt-into-strangers-homes-in-the-catskills.html | Review Doomsdays a Jaunt Into Strangers Homes in the Catskills | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-freedom-stars-cuba-gooding-jr-as-a-slave-fleeing-to-canada.html | Review Freedom Stars Cuba Gooding Jr as a Slave Fleeing to Canada | By Andy Webster | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-charlies-country-a-refugee-in-his-homeland.html | Review In Charlies Country a Refugee in His Homeland | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-patch-town-animated-toys-work-the-factory-line.html | Review In Patch Town Animated Toys Work the Factory Line | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/movies/review-in-we-are-still-here-ghostly-inhabitants-can-be-the-toughest-to-evict.html | Review In We Are Still Here Ghostly Inhabitants Can Be the Toughest to Evict | By Helen T Verongos | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/a-stunning-link-to-new-yorks-past-makes-a-long-awaited-return.html | A Stunning Link to New York8217s Past Makes a LongAwaited Return | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/american-legion-band-maestro-kept-baton-moving-at-96.html | American Legion Maestro Kept Baton in Motion at 96 | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/an-italian-mayor-makes-his-first-trip-to-manhattan-and-likes-what-he-tastes.html | Little Italy Greets a Visitor From the Old Country | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/bronx-boy-7-killed-after-car-crashes-into-restaurant.html | Boy Dies in Bronx After Car Crashes Into a Restaurant | By Liam Stack and John Surico | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/nyregion/judge-orders-shabaka-shakur-freed-from-prison-after-27-years.html | Judge Orders Man Freed After 27 Years Behind Bars | By John Surico and Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/dont-back-down-on-russian-sanctions.html | Dont Back Down on Russian Sanctions | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/edward-snowden-the-world-says-no-to-surveillance.html | The World Says No to Surveillance | By Edward J Snowden | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/hillary-clinton-voting-rights-and-the-2016-election.html | Let the People Vote | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/lone-star-stumble.html | Lone Star Stumble | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/our-problem-with-powerful-women.html | Our Problem With Powerful Women | By Bryce Covert | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/opinion/the-separation-strategy-on-iraq.html | The Separation Strategy | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/barnyard-buddies-curl-up-at-belmont.html | Barnyard Buddies | By Sarah Lyall | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/baseball/niese-is-having-trouble-but-the-mets-have-a-prospect.html | Niese Is Having Trouble but the Mets Have a Prospect | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/bevo-francis-dies-at-82-scored-113-points-in-college-basketball-game.html | Bevo Francis 82 Scored 113 Points in a Game | By Daniel E Slotnik | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/problems-accompany-wnba-new-success.html | Problems Accompany WNBA8217s New Success | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/silver-addresses-playoff-themes-and-a-dramatic-void.html | Silver Says He8217s Excited About Finals Despite the Lull | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/basketball/with-overtime-surge-warriors-squeak-by.html | With Overtime Surge Warriors Squeak By | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/big-test-for-american-pharoahs-jockey-too.html | Big Test for American Pharoah8217s Jockey Too | By Tom Pedulla | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/hockey/a-michigan-lawyer-coaches-his-way-to-the-nhl.html | A Michigan Lawyer Coaches His Way to the NHL | By Tal Pinchevsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/lirr-outlines-changes-to-ease-the-wait-for-a-stampede-of-fans-heading-home.html | LIRR Outlines Changes to Ease the Wait for a Stampede of Fans Heading Home | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/pat-perez-a-late-bloomer-at-39-finds-success-both-on-and-off-the-course.html | Success Later in Life on and off the Course | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/sports/soccer/one-day-gianluigi-buffon-wants-to-call-the-shots-not-stop-them.html | One Day Italian Star Wants to Call the Shots Not Stop Them | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/theater/hand-to-god-play-sued-by-abbott-and-costello-heirs-over-use-of-whos-on-first.html | Comedians8217 Heirs Sue Play Over Use of 8216Who8217s on First8217 | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/hillary-clinton-says-republican-rivals-try-to-stop-young-and-minority-voters.html | Clinton Says GOP Rivals Try to Stop Young and Minority Voters | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/politics/senator-bill-nelson-seeks-inquiry-into-disney-world-immigrant-hiring.html | Senator Seeks Inquiry Into Visa Program Used at Disney | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/unions-subdued-scott-walker-turns-to-tenure-at-wisconsin-colleges.html | Unions Subdued Walker Turns to Tenure at Wisconsin Colleges | By Monica Davey and Tamar Lewin | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/us/portrait-of-boston-suspect-usaamah-rahim-is-disputed.html | Portrait of Suspect in Boston Is Disputed | By Jess Bidgood and Dave Philipps | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/europe/hardening-of-positions-undercuts-ukraine-poroshenko-peace-accord.html | Hardening of Positions Undercuts Ukraine Peace Accord | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/saudi-arabia-eshki-and-israel-dore-gold-netanyahu-share-allies-iran.html | Saudi Arabia and Israel Share a Stage | By David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/third-trial-is-set-for-mubarak-in-killing-of-egyptian-protesters.html | Third Trial Is Set for Mubarak in Killing of Egyptian Protesters | By Merna Thomas and Kareem Fahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/middleeast/what-you-need-to-know-about-mers.html | What You Need to Know About MERS | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-05 | https://www.nytimes.com/2015/06/05/world/yemen-civilians-bombed-officials-say.html | Middle East Yemen Civilians Bombed Officials Say | By Shuaib Almosawa | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-06 | https://artsbeat.blogs.nytimes.com/2015/06/04/inaugural-seattle-art-fair-announces-lineup-of-galleries/ | A Starry Lineup For the Seattle Art Fair | By Graham Bowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://artsbeat.blogs.nytimes.com/2015/06/05/gagosian-expands-with-third-london-gallery/ | Gagosian to Open Third London Gallery | By Scott Reyburn | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://artsbeat.blogs.nytimes.com/2015/06/05/heres-how-ancient-romans-got-wild-animals-onto-the-colosseum-floor/ | An Ancient Elevator At Romes Colosseum | By Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/dance/review-anna-sperber-plays-with-light-movement-and-architecture-in-ruptured-horizon.html | Experimenting With Light and Movement to Transform a Landscape | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/dance/a-lesson-for-new-york-city-ballet-the-past-is-always-present.html | Ballet Where the Past Is Always Present | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/dance/review-yoshiko-chuma-in-a-journey-across-borders.html | Traversing Time and Space Without a Destination | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/design/russias-expanded-garage-aims-to-be-a-global-art-player.html | Breaking the Mold in Russias Art World | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/05/arts/music/review-american-classical-orchestra-takes-on-friedrich-witt.html | Taking a Chance on Friedrich Witt | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/music/review-holly-herndon-with-laptops-at-the-wick.html | An Audio Experience With Lots to Look At | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/music/review-john-zorns-spirit-of-restless-invention-flows-forth.html | From Fierce to Ethereal in a Spirit of Invention | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/music/review-linda-lavin-scratching-out-fresh-starts-at-54-below.html | Celebrating Fresh Starts With Smarts | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/music/review-pairing-beethoven-with-george-walker-at-mannes-college.html | Fanciful Flights and Lamentations | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/television/halt-and-catch-fire-on-amc-switches-gears-in-its-new-season.html | Women Take the Wheel | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/books/alice-goffmans-heralded-book-on-crime-disputed.html | Heralded Book on Crime Disputed | By Jennifer Schuessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/books/james-rebanks-man-of-sheep-man-of-letters.html | An Oxford Man of Letters and Sheep | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/dealbook/divided-sec-reaches-compromise-in-computer-sciences-case.html | SEC Reaches Compromise in Computer Sciences Fraud Case | By Ben Protess and Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/demand-and-expectations-grow-for-green-retirement-communities.html | Living Green in Retirement for Efficiency and Love of Nature | By Constance Gustke | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/economy/jobs-report-hiring-unemployment-may.html | Job Growth Eases Fear of Slowing Economy | By Patricia Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/greece-debt-talks-syriza-imf-european-central-bank.html | Strident Speech From Greek Leader Who Nevertheless Says a Deal Is Near | By Liz Alderman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/high-inflation-exacerbates-ukraines-troubled-situation.html | Unruly Prices Add to Anxiety Ailing Ukraine | By Danny Hakim | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/international/opec-oil-prices.html | OPEC Keeps Quotas Intact Focusing on Market Share | By Stanley Reed | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/media/christopher-dodd-stays-on-as-top-hollywood-lobbyist.html | Business Briefing Hollywood Lobbying Group Keeps Dodd as Boss | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/nhtsa-admits-missing-clues-to-gm-ignition-defects.html | Safety Agency Acknowledges Errors in GM Ignition Case | By Bill Vlasic and Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/vodafone-in-talks-to-exchange-assets-with-liberty-global.html | Vodafone Confirms Talks on a Liberty Global Deal | By Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/walmart-lagging-in-online-sales-is-strengthening-e-commerce.html | Walmart8217s 1 Billion Web Drive | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/de-blasio-for-first-time-answers-constituents-queries-on-radio.html | De Blasio on Radio Starts Conversation With His Constituents | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/he-went-to-the-fortuneteller-now-his-fortune-is-gone.html | A Fortuneteller Cost Him Fortune After Fortune | By Michael Wilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/patrick-lynch-re-elected-to-lead-new-york-police-union.html | Police Union Chief Who Fought Mayor Wins Fifth Term With 70 of the Vote | By Alan Feuer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/jennifer-finney-boylan-the-value-of-a-mindless-summer-job.html | The Value of a Mindless Summer Job | By Jennifer Finney Boylan | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/science/norway-in-push-against-climate-change-will-divest-from-coal.html | Norway Will Cut Coal Investment in Pension Fund | By John Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/science/space/lightsail-solar-sail-bill-nye-glitch.html | US Scientists Seek Cause of a Spacecrafts Silence | By Kenneth Chang | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/and-down-the-stretch-they-come-all-rights-reserved.html | Famed Call at the Track Punctuated With and | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/basketball/kyrie-irving-out-of-nba-finals-with-broken-kneecap-cavaliers-say.html | Irving Done for Season as Knee cap Is Fractured | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/basketball/lebron-jamess-missed-buzzer-beater-rattles-cavaliers-sense-of-destiny-in-nba-finals.html | James Misses and a Sense of Destiny Evaporates | By Harvey Araton | | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/jockeys-keep-whipping-adding-urgency-for-some-to-a-horse-racing-debate.html | Every Lash of a Whip Adds to Urgency for Its Critics | By Dan Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/soccer/as-fifa-scandal-grows-focus-turns-to-its-auditors.html | Corruption in FIFA Its Auditors Saw None | By Lynnley Browning | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/soccer/player-ratings-netherlands-3-vs-united-states-4.html | Sports Briefing  Soccer US Edges Netherlands | By Brian Sciaretta | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/tennis/french-open-2015-wawrinka-advances-to-final-over-tsonga.html | Wawrinka Ousts Tsonga to Earn First Final in Paris | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/turn-ons-peppermints-cool-breezes-turn-offs-mares-who-move-too-fast.html | Turnoffs Mares Who Rush | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/theater/review-j-edgar-klezmer-songs-from-my-grandmothers-fbi-files-tells-all-at-here-arts-center.html | Thanks for Watching Mr Hoover | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/theater/review-metropolitan-playhouse-tackles-labor-history-in-injunction-granted.html | Surveying the Wages of Labor War | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/upshot/when-its-a-crime-to-withdraw-money-from-your-bank.html | When Its a Crime to Withdraw Money From Your Bank | By Josh Barro | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/a-race-to-alaska-no-motors-but-no-limits-on-imagination.html | 54 Contenders Run on Ideas Not Engines | By Kirk Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/catholic-archdiocese-in-minnesota-charged-over-sex-abuse-by-priest.html | Minnesota Archdiocese Charged With Mishandling Complaints Against Priest | By Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/chinese-hackers-may-be-behind-anthem-premera-attacks.html | US Was Warned of System Open to Cyberattacks | By David E Sanger Julie Hirschfeld Davis and Nicole Perlroth | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/inquiry-into-amtrak-derailment-is-slowed-by-a-maze-of-cellphone-data.html | Phone Data Labyrinth Hinders Investigation of Amtrak Derailment | By Ron Nixon | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/sister-says-her-brother-was-a-victim-of-ex-speaker-hastert.html | Woman Says Her Brother Was Victim of Hastert | By Julie Bosman and Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/americas/video-of-mexican-prison-riot-highlights-a-crisis-as-elections-near.html | Video of Prison Riot Publicizes a Crisis as National Elections Near in Mexico | By Paulina Villegas and Randal C Archibold | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/nepal-more-victims-reported-in-helicopter-crash.html | Asia Nepal More Victims Reported in Helicopter Crash | By Bhadra Sharma | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/north-korea-defector-jang-yeong-jin-gay.html | North Korean and Gay Now a 8216Double Alien8217 in the South | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/pakistan-says-court-has-freed-8-of-10-accused-in-attack-on-malala-yousafzai.html | Pakistan Sets 8 of 10 Free in Shooting of Schoolgirl | By Declan Walsh | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/profits-from-illicit-drug-trade-at-root-of-myanmars-boom.html | Profits of Heroin Trade Drive Economic Boom in Myanmar | By Thomas Fuller | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/asia/yangtze-river-oriental-star-ship-captain-survivor-accounts.html | Families of Victims in Ship Sinking Accuse Officials of Trying to Muzzle Anger | By Andrew Jacobs | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/german-child-care-workers-strike-brings-debate-on-priorities.html | Wave of Strikes Frays Nerves in Germany | By Melissa Eddy | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/germany-russia-merkel-putin-g-7.html | Regret Over a Rupture With Moscow | By Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/some-germanwings-victims-remains-to-be-returned-on-schedule.html | Some Remains From Germanwings Crash to Be Released | By Nicola Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/ukraine-poroshenko-maryinka-fighting.html | Ukraine Presses for International Support | By David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/middleeast/france-says-it-opposes-boycotting-israel.html | France Says It Opposes Israel Boycott | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/middleeast/tariq-aziz-imprisoned-deputy-to-saddam-hussein-dies-at-79.html | Tariq Aziz 79 Aide to Saddam Hussein Dies While Serving Prison Term in Iraq | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/your-money/house-value-jumping-save-your-home-improvement-receipts.html | Save the Receipts for Home Improvements | By Ron Lieber | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/your-money/short-term-health-insurance-attracts-many-despite-drawbacks.html | ShortTerm Health Insurance Attracts Many Despite Drawbacks | By Ann Carrns | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-06 | https://www.nytimes.com/2015/06/06/your-money/skimping-on-the-splurges-even-as-a-millionaire.html | Frugal When They Don8217t Have to Be | By Paul Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/business/lehman-to-pay-barclays-dollar1-3-billion-to-settle-suit.html | Lehman to Pay Barclays 13 Billion to Settle Suit | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/2-defendants-in-biker-case-await-verdict-from-judge.html | 2 Defendants in Biker Case Await Verdict From Judge | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/a-triple-crown-possibility-keeps-registers-ringing-around-belmont-park.html | A Triple Crown Possibility Keeps Registers Ringing | By Noah Remnick | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/hospitals-back-providers-applying-for-new-york-state-marijuana-licenses.html | Hospitals Seek State Marijuana Licenses | By Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/judge-rules-second-version-of-new-york-teachers-exam-is-also-racially-biased.html | Judge Rules 2nd Version of Teachers8217 Exam Is Also Racially Biased | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/long-island-sees-a-crisis-as-it-floats-to-the-surface.html | Long Island Sees a Crisis as It Floats to the Surface | By Kirk Semple | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/new-york-grants-subsidy-to-widow-after-lawsuit-over-rent-freeze-eligibility.html | City Grants Widow 93 Rent Subsidy After Lawsuit | By Nikita Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/nyregion/real-estate-magnate-pushes-for-a-casino-in-north-jersey.html | Real Estate Magnate Pushes for a Casino in North Jersey | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/a-detainee-describes-more-cia-torture.html | Describing More CIA Torture | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/crime-and-confusion-in-a-safer-new-york-city.html | Crime and Confusion in a Safer City | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/gail-collins-a-political-brand-of-sominex.html | A Political Brand of Sominex | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/joe-nocera-look-ma-no-hands.html | Look Ma No Hands | By Joe Nocera | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/scott-walkers-effort-to-weaken-college-tenure.html | Scott Walkers Effort to Weaken College Tenure | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/opinion/tapping-your-inner-wolf.html | Tapping Your Inner Wolf | By Carl Safina | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/bringing-in-the-righty-and-the-lefty.html | Bringing in the Righty and the Lefty | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/mets-add-daniel-murphy-to-disabled-list.html | Mets Murphy on DL Plawecki Is Ailing | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/baseball/yankees-survive-a-six-run-rally-by-the-angels.html | A Laugher Turns Serious but the Yanks Escape | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/basketball/isiah-thomas-era-opens-with-liberty-defeating-atlanta.html | Protesters Over Thomas and a Victory for the Liberty | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/caught-between-fresh-horses-and-triple-crown-tradition.html | Caught Between Fresh Horses and Triple Crown Tradition | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/pulses-are-zooming-and-opinions-are-flying.html | Pulses Are Zooming and Opinions Are Flying | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/sports/soccer/womens-world-cup-2015-door-opens-for-24-teams.html | Door Opens for 24 Teams | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/bergdahl-seeks-removal-of-general-in-desertion-case.html | Bergdahl Seeks Removal of General in Desertion Case | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/us/health-care-expansion-is-rejected-in-florida.html | Health Care Expansion Is Rejected in Florida | By Nick Madigan | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/days-before-election-in-turkey-blasts-at-rally-kill-2.html | Days Before Election in Turkey Blasts at Rally Kill 2 | By Ceylan Yeginsu | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/europe/us-says-russia-fails-to-correct-violation-of-landmark-1987-arms-control-deal.html | US Says Russia Failed to Correct Violation of Landmark 1987 Arms Control Deal | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-06 | https://www.nytimes.com/2015/06/06/world/israels-allies-in-us-challenge-boycott.html | Allies in US Mount a Defense of Israel | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-05-22 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/jon-pessahs-the-game-inside-the-secret-world-of-major-league-baseballs-power-brokers.html | Heavy Hitters | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-05-29 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/loving-day-by-mat-johnson.html | Blackish in America | By Baz Dreisinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/reagan-the-life-by-h-w-brands.html | The Unknowable Man | By Jeff Shesol | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://tmagazine.blogs.nytimes.com/2015/06/02/jason-dussault-ruschmeyer-surfboards/ | Mad for Mosaics | By Hana May | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/does-the-size-of-a-book-suggest-significance.html | When It Comes to Books Does Size Suggest Significance | By Mohsin Hamid and James Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/girl-at-war-by-sara-novic.html | Child Soldier | By Anthony Marra | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-making-of-zombie-wars-by-aleksandar-hemon.html | With a Vacant Look in Their Eyes | By David Gilbert | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/the-agency.html | The Agency | By Adrian Chen | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/what-silicon-valley-can-learn-from-seoul.html | The App Gap | By Jenna Wortham | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/a-triathlon-that-takes-friendships-to-the-extreme.html | Taking Friendships to the Extreme | By Jay Atkinson | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/testing-android-smart-watches-for-travel.html | Smart Wrists for Android Users | By Stephanie Rosenbloom | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/04/fashion/will-the-john-galliano-repackaging-work.html | One John Galliano Too Many | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-new-world-by-chris-adrian-and-eli-horowitz.html | Cryogenic Marriage | By Taylor Antrim | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-wonder-garden-by-lauren-acampora.html | The Custom of the County | By Alix Ohlin | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/can-the-swiss-watchmaker-survive-the-digital-age.html | FaceOff | By Clive Thompson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/ubers-french-resistance.html | Driven Mad | By Liz Alderman | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/in-the-shadows-of-a-giant-and-dinosaurs.html | In the Shadows of a Giant and Dinosaurs | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/lin-shaye-faces-down-horrors-in-insidious-chapter-3.html | Dead Serious About Incredible Roles | By Erik Piepenburg | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/noho-sleek-architecture-and-luxury-remodels.html | A 8216Forgotten Stepsister8217 No More | By Aileen Jacobson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/cuddles-from-joseph-wilde-turns-the-tables-on-a-fear-of-horror.html | Turning the Tables on an Irrational Terror | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/jeremy-shamos-prepares-for-the-qualms.html | He Acts Like a Weasel but What a Nice Guy | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/what-to-do-in-36-hours-in-savannah-georgia.html | 36 Hours in Savannah Ga | By Ingrid K Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/why-kathy-mccabe-loves-italy.html | Kathy McCabe on Going Back to Italy Again and Again | By Elaine Glusac | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-03 | 2015-06-07 | https://www.nytimes.com/2015/06/07/upshot/facing-elite-bloat-airlines-move-the-goal-posts.html | Rules Tighten for Travelers Benefits | By Josh Barro | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/04/us/politics/mario-cooper-nexus-between-aids-activists-and-black-leaders-dies-at-61.html | Mario Cooper 61 Activist Driven by Toll of AIDS on Blacks | By Daniel E Slotnik | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/dance/yvonne-rainer-prepares-her-newest-dance-for-new-york.html | Still Fascinated by Everyday Motion | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/design/in-philippe-parrenos-hn-y-p-n-yosis-art-is-the-big-idea.html | What8217s the Big Idea | By Randy Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/joan-of-arc-at-the-stake-distilled-to-her-essence-at-the-new-york-philharmonic.html | A 8216Joan8217 Distilled to Her Naiumlve Essence | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/television/tim-robbins-plays-secretary-of-state-in-the-brink.html | Once More Then Into the Arena | By Bruce Fretts | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/mislaid-by-nell-zink.html | Fairest of All | By Walter Kirn | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/a-music-sharing-network-for-the-unconnected.html | The Downloaders | Text by Lydia Polgreen | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/is-translation-an-art-or-a-math-problem.html | Tower of Babble | By Gideon LewisKraus | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/the-agency-russian.html | | By | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/welcome-to-the-age-of-digital-imperialism.html | The Tech amp Design Issue | By Bill Wasik | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/art-directing-a-garden-in-bucks-county.html | ArtDirecting a Garden | By Dan Shaw | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/downtown-brooklyn-no-stairs-rental-for-elderly-couple.html | The JumpingOff Point No Stairs | By Joyce Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/bowled-over.html | Bowled Over | By Philip Galanes | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/crawling-back-from-the-ledge.html | Crawling Back From the Ledge | By Alana Romain | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/hotel-review-portrait-firenze-in-florence.html | Matchless Style Peerless View | By Ingrid K Williams | TX 8-229-287 | 2015-09-04 |

| 2015-06-04 | 2015-06-07 | https://www.nytimes.com/2015/06/07/upshot/why-a-presidential-campaign-is-the-ultimate-start-up.html | The Fastest StartUps Train in Iowa | By Neil Irwin | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/06/sports/blackhawks-lift-their-brand-by-erasing-wall-between-ice-and-office.html | Blackhawks Build a Juggernaut With Talent on Ice and in Front Office | By Ben Strauss | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/06/us/arizona-school-budgets-stretched-by-recession-politics-and-policy.html | School Funding Failing to Make Up for Recession | By Fernanda Santos and Motoko Rich | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/dance/wildcat-wraps-up-forward-ferguson-at-jack-in-brooklyn.html | 8216I Do Mind Dying8217 Mulling Injustice | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/design/in-albert-oehlen-home-and-garden-a-restless-foraging-painter.html | A Restless Painter Forever Foraging | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/giorgio-moroder-the-cat-in-the-stache-comes-back.html | The Cat in the 8217Stache Comes Back | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/henry-threadgill-and-jenny-hval-release-new-albums.html | Elegance and Intimacy From Veterans and Experimentalists | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/joan-of-arc-at-the-stake-brahms-on-a-barge-and-a-russian-day-treat.html | Perfect Guests for Russia Day | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/television/in-love-finds-you-in-charm-an-amish-woman-ponders-a-bigger-world.html | Pondering a Bigger World | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/billy-martin-baseballs-flawed-genius-by-bill-pennington.html | Damn Yankee | By Maxwell Carter | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/coup-de-foudre-by-ken-kalfus.html | Charming Monster | By Andrew Sean Greer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/families-in-fiction.html | Families in Fiction | By Roy Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/how-i-shed-my-skin-by-jim-grimsley.html | White Like Him | By Randall Kenan | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/inventing-reagan.html | Inventing Reagan | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/jonas-salk-a-life-by-charlotte-decroes-jacobs.html | The Peoples Scientist | By David Oshinsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/orhans-inheritance-by-aline-ohanesian.html | Inherited Grief | By Anderson Tepper | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/our-souls-at-night-by-kent-haruf.html | Senior Moments | By Joan Silber | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/paris-he-said-by-christine-sneed.html | Art Appreciation | By Robin Black | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/robert-goddards-the-ways-of-the-world-and-more.html | French Connections | By Marilyn Stasio | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/spectacle-the-astonishing-life-of-ota-benga-by-pamela-newkirk.html | In Captivity | By Harriet A Washington | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-anchoress-by-robyn-cadwallader.html | A Cell of Her Own | By Sarah Dunant | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-edge-of-the-world-by-michael-pye.html | Northmen | By Russell Shorto | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-given-world-by-marian-palaia.html | Secondhand Casualties | By Violet Kupersmith | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/the-thrilling-adventures-of-lovelace-and-babbage-by-sydney-padua.html | Steampunk Computing | By Lauren Redniss | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/books/review/words-without-music-by-philip-glass.html | SelfComposed | By Kyle Gann | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/energy-environment/california-farmers-dig-deeper-for-water-sipping-their-neighbors-dry.html | Sipping California Dry | By Matt Richtel | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/stock-buybacks-that-hurt-shareholders.html | Buybacks That Hurt Shareholders | By Gretchen Morgenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/bill-cunningham-fringe-movement.html | Fringe Movement | By Bill Cunningham | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/mom-and-dad-have-their-own-set-of-finals.html | Mom and Dad Have Finals Too | By Motoko Rich | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/the-tony-awards-get-dressed-up.html | Top Designers Lend a Hand to the Tonys | By Jacob Bernstein | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/these-dads-are-writing-their-own-tickets.html | Writing His Own Ticket | By Teddy Wayne | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/digital-experts-head-offline-for-love.html | Digital Experts Head Offline for Love | By Nate Schweber | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/you-want-a-cappuccino-with-that-haircut.html | A Cappuccino With That Shave and Haircut | By Rachel Felder | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/a-life-in-a-password.html | Her Birthday | By Samanth Subramanian | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/hit-send-then-pray.html | Magic Mail | By Valeria Luiselli | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/le-selfie.html | Wandering Words | By Ryan Bradley | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/making-and-unmaking-the-digital-world.html | Cloud Atlas | By Jessica Benko | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/self-googling-in-1997.html | First Time | By Daniel Kehlmann | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/magazine/snail-mail-and-the-safety-of-distance.html | The Silence of Snail Mail | By Mikhail Iossel | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/adjusting-to-a-world-that-wont-laugh-with-you.html | A World That Won8217t Laugh With You | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/homevideo/charles-laughton-man-of-many-outsize-portraits-in-the-hunchback.html | A British Bell Ringer of Character Acting | By J Hoberman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/jesse-andrews-learns-on-the-fly-to-write-me-and-earl-and-the-dying-girl.html | First the Story Then the Screenplay | By John Anderson | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/movies/latin-lover-a-sendup-of-italian-screen-heartthrobs.html | Winking Sendup of Film Lotharios | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-defender-of-stonewall-and-himself.html | A Guardian of Stonewall | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-group-portrait-of-new-yorks-oldest-old.html | 8216The Oldest Old8217 A Group Portrait | By John Leland | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/an-app-that-lets-you-find-and-share-articles.html | For the Discerning User | By Jonah Engel Bromwich | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/drawn-to-estela-but-not-by-a-50-best-list.html | List What List | By Mosi Secret | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/eclectic-collectibles-and-antiques-in-williamsburg-is-a-cabinet-of-wonders.html | Cabinets of Wonders | By Charles Curkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/how-uzo-aduba-actor-spends-her-sundays.html | Start With 8216Scandal8217 Add a Spin | By Kara Mayer Robinson | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/in-grim-rape-statistics-signs-of-progress.html | In Grim Statistics Signs of Progress | By Ginia Bellafante | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/meth-finds-a-new-market-in-new-york.html | Meth Takes a New Turn in the City | By Mosi Secret | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/the-tale-of-the-red-queen-communist-double-agent.html | The Tale of the Red Queen Communist Double Agent | By Michael Pollak | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/a-crisis-at-the-edge-of-physics.html | A Crisis at the Edge of Physics | By Adam Frank and Marcelo Gleiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/oliver-sacks-mishearings.html | Mishearings | By Oliver Sacks | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/destroying-a-treasure-in-tokyo.html | The End of a Treasure in Tokyo | By Sarah Boxer | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/a-greenwich-village-one-bedroom-for-a-family-of-four.html | A Loft Divided for a Family of Four | By Tim McKeough | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/midtowns-vanishing-historic-architecture.html | Going Going mdash Wait | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/park-avenue-penthouse-with-views-for-over-32-million-dollars.html | 8216White Box8217 With Views | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/settlement-awards-free-rent-for-tenants-living-in-construction.html | Settlement With Developers | By C J Hughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/white-lies-on-mortgage-applications-are-costly-to-lenders.html | 8216White Lies8217 Are Costly | By Lisa Prevost | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/paul-molitors-attention-to-detail-has-lifted-the-minnesota-twins.html | Molitors Attention to Detail Gets Twins off to Surprisingly Fast Start | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/basketball/when-the-warriors-lost-home-court-advantage-to-the-ice-follies.html | A ComingHome Party 40 Years in the Making | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/carmakers-zoom-away-from-retro.html | Car Designers Stop Replaying the Greatest Hits | By Lawrence Ulrich | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/elizabeth-reaser-is-game-for-anything-onstage-and-off.html | Game for Anything Onstage and Off | By Joanne Kaufman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/henrietta-binghams-jazz-age-life.html | A Free Spirit Resurrected | By Liesl Schillinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/me-myself-and-mx.html | Me Myself and Mx | By Katherine Rosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/voting-with-my-ugly-feet.html | Voting With My Feet | By Julie Klam | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/gay-pride-week-in-tel-aviv-jaffa.html | On the Horizon Gay Pride in Israel | By Debra Kamin | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/photographer-edward-s-curtiss-southwest.html | A Tireless Witness to Lost Worlds | By John OConnor | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-07 | https://www.nytimes.com/2015/06/07/travel/the-french-side-of-basque-country.html | The Other Basque Country | By Christian L Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://opinionator.blogs.nytimes.com/2015/06/06/i-am-a-bigamist/ | I Am a Bigamist | By Jill Smolowe | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://opinionator.blogs.nytimes.com/2015/06/06/imagining-the-lives-of-others/ | Imagining the Lives of Others | By Paul Bloom | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/06/travel/a-new-look-at-cuba.html | Maps A New Look at Cuba | By Rachel Lee Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/arts/music/northside-festival-features-lunas-return-and-other-indie-rock.html | Festival Features an Indie Return | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/liz-rodbell-on-taking-the-time-to-recognize-success.html | Taking the Time to Recognize Success | By Adam Bryant | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/business/media/transgender-childrens-books-fill-a-void-and-break-a-taboo.html | Transgender Children8217s Books Breaking a Taboo | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/education/tenure-firmly-in-place-but-colleges-grow-wary-of-lasting-commitments.html | Tenure Firmly in Place but Colleges Grow Wary | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/jobs/susan-axelrod-of-finra-an-eye-in-the-sky-keeping-watch-on-wall-street.html | An Eye in the Sky Keeping Watch on Wall Street | Interview by Patricia R Olsen | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/2-convicted-killers-escape-from-a-prison-in-new-york.html | Elaborate Plan Ruse and Power Tools Used by 2 to Escape New York Prison | By Jesse McKinley and Ashley Southall | TX 8-229-287 | 2015-09-04 |

| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-heartfelt-letter-home.html | A Heartfelt Letter Home | By Joanne Starkey | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/a-review-of-sayulita-mexican-cuisine-with-a-twist.html | Modern Cuisine With a Toe in Mexican Waters | By Rand Richards Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/daryl-hall-renovates-venue-for-music-food-and-tv.html | Career Cemented a Rock Star Renovates | By Phillip Lutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/restaurant-review-talde-jersey-city.html | When Fusion Gets Personal | By Shivani Vora | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-all-the-living-rooms-a-stage-in-madison-revival-of-27-play-by-george-s-kaufman-and-edna-ferber.html | All the Living Room8217s a Stage | By Michael Sommers | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-at-winston-in-mount-kisco-the-play-of-sweetness-and-spice.html | Sweetness and Spice at Play | By Steve Reddicliffe | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-guys-and-dolls-in-east-haddam-revives-the-world-and-patois-of-damon-runyons-new-york.html | A New York Underworld Ruled by Rapture | By Sylviane Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/review-in-the-new-sincerity-worldviews-are-constantly-changing.html | Learning the Truth About Sincerity | By Aileen Jacobson | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/street-photographer-at-port-authority-captures-another-era.html | The Camera as Time Machine | By Andrew Boryga | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/arthur-goldhammer.html | Arthur Goldhammer | By Kate Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/finding-the-right-balance.html | Finding the Right Balance | By Alex Hutchinson | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/frank-bruni-hillary-the-tormentor.html | Hillary the Tormentor | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/hackers-can-be-fought-without-violating-americans-rights.html | A Sensible Response to Cyberattacks | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/how-to-pose-like-a-man.html | How to Pose Like a Man | By Amanda Filipacchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/maureen-dowd-from-paris-with-tough-love.html | From Paris With Tough Love | By Maureen Dowd | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/nicholas-kristof-heroin-doesnt-have-to-be-a-killer.html | Heroin Doesnt Have to Be a Killer | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |

| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/ross-douthat-running-against-hillary.html | Running Against Hillary | By Ross Douthat | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/talking-red-state-blues.html | Talking Red State Blues | By Seth StephensDavidowitz | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/the-deadly-combination-of-heat-and-humidity.html | The Deadly Combination of Heat and Humidity | By Robert Kopp Jonathan Buzan and Matthew Huber | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/what-makes-a-woman.html | What Makes a Woman | By Elinor Burkett | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/sunday/why-i-defaulted-on-my-student-loans.html | Why I Defaulted on My Student Loans | By Lee Siegel | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/the-case-for-a-carbon-tax.html | The Case for a Carbon Tax | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/opinion/the-fcc-should-help-the-poor-get-online.html | Helping the Poor Get Online | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/realestate/noisy-neighbor-gym-next-door.html | Feel the Burn Hear the Blare | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/american-pharoah-wins-belmont-stakes-and-triple-crown.html | Riding Into History by Five and a Half Lengths | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/a-military-mind-set-has-kept-a-yankee-prepared-amid-limited-action.html | A Military MindSet Has Kept a Yankee Prepared Amid Limited Action | By Robert Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/red-sox-pitching-change-is-paying-off.html | Red Sox8217 Pitching Change Is Paying Off | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/ruben-tejada-is-making-the-most-of-another-chance-with-mets.html | Tejada Is Making the Most of a New Chance With the Mets | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/divine-intervention-is-a-hope-not-a-horse-in-the-belmont-stakes.html | Divine Intervention Is a Hope Not a Horse in the Belmont | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/golf/discordant-notes-on-the-need-to-practice-on-a-us-open-course.html | Discordant Notes Over the Need to Practice | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/golf/tiger-woods-shoots-worst-score-as-pro.html | At Site of Highs for Woods One of a Different Sort 85 | By Karen Crouse | TX 8-229-287 | 2015-09-04 |

| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/in-oakland-a-home-of-championship-teams-all-of-them-looking-to-leave.html | A Home of Championship Teams All of Them Looking to Leave | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/irving-mondschein-91-decathlete-who-coached-dies.html | Irving Mondschein 91 Decathlete Who Coached Dies | By Richard Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/on-paper-us-women-have-enough.html | On Paper US Women Have Enough | By Michelle Akers | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/soccer/barcelona-defeats-juventus-in-champions-league-final.html | Barcelona Overwhelms Juventus to Win a Fifth Champions League Title | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/soccer/face-of-canadian-soccer-with-shoulders-to-carry-it.html | Face of Soccer in Canada on Field and on Stamps | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/storied-trainer-hoping-to-see-or-hear-triple-crown-history.html | Hall of Fame Trainer Has Been a Witness to History | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/americans-dominate-boys-play-in-paris.html | Americans Dominate Boys8217 Play in Paris | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/novak-djokovic-tops-andy-murray-to-reach-french-open-final.html | Djokovic Is in Final After 5 Sets and 2 Days | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/tennis/serena-williams-wins-french-open-for-her-20th-grand-slam-title.html | Third Time Is a Chore as Williams Grinds Out a Final Win | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/style/escape-to-bro-topia.html | A Short Climb to Paradise | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/upshot/the-edsel-a-high-tech-car-undone-by-technology.html | A HighTech Car Undone by Technology | By Michael Beschloss | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/beau-biden-funeral-held-in-delaware.html | Loved Ones and Dignitaries Remember a Biden Son | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/courts-budget-intensifies-kansas-dispute-over-powers.html | Caveat in Courts Budget Adds Fuel to Kansas Feud | By John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/painkillers-resist-abuse-but-experts-still-worry.html | Painkillers Resist Abuse but Experts Still Worry | By Alan Schwarz | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/dennis-hastert-rushed-to-make-money-as-payouts-grew.html | Hastert Rushed to Earn Money Amid Payouts | By Eric Lipton | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/scott-walker-riding-with-joni-ernst-in-iowa-as-rivals-give-chase.html | Caution Ahead in Iowa For Leader of the Pack | By Trip Gabriel | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/300-more-bodies-found-in-china-ship-disaster.html | Hundreds More Bodies Found in China Disaster | By Andrew Jacobs | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/taliban-overrun-remote-district-in-northeastern-afghanistan.html | Taliban Overrun Remote District in Northeast Afghanistan | By Joseph Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/asia/the-secret-history-of-seal-team-6.html | The Secret History of SEAL Team 6 | By Mark Mazzetti Nicholas Kulish Christopher Drew Serge F Kovaleski Sean D Naylor and John Ismay | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/pope-francis-message-of-healing-to-a-divided-bosnia.html | Pope Urges a Divided Bosnia to Heal Declaring 8216War Never Again8217 | By Rick Lyman | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/young-seeking-change-over-ideology-power-right-wing-in-poland.html | Spanish Tuna Fishing Melds to Japan8217s Taste | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/young-seeking-change-over-ideology-power-right-wing-in-poland.html | Seeking Change Young Poles Power the Right | By Rick Lyman | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/middleeast/saudi-arabia-shoots-down-missile-fired-from-yemen.html | Saudi Arabia Downs Missile Fired From Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/middleeast/surprising-saudi-rises-as-a-prince-among-princes.html | Surprising Observers a Young Saudi Rises as a Prince Among Princes | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/task-for-obama-at-group-of-7-is-to-reinforce-stance-against-russia.html | Obama Seeks to Reinforce Isolation of Russia | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/your-money/no-wine-really-not-one-bottle-before-its-time.html | No Wine Really Not One Bottle Before Its Time | By David Segal | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-07 | https://www.nytimes.com/2015/06/07/your-money/the-high-cost-of-investing-like-a-daredevil.html | The High Cost of Investing Like a Daredevil | By Jeff Sommer | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/a-match-made-in-anatomy-lab.html | A Match Made in Anatomy Lab | By Vincent M Mallozzi | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/fashion/weddings/time-stands-still-at-79th-and-lexington.html | Time Stands Still at 79th and Lexington | By Jh ONeill | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/nyregion/new-york-prison-escape-stirs-painful-memories-for-victims-father.html | Escape Stirs Painful Memories for Victim8217s Father | By J David Goodman and Liam Stack | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/adjustments-ease-crowd-at-racetrack.html | Adjustments at Racetrack Help Ease Logjam of Fans | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/an-elusive-trophy-gleaming-through-the-smudges-of-hands-and-lips.html | Sports of Kings Finally Crowns One | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/baseball/angels-starter-is-out-early-and-the-yankees-cruise.html | Angels8217 Starter Is Out Before Many Fans Settle In and the Yanks Cruise | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/baseball/fan-expected-to-survive-injury-from-shattered-bat-at-fenway.html | Fan Expected to Survive Injury From Shattered Bat at Fenway | By Robert Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/basketball/kyrie-irving-is-the-latest-casualty-in-a-high-stakes-game.html | Irving Becomes the Latest Casualty in a HighStakes Game | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/frustration-turns-to-elation-for-american-pharoahs-jockey.html | Frustration Gives Way to Elation for American Pharoah8217s Jockey | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/sports/hockey/lightning-pull-even-with-blackhawks-in-back-and-forth-game.html | BackandForth Game Ends With Lightning Pulling Onto Even Ground | By Tom Spousta | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/theater/at-the-table-michael-perlmans-play-about-loose-tongues-and-frayed-friendships.html | Theater Loose Tongues and Frayed Ties | By Steven McElroy | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/hillary-clinton-traces-friendly-path-troubling-party.html | Clinton Traces Friendly Path Troubling Party | By Jonathan Martin and Maggie Haberman | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/us/politics/iowa-senator-is-courted-in-gop-roast-and-ride.html | Iowa Senator Is Courted in GOP Roast and Ride | By Jonathan Martin and Ashley Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/07/world/europe/putin-urges-western-pressure-on-ukraine-in-peace-effort.html | Putin Urges Western Pressure on Ukraine in Peace Effort | By David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-07 | https://www.nytimes.com/2015/06/08/nyregion/convicts-escape-prison-in-upstate-new-york.html | With Power Tools and a Ruse 2 Killers Flee New York Prison | By Jesse McKinley and Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-07 | https://www.nytimes.com/2015/06/10/travel/hotels-offer-luxury-shopping-inside-your-rooms.html | Luxury Shopping Inside Your Room | By Shivani Vora | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-08 | https://bits.blogs.nytimes.com/2015/06/03/softbank-invests-1-billion-in-coupang-a-korean-e-commerce-start-up/ | SoftBank Invests in Coupang | By Mike Isaac and Paul Mozur | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-08 | https://www.nytimes.com/2015/06/04/arts/dance/behind-picassos-curtain-the-ballet-that-got-away.html | Behind the Curtain a Ballet That Got Away | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |

| 2015-06-05 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/05/philharmonic-chooses-anna-thorvaldsdottir-for-emerging-composer-program/ | Philharmonic Chooses Emerging Composer | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-08 | https://www.nytimes.com/2015/06/06/world/europe/czech-reality-tv-show-makes-a-game-of-life-under-nazi-rule.html | Grim Reality Czech TV Makes Game of Nazi Era | By Rick Lyman | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-08 | https://www.nytimes.com/2015/06/07/world/europe/leonid-plyushch-ukrainian-mathematician-and-soviet-dissident-dies.html | Leonid Plyushch a Ukrainian Dissident Whom the Soviets Put in a Mental Asylum | By David Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/07/john-lennons-love-me-do-guitar-found-and-is-up-for-sale/ | Lennons Guitar On Love Me Do for Sale | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/07/spy-and-melissa-mccarthy-prove-more-popular-than-the-boys-of-entourage/ | Spy Bests Entourage at the Box Office | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://artsbeat.blogs.nytimes.com/2015/06/07/up-for-auction-lucian-freuds-letters-to-a-poet/ | Up for Auction Letters From Lucian Freud | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://bits.blogs.nytimes.com/2015/06/07/remittances-at-the-click-of-a-smartphone-button/ | Mobile Money Transfers Shake Up a Global Market | By Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/arts/music/ronnie-gilbert-folk-singer-for-the-weavers-dies-at-88.html | Ronnie Gilbert BoldVoiced Singer With the Weavers Is Dead at 88 | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/science/korean-robot-makers-walk-off-with-2-million-prize.html | Korean Team Wins Pentagon8217s Crisis Robotics Contest | By John Markoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/07/world/asia/mers-cases-rise-south-korea-health-officials-say.html | South Korea Reports Rise in Patients With MERS | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/dance/review-settlement-house-a-tribute-to-henry-streets-100-year-history.html | With Rolls of Paper a Tribute to Bricks and Mortar | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/art-of-the-rolling-stones-behind-that-zipper-and-that-tongue.html | Behind That Zipper and That Tongue | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/review-charlie-parkers-yardbird-uses-opera-to-tell-a-jazz-story.html | Revisiting the Story of a Complicated Bird and Crossing Genres to Do It | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/music/review-with-evolution-dr-lonnie-smith-channels-an-old-wisdom.html | Deftly Channeling an Ancient Wisdom | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |

| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/review-in-odd-mom-out-competition-among-manhattans-wealthy.html | Rich Yet Slighted by the Uberblondes | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/books/review-book-of-numbers-by-joshua-cohen-is-narrative-as-rich-as-the-web.html | A Tale as Expansive as the Internet Itself | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/co-chief-executives-of-deutsche-bank-resign.html | CoChiefs Announce Resignations at Deutsche | By Jack Ewing | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/ge-nears-deal-on-major-step-in-retreat-from-banking.html | GE Nears Sale of Private Equity Lender | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/protections-for-late-investors-can-inflate-start-up-valuations.html | Deals Inflate Valuations of Unicorns | By Randall Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/international/greek-greece-european-commission-president-juncker-criticizes-tsipras-on-rejection-of-debt-offer.html | G7 Leaders Intensify Pressure on Greece Over Debt | By Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/media/publisher-to-put-asterisk-on-primates-of-park-avenue.html | Publisher to Put Asterisk on 8216Primates8217 | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/education/benefits-grow-for-public-university-presidents-survey-finds.html | Perks Grow for Presidents of Colleges Survey Finds | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/a-muslim-lawyer-refuses-to-choose-between-a-career-and-a-head-scarf.html | Refusing to Choose Between a Law Career and Her Head Scarf | By Rachel L Swarns | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/calling-puerto-ricans-to-their-african-roots-with-the-sound-of-his-drum.html | A Beat Calls Puerto Ricans to Their African Roots | By David Gonzalez | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/clinton-prison-known-for-its-toughness-and-violent-criminals-is-embraced-by-town.html | Notoriety and Scorn Shadow a Prison | By Michael Winerip | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/affirmeds-owner-and-jockey-share-in-a-celebration-37-years-after-their-own.html | Affirmed8217s Owner and Jockey Salute Their Successors | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/american-pharoahs-triumph-deftly-covered-from-start-to-finish.html | A Triumph of Racing and Broadcasting That Was Worth the Wait | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/mets-bats-back-jacob-degrom-in-win-over-diamondbacks.html | Mets8217 Bats Solidly Back deGrom in Win | By Tim Rohan | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/sabathia-gets-hot-and-the-yankees-stay-that-way.html | Tempers Are Hot but So Are Yankees | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/belmont-stakes-american-pharoah-amid-the-mud-and-straw-workers-on-the-backstretch-savor-a-special-day.html | A Pause to Rejoice by the Mud and Hay | By Dan Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/tennis/french-open-2015-stan-wawrinka-defeats-novak-djokovic-for-title.html | 8216The Match of My Life8217 Wawrinka Reigns as Djokovic Falls Short Again | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/at-catcon-breaking-a-stereotype-in-ears-and-whiskers.html | Breaking a Stereotype in Ears and Whiskers | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/states-confront-wide-budget-gaps-even-after-years-of-recovery.html | States Confront Cavernous Holes in Their Budgets | By Julie Bosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/on-sidelines-of-g-7-meeting-obama-and-merkel-strengthen-ties.html | Over Beer Obama and Merkel Mend Ties and Double Down on Russia | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-07 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/turkey-election-recep-tayyip-erdogan-kurds-hdp.html | Governing Party Loses Majority in Turkish Vote | By Tim Arango and Ceylan Yeginsu | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/critics-notebook-the-tonys-show-celebrates-the-stage-without-any-real-theater.html | A Celebration of the Stage Without Any Real Theater | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/apples-conference-gms-annual-meeting-and-a-trade-vote-in-europe.html | Apples Conference GMs Annual Meeting and a Trade Vote in Europe | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/dealbook/high-hopes-for-john-cryan-deutsche-banks-new-chief-known-for-his-pragmatism.html | High Hopes for Deutsche Bank8217s New Chief Known for His Pragmatism | By Jenny Anderson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/media/going-to-the-ends-of-the-earth-to-get-the-most-out-of-music.html | Going to the Ends of the Earth to Get the Most Out of Music | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/business/straight-outta-compton-film-plays-a-role-in-suge-knight-murder-case.html | Murder Trial Intersects With Film | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/health/research/global-diabetes-rates-are-rising-as-obesity-spreads.html | Global Diabetes Rates Are Rising as Obesity Spreads | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/a-killers-latest-escape-alarms-investigators-from-his-past.html | A Convicted Murderer8217s Escape Alarms Investigators From His Past | By Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/de-blasio-prods-new-york-state-on-housing-laws.html | Mayor Prods State on Housing Laws | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/manhunt-continues-for-2-killers-who-escaped-new-york-prison.html | Wide Net Cast for Escaped Killers They Could Be 8216Anywhere8217 | By Jesse McKinley and J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/outsiders-art-is-saluted-at-columbia-then-lost-anew.html | Outsider8217s Art Is Saluted at Columbia Then Lost Anew | By Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/nyregion/statement-says-chris-christie-broke-grand-jury-law.html | ExOfficial Says Christie Broke Grand Jury Law | By Kate Zernike | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/charles-blow-black-dads-are-doing-the-best-of-all.html | Black Dads Are Doing Best of All | By Charles M Blow | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/floridas-foolish-medicaid-lawsuit.html | Floridas Foolish Medicaid Lawsuit | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/gop-assault-on-environmental-laws.html | GOP Assault on Environmental Laws | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/obamas-slap-in-britains-face.html | Obamas Slap in Britains Face | By Jeremy Corbyn David Davis Andrew Mitchell and Andy Slaughter | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/paul-krugman-fighting-the-derp.html | Fighting the Derp | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/sneaky-ways-to-raise-drug-profits.html | Sneaky Ways to Raise Drug Profits | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/opinion/the-thrill-of-political-hating.html | The Thrill of Political Hating | By Arthur C Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/science/space/lightsail-setbacks-spacecraft-prepares-unfurl-sail.html | After Silences and Setbacks a Spacecraft Is Revived Deploying Its Solar Sail | By Kenneth Chang | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/after-american-pharoah-runaway-pondering-whether-to-quit-while-ahead.html | After Runaway Pondering Whether to Quit While Ahead | By Joe Drape | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/baseball/the-50th-mlb-draft-unfolds-with-a-surprise-factor.html | The 50th Draft Unfolds With a Surprise Factor | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/basketball/nba-finals-standing-in-for-a-star-matthew-dellavedova-shines-in-cavaliers-taut-win.html | Standing In for a Star a Cavalier Shines in a Taut SeriesTying Victory | By Harvey Araton | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/football/henry-carr-gold-medalist-and-then-a-giant-dies-at-73.html | Henry Carr Gold Medalist and Then a Giant Dies at 73 | By Richard Goldstein | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/golf/a-map-for-tiger-woods-jack-nicklaus-late-career.html | A Map for Woods Nicklaus8217s Late Career | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/hockey/jeff-vinik-lightning-wants-to-build-to-last-in-tampa-and-on-ice.html | Lightning Owner Wants to Build to Last in Tampa and on Ice | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/hockey/questions-begin-at-third-draft-slot-as-top-prospects-perform-at-combine.html | Top Two Picks Appear Set Despite Combine Results | By Matt Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/passing-up-event-at-home-david-lingmerth-wins-the-memorial.html | Passing Up Event at Home a Swede Wins the Memorial | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/at-center-of-fifa-scandal-a-divisive-politician-in-jack-warner.html | At Center of FIFA Scandal a Divisive Politician | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/sunday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/testing-the-mettle-of-a-team-and-its-star-alex-morgan.html | Testing the Mettle of a Team and Its Star | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/sports/soccer/though-cleveland-thinks-its-starving-for-a-championship-it-feasted-in-the-90s.html | Cleveland City of Champions at Least in Indoor Soccer of the 821790s | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/technology/hackerone-connects-hackers-with-companies-and-hopes-for-a-win-win.html | Hacking Responsibly | By Nicole Perlroth | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/theater/review-card-and-gift-set-in-a-seldom-patronized-shop.html | Marking Time in a Cave of Dusty Knickknacks | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/theater/theaterspecial/curious-incident-captures-the-tony-for-best-play.html | 8216Fun Home8217 and 8216Curious Incident8217 Top the Tonys | By Michael Paulson and Patrick Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/community-remembers-reporter-shot-in-washington.html | Overcomer With Passion for Reporting Is Mourned | By Mikayla Bouchard | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/discovery-of-missing-prints-fails-to-save-boston-library-leaders-job.html | Missing Prints Later Found Mar Capstone to Top Librarian8217s Career | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/us/politics/behind-scott-walker-a-longstanding-conservative-alliance-against-unions.html | Conservatives and Their Cash Lined Up Early Behind Walker | By Patrick Healy and Monica Davey | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/russia-fights-wests-ukraine-sanctions-with-aid-and-ideology.html | Russia Wields Aid and Ideology Against West to Fight Sanctions | By Peter Baker and Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/europe/sepp-blatter-fifas-fallen-chief-held-up-as-a-hero-at-home.html | Soccer Federation8217s Fallen Chief Is Still a Hero to His Hometown | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/middleeast/obama-administration-criticizes-egypt-in-report-to-congress.html | Administration Criticizes Egypt in Report to Congress | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-08 | https://www.nytimes.com/2015/06/08/world/middleeast/profit-as-an-incentive-for-israeli-palestinian-peace.html | Profit as an Incentive for IsraeliPalestinian Peace | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-08 | https://well.blogs.nytimes.com/2015/06/03/forgetting-the-pain-of-exercise/ | Time Blunts the Raceu2019s Costs | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/dinosaur-fossil-is-from-a-close-relative-of-triceratops.html | Paleontology A Newly Found Relative of Triceratops | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/climate-change-may-drive-fish-and-coral-from-equator-study-says.html | Marine Life Warm Waters May Force Fish From Equator | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/relying-on-butterfly-wings-to-survive.html | Botany Relying on Butterfly Wings to Survive | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-09 | https://www.nytimes.com/2015/06/06/arts/ruth-feldman-a-quiz-kid-who-later-distilled-the-experience-in-a-book-dies-at-80.html | Ruth Feldman Dies at 80 Reigned as a Quiz Princess | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-06 | 2015-06-09 | https://www.nytimes.com/2015/06/06/theater/review-the-twentieth-century-way-explores-a-moment-in-gay-history.html | Entrapment by Exposure | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/a-second-wolf-hall-soundtrack-album-is-coming/ | More Tudor Music For Wolf Hall Fans | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/brad-pitt-movie-to-debut-on-netflix/ | A Netflix Comedy Starring Brad Pitt | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/game-of-thrones-empire-expands-to-include-coloring-book/ | Game of Thrones Now the Coloring Book | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://artsbeat.blogs.nytimes.com/2015/06/08/the-visit-will-close-on-sunday/ | Chita Rivera Musical to Close on Broadway | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/ask-well-what-diseases-can-i-get-from-a-toilet-seat/ | Ask Well | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/fears-not-facts-support-gmo-free-food/ | Fear Not Fact Behind GMO Labeling | By Jane E Brody | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/fracking-associated-with-smaller-babies/ | Childbirth Fracking Linked to Birthweight | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/pain-after-breast-cancer-surgery-pmps/ | After the Treatment the Hurt | By Leslie Garisto Pfaff | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://well.blogs.nytimes.com/2015/06/08/when-the-influence-of-a-patients-former-doctor-lingers/ | New Doctor Versus Old | By Abigail Zuger Md | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/in-robot-blanca-li-uses-machines-to-celebrate-the-body.html | Onstage With Energized Performers They Really Are Dancing Machines | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/review-city-ballet-debuts-in-season-finale.html | A Queen for One Is Tested in a Debut | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/design/alexander-melamid-begins-artenol-an-art-magazine.html | Declaring Modern Art Dead and Writing Its Epitaph | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/arrests-and-riot-gear-after-scuffles-at-summer-jam.html | 61 Arrested at Summer Jam | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-antonio-sanchez-with-2-albums-the-meridian-suite-and-three-times-three.html | Review Antonio Snchez | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-governors-ball-is-ruled-by-women.html | Outnumbered the Women Reign at Governors Ball | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-in-love-life-tamia-enacts-seduction-and-conservatism.html | Review Tamia | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-lisa-moore-at-dimenna-center.html | Review Lisa Moore at DiMenna Center | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-locrian-chamber-players-at-riverside-church.html | Locrian Chamber Players Riverside Church | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-new-jersey-symphony-orchestra-at-the-bergen-performing-arts-center.html | New Jersey Symphony Orchestra | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-only-suspense-at-summer-jam-was-outside-the-stadium.html | Tension Amid the Tunes at Two Festivals | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/music/review-predatory-headlights-a-bright-double-album-from-tenement.html | Review Tenement | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/books/review-in-muse-the-publisher-jonathan-galassi-writes-what-he-knows.html | Publishing Rivals Feuding Over a Poet | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/american-apparel-avoids-fight-over-board.html | Embattled Retailer Avoids Fight Over Board | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/apollo-global-management-saint-gobain-verallia-talks.html | Talks Begin on Unit Sale | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/calpers-to-cut-ties-with-many-fund-managers-to-save-on-fees.html | Calpers Slashes at Fees Going to Hedge Funds | By Alexandra Stevenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/iceland-to-lift-capital-controls-imposed-after-financial-crisis.html | Iceland Starts to Lift Emergency Measures | By Jenny Anderson and Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/stifel-to-buy-barclays-us-wealth-management-unit.html | Stifel Deal Spree | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/syngenta-monsanto-second-2nd-takeover-bid-rejected.html | Monsanto Rejected Again | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/volcker-sees-hidden-peril-in-state-budgets.html | Volcker Sees Hidden Peril in State Budget Practices | By Mary Williams Walsh | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/maker-of-glade-to-disclose-chemical-details.html | Maker of Glade to Disclose Chemical Details | By Rachel Abrams | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/media/atlantic-broadband-deal-shows-small-operators-seek-growth-too.html | With Atlantic Broadband Deal Smaller Cable Companies Join the Merger Derby | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/pulling-fare-data-from-travel-sites-some-airlines-seek-to-book-more-flights.html | Seeking More Bookings Airlines Limit Sites That Show Their Fares | By Martha C White | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/education/us-to-forgive-federal-loans-of-corinthian-college-students.html | Government to Forgive Student Loans at Corinthian | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/justice-department-takes-down-barriers-in-retirement-homes.html | Taking Down Barriers | By Paula Span | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/pakistan-polio-every-last-child-documentary.html | Final Salvos Against Polio | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/health/study-backs-iuds-for-new-mothers-with-no-waiting.html | With New Study New Mothers Seeking IUDs Are No Longer Urged to Wait | By Catherine Saint Louis | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/carl-heasties-campaign-spending-blurs-line-between-political-and-personal.html | Speaker8217s Tab Includes Cars Clubs and 8216Other8217 | By Russ Buettner | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/for-cuomo-prison-break-is-emergency-and-opportunity.html | Cuomo Finds Prison Emergency Is Also an Opportunity | By Alexander Burns | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/hunt-for-escaped-killers-new-york-prison-dannemora.html | Caution and Questions as Hunt for 2 Inmates Widens | By Andy Newman and J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/kalief-browder-held-at-rikers-island-for-3-years-without-trial-commits-suicide.html | Man Held at Rikers Jail for 3 Years Without Trial Commits Suicide at 22 | By Michael Schwirtz and Michael Winerip | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/thousands-of-children-offered-seats-at-pre-k-programs-of-their-choice-in-new-york-city.html | Most Got Top Choices for PreK Mayor Says | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/untested-developer-picked-wrong-time-wrong-place-and-wrong-neighbors.html | Untested Developer Picks the Wrong Time and the Wrong Place | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/the-supreme-courts-jerusalem-passport-case.html | The Jerusalem Passport Case | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/black-hole-event-horizon-telescope.html | Hunt for the Star Eaters | By Dennis Overbye | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/is-that-water-hot-enough-to-kill-germs.html | Hot Hands Clean Plates | By C Claiborne Ray | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/golf/nbc-expected-to-announce-12-year-deal-to-televise-the-british-open.html | NBC Regains Major Foothold With Rights to British Open | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/longtime-assistant-trainers-savor-the-ride-with-american-pharoah.html | Longtime Assistants Relish Ride With American Pharoah | By Melissa Hoppert | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/olympics/ioc-adds-four-events-to-roster-of-2018-winter-games.html | Women Benefit as IOC Adds Four Winter Events | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/former-soccer-player-sues-illinois-saying-concussion-was-mishandled.html | Former Illinois Player Files Suit Alleging Soccer Team Mishandled Her Concussion | By Ben Strauss | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/womens-world-cup-scouting-a-mystery-opponent-can-take-some-detective-work.html | Scouting Some Coaches Rely on Colleagues and TV | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/technology/apple-wwdc-2015.html | Apple Plays a New Tune at Its Latest Unveiling | By Brian X Chen | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/technology/uber-spends-heavily-to-establish-itself-in-china.html | Uber Is Swarming Into Chinese Market | By Paul Mozur and Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/theater/review-smile-at-us-oh-lord-depicts-a-jewish-odyssey.html | A Road Trip Out of the Shtetl | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/theater/theaterspecial/fun-home-finds-that-winning-a-tony-is-the-best-way-to-market-a-musical.html | Marketing Gets Easier With a Tony | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/upshot/the-search-for-the-best-estimate-of-the-transgender-population.html | Searching for a Best Estimate of the Transgender Population | By Claire Cain Miller | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/cleveland-leaders-bypass-prosecutors-to-seek-charge-in-tamir-rice-case.html | A Rare Gambit Seeking Justice for a Shot Boy | By Michael S Schmidt and Matt Apuzzo | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/former-south-carolina-officer-is-indicted-in-death-of-walter-scott.html | ExSouth Carolina Officer Is Indicted in Shooting Death of Black Man | By Alan Blinder and Timothy Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/mckinney-tex-pool-party-dispute-leads-to-police-officer-suspension.html | A Party at a Pool a Jarring Image of Police Force | By Carol ColeFrowe and Richard Fausset | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/berlin-wary-of-bush-legacy-prepares-to-meet-jeb.html | Leery of One Bush Berlin Awaits Another | By Alison Smale and Michael Barbaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/mccain-uses-committee-post-to-press-for-defense-agenda.html | With Chairmanship McCain Seizes Chance to Reshape Pentagon Agenda | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/obama-is-optimistic-justices-will-let-health-care-law-stand.html | Obama Optimistic Health Law Will Pass Test | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/politics/supreme-court-backs-white-house-on-jerusalem-passport-dispute.html | Justices Reject Passport Law on Jerusalem | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/some-evangelicals-take-new-look-at-bibles-stance-on-gays.html | Evangelicals Open Door to Debate on Gay Rights | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/video-showing-shooting-of-boston-terrorism-suspect-usaama-rahim-is-released.html | In Blurry Video of Boston Shooting Officers8217 Retreat Is Clear but Knife Is Not | | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/africa/eritrea-human-rights-abuses-afwerki-un-probe-crimes-against-humanity-committed.html | World Briefing  Africa Eritrea UN Details Extreme Abuses | By Nick CummingBruce | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/americas/el-bronco-jaime-rodriguez-calderon-governors-race-nuevo-leon.html | Opposition Parties Fail to Make Big Gains in Mexico | By Randal C Archibold | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/families-of-nepalese-killed-in-marine-helicopter-crash-ask-compensation.html | World Briefing  Asia Nepal Crash Victims Relatives Protest | By Bhadra Sharma and Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/in-turkish-election-a-foe-recep-erdogan-could-not-beat-voter-fatigue.html | Prospect of Instability Looms as Turkish Voters Deny Erdogan a Majority | By Tim Arango | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/nicola-sturgeon-star-of-scottish-politics-vows-to-secure-more-power.html | Scotlands Surprise Star Pushes More Autonomy | By Katrin Bennhold and Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/roger-verge-a-founder-of-nouvelle-cuisine-dies-at-85.html | Roger Verg 85 a Founder of Nouvelle Cuisine Dies | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/united-states-increase-training-iraqis-fighting-isis-obama.html | Crisis in Ukraine and Islamic State Dominate Group of 7 Agenda | By Julie Hirschfeld Davis and Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/europe/with-move-across-london-us-embassy-cant-please-everyone.html | A New US Embassy Fails to Please Everyone | By Kimiko de FreytasTamura | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/families-of-drone-strike-victims-in-yemen-file-suit-in-washington.html | Drone Victims8217 Families File a Federal Lawsuit | By Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/us-raid-in-syria-uncovers-details-on-isis-leadership-and-finances.html | A Raid on ISIS Yields a Trove of Intelligence | By Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/with-backpacks-and-exposed-skin-european-officials-roil-iranians.html | EU Officials Rile Iranians With Wardrobe Decisions | By Thomas Erdbrink | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-09 | https://www.nytimes.com/politics/first-draft/2015/06/08/a-week-from-launch-jeb-bush-names-and-reshuffles-his-team/ | Bush Shakes Up Campaign Staff Week Before Campaign Becomes Official | By Jonathan Martin and Maggie Haberman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Alec M Priester | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/mergers-might-not-signal-optimism.html | Mergers Might Not Signal Optimism | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/business/dealbook/regulator-said-to-have-pressed-for-exit-of-deutsche-chiefs.html | Regulator Said to Have Pressed for Exit of Deutsche Chiefs | By Jack Ewing and Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/bronx-man-dies-after-police-use-taser-stun-gun-on-him.html | Man Dies After Police Use a Taser on Him | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/kendrick-lamar-rapper-who-inspired-a-teacher-visits-a-high-school-that-embraces-his-work.html | Rapper Who Inspired Teacher Visits High School That Embraces His Work | By Colleen Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/mayor-de-blasio-tells-new-jersey-to-reject-deal-with-exxon.html | De Blasio Administration Urging New Jersey to Reject Exxon Pollution Settlement | By Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/new-prosecutor-is-selected-for-patz-retrial.html | New Prosecutor Is Selected for Patz Retrial | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/released-after-27-years-an-ex-inmate-is-mindful-of-a-detectives-cases.html | Released After 27 Years an ExInmate Is Mindful of a Detectives Cases | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/nyregion/world-trade-center-parachutists-go-on-trial.html | Invoking Parachutists8217 Expertise Against Claim of Recklessness in Trade Center Case | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/creating-a-market-for-refugees-in-europe.html | Creating a Market for Refugees in Europe | By Peter H Schuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/david-brooks-the-mobilization-error.html | The Mobilization Error | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/democracy-wins-in-turkey.html | Democracy Wins in Turkey | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/joe-nocera-alabama-football-follies.html | Alabama Pigskin Follies | By Joe Nocera | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/what-doctors-say-about-transgender-troops.html | What Doctors Say About Transgender Troops | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/opinion/when-its-ok-to-pay-for-a-story.html | When Its OK to Pay for a Story | By Kelly McBride | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/science/tuberculosis-case-prompts-search-for-patients-fellow-airline-passengers.html | Officials Trace Path of Passenger With TB | By Denise Grady | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/baseball/at-50-major-league-draft-has-sharpened-its-focus.html | At 50 Draft Has Sharpened Its Focus | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/basketball/lebron-james-has-nothing-to-prove-but-hes-proving-it-anyway.html | Nothing to Prove but Proving It Anyway | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/basketball/shot-clock-cut-for-men-in-college-basketball.html | Sports Briefing  College Basketball Shot Clock to be Reduced | By Marc Tracy | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/hockey/ben-bishop-helps-lightning-pull-ahead-in-stanley-cup-finals.html | Hobbled Bishop Helps the Lightning Pull Ahead | By Ben Shpigel | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/critical-of-fifa-publishers-flee.html | Critical of FIFA Publishers Flee | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/megan-rapinoe-and-hope-solo-lift-us-in-world-cup-opener.html | US Shows Unease Goalie Puts a Stop to It | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/soccer/monday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/sports/with-teams-wary-of-pitcher-injuries-first-round-is-heavy-on-shortstops.html | Shortstops Loom Large at Top of Draft as Teams Pass on Pitchers | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/us/kentucky-governor-raises-minimum-wage-with-executive-order.html | Kentucky Governor Raises Minimum Wage With Executive Order | By Nicholas Fandos | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/alan-bond-yachting-hero-and-convict-dies-at-77.html | Alan Bond 77 Yachting Hero and Convict | By Michelle Innis | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/earthquake-prods-nepal-parties-to-make-constitution-deal.html | Quake Prods Nepal Parties to Make Constitution Deal | By Bhadra Sharma and Ellen Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/asia/mers-viruss-path-one-man-many-south-korean-hospitals.html | Virus8217s Path One Man Many Korean Hospitals | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/iran-hearing-is-held-in-reporters-trial.html | Middle East Iran Hearing Is Held in Reporters Trial | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-09 | https://www.nytimes.com/2015/06/09/world/middleeast/israel-and-hamas-are-kept-off-a-grim-list.html | List of Abuses Bypasses Israel and Hamas | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-09 | https://www.nytimes.com/2015/06/09/arts/dance/review-kota-yamazakis-oq-a-work-of-contrasting-themes.html | Themes in Contrast | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/corsican-wines-antoine-arena-speak-a-language-of-their-own.html | Corsican Wines Speak Their Own Language | By Eric Asimov | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/hungry-city-okonomi-restaurant-williamsburg-brooklyn.html | Don8217t Look for French Toast | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-05 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/bluefish-recipe-cooking-tips.html | Dont Fear the Spunky Bluefish | By Melissa Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/cherry-recipes-dessert-ice-cream-sandwich-tart-ile-flottante.html | After Dinner the Cherries on Top | By David Tanis | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/municipal-art-society-president-steps-down-to-take-new-role-with-lincoln-center/ | A FundRaising Leader For Geffen Hall | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/smithsonian-displays-ancient-artwork-from-city-threatened-by-isis/ | Smithsonian Spotlights Danger of Militants | By Tom Mashberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/09/upshot/give-to-those-at-the-bottom-sure-as-long-as-they-stay-there.html | Give to Those at the Bottom Sure as Long as They Stay There | By Noam Scheiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/09/world/europe/greece-pensions-debt-negotiations-alexis-tsipras.html | Pensioners Are Squeezed as Greece8217s Creditors Push for More Cuts | By Suzanne Daley | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/close-at-hand-jocelyn-cooper-afropunk-skillet.html | A Workhorse of a Skillet | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/cookbook-review-feeding-the-fire-by-joe-carroll-nick-fauchald.html | A Primer on Playing With Fire | By Sam Sifton | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/republican-senate-lunch-tradition-draws-on-the-flavors-of-home.html | Senators Convene for a Taste of Home | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/the-institute-of-culinary-education-gets-a-new-bigger-home.html | The Institute of Culinary Education Gets a New Bigger Home | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/08/jack-livings-wins-pen-prize-for-debut-fiction/ | PEN Debut Fiction Prize Goes to Jack Livings | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/orchestra-in-turin-italy-names-james-conlon-as-principal-conductor/ | Conlon to Lead Orchestra in Italy | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/school-of-rock-plans-fall-opening-on-broadway/ | School of Rock Sets Fall Broadway Dates | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://artsbeat.blogs.nytimes.com/2015/06/09/steven-a-cohen-was-buyer-of-giacomettis-pointing-man-for-141-million/ | Buyer of Giacometti at Christie2019s Is Revealed | By Daniel McDermon | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/arts/international/lifting-doubt-over-a-rembrandt.html | Disputed Painting Is Declared a Rembrandt | By Nina Siegal | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/sports/tennis/ditching-clay-mercedes-cup-organizers-hope-grass-is-greener.html | Planting Grass to Help a Tournament Grows | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/09/theater/the-kings-the-thing-not-the-play-for-an-actor-who-would-be-lear.html | The Kings the Thing Not the Play | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/dance/carla-korbes-grandly-bows-out-of-pacific-northwest-ballet.html | How to Say Goodbye to a Star Ballerina | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/jen-kirkman-finds-material-in-the-single-life-in-im-gonna-die-alone.html | No Spouse Necessary to Build Good Jokes | By Jason Zinoman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/music/classical-playlist.html | Classical Playlist | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/review-stalins-daughter-by-rosemary-sullivan-looks-at-a-complicated-life.html | No Simple Path When Daddy Is a Dictator | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/corporations-open-up-about-political-spending.html | Companies Open Up on Giving in Politics | By Eduardo Porter | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/blackrock-hires-columbia-finance-professor-to-guide-new-investment-strategy.html | Hiring Signals BlackRock8217s Shift in Aims | By Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/etsy-shares-rise-on-back-of-tiger-global-stake.html | Etsy Shares Rise on Move by Hedge Fund | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/ge-canada-pension-plan-investment-board-antares-12-billion-fund-loans-deal.html | GE to Sell a Division as It Shifts Its Focus | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/global-index-may-add-chinese-stocks-fueling-investment.html | MSCI to Add China Stock to Indexes | By Neil Gough | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/hsbc-job-cuts-axe-25000-50000-saving-drive.html | HSBC Plans to Shed 50000 Jobs as Part of Its Vast Overhaul | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/in-a-risky-bet-wilbur-ross-roots-for-a-debt-deal-in-greece.html | American Billionaire Makes Risky Bet on Greece Debt Deal | By Jack Ewing | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/gm-shareholders-meeting-barra.html | GM Chief Flatly Dismisses a Merger Overture From Fiat Chrysler | By Bill Vlasic | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/international/british-investigator-peter-humphrey-is-released-from-chinese-prison.html | British Investigator Hired by Glaxo Is Freed From China Prison | By David Barboza | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/international/transatlantic-trade-deal-pact-europe-eu-us-germany.html | A GrassRoots Force to Be Reckoned With | By James Kanter | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/mcdonalds-hires-robert-gibbs-ex-press-secretary-for-obama.html | A Former Top Spokesman for the Obama White House Heads to the Golden Arches | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/media/andrew-lack-circling-back-to-news-and-nbc.html | Back to NBC and a Quandary | By John Koblin | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/media/vincent-musetto-74-author-of-headless-headline-of-ageless-fame.html | Vincent A Musetto 74 Wrote Headless Headline | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/einkorn-risotto-is-a-long-time-coming.html | For Risotto That Stands the Test of Time | By Martha Rose Shulman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/o-ya-a-boston-favorite-comes-to-new-york.html | O Ya a Boston Favorite Comes to New York | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/qvc-david-venable-the-man-who-helps-america-cook.html | The Man Who Helps America Cook | By Kim Severson | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/dining/restaurant-review-mission-chinese-food-on-the-lower-east-side.html | A Sichuan Devotee Lightens Up | By Pete Wells | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/education/out-of-the-books-in-kindergarten-and-into-the-sandbox.html | Kindergartens Ringing the Bell for Play Inside the Classroom | By Motoko Rich | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/fashion/marie-louise-carven-designer-of-accessible-chic-dies-at-105.html | MarieLouise Carven 105 Designer of Accessible Chic | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/health/cholesterol-levels-ldl-drugs-heart-attacks-fda-panel.html | Drug to Fight Heart Attack Clears Panel | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/health/indian-woman-being-treated-in-us-for-drug-resistant-tuberculosis.html | US Treating Visitor From India for DrugResistant TB | By Denise Grady | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/movies/review-award-winning-short-films-from-sundance.html | Limited Time Unlimited Ideas | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/2-found-guilty-in-assault-by-motorcyclists.html | Two Bikers Found Guilty In 2013 Attack on Driver | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/after-a-shocking-death-a-renewed-plea-for-bail-reform-in-new-york-state.html | A Life That Frayed as Justice Reform Withered | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/christie-wont-be-forced-to-make-pension-payments.html | Court Rules Christie Can Skip Pension Payments | By Kate Zernike | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/consolidated-edison-is-largely-liable-in-deadly-east-harlem-explosion-regulators-find.html | Con Ed and City Faulted in East Harlem Explosion | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/de-blasio-administration-wants-high-sodium-warnings-on-menus.html | Mayor Wants Menus to Warn About Sodium | By Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/escape-from-clinton-prison-was-neither-the-first-nor-the-boldest.html | Tunnels Disguises and Sewers A Prison8217s Inmates Have Found Many Ways to Flee | By Michael Schwirtz and Michael Winerip | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/growing-body-of-law-allows-prosecution-of-foreign-citizens-on-us-soil.html | A Growing Body of Law Allows the US to Prosecute Foreign Citizens | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/police-swarm-willsboro-new-york-in-search-of-escaped-killers.html | 2 Escapees Still at Large Despite 450Officer Hunt in Remote Swampy Area | By Jesse McKinley and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/rikers-island-and-the-death-of-kalief-browder.html | The Death of Kalief Browder | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/a-conversation-with-john-c-santora.html | John C Santora | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/new-jersey-battles-to-attract-food-businesses.html | With Affordable Space New Jersey Lures Food Businesses | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/for-pia-sundhage-swedens-itinerant-coach-its-old-home-week.html | A Coach Who Is Most at Home on the Move | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/hope-solos-past-problems-still-affect-us-team.html | Hero on the Field Repeat on the Field | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/technology/2-states-look-for-collusion-between-apple-music-and-major-labels.html | Apple Music and Labels Investigated in 2 States | By Brian X Chen and Ben Sisario | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/theater/review-in-be-more-chill-a-nerd-finds-popularity-in-a-sci-fi-pill.html | A Nerd Turns Cool With a Little SciFi Help | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/coal-epa-clean-power-plan.html | Court Gives Obama a Climate Change Win | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/court-upholds-texas-law-criticized-as-blocking-access-to-abortions.html | Court Upholds Texas Limits on Abortions | By Manny Fernandez and Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/district-drops-charges-over-cheers-at-a-mississippi-graduation.html | Mississippi District Won8217t Pursue Charges Over Cheers at a High School Graduation | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/federal-railroad-administration-issues-safety-advisory-on-speeding.html | Railroad Safety Advisory Focuses on Train Speed | By Ron Nixon | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/filth-found-in-airline-catering-operations-in-los-angeles.html | Inspection Finds Hygiene Issues With Airline Food Operations at Los Angeles Airport | By Ron Nixon | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/group-asks-court-to-order-arrest-of-cleveland-officers-in-tamir-rice-case.html | Petition Seeks Charges in 12YearOlds Death | By Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/los-angeles-police-officers-acted-improperly-in-shooting-of-ezell-ford-commission-finds.html | Los Angeles Officers Acted Improperly Civilian Board Says | By Jennifer Medina | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/obama-speech-affordable-care-act-supreme-court.html | Before Supreme Court Weighs In Obama Makes His Case for Health Law | By Julie Hirschfeld Davis and Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/police-officer-in-mckinney-tex-resigns-over-incident-caught-on-video.html | Officer Quits After Clash at Pool Party Near Dallas | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/dennis-hastert-chicago-court-appearance-for-arraignment.html | Hastert Pleads Not Guilty in Federal Case Targeting Bank Withdrawals | By Monica Davey Julie Bosman and Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/marco-rubio-finances-debt-loans-credit.html | Rubio Career Bedeviled by Financial Struggles | By Steve Eder and Michael Barbaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/sweet-briar-colleges-closing-temporarily-blocked-by-virginia-supreme-court.html | Virginia Justices Order Lower Court to Rehear Case on Closing College | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/vincent-t-bugliosi-manson-prosecutor-and-true-crime-author-dies-at-80.html | Vincent T Bugliosi 80 Manson Prosecutor Dies | By David Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/americas/canadian-senators-expenses-under-investigation-after-auditors-report.html | Canadian Senators Face Wide Corruption Inquiry | By Ian Austen | TX 8-229-287 | 2015-09-04 |

| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/asia/south-korea-mers-virus-pneumonia-patients.html | South Korean Leader Cancels US Trip Amid Outbreak | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/an-audacious-project-and-its-founder-slide-toward-failure-in-paris.html | Bold Vision for an Epicurean Village Fades | By Liz Alderman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/belgium-commemorates-waterloo-with-euro-and-france-is-not-pleased.html | With Guile Belgium Finds Way to Issue Waterloo Coin | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/general-martin-dempsey-reassures-israel-on-security.html | Head of US Joint Chiefs Seeks to Assure Israel on Security | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/isis-proves-its-persistence-with-attacks-in-libya-and-iraq.html | Islamic State Militants Stage Attacks in Iraq and Libya | By David D Kirkpatrick and Kareem Fahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/qaeda-yemen-syria-houthis.html | Al Qaeda Tries a New Tactic to Maintain Power Sharing It | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/west-bank-compound-irving-moskowitz.html | Israel8217s Work on a West Bank Site Gives Rise to New Suspicions | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-10 | https://www.nytimes.com/politics/first-draft/2015/06/09/jeb-bush-tells-germans-hed-confront-ruthless-putin/ | Bush on European Tour Opens by Rebuking Putin | By Michael Barbaro and Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://opinionator.blogs.nytimes.com/2015/06/10/death-without-dignity/ | Death Without Dignity | By Annabelle Gurwitch | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/design/hermann-zapf-96-dies-designer-whose-letters-are-found-everywhere.html | Hermann Zapf 96 Dies Designer Whose Letters Are Found Everywhere | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/juan-felipe-herrera-of-california-to-be-next-poet-laureate.html | From Farm Fields to Poet Laureate | By Jennifer Schuessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/books/juan-felipe-herrera-poet-laureate-with-a-working-class-voice-meant-to-be-spoken.html | A WorkingClass Voice Meant to Be Spoken | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/663-million-in-penalties-for-maker-of-guardrail.html | 663 Million in Penalties for Maker of Guardrail | By Aaron M Kessler and Danielle Ivory | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/business/dealbook/wall-st-courts-start-ups-it-once-may-have-ignored.html | Wall St Courts StartUps It Once May Have Ignored | By Nathaniel Popper | TX 8-229-287 | 2015-09-04 |

| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/education/questions-of-cost-in-plan-to-aid-defrauded-corinthian-colleges-students.html | Questions of Cost in Plan to Aid Defrauded Students | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/an-ever-changing-brooklyn-gallery-says-goodbye-to-gowanus.html | An EverChanging Gallery Says Goodbye to Gowanus | By Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/de-blasio-puts-allies-on-panel-hearing-circumcision-plan.html | Mayor Puts Allies on Panel Hearing Circumcision Plan | By Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/hope-fades-that-albany-will-take-up-mtas-capital-budget-this-session.html | Hope Fades for State Help on MTA Capital Budget as Legislative Session Nears End | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/life-on-the-run-still-offers-long-term-fugitives-abundant-ways-to-blunder.html | Life on the Run Still Offers LongTerm Fugitives Abundant Ways to Blunder | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/new-york-city-council-to-vote-on-bill-to-protect-carwash-workers.html | Council to Vote on a Bill to License Carwashes | By Liz Robbins | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/the-high-bridge-a-path-linking-manhattan-and-the-bronx-reopens-after-40-years.html | Manhattan and the Bronx Closer Together Again | By Lisa W Foderaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/nyregion/therapy-dog-helps-woman-testify-at-assailants-sentencing-hearing.html | Therapy Dog by Victim8217s Side as She Testifies at Sentencing of Her Assailant | By Joshua Jamerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/help-for-victims-of-college-fraud.html | Help for Victims of College Fraud | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/lets-help-create-more-farmers.html | Lets Help Create More Farmers | By Mark Bittman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/saving-affordable-health-insurance.html | Saving Affordable Health Insurance | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/thomas-friedman-how-to-beat-the-bots.html | How to Beat the Bots | By Thomas L Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/opinion/who-gets-to-go-to-the-pool.html | Who Gets to Go to the Pool | By Brit Bennett | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/eliciting-memories-nationals-draft-mariano-riveras-son.html | Eliciting Memories and Hope Nationals Draft Rivera8217s Son | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/giants-chris-heston-pitches-no-hitter-against-mets.html | 0 Hits One Giant | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/masahiro-tanaka-flashes-form-and-substance-in-win.html | Tanaka Flashes Form and Substance in Yankees8217 Seventh Straight Win | By Seth Berkman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/baseball/matthew-dellavedova-isnt-first-aussie-to-charm-cleveland.html | Australian Charm Retakes Cleveland | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/basketball/burden-unites-the-cleveland-stars-jim-brown-and-lebron-james.html | Mission Unites Cleveland Stars of Two Eras | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/basketball/nba-finals-lebron-james-and-cavaliers-hold-off-warriors.html | Warriors Surge Then ShortCircuit | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/football/muhammad-wilkerson-shows-up-without-new-deal-from-jets.html | Wilkerson Shows Up Without New Deal | By Tom Pedulla | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/hockey/nhl-chief-gary-bettman-to-be-deposed-in-trauma-suit.html | NHL Commissioner to Be Deposed in Head Trauma Suit | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/hockey/scorers-have-been-silent-but-blackhawks-remain-confident.html | Chicago Upbeat as Scorers Struggle | By Ben Shpigel | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/sports/soccer/tuesday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/theater/review-cuddles-not-your-typical-vampire-drama-opens-at-59e59.html | Young Vampire Who Believes in Fairy Tales and Sisterhood | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/colorado-3-are-removed-from-theater-murder-jury.html | Colorado 3 Are Removed From Theater Murder Jury | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/pentagon-anti-bias-policy-extended-to-gays.html | Pentagon AntiBias Policy Is Extended to Gays | By Matthew Rosenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/us/politics/michelle-obamaurges-chicago-graduates-to-transcend-tragedy-of-hadiya-pendletons-death.html | First Lady Urges Graduates to Transcend a Tragedy | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/africa/soco-oil-company-paid-large-sums-to-officer-in-congo-activists-say.html | Oil Company Paid Large Sums to Officer in Congo Activists Say | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/greece-un-warns-that-migrants-may-overwhelm-tourist-island-of-lesbos.html | Europe Greece UN Warns That Migrants May Overwhelm Tourist Island of Lesbos | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/europe/survey-points-to-challenges-nato-faces-over-russia.html | Survey Points to Challenges NATO Faces Over Russia | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |

| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/rebels-seize-syrian-army-base-in-a-blow-to-assad.html | Rebels Seize Army Base in a Blow to Assad | By Anne Barnard | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/sales-to-mahan-air-blacklisted-by-us-hang-over-iran-talks.html | Blacklisting of Airline Casts Cloud on Iran Talks | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-10 | https://www.nytimes.com/2015/06/10/world/middleeast/us-adding-military-advisers-to-reclaim-iraqi-city-officials-say.html | US Embracing a New Approach on Battling ISIS | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-10 | https://www.nytimes.com/2015/06/10/universal/es/un-hijo-de-campesinos-mexicanos-se-convierte-en-el-poeta-laureado-de-estados-unidos.html | Un hijo de campesinos mexicanos se convierte en el poeta laureado de Estados Unidos | Por Jennifer Schuessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-04 | 2015-06-11 | https://www.nytimes.com/2015/06/04/arts/music/nico-castel-tenor-and-diction-coach-at-the-met-dies-at-83.html | Nico Castel 83 Diction Coach at the Met | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-11 | https://www.nytimes.com/2015/06/08/fashion/broadway-parties-after-the-tony-awards.html | Curtain Calls in the Wee Hours | By Jacob Bernstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/09/natalia-osipova-injured-withdraws-from-romeo-and-don-quixote/ | Osipova to Miss Romeo and Juliet | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/09/with-no-tony-in-hand-gigi-will-close-this-month/ | Gigi to Close After Tonys Shutout | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/09/european-firms-play-up-privacy-credentials/ | European Tech Companies Play Up Privacy to Challenge Bigger American Rivals | By Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/a-shave-and-a-facial-five-steps.html | A Shave and a Facial Five Steps | By Andrew Adam Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/in-odd-mom-out-mining-the-upper-east-side-for-comedy-gold.html | The Upper East Side aka the Laugh Factory | By Jennifer Conlin | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/mens-style/its-a-jungle-out-there-carry-a-pocketknife.html | Tools for the Modern Whittler | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/sometimes-even-women-need-a-smoothly-shaved-face.html | When Women Need a Close Shave | By Andrew Adam Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/florence-and-the-machine-have-first-no-1-album/ | Florence and the Machine Hits Top Spot on Chart | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/raven-symone-the-view-cohost/ | RavenSymon Joins The View as a Host | By John Koblin | TX 8-229-287 | 2015-09-04 |

| 2015-06-10 | 2015-06-11 | https://artsbeat.blogs.nytimes.com/2015/06/10/tony-awards-telecast-draws-fire-from-dramatists-guild/ | Tonys Telecast Draws Fire From Dramatists Guild | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/a-dialogue-of-car-and-highway/ | A Dialogue of Car and Highway | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/a-futurist-looks-at-where-cars-are-going/ | A Futurist Looks at Where Cars Are Going | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/britain-offers-itself-as-a-proving-ground/ | Britain Offers Itself as a Proving Ground | By Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/hows-my-driving-the-insurer-knows/ | Hows My Driving The Insurer Knows | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/new-ride-services-forge-own-specialized-paths/ | New Ride Services Forge Own Specialized Paths | By Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/options-for-simplifying-the-commute/ | Options for Simplifying the Commute | By JOHN MARKOFF and CONOR DOUGHERTY | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/options-for-simplifying-the-commute/ | Options for Simplifying the Commute | By John Markoff and Conor Dougherty | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/parking-apps-face-obstacles-at-every-turn/ | Parking Apps Face Obstacles at Every Turn | By David Streitfeld | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/start-ups-clamor-to-be-the-airbnb-of-boats/ | StartUps Clamor to Be the Airbnb of Boats | By Vindu Goel | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/tipping-point-in-transit/ | Tipping Point in Transit | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://bits.blogs.nytimes.com/2015/06/10/traffic-hacking-caution-light-is-on/ | Traffic Hacking Caution Light Is On | By Nicole Perlroth | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/10/world/manuel-camacho-solis-once-on-path-to-mexican-presidency-dies-at-69.html | Manuel Camacho 69 Mexican Politician | By Elisabeth Malkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/dance/review-in-robot-machines-perform-with-humans-at-bam.html | Trying to Mimic Humans Onstage but Mostly Just Stealing the Show | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/dance/review-the-concept-of-dust-features-yvonne-rainers-eclecticism.html | A Seminal Creator Offers Up a Collage | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/design/judge-rejects-claim-for-a-pissarro-by-heirs-in-nazi-art-case.html | Judge Rejects Claim by Heirs in Nazi Art Case | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/moog-music-gives-employees-more-control.html | Meet the Owner It8217s You | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/review-aaron-diehls-space-time-continuum-is-a-jubilant-new-album.html | Review Aaron Diehls Space Time Continuum Is a Jubilant New Album | By Nate Chinen | TX 8-229-287 | 2015-09-04 |

| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/music/review-on-sites-the-barber-of-seville-unfolds-in-a-surprising-setting.html | A Barber an Elegant Townhouse Sounds Like a Love Story8217s Setting | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/television/review-jonathan-strange-mr-norrell-a-battlefield-where-magic-is-the-weapon-of-choice.html | A Battlefield Where Magic Is the Weapon | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/books/review-nabokov-in-america-and-reaping-inspiration-from-amber-waves.html | Reaping Inspiration in the Land of the Free | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/britain-expects-initial-losses-as-it-prepares-to-sell-royal-bank-of-scotland-holdings.html | Britain to Start Selling Its Stake in Rescued Bank | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/british-government-begins-sale-of-remaining-royal-mail-stake.html | Royal Mail Sale | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/j-crew-struggles-with-its-great-man-dilemma.html | J Crew Struggles With Its 8216Great Man8217 Dilemma | By Steven Davidoff Solomon | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/johnson-controls-to-weigh-a-breakup.html | Manufacturer Considers Spinning Off Car Parts Unit | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/law-firm-a-casualty-of-a-takeover-battle.html | Teva Switches Adviser | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/panasonic-healthcare-to-buy-bayer-diabetes-care.html | Diabetes Unit Sold | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/tokio-marine-hcc-insurance-deal-billion-dollar-takeover.html | Insurance Deal | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/dealbook/when-it-comes-to-hackers-big-and-small-will-do.html | Hackers Go After Little Fish Too While Trawling for Credit Cards | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/energy-environment/epa-says-it-will-set-rules-for-airplane-emissions.html | EPA Takes Step to Cut Emissions From Planes | By Jad Mouawad and Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/gemvara-an-online-jeweler-branches-into-resetting.html | An Online Jeweler Branches Into Resetting With Sparkling Results | By Sarah Max | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/international/us-shifts-stance-on-drug-pricing-in-pacific-trade-pact-talks-document-reveals.html | Leaked Section of Pacific Trade Pact Shows Shift in US Stance on Drug Prices | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/j-crew-flounders-in-fashions-shifting-tides.html | J Crew Left Adrift by Shifts in Fashions Tides | By Julie Creswell | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/republicans-attach-conditions-to-their-votes-on-trade-agreement.html | Republicans Tie Their Favorite Causes to the Trade Agreement | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/eclectic-and-personal-a-detacher-outfits-a-niche-audience.html | Her Kind of Woman | By Molly Young | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/seeing-fashion-with-a-sketchpad-and-markers.html | Sketches for an Admiring Crowd | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/shopping-events-and-sales-this-week-in-and-around-new-york.html | Shopping Events and Sales This Week in and Around New York | By Alison S Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/fashion/why-im-breaking-up-with-the-apple-watch.html | Lets Call This Thing Off | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/health/brain-tumors-genetic-makeup-critical-in-treatment-research-finds.html | Genetic Traits of Tumor Crucial in Treating Brain Cancer Researchers Find | By Benedict Carey | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/movies/the-human-rights-watch-film-festival-explores-social-justice.html | A Focus on Social Justice | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/a-valedictory-to-a-house-for-brotherhood-and-fashion.html | A Valedictory to a House of Brotherhood and Fashion | By David W Dunlap | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/bus-collision-in-lincoln-tunnel-injures-18-snarls-traffic.html | Crash in Tunnel Injures Dozens and Creates Big Headaches | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/half-days-fill-final-stretch-of-new-yorks-school-year.html | Days Off Before School Year8217s Final Bell | By Kate Taylor | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/jury-award-in-missing-brain-autopsy-case-is-overturned.html | Pathologist Didn8217t Break Law in MissingBrain Autopsy Case State8217s Top Court Says | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-police-search-for-escaped-killers-dannemora.html | Civilian Employee at Prison Is Questioned in Escape of 2 Killers | By William K Rashbaum and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/officers-responding-to-bronx-dispute-fatally-shoot-armed-man.html | Man With Gun Killed by Police in Bronx Dispute | By Andy Newman and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/report-details-failings-of-corizon-rikers-island-health-provider.html | City Cuts Ties With Provider of Health Aid at Rikers Jail | By Michael Winerip and Michael Schwirtz | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/rikers-officers-charged-in-2012-death-of-inmate.html | 3 Officers Charged in 2012 Beating Death of Inmate at Rikers | By Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/clemency-for-raif-badawi.html | Clemency for a Saudi Blogger | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/new-york-yankees-defeat-washington-nationals.html | Streak Ends as the Yankees Lose a Lead a Game and a Closer | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-cavaliers-supporting-cast-has-been-overlooked.html | James8217s Teammates Rise to the Challenge Too | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-one-measure-of-lebron-jamess-dominance.html | It8217s Not Your Imagination Cleveland8217s Star Is Crucial | By Victor Mather | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/copa-america-set-to-begin-under-a-cloud.html | Under a Cloud | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/jerome-valcke-fifa-bribery-scandal-russia-2018-south-africa-2010.html | FIFA Official Admits 10 Million Transfer in Bribery Case | By Andrew Roth | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/tennis/supporting-structure-for-arthur-ashe-roof-is-completed.html | Supporting Structure for Roof on Ashe Stadium Is Finished | By NailaJean Meyers | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/style/chris-black-a-digital-tastemaker-for-young-men.html | Advise and Conquer | By John Ortved | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/style/nesting-the-vice-media-way.html | Nesting the Vice Media Way | By Penelope Green | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/microsoft-picks-unusual-place-to-make-its-giant-touch-screen-the-us.html | Microsoft Picks an Unusual Place to Make Its Giant TouchScreen Device The US | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/shop-locally-download-globally.html | Keeping Computers Cool and Dry | By J D Biersdorfer | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/speakers-that-make-you-the-life-of-the-pool-party.html | Speakers That Make You the Life of the Pool Party | By Eric A Taub | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/personaltech/video-feature-frame-shops-for-phone-photos.html | A Frame Shop in a Phone | By Kit Eaton | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/sidewalk-labs-a-start-up-created-by-google-has-bold-aims-to-improve-city-living.html | Google Sets Its Sights on Urban Life | By Steve Lohr | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/technology/what-apples-tim-cook-overlooked-in-his-defense-of-privacy.html | Overlooked at Apple in Defense of Privacy | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/theater/review-afghanistan-zimbabwe-america-kuwait-as-grim-as-it-is-cryptic.html | Exiled and Deteriorating in a Desert Purgatory | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/theater/review-panti-high-heels-in-low-places-delivers-identity-politics-in-stilettos.html | Identity Politics Delivered in Stilettos | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/affordable-care-act-insurance-premium-subsidies.html | States and Congress Urged to Act if Justices Rule Against Health Law | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/amtrak-crash-engineer-brandon-bostian-not-on-cellphone-ntsb-says.html | No Evidence That Amtrak Engineer Used Phone During Crash Safety Board Says | By Ron Nixon | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/clarity-sought-on-undue-burden-standard-for-abortion-laws.html | Texas Ruling on Abortion Leads to Call for Clarity | By Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/library-of-congress-chief-james-hadley-billington-leaving-after-nearly-3-decades.html | Top Librarian Retires Under Fire | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/michelle-obama-king-college-prep-and-tuskegee-graduation-speeches.html | First Lady Opens Up About Race and Success | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/on-tortuous-road-to-freedom-angola-three-inmate-albert-woodfox-bides-his-time.html | Inmate Edges Close to Freedom but Louisiana Wont Let Go | By Campbell Robertson | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/politics/jeb-bush-staff-danny-diaz-david-kochel.html | Bush Says Staff Shuffle Was Based on Skills | By Michael Barbaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/politics/republicans-still-playing-catch-up-on-the-digital-campaign-trail.html | Eyeing 2016 GOP Embraces Digital Strategies but Doubts Persist | By Ashley Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/texas-officer-was-under-stress-when-he-arrived-at-pool-party-lawyer-says.html | Officer Was Under Stress When He Arrived at Texas Pool Party Lawyer Says | By Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/when-bail-is-out-of-defendants-reach-other-costs-mount.html | Poor Accused and Punished by Bail System | By Shaila Dewan | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/africa/burundi-president-pierre-nkurunziza-sets-new-date-for-elections.html | New Dates Are Fixed for Elections in Burundi | By Sadi Niyungeko and Ismail Kushkush | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/china-envisions-network-of-national-parks-with-us-as-a-model.html | US as Its Guide China Plans a National Parks System | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/civilian-with-us-defense-dept-killed-by-rocket-in-afghanistan.html | Civilian Killed by Rocket | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/hackers-may-have-obtained-names-of-chinese-with-ties-to-us-government.html | Hacked Files Listed Chinese With US Ties | By David E Sanger and Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/malaysia-detains-westerners-accused-of-taking-nude-photos-on-mount-kinabalu.html | Malaysia Is Shaken Some Say Literally by Nudity at a Peak | By Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/pakistan-execution-aftab-bahadur.html | Pakistan Executes Inmate Despite Pleas From Rights Groups | By Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/germanwings-crash-victims-remains-44-home.html | Sorrow Revisits Town as Students Killed in Germanwings Crash Are Brought Home | By Melissa Eddy | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/intrusions-in-baltic-sea-show-a-russia-challenging-the-west.html | Increasingly Frequent Call on Baltic 8216The Russian Navy Is Back8217 | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/kurds-have-bigger-prize-in-mind-after-political-gains-in-turkey.html | After Victory in Turkey Kurds Across Mideast Dream of Bigger Prize | By Tim Arango | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/pope-creates-tribunal-for-bishop-negligence-in-child-sexual-abuse-cases.html | Papal Tribunal to Try Bishops for Negligence | By Elisabetta Povoledo and Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/vladimir-putin-on-visit-to-italy-criticizes-ukraine-sanctions.html | Pope Urges Putin to Make a 8216Great Effort8217 to Resolve the Crisis in Ukraine | By Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/jordan-syria-tourism-conflict.html | Chaos on Jordan8217s Doorstep Batters Tourism | By Rana F Sweis | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/karnak-temple-luxor-egypt-attack.html | Another Tourist Site Karnak Temple Is Struck in Egypt | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/12/health/college-rape-prevention-program-proves-a-rare-success.html | College Rape Prevention Program Proves a Rare Success | By Jan Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/ebay-and-paypal-revise-their-user-agreements-and-hit-a-nerve.html | EBay and PayPal Revise Their User Agreements and Hit a Nerve | By David Streitfeld | TX 8-229-287 | 2015-09-04 |

| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/media/evan-solomon-cbc-host-fired-over-role-in-art-deals.html | Host on Canadian Public TV Fired Over Role in Art Deals | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/business/paul-bacon-91-whose-book-jackets-drew-readers-and-admirers-is-dead.html | Paul Bacon 91 Whose Book Jackets Drew Readers and Admirers Is Dead | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/cuomo-shuts-door-on-part-of-mayor-de-blasios-affordable-housing-plan.html | Cuomo Shuts Albany8217s Door on Tax Break Portion of de Blasio8217s Affordable Housing Plan | By Susanne Craig | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/dannemora-new-york-and-its-ties-with-clinton-prison.html | 8216Everyone Has a Family Member Who Works Up There8217 | By Jesse McKinley and Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/family-disputes-police-account-of-bronx-mans-stun-gun-death.html | Lawyer Rebuts Police Account in Taser Death | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/jurors-rancorous-split-over-etan-patz-mistrial-remains-on-display-outside-hearing.html | Jurors8217 Rancorous Split Over Patz Mistrial Remains on Display Outside Hearing | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-city-council-suddenly-passes-new-police-and-firefighter-disability-pension-benefits.html | Vote to Sweeten Benefits Annoys Unions | By Nikita Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/nyregion/new-york-city-seeks-compromise-with-orthodox-leaders-on-circumcision-rules.html | City Takes New Approach on Circumcision Rules | By Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/a-universal-story-told-in-a-bengali-village.html | A Universal Story Told in a Bengali Village | By Vikas Bajaj | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/closing-off-abortion-rights.html | Closing Off Abortion Rights | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/dont-weaken-the-fdas-drug-approval-process.html | Dont Rush Drugs to Market | By Gregg Gonsalves Mark Harrington and David A Kessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/gail-collins-battle-of-the-abortion-decisions.html | Battle of the Abortion Decisions | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/nicholas-kristof-from-caitlyn-jenner-to-a-brooklyn-high-school.html | Many Caitlyn Jenners | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/opinion/the-myth-of-a-white-minority.html | The Myth of a White Minority | By Richard Alba | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/giants-pound-matt-harvey-and-mets-make-missteps-on-basepaths.html | This Should Worry Mets Harvey Surrenders Three Homers | By Seth Berkman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/baseball/no-hitter-is-as-familiar-to-the-giants-as-a-ring.html | NoHitter Is as Familiar to Giants as a Ring | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/nba-finals-cavaliers-tired-they-should-see-the-other-guys.html | Cavs Tired They Should See the Other Guys | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/basketball/without-showing-games-espn-leaves-a-mark-on-the-nba-finals.html | Without Showing Games ESPN Still Leaves a Mark | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/golf/for-its-championship-event-the-lpga-decides-to-go-big.html | For Its Championship Event the LPGA Decides to Go Big | By Brendan Prunty | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/hockey/blackhawks-show-their-mettle-in-tying-stanley-cup-finals.html | Unfazed by Clangs Blackhawks Show Their Mettle | By Ben Shpigel | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/hockey/coyotes-glendale-arena-deal-vote.html | Sports Briefing  Hockey Coyotes Lease Canceled | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/soccer/wednesday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/sports/soccer/womens-world-cup-stars-on-their-teams-and-maybe-in-the-tournament.html | Stars on Their Teams and Maybe in the Cup | By VICTOR MATHER | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/upshot/the-north-south-divide-on-two-parent-families.html | A Geographic Divide on Family Life in America | By David Leonhardt | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/panel-tells-fda-to-back-second-drug-to-help-heart.html | Panel Tells FDA to Back Second Drug to Help Heart | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/vote-aids-deep-sea-corals-in-much-of-mid-atlantic.html | Vote Aids Deep Sea Corals in Much of MidAtlantic | By James Gorman | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/asia/south-korean-hamlet-under-mers-quarantine-symbolizes-weaknesses-in-system.html | South Korea Quarantines Entire Village Over MERS | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/europe/marguerite-patten-acclaimed-british-food-writer-and-home-economist-dies-at-99.html | Marguerite Patten 99 Food Author and TV Chef in Britain Is Dead | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/lebanon-us-puts-3-lebanese-on-blacklist-over-hezbollah-links.html | Middle East Lebanon US Puts 3 Lebanese on Blacklist Over Hezbollah Links | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/libya-groups-vow-to-crush-unit-of-isis.html | Libya Groups Vow to Crush Unit of ISIS | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-11 | https://www.nytimes.com/2015/06/11/world/middleeast/trainers-intended-as-lift-but-quick-iraq-turnaround-is-unlikely.html | Trainers Intended as Lift but Quick Iraq Turnaround Is Unlikely | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-11 | https://www.nytimes.com/2015/06/11/us/waco-texas-bikers-jailed-justice.html | Bikers in Texas Jail Deride High Bonds and Slow Justice | By Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/11/world/americas/cubas-web-entrepreneurs-search-for-us-clients-and-reliable-wi-fi.html | Cubans Try for a Piece of the Outsourcing Pie | By Victoria Burnett | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-12 | https://www.nytimes.com/2015/06/12/automobiles/autoreviews/video-review-kia-sorento.html | With the Sorento Kia Moves to the Top Shelf | By Tom Voelk | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/british-revival-of-a-view-from-the-bridge-heads-to-broadway-this-fall/ | View From the Bridge Heads to Broadway | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/chris-hemsworth-gets-the-call-for-female-ghostbusters/ | Chris Hemsworth Gets Call for Ghostbusters | By Cara Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/first-for-pina-bauschs-tanztheater-wuppertal-new-commissions/ | Pina Bauschs Troupe Commissions Works | By Roslyln Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/for-7-99-you-too-can-be-a-marvel-colorist/ | For 799 You Too  Can Be a Marvel Colorist | By George Gene Gustines | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/jerry-seinfeld-will-direct-colin-quinn-in-new-stage-show/ | Jerry Seinfeld to Direct Colin Quinns Stage Show | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://artsbeat.blogs.nytimes.com/2015/06/11/trevor-noah-twitter-daily-show-viacom-doug-herzog/ | Daily Show Didnt Vet Trevor Noahs Tweets | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://bits.blogs.nytimes.com/2015/06/11/court-denies-requests-to-keep-new-internet-rules-from-taking-effect-on-friday/ | Appeals Court Denies Delay of Net Neutrality Rules | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/a-house-finds-a-new-home.html | A 8216House8217 Finds a New Home | By Randy Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/brooklyn-botanics-new-discovery-garden-not-just-for-kids.html | Where Curiosity Flourishes With the Foliage | By Anne Raver | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/elmer-crowells-barn-is-rebuilt-in-cape-cod.html | Artisans Workshop Is Restored | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/new-gallery-to-inject-another-bit-of-new-york-into-the-downtown-art-world-of-los-angeles.html | Downtown Art Scene Expands in Los Angeles | By Robin Pogrebin Barbara Graustark Graham Bowley and Jori Finkel | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-albert-oehlen-a-master-of-disciplined-excess.html | Master of Disciplined Excess | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-figuratively-considered-looks-at-early-american-modernists.html | Review Figuratively Considered Looks at Early American Modernists | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-flaming-june-arrives-in-new-york-preceded-by-its-reputation.html | Victorian Gem Arrives Preceded by Its Fame | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-from-joan-snyder-a-profusion-of-flowers-at-franklin-parrasch.html | Review From Joan Snyder a Profusion of Flowers at Franklin Parrasch | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-rasheed-araeen-has-first-new-york-solo-show-at-aicon-gallery.html | Review Rasheed Araeen Has First New York Solo Show at Aicon Gallery | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/review-van-gogh-and-nature-exploring-the-outside-world-in-high-relief.html | Exploring the Outside World | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/design/the-man-who-stole-nazi-era-history-from-the-streets.html | Stealing Nazi History From BombedOut Streets | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/ornette-coleman-jazz-saxophonist-dies-at-85-obituary.html | Ornette Coleman Dies at 85 Rebel Lent Jazz a New Language | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/music/review-in-joan-of-arc-at-the-stake-beasts-with-burden-of-judging.html | Beasts With a Burden Judging Joan of Arc | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/review-torbjorn-rodland-mixes-the-religious-with-the-evocative.html | Review Torbjorn Rodland Mixes the Religious With the Evocative | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/spare-times-for-children-for-june-12-18.html | Spare Times For Children | By Laurel Graeber | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/spare-times-for-june-12-18.html | Spare Times | By Melena Ryzik and Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/review-robert-kursons-pirate-hunters-a-real-life-treasure-hunt.html | Think Like a Pirate You Dog and Riches May Follow | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/six-personal-letters-by-harper-lee-to-be-auctioned-at-christies.html | Six Personal Letters by Harper Lee Surface for an Auction at Christie8217s | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |

| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/books/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/airline-discipline-could-be-costly-for-passengers.html | Discipline for Airlines Pain for Fliers | By James B Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/elliott-management-pushes-citrix-systems-for-change.html | Activists Target | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/in-brazil-investors-pay-a-premium-for-tradition.html | In Brazil Investors Pay Banks a Premium for Tradition | By Dan Horch | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/mary-schapiro-to-join-london-stock-exchange-board.html | Exchanges Board | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/shares-of-axovant-alzheimers-drug-developer-surge-on-trading-debut.html | Biotech Debut | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/dealbook/top-executive-at-kleiner-perkins-to-make-rare-silicon-valley-shift-to-menlo-ventures.html | Venture Shift | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/european-union-amazon-ebooks-antitrust-investigation.html | Amazon8217s EBook Business Being Investigated in Europe | By David Streitfeld and Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/idle-china-developers-a-drag-on-economy.html | Idle Property Developers Hold Back the Chinese Economy | By Neil Gough | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/international/imf-debt-talks-with-greece.html | IMF Recalls Negotiators as Deadline Looms for Greek Deal | By Liz Alderman and Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/irs-increases-efforts-to-prevent-identity-theft-and-fraud.html | IRS Adds New Guards to Thwart ID Theft | By Patricia Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/lululemons-founder-to-sell-his-stake-in-company.html | Founder May Sell All His Shares in Lululemon | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/line-music-a-new-streaming-service-aims-at-japanese-market.html | Music Streaming Service Aims at Japan Where CD Is Still King | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/rupert-murdoch-ceo-21st-century-fox-james-murdoch.html | Murdoch to Put Media Empire in Sons Hands | By Emily Steel and Ravi Somaiya | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/technology-to-prevent-drunken-driving-could-soon-come-in-new-cars.html | Soon Cars May Take Away the Keys of a Drunken Driver | By Aaron M Kessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/christopher-lee-dies-count-dracula-lord-rings-star-wars-james-bond-scaramanga.html | Christopher Lee Is Dead at 93 Actor Breathed Life Into Nightmarish Villains | By Anita Gates | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-jurassic-world-the-franchise-feeds-the-beast.html | Hungry Franchise Feeds the Beast | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-me-and-earl-and-the-dying-girl-a-comfort-zone-that-cannot-last.html | Finding a Comfort Zone for Now | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-the-yes-men-are-revolting-prankster-activists-take-on-climate-change.html | Stressful Times for Merry Pranksters | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-the-wolfpack-shares-the-story-of-brothers-and-a-cinematic-lifeline.html | Sustained Shaped and Inspired by the Movies | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/belmont-ticketholders-hope-to-cash-in-online.html | Winning Belmont Bettors Hope to Cash in Online | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/big-apple-barbecue-block-party-offers-a-taste-of-country.html | Big Apple Barbecue Block Party Offers a Taste of Country | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/bronx-rabbi-is-negotiating-buyout-and-is-expected-to-step-down.html | Rabbi Who Had Sauna Chats Is in Negotiations for Buyout | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/escaped-convicts-richard-matt-david-sweat-clinton-correctional-facility-dannemora-search.html | Authorities Hunting for 2 Escapees Focus on 5 Square Mile Area Near Prison | By Jesse McKinley and William K Rashbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/legislature-may-make-lunar-new-year-a-school-holiday-in-new-york-city.html | Support in Albany for School Holiday | By Kate Taylor | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/on-parks-mayor-de-blasio-is-seen-as-friend-foe-and-in-between.html | On City Parks Mayor Is Seen as Friend Foe and Something in Between | By Lisa W Foderaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/thomas-king-no-justice-for-canadas-first-peoples.html | No Justice for Canadas First Peoples | By Thomas King | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/after-crash-in-volvo-ocean-race-a-team-shifts-its-focus-and-an-event-changes-its-rules.html | After Crash a Favorite Returns to the Fleet of a Modified Race | By Chris Museler | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/basketball/an-athlete-with-as-much-will-as-might-lebron-james-but-also-serena-williams.html | A Star Who Matches James From a Different Court | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/hockey/blackhawks-add-newcomers-to-a-winning-mix.html | A Pipeline Bolsters the Blackhawks | By Ben Strauss | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/soccer/world-cup-organizers-have-a-reason-to-root-for-the-home-team.html | TicketSales Plan Go Canada and US | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/technology/dick-costolo-twitter-ceo-jack-dorsey.html | Twitter Chief Is Set to Exit Feeling Heat of Criticism | By Vindu Goel and Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/technology/ftc-reaches-settlement-in-a-kickstarter-scheme.html | FTC Reaches Settlement in Kickstarter Fraud Case | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/theater/ron-moody-actor-who-redefined-fagin-in-oliver-dies-at-91.html | Ron Moody 91 British Actor in 8216Oliver8217 | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/at-james-homes-colorado-theater-shooting-trial-ex-girlfriend-recalls-unnerving-comments.html | ExGirlfriend of Aurora Gunman Recalls Awkwardness and Ghoulish Remarks | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/hillary-clinton-to-invoke-roosevelt-in-new-york-speech-laying-out-vision.html | At New York Rally Clinton Will Evoke Roosevelt and Try to Ease Fears on Trust | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/judge-finds-probable-cause-to-charge-officers-in-tamir-rice-death.html | Judge Finds Probable Cause to Charge Cleveland Officers in a Boy8217s Death | By Richard PrezPea and Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/north-carolina-allows-officials-to-refuse-to-perform-gay-marriages.html | North Carolina Officials Can Now Cite Religion as Basis to Refuse Marriage Duties | By Jonathan M Katz | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/pew-survey-mixed-race-multiracial-america.html | Report Says Census Undercounts Mixed Race | By Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/politics/senate-rejects-measure-to-strengthen-cybersecurity.html | Senate Rejects Measure to Bolster Cybersecurity | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/property-damage-worsens-in-louisiana-as-flooding-continues.html | Shreveport Battles the Ravages of the Mighty Red | By Derick Jones | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/africa/world-food-program-aid-refugee-camps-kenya.html | World Briefing  United Nations Food Rations Cut for Refugees in Kenya | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/aung-san-suu-kyi-of-myanmar-meets-with-xi-jinping-in-beijing.html | Aung San Suu Kyi Meets With Beijing Leadership | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/nepal-suffers-deadly-landslides-caused-by-monsoon-rains.html | World Briefing  Asia Nepal Landslides Kill at Least 21 People | By Bhadra Sharma | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/zhou-yongkang-former-security-chief-in-china-gets-life-sentence-for-corruption.html | A Purge Moves China Into Uncharted Territory | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/david-anderson-report-urges-british-surveillance-law-changes.html | Britain Is Urged to Fix Intolerable Surveillance System | By Stephen Castle | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/erdogan-urges-cooperation-in-forming-new-turkish-government.html | Erdogan Urges Swift Action on New Turkish Government | By Tim Arango | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/germanwings-crash-criminal-inquiry-planned-by-france.html | France Opens Inquiry in Germanwings Crash | By Nicola Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/manuel-valls-french-premier-vows-to-repay-cost-of-taking-sons-to-soccer-match.html | World Briefing  Europe France Premier to Pay for Soccer Trip | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/paris-and-lovers-look-to-move-on-after-breakup-with-bridges-locks.html | Moving On After Loves Bonds Are Broken | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/russian-groups-crowdfund-the-war-in-ukraine.html | Russian Groups Turn to Web to Crowdfund the War in Ukraine | By Jo Becker and Steven Lee Myers | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/spain-approves-citizenship-path-for-sephardic-jews.html | World Briefing  Europe Spain Citizenship Law Is Approved for Descendants of Sephardic Jews | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/tim-hunt-nobel-laureate-resigns-sexist-women-female-scientists.html | Comments on Women in the Lab Spur Outcry | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/egyptian-police-officer-convicted-in-killing-of-activist.html | Egyptian Police Officer Is Convicted in Killing of Activist | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/iraq-isis-us-military-bases-martine-dempsey.html | Obama Looks at Adding Bases and Troops in Iraq | By Peter Baker Helene Cooper and Michael R Gordon | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/nusra-front-druse-syria-attack.html | Druse Weigh Alliances After Attack in Syria | By Anne Barnard | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/facebook-offers-a-glimpse-of-virtual-reality-goggles.html | Facebook Offers a Glimpse of Virtual Reality Goggles | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/for-twitter-future-means-here-and-now.html | For Twitter Future Means Here and Now | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/business/media/once-down-james-murdoch-is-guided-back-to-the-top.html | Guided Back to the Top | By Sarah Lyall | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-an-open-secret-spotlights-child-sexual-abuse-in-hollywood.html | Review An Open Secret Spotlights Child Sexual Abuse in Hollywood | By Ken Jaworowski | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-eli-roth-presents-the-stranger-a-tale-steeped-in-blood.html | Review Eli Roth Presents the Stranger a Tale Steeped in Blood | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-chagall-malevich-two-painters-clash-in-revolutionary-russia.html | Review In ChagallMalevich Two Painters Clash in Revolutionary Russia | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-in-the-11th-hour-fertility-anxiety-gets-thriller-treatment.html | Review In The 11th Hour Fertility Anxiety Gets Thriller Treatment | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/live-from-new-york-celebrates-40-years-of-saturday-night-live.html | Subversive Upstart to Mainstream TV | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-madame-bovary-features-mia-wasikowska-as-a-notorious-adulteress.html | A Faithful Rendition of Serial Adultery | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/movies/review-set-fire-to-the-stars-unleashes-dylan-thomas-on-america.html | Unleashing a Poet Thirsty for Trouble | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/12-held-as-police-break-up-staten-island-heroin-ring.html | 12 Held as Police Break Up Staten Island Heroin Ring | By Liam Stack | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/a-court-keeps-people-out-of-rikers-while-remaining-tough.html | A Court Keeps People Out of Rikers While Remaining Tough | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/civic-group-sues-to-halt-hudson-river-park-backed-by-barry-diller.html | Group Sues to Halt Work on Park in Hudson River | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/cuomo-seeks-to-link-bills-on-rent-and-school-taxes.html | Cuomo Tries to Link School Tax Credit to Rent Bill | By Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/de-blasio-calls-trans-pacific-partnership-a-huge-mistake.html | De Blasio Urges Vote Against Obamas Trade Deal | By Alexander Burns | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/dog-related-bills-flood-albany-as-major-legislation-stalls.html | DogRelated Measures Flood Legislature in Final Days | By Jesse McKinley | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/former-worker-arrested-in-brooklyn-group-home-investigation.html | Arrest in Inquiry of Group Home | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/guns-at-hand-a-prison-town-traces-a-manhunt-for-escaped-killers.html | Guns at Hand a Prison Town Tracks a Search | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/man-found-dead-in-queens-park-was-killed.html | Man Found Dead in Park Was Killed | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/nyregion/sharks-1400-mile-truck-trip-to-brooklyn-ends-too-soon.html | Sharks 1400Mile Truck Trip to Brooklyn Ends Too Soon | By Colleen Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/a-pill-to-boost-female-libido.html | A Pill to Boost Female Libido | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/david-brooks-how-adulthood-happens.html | How Adulthood Happens | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/greece-a-financial-zombie-state.html | Greece a Financial Zombie State | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/let-rich-and-poor-learn-together.html | Let Rich and Poor Learn Together | By Clara Hemphill and Halley Potter | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/opinion/paul-krugman-seriously-bad-ideas.html | Seriously Bad Ideas | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/baseball/good-fortune-comes-and-goes-but-mets-grind-out-a-win.html | As Bad News Adds Up a Victory Lifts the Mets8217 Morale | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/basketball/warriors-get-mad-and-pull-even.html | Warriors Get Mad and Pull Even | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/football/knee-injury-also-hurts-finances-of-new-jet.html | Knee Injury Also Hurts Finances Of New Jet | By Tom Pedulla | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/for-david-wilson-a-competitive-drive-recharged-and-rechanneled.html | Making Jump Actually Three to Life After NFL | By William C Rhoden | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/golf/an-unfamiliar-and-tricky-course-adds-to-the-challenge-in-an-lpga-major.html | Unfamiliar Course Adds to Task in LPGA Major | By Brendan Prunty | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/sports/soccer/christen-press-went-abroad-and-found-a-place-on-the-us-soccer-team.html | Place With US Is Found Abroad | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/theater/review-guards-at-the-taj-two-ordinary-guys-ordered-to-do-the-unthinkable.html | Abandon All Hope Ye Who Want to Enter Here | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/database-may-help-identify-veterans-likely-to-commit-suicide.html | Database May Help Identify Veterans on the Edge | By Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/federal-money-for-education-surpasses-states-contributions.html | Federal Money for Higher Education Surpasses States Contributions | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/louisiana-lawmakers-arrive-at-11th-hour-compromise-on-funding.html | Louisiana Lawmakers Hold Their Noses as They Balance the Budget | By Campbell Robertson and Jeremy Alford | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/us/politics/outsourcing-companies-under-scrutiny-over-visas-for-technology-workers.html | Outsourcing Companies Under Scrutiny Over Visas for Technology Workers | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/asia/save-the-children-group-is-shut-down-in-pakistan.html | An Aid Group Is Shut Down in Pakistan | By Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/chinese-ebola-drug-brings-american-objections.html | A Chinese Ebola Drug Raises Hopes and Rancor | By Sheri Fink | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/europe/defying-obama-many-in-congress-press-to-arm-ukraine.html | Defying Obama Many in Congress Press to Arm Ukraine | By Jennifer Steinhauer and David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/israeli-report-backs-tactics-by-military-in-gaza-war.html | Israeli Report Backs Tactics by Military in Gaza War | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-12 | https://www.nytimes.com/2015/06/12/world/middleeast/saudi-arabia-bloggers-allies-rebuffed.html | Middle East Saudi Arabia Bloggers Allies Rebuffed | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/11/holocaust-film-cannes-hungarys-oscar-submission/ | Hungarian Holocaust Film to Be Oscar Entry | By Rachel Donadio | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-13 | https://www.nytimes.com/2015/06/11/sports/fred-anton-maier-68-olympic-speedskating-champion-and-world-record-setter-dies-at-76.html | Fred Anton Maier 76 Norwegian Speedskating Star | By Bruce Weber | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-13 | https://www.nytimes.com/2015/06/11/theater/review-in-10-out-of-12-at-soho-rep-the-audience-tunes-in-to-the-crew.html | Lights Sets and Acting but Not a Play | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/12/founding-member-of-pussy-riot-detained-in-moscow/ | Group Member Detained in Moscow | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/12/harper-lee-letters-fail-to-sell-at-auction/ | Harper Lee Letters Go Unsold at Auction | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://artsbeat.blogs.nytimes.com/2015/06/12/sherrie-levine-moves-to-david-zwirner/ | Sherrie Levine Moves To Zwirner Gallery | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/12/us/politics/mervin-field-dies-at-94-took-political-pulse-of-california-as-pollster.html | Mervin Field 94 Is Dead Took Pulse of an Opinionated California | By Adam Nagourney | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/citys-diversity-effort-gets-financial-backers.html | Diversity Effort Gets Donation | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/dance/review-alvin-ailey-troupe-dances-exodus-at-koch-theater.html | Hearing a Call and Heeding It | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/dance/review-milkdreams-is-like-taking-dance-lessons-from-a-baby.html | It8217s Like Taking Lessons From a Baby | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/design/review-h-n-y-p-n-y-osis-out-of-this-world-at-park-avenue-armory.html | A Boisterous Love Letter to New York | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/bizarre-court-case-puts-a-violinist-and-leipzig-string-quartet-in-an-unflattering-light.html | Grim Case of Sex Drugs and Violin | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/james-last-bandleader-known-for-happy-sound-dies-at-86.html | James Last 86 Bandleader With a 8216Happy Sound8217 | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-a-reunited-luna-plays-brooklyns-northside-festival.html | For a Reunited Band More Than 23 Minutes in Brooklyn | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-boston-early-music-festival-makes-monteverdi-its-main-attraction.html | No Mistaking the Main Attraction Monteverdi | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-either-or-at-university-settlement-is-inspired-by-boredom-and-writers-block.html | From Writer8217s Block Music | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/review-san-francisco-symphony-stages-missa-solemnis-with-a-visual-component.html | Daunting Sounds and a View to Match | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/books/nothing-to-hide-and-nowhere-to-hide-it-in-joshua-cohens-internet-novel.html | Theres Nowhere to Hide Away in His Tech Novel | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/honda-links-a-rupturing-takata-airbag-to-a-7th-death.html | Honda Links a Rupturing Takata Airbag to a 7th Death | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/jenis-ice-cream-finds-listeria-again-and-closes-its-facilities.html | Listeria Shuts Ice Cream Maker Again | By Rachel Abrams | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/organic-farmers-object-to-whole-foods-rating-system.html | A Rift Spilling Out of the Organic Aisle | By Stephanie Strom | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/movies/review-hamari-adhuri-kahani-tours-a-bad-marriage-and-the-jungle.html | Revisiting a Bad Union | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/criminal-psychics-see-a-clear-path-with-the-desperate-a-detective-says.html | Seeing a Clear Path to Profits in the Desperate | By Michael Wilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/de-blasio-city-hall-now-emphasizes-stop-and-frisk-drop-started-under-bloomberg.html | City Hall Emphasizes New Message on Frisking | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/upstate-prison-worker-is-aiding-authorities-in-search-for-escaped-convicts.html | Prison Worker Who Befriended Killers Is Accused of Providing Tools for Escape | By Jesse McKinley Sarah Maslin Nir and William K Rashbaum | TX 8-229-287 | |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/science/chimpanzees-endangered-fish-and-wildlife-service.html | US Will Call All Chimps 8216Endangered8217 | By Nicholas St Fleur | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/along-with-hope-mets-fans-have-questions-and-long-memories.html | Hope Fills the 7 Train The Next Stop Reality | By Michael Powell | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/basketball/warriors-andre-iguodala-re-emerges-in-his-season-of-sacrifice.html | Coach Tells a Lie and Illustrates a Truism Depth Counts | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/jason-whitlock-out-as-head-of-espn-website-built-for-him.html | ESPN Installs New Leader at Its Site on Racial Issues | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/technology/chinese-hackers-circumvent-popular-web-privacy-tools.html | Web Tools for Privacy are Hacked in China | By Nicole Perlroth | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/after-freddie-gray-death-west-baltimores-police-presence-drops-and-murders-soar.html | Looking for Gains in Policing Baltimore Finds Fewer Police | | By Richard A Oppel Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/california-announces-restrictions-on-water-use-by-farmers.html | California Cuts Farmers Share of Scant Water | | By Jennifer Medina | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/chicago-court-awards-woman-embryos-over-ex-boyfriends-wishes.html | Chicago Court Gives Woman Frozen Embryos Despite ExBoyfriend8217s Objections | | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/indiana-gay-community-grows-in-confidence-and-pride.html | City Rallies Around Its Gay Citizens After a Law Sets Off a Flood of Support | | By Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/louisiana-angola-albert-woodfox.html | Louisiana Court Blocks Release of 8216Angola Three8217 Inmate in Prison for Decades | | By Campbell Robertson | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/democrats-revolt-on-trade-bill-obama.html | In Defeat a Divide for Obama and His Party | By Peter Baker and Jennifer Steinhauer | | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/obamas-trade-bills-face-tough-battle-against-house-democrats.html | House Democrats Spurn Obama Endangering Trade Pact | | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/story-of-hillary-clintons-mother-forms-emotional-core-of-campaign.html | Clinton Embraces Her Mother8217s Emotional Tale | | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/rachel-dolezal-naacp-president-accused-of-lying-about-her-race.html | Black or White Womans Story Sets Internet Alight | | By Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/rev-c-john-mccloskey-iii-an-opus-dei-priest-with-a-magnetic-touch.html | An Opus Dei Priest With a Magnetic Touch for the Rich and Republican | | By Mark Oppenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/ruling-finds-tribunal-is-no-place-for-guantanamo-detainees-case.html | Guantaacutenamo Detainee8217s Conviction Is Thrown Out on Appeal | | By Charlie Savage | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/africa/talks-to-begin-on-a-pan-african-free-trade-zone.html | Talks to Begin on Creating a Trade Zone Within Africa | | By Norimitsu Onishi | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/americas/400-million-lack-basic-health-services-report-finds.html | World Briefing  Science and Health 400 Million Lack Access to Health Care Report Says | | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/4-accused-of-stripping-atop-malaysian-peak-plead-guilty-to-public-obscenity.html | World Briefing  Asia Malaysia Westerners Are Fined for Stripping on Peak | | By Austin Ramzy | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/chinese-premier-urges-officials-to-fight-events-that-led-4-children-to-drink-pesticide.html | World Briefing  Asia China Call for Action After LeftBehind Children Die | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/pakistan-warns-aid-groups-to-follow-unspecified-rules.html | Pakistan Warns Aid Groups to Follow Unspecified Rules | By Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/before-crash-germanwings-pilot-searched-web-for-ways-to-die.html | World Briefing  Europe Germany Morbid Terms on CoPilots Search History | By Melissa Eddy and Nicola Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/dsk-acquitted-aggravated-pimping-charges.html | French Court Acquits Former IMF Chief in Case That Put His Sex Life on View | By Aurelien Breeden and Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/fifa-interpol-agreement-suspends-corruption-match-fixing-program.html | Sports Briefing  Soccer Interpol Ends FIFA Deal | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/europe/germany-drops-inquiry-us-tapped-angela-merkel-phone.html | Germany Drops Inquiry Into NSA | By Melissa Eddy | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/mers-tarnishes-korean-presidents-image-as-leader.html | MERS Tarnishes Korean President8217s Image as Leader | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/a-former-tunnel-millionaire-joins-the-peddlers-in-a-gaza-park.html | A Gaza 8216Tunnel Millionaire8217 Falls on Hard Times | By Diaa Hadid and Majd Al Waheidi | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/orange-ceo-stephane-richard-meets-with-netanyahu-over-israel-remarks.html | French Executive Apologizes to Netanyahu After His Remarks Prompt an Uproar | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/yemen-sana-explosion-houthis-saudi-arabia.html | Explosion Destroys an Ancient Cultural Site in Yemeni Capital | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/your-money/paying-off-the-mortgage-is-becoming-harder-for-older-workers.html | Paying Off the Mortgage Grows Harder for Older Workers | By Elizabeth Olson | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/your-money/taking-on-student-debt-and-refusing-to-pay.html | The Downside of Defaulting on Student Loans | By Ron Lieber | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/2015/06/13/your-money/tough-choices-for-succession-in-the-family-business.html | Tough Choices for Succession in the Family Business | By Paul Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-13 | https://www.nytimes.com/politics/first-draft/2015/06/12/iowa-straw-poll-is-canceled-as-candidates-balk/ | With Candidates Staying Out Key Republican Poll Dies | By Maggie Haberman and Jonathan Martin | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/arts/music/jim-ed-brown-smooth-voice-on-the-three-bells-and-other-hits-dies-at-81.html | Jim Ed Brown 81 Star of Grand Ole Opry Dies | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/business-leaders-react-with-dismay-to-defeat-of-trade-bill.html | Business Leaders React With Dismay to Defeat of Trade Bill | By Nelson D Schwartz Patricia Cohen and Katie Thomas | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/business/media/young-murdoch-views-tv-as-real-killer-app-in-a-new-digital-world.html | Young Murdoch Views TV as Real Killer App in a New Digital World | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/a-flushing-meadows-chronicler-of-soccer-and-immigration.html | A Flushing Meadows Chronicler of Soccer and Immigration | By Annie Correal | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/police-review-board-seeks-grand-jury-records-in-eric-garner-case.html | Review Panel Seeks Grand Jury Records in Garner Case | By Colin Moynihan | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/richard-matt-david-sweat-broken-boys-thieves-killers-and-now-escapees.html | Broken Boys Thieves Killers and Now Escapees | By N R Kleinfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/nyregion/while-hillary-clinton-is-on-roosevelt-island-mayor-de-blasio-will-be-in-brooklyn.html | De Blasio Planning to Skip Clinton Campaign Rally | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/accounting-for-the-benefits-of-mideast-peace.html | Accounting for the Benefits of Peace | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/dont-go-to-music-school.html | Dont Go to Music School | By Bert Stratton | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/gail-collins-guns-in-your-face.html | Guns in Your Face | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/joe-nocera-scott-walkers-wisconsin-audition.html | Mr Walkers Wisconsin Audition | By Joe Nocera | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/remembering-a-moment-of-terror-in-mississippi.html | A Mississippi Memory | By Gregory Orr | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/westchesters-tortured-road.html | Westchesters Tortured Road | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/opinion/when-playing-a-patient-is-part-of-the-training.html | When Playing a Patient Is Part of the Training | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/bartolo-colon-earns-ninth-victory-as-mets-defeat-the-braves.html | Colon Shuts Out Chatter and Shuts Down Braves | By Seth Berkman | TX 8-229-287 | 2015-09-04 |

| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/in-college-big-hits-are-back-back-back.html | In College the Big Hits Are Back Back Back | By Pat Borzi | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/baseball/michael-pinedas-time-off-leads-to-a-forgettable-start.html | Pineda Struggles Mistakes Abound and the Yankees Absorb a Beating | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/golf/teenager-hopes-to-skip-school-of-the-golf-variety.html | A Teenager Hopes to Skip School of the Golf Variety | By Brendan Prunty | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/hockey/lightning-rookieandrei-vasilevskiy-steps-up-confidently.html | Lightning Rookie Steps Into the Line of Fire | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/hockey/plea-deal-in-case-tied-to-derek-boogaards-death.html | Sports Briefing  Hockey Guilty Plea in a Case Involving Boogaards Pills | By Benjamin Weiser and John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/soccer/no-score-to-settle-and-no-goals-either.html | A Draw Earned the Hard Way | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/sports/us-soccer-defends-actions-in-hope-solo-case.html | US Soccer Defends the Way It Handled Solo8217s Assault Case | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/technology/jack-dorsey-returns-to-twitter-as-chief-to-shrugs-and-quips.html | A Boss Returns to Twitter to Shrugs and Quips | By Vindu Goel and Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/authorities-cite-plan-by-3-men-to-aid-isis.html | Authorities Tell of Plan by 3 Men to Aid ISIS | By Jess Bidgood | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/gridlock-over-deficit-is-broken-in-kansas.html | Gridlock Over Deficit Is Broken in Kansas | By John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/jane-hart-activist-and-nearly-an-astronaut-dies-at-93.html | Jane Hart 93 Activist and Nearly an Astronaut | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/donors-speed-date-republican-presidential-hopefuls.html | Donors SpeedDate the GOP Hopefuls | By Ashley Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/jeb-bush-distances-himself-from-his-brother-in-europe.html | Bush Distances Himself in Europe From Brother | By Michael Barbaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/politics/many-choices-for-obama-in-replacing-james-billington-at-library-of-congress.html | Obama Faces Many Choices and Problems in Picking Library8217s Leader | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/us/white-house-weighs-sanctions-after-second-breach-of-a-computer-system.html | White House Weighs Sanctions After Second Breach of a Computer System | By Michael D Shear and Scott Shane | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/africa/tunisian-consular-workers-are-seized-by-libyan-militia.html | Tunisian Consular Workers Are Seized by Libyan Militia | By Carlotta Gall | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/asia/asian-migrants-say-australia-paid-smugglers-to-turn-back.html | Asian Migrants Say Australia Paid Smugglers to Turn Back | By Nick CummingBruce and Joe Cochrane | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/isis-is-winning-message-war-us-concludes.html | US Sees Failure in Fighting ISIS on Social Media | By Mark Mazzetti and Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-13 | https://www.nytimes.com/2015/06/13/world/middleeast/success-of-kurdish-forces-is-a-rare-bright-spot-for-us-policy-in-iraq.html | Success of Kurdish Forces Is a Rare Bright Spot for US Policy in Iraq | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-05-28 | 2015-06-14 | https://www.nytimes.com/2015/05/28/travel/national-parks-gear-up-for-summer-rush.html | National Parks Gear Up for the Crowds | By Rachel Lee Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/01/chequit-shelter-island/ | A Simple Sanctuary | By Carson Griffith | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/01/herrera-confidential-fragrance/ | A Nose for Fashion | By Victoria Frolova | TX 8-229-287 | 2015-09-04 |
| 2015-06-01 | 2015-06-14 | https://www.nytimes.com/2015/06/01/t-magazine/outsider-art-essay-christine-smallwood.html | Outside In | By Christine Smallwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/02/best-eyeshadow-colors-beauty/ | An Eye for Color | By T Magazine | TX 8-229-287 | 2015-09-04 |
| 2015-06-02 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/02/umberto-pasti-gardening-advice/ | Gardener to Thine Own Self Be True | By Umberto Pasti | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-14 | https://www.nytimes.com/2015/06/03/t-magazine/robert-rauschenberg-endless-combinations.html | Endless Combinations | By Dan Chiasson | TX 8-229-287 | 2015-09-04 |
| 2015-06-03 | 2015-06-14 | https://www.nytimes.com/2015/06/03/t-magazine/updo-beauty-essay.html | Onwards and Upwards | By Dayna Tortorici | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-14 | https://www.nytimes.com/2015/06/05/t-magazine/duro-olowu-style-profile.html | Duro Olowu | By Eviana Hartman | TX 8-229-287 | 2015-09-04 |
| 2015-06-05 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/08/north-american-butterflies/ | North American Butterflies | By Leanne Shapton | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/08/subtle-sexy-red-lipstick/ | Beauty Memo | By T Magazine | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/08/t-magazine/picture-poem-childhood.html | A Picture and a Poem | By T Magazine | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/08/books/review/the-architects-apprentice-by-elif-shafak.html | Monuments Men | By Christopher Atamian | TX 8-229-287 | 2015-09-04 |

| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-meursault-investigation-by-kamel-daoud.html | Scene of the Crime | By Laila Lalami | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-story-of-alice-lewis-carroll-and-the-secret-history-of-wonderland.html | Who in the World Am I | By Michael Wood | TX 8-229-287 | 2015-09-04 |
| 2015-06-08 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-sunken-cathedral-by-kate-walbert.html | High Alerters | By Emily Eakin | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/ashley-brokaw-profile/ | Who Decides | By Alice Gregory | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/09/henry-bourne-british-folklore-portrait/ | Bookshelf Modern Folklore | By Aimee Farrell | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/09/tony-oursler-archives/ | Tony Oursler2019s Paranormal Possessions | By Hilary Moss | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/09/t-magazine/julio-le-parc-hermes.html | Kinetic Energy | By Dana Thomas | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/09/us/dolores-spikes-trailblazer-as-president-of-southern-university-dies-at-78.html | Dolores Spikes 78 a Trailblazing University President | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/11/fashion/ted-reconsiders-policy-barring-kids-from-conferences.html | TED Reconsiders ChildFree Events | By Laura M Holson | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/books/review/how-would-ulysses-be-received-today.html | How Would Ulysses Be Received Today | By Charles McGrath and Rivka Galchen | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/saint-mazie-by-jami-attenberg.html | Queen of the Bowery | By Marjorie Ingall | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-love-object-by-edna-obrien.html | After the Troubles | By John Casey | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/letter-of-recommendation-fear-of-a-black-hat.html | Fear of a Black Hat | By Jay Caspian Kang | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/when-you-literally-cant-even-understand-your-teenager.html | Unspeakable | By Amanda Hess | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/how-to-find-a-truly-quiet-hotel-room.html | Silent Night Elusive Night | By Stephanie Rosenbloom | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/using-dance-to-connect-with-locals.html | Connecting With Locals One Step at a Time | By Christine Negroni | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/10/beauty-drinks/ | Fountains of Youth | By Aurlie Pellissier Roman | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/10/gio-ponti-armchair/ | The Thing | By Gemma Sieff | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/chelsea-music-festival-celebrates-music-and-food.html | A Celebration of Music and Food | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/a-complex-fate-william-l-shirer-and-the-american-century-by-ken-cuthbertson.html | The Story of a Lifetime | By Nicholas Kulish | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-fixer-by-joseph-finder.html | Then They Came for Him | By Ken Tucker | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/a-taste-of-taiwan.html | A Taste of Taiwan | By Sam Sifton | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/do-i-have-to-keep-a-secret-about-a-family-members-health.html | Do I Have to Keep a Secret About a Family Members Health | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/jenny-diskis-end-notes.html | End Notes | By Giles Harvey | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/see-and-be-seen.html | Eyeglasses once a nerdy punch line in cartoons and comic strips have become a personal statement for the face  and the bigger the better | By Troy Patterson | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/dope-revisits-the-hood-with-joy-and-wit.html | The 8217Hood Wittily Revisited | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/the-wolfpack-brothers-step-out-of-their-world.html | Out of Their World | By Cara Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/briarcliff-manor-ny-family-centric-community.html | A Place to Raise a Family and Stay | By Ray Cormier | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/travel-help-for-families-with-special-needs.html | Meghann Harris on Families With Special Needs | By Rachel Lee Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/what-to-do-in-36-hours-in-zagreb-croatia.html | 36 Hours in Zagreb Croatia | By Alex Crevar | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/floral-jewelry/ | Botany of Desire | By T Magazine | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/men-summer-skincare-essentials/ | Groomed Facial Recognition | By Alex Tudela | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/11/unskilled-worker-artist-gucci-collaboration/ | Beauty in Chaos | By Stacy Suaya | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/11/us/eugene-kennedy-a-voice-for-change-in-the-catholic-church-dies-at-86.html | Eugene Kennedy 86 Voice for Change in Catholic Church | By William Grimes | TX 8-229-287 | 2015-09-04 |

| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/dance/david-byrnes-changing-of-the-color-guard.html | A Changing of the Color Guard | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/surveillance-states.html | Surveillance States | By Azar Nafisi | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/michael-wolff-thinks-we-could-all-learn-from-fox-news.html | Michael Wolff Thinks We Could All Learn From Fox News | Interview by Mark Leibovich | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/soju-for-the-soul.html | Soju for the Soul | By Rosie Schaap | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/the-child-preachers-of-brazil.html | The Mouths of Babes | By Samantha M Shapiro | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/financial-district-roommates.html | Together Again Just Like Old Times | By Joyce Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/dean-potter-final-yosemite-jump.html | Lost Brother in Yosemite | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/answering-questions-about-your-relationship.html | Oh Brother | By Philip Galanes | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/whimsy-just-doesnt-show-up-on-a-spreadsheet.html | Whimsy Just Doesnt Show Up on a Spreadsheet | By Patricia Park | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/hand-foot-fizzle-face-digs-into-an-odd-collaboration-between-beckett-and-jasper-johns.html | If the Play Fizzles They Succeeded | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/with-significant-other-joshua-harmon-happily-writes-about-the-unhappy.html | Happily Writing About the Unhappy | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/exploring-franche-comte-frances-well-kept-secret.html | A WellKept Secret Full of Surprises | By Seth Kugel | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/restaurant-report-bastardo-in-lisbon.html | A Playful Mouthful | By Rachel Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://cityroom.blogs.nytimes.com/2015/06/12/beach-rose-thrives-in-salt-and-sand/ | The Beautiful Invader | By DAVE TAFT | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://cityroom.blogs.nytimes.com/2015/06/12/beach-rose-thrives-in-salt-and-sand/ | The Beautiful Invader | By Dave Taft | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://opinionator.blogs.nytimes.com/2015/06/12/the-dowdy-patient/ | The Dowdy Patient | By David J Hellerstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/12/leon-bridges-sam-cooke/ | The Second Coming of Sam Cooke | By Jeff Oloizia | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://tmagazine.blogs.nytimes.com/2015/06/12/the-new-beauty/ | The New Beauty | By Deborah Needleman | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/12/t-magazine/cuba-house-pamela-ruiz-damian-aquiles.html | Cuba Libre | By Joe Dolce | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/opinion/cohen-mow-the-lawn.html | Heres My Secret Mow the Lawn | By Roger Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/world/americas/corruption-scandals-driving-protests-in-guatemala-and-honduras.html | Wave of Protests Spreads to ScandalWeary Honduras and Guatemala | By Elisabeth Malkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/13/world/asia/myanmar-to-bar-rohingya-from-fleeing-but-wont-address-their-plight.html | Rohingya Languish Unwanted but Captive | By Thomas Fuller | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/dance/alvin-ailey-company-says-goodbye-to-three-dancers.html | Farewell Performances | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/design/25-years-of-drawn-quarterly-champion-of-female-cartoonists.html | Drawn amp Quarterly8217s Cartoonist Mystique | By Dana Jennings | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/design/ayano-sudos-photographs-blur-the-gender-line.html | Where the Gender Line Bends and Blurs | By Arthur Lubow | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/design/drawn-quarterly-a-starting-syllabus-and-creators-to-watch.html | Drawn amp Quarterly A Starting Syllabus | By Dana Jennings | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/design/navigating-the-west-celebrates-george-caleb-binghams-paintings.html | The 19th Century on the Frontier | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/cathedrals-rb-with-a-dash-of-1980s-rock-at-le-poisson-rouge.html | The Right Side of Tweeness | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/celebrating-50-years-of-new-york-philharmonic-outdoor-concerts.html | A 50YearOld Still Plays in Parks | By William Robin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/new-releases-from-marta-sanchez-cloud-rat-pete-rodriguez-and-more.html | Patient Layers Serene Strains and Fervid Screams | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/music/ryn-weavers-the-fool-is-deeply-personal-indie-pop.html | One Song Since Her Last Confession | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/deutschland-83-a-sundancetv-series-about-an-earnest-stasi-spy.html | Bonding With an Earnest Stasi Spy | By Rachel Donadio | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/hannibal-3-steps-to-tvs-scariest-soundtrack.html | Music for Cannibals One in Particular | By Libby Hill | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/jennifer-beals-and-matthew-modine-star-in-tnts-proof-on-life-death-and-beyond.html | Television In Search of the Beyond | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/backlands-by-victoria-shorr.html | As if Each Day Were Their Last | By Andrea Wulf | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/how-to-bake-pi-by-eugenia-cheng.html | Chew on This | By Alex Bellos | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/it-starts-with-trouble-by-clark-davis.html | Western Gothic | By Louis Bayard | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/leon-blum-prime-minister-socialist-zionist-by-pierre-birnbaum.html | Frances New Deal | By Mitchell Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/literary-lives.html | Literary Lives | By Carlene Bauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/move-putting-americas-infrastructure-back-in-the-lead-by-rosabeth-moss-kanter.html | Expect Delays | By John Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/stalins-daughter-by-rosemary-sullivan.html | Leaving the Fatherland | By Olga Grushin | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-dorito-effect-by-mark-schatzker.html | A Question of Taste | By Tamar Adler | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/books/review/the-friendly-heavy-skies.html | The Friendly Heavy Skies | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/gawker-nick-denton-moment-of-truth.html | Snark8217s Moment of Truth | By Jonathan Mahler | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/me-my-dad-and-american-pharoah.html | Me My Dad and American Pharoah | By Gary Ginsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/an-abrupt-end-to-brittney-griner-and-glory-johnsons-marriage.html | HighProfile Union Ends Abruptly | By Mary K Reinhart | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/she-joined-him-on-the-road-less-traveled.html | She Joined Him on the Road Less Traveled | By Jacob Bernstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/the-partys-over-my-budget-that-is.html | The Partys Over  Over My Budget That Is | By Alyson Krueger | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/jobs/when-a-high-salary-is-a-hurdle.html | When a High Salary Is a Hurdle | By Rob Walker | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/how-to-write-a-country-song.html | How to Write a Country Song | By Malia Wollan | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/on-the-brooklyn-bridge.html | On the Brooklyn Bridge | By Charles Simic | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/outside-looking-in.html | Outside Looking In | By Chandra Bozelko | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/scott-walker-and-the-fate-of-the-union.html | Fate of the Union | By Dan Kaufman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/magazine/seven-reasons-i-didnt-visit-the-spectacular-historic-site-on-my-holiday.html | Seven Reasons I Didnt Visit the Spectacular Historic Site on My Holiday | By Tom Gauld | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/goodfellas-25-years-on-cast-members-reminisce.html | Still in Touch With Their Inner Wiseguys | By Cara Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/jaws-opens-manhattan-parks-summer-outdoor-movies.html | Screenings Under the Stars | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/the-tribe-set-at-a-grim-school-for-the-deaf-forgoes-subtitles-for-its-fierce-sign-language.html | Into a Hushed and Brutal Universe | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/a-tale-of-two-cities-in-1886-and-events-that-shaped-a-state.html | A Tale of Two Cities in 1886 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/brownsvilles-unlikely-rugby-dynasty.html | Brownsville8217s Unlikely Dynasty | By Andrew Cotto | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/comfort-food-from-the-caucasus-served-up-in-brooklyn.html | Comfort Food From the Caucasus | By Batya UngarSargon | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/cuomos-housing-game.html | Cuomo8217s Housing Game | By Ginia Bellafante | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/custom-horns-and-feeders-the-tuba-fixer.html | The Tuba Fixer | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/how-jane-m-rogers-staten-island-yankees-executive-spends-her-sundays.html | Just Don8217t Call Her the Team Mom | By John Leland | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/photographs-from-the-history-of-c-squat-a-punk-homestead.html | Punk House and Garden | By Annie Correal | TX 8-229-287 | 2015-09-04 |

| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/the-memory-keeper-of-soho.html | The MemoryKeeper of SoHo | By Kyle Spencer | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/deflating-deflategate.html | Deflating Deflategate | By Kevin A Hassett and Stan A Veuger | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/frank-bruni-baseball-and-black-history.html | Baseball and Black History | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/israels-abortion-committees.html | Israels Abortion Committees | By Mairav Zonszein | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-new-manhattan-rental-designed-to-feel-like-a-resort.html | Designed to Feel Like a Resort | By C J Hughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-swipe-and-click-mortgage-service.html | A New Way to Buy and Borrow | By Lisa Prevost | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/east-hampton-equestrian-compound-for-55-million.html | A Place to Ride in Style | By Robin Finn | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/edward-hibbert-on-his-greenwich-village-studio.html | The Actor and Literary Agent as Editor of His Space | By Joanne Kaufman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/first-condos-soon-for-sale-at-barclays-center-site.html | Builders Pledge to Make It Snappy | By Michelle Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/nine-rooms-on-park-avenue-for-28-5-million.html | Ready for a Combo | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/rising-costs-a-concern-for-land-lease-building-owners-in-new-york.html | Tied to the Land in the City | By Julie Satow | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/worlds-tallest-passive-house-breaks-ground-on-roosevelt-island.html | Campus HighRise Will Be a Lesson in Itself | By Alison Gregor | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/bill-cunningham-flames-in-the-garden.html | Flames in the Garden | By Bill Cunningham | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/nintendo-64s-and-vintage-playstations-as-home-decor.html | Seeing the Light in EWaste | By Alex Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/prom-accessories-corsages-limousines-and-liability-waivers.html | Corsages Limos and Liability Waivers | By Katherine Rosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/style/the-aspirational-rsvp-saying-yes-when-you-mean-no.html | The PassiveAggressive RSVP | By Henry Alford | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/theater/doctor-faustus-and-christopher-marlowe-return-to-new-york.html | Theater Marlowe Returns With a Soul to Sell | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-belgiums-strawberry-fields-perfections-in-the-picking.html | Secret to Success Perfections in the Picking | By Mitchel L Zoler | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-tucson-an-unsung-architectural-oasis.html | An Unsung Architectural Oasis | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/los-angeles-confronts-a-spike-in-homelessness-amid-prosperity.html | Los Angeles Confronts a Spike in Homelessness | By Adam Nagourney | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://opinionator.blogs.nytimes.com/2015/06/13/birds-of-new-york-a-soundscape/ | Birds of New York A Soundscape | By Jeff Talman | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/13/us/dallas-police-shooting.html | Suspect Dead After Gun and Bomb Attack on Dallas Police | By Manny Fernandez and Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/energy-environment/fossil-fuel-divestment-movement-harnesses-the-power-of-shame.html | Never Underestimate the Power of Shame | By David Gelles | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/labors-might-seen-in-failure-of-trade-deal-as-unions-allied-to-thwart-it.html | Labors Might Seen in Failure of Trade Deal | By Noam Scheiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/business-dynasties-try-to-pass-the-torch-without-dropping-it.html | Passing the Torch Without Dropping It | By David Gelles | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/media/frank-zachary-editor-and-art-director-dies-at-101.html | Frank Zachary Editor and Art Director Dies at 101 | By Robert D McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/r-donahue-peebles-on-letting-employees-change-lanes.html | Let Your Employees Change Lanes | By Adam Bryant | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/business/retirement/when-private-equity-firms-give-retirees-the-short-end.html | Giving Retirees the Short End | By Gretchen Morgenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/a-curious-midlife-crisis-for-a-tech-entrepreneur.html | A Curious Midlife Crisis | By Laura M Holson | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/jobs/support-for-holocaust-survivors.html | Support for the Survivors | Interview by Patricia R Olsen | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/movies/robert-chartoff-producer-of-raging-bull-and-rocky-dies-at-81.html | Robert Chartoff a Producer of 8216Rocky8217 Dies at 81 | By Bruce Weber | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/3-pieces-to-debut-at-caramoor-summer-festival.html | Melding Innovation and Tradition at Caramoor | By Phillip Lutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/director-reflects-on-his-tenure-at-long-island-arts-camp.html | Three Decades of Nurturing Young Artists | By Karin Lipson | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/eric-garner-police-chokehold-staten-island.html | Beyond the Chokehold | By Al Baker J David Goodman and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/in-search-for-escapees-voracious-bugs-poison-plants-and-muddy-woods.html | In Search for Escapees Voracious Bugs Poisonous Plants and Muddy Woods | By Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/long-island-restaurants-serve-up-tacos-for-summer.html | Authentic Mexican Flavors for Summer | By Susan M Novick | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/restaurant-review-jammin-crepes-in-princeton.html | Filling the Crepe and the Belly | By Phoebe Nobles | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/restaurant-review-rye-house-in-port-chester.html | In a Loud Space Ambitious Flavors | By Alice Gabriel | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/review-good-people-in-hartford-deals-with-characters-in-and-from-southie.html | Never Far From Southie | By Sylviane Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/review-moxie-in-madison.html | Creating a Hangout | By Sarah Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/the-work-speaks-volumes.html | The Work Speaks Volumes | By Tammy La Gorce | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/bernie-sanders-can-take-heart-from-a-broadway-champ.html | Can America Back an Underdog Broadway Did | By Patrick Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/flawed-humans-flawed-justice.html | Flawed Humans Flawed Justice | By Adam Benforado | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/lost-voices-of-the-worlds-refugees.html | Lost Voices of the Worlds Refugees | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/how-to-make-online-dating-work.html | How to Make Online Dating Work | By Aziz Ansari and Eric Klinenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/jayson-lusk.html | Jayson Lusk | By Kate Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/maureen-dowd-flickering-greatness.html | Flickering  Greatness | By Maureen Dowd | TX 8-229-287 | 2015-09-04 |

| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/nicholas-kristof-its-not-just-about-bad-choices.html | Its Not Just About Bad Choices | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/putting-an-end-to-abusive-car-loans.html | Putting an End to Abusive Car Loans | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/ross-douthat-the-dannemora-dilemma.html | The Dannemora Dilemma | By Ross Douthat | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/the-toxic-legacy-of-lead-paint.html | The Menace in Our Own Backyard | By Thomas Beller | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/three-simple-rules-for-eating-seafood.html | Simple Rules for Seafood | By Paul Greenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/opinion/will-nebraskas-death-penalty-come-back.html | Will Nebraskas Death Penalty Come Back | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/public-editor/new-york-times-public-editor-margaret-sullivan-on-primates-of-park-avenue-coverage.html | Primates of Times Square A Case Study | By Margaret Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/realestate/a-neighbors-harassment.html | When a Neighbor Is Menacing | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/autoracing/lane-opens-for-driver-who-hit-wall.html | Lane Opens for Driver Who Hit Wall | By Viv Bernstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/baseball/for-a-catcher-who-had-a-pitchers-surgery-recovery-from-a-different-angle.html | Recovery From a Different Angle | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/basketball/cavaliers-lucky-charm-teeters-on-six-chairs.html | Cavaliers8217 Lucky Charm Teeters on Six Chairs | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/bearing-my-fathers-byline.html | Bearing My Father8217s Byline | By Mark Kram Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/football/nfls-unsteady-stance-on-a-tricky-gambling-landscape.html | NFL8217s Unsteady Stance on a Tricky Gambling Landscape | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/hockey/organ-and-organist-lend-the-lightning-a-thunderous-grandeur.html | Organ and Organist Lend the Lightning Grandeur | By Tim Rohan | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/on-randalls-island-the-rhythm-and-physics-of-throwing-a-javelin.html | Quiet Sport Shows Off Rhythm and Physics | By Lindsay Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/at-womens-world-cup-tie-moves-united-states-forward-but-it-isnt-there-yet.html | Tie Leaves US on Solid Ground but It Needs Goals Too | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/copa-americatickets-finally-are-hard-to-come-by.html | Copa Tickets Finally Are Hard to Come By | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/sundays-on-the-old-course-at-st-andrews-no-golfers-allowed.html | Sundays on the Old Course at St Andrews No Golfers Allowed | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/new-nature-trail-and-interactive-museum-in-the-adirondacks.html | On the Horizon | By Paola Singer | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/upshot/when-guarding-student-data-endangers-valuable-research.html | The Dangers of a Student Data Clampdown | By Susan Dynarski | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/aid-to-women-or-bottom-line-advocates-split-on-libido-pill.html | Aid to Women or Bottom Line Advocates Split on Libido Pill | By Sabrina Tavernise and Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/hillary-clinton-attacks-republican-economic-policies-in-roosevelt-island-speech.html | Sounding Populist Themes Clinton Pledges to Close Gap in Wealth | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/pope-francis-may-find-wariness-among-us-bishops-on-climate-change.html | Francis May Find Wariness Among US Bishops | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/seattle-team-wins-a-sailing-challenge.html | Seattle Team Wins a Sailing Challenge | By Kirk Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/australia-tony-abbott-pressed-on-smugglers-paid-to-turn-back.html | Australia Is Accused of Paying Smugglers to Turn Back | By Michelle Innis | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/experts-fault-south-korean-response-to-mers-outbreak.html | South Koreas Response to MERS Cases Is Faulted | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/iranian-president-expects-sanctions-to-lift-within-months-of-deal.html | Iranian President Expects Sanctions to Lift Within Months of Deal | By Thomas Erdbrink | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/asia/taliban-police-base-southern-afghanistan.html | Taliban Attack Police Base in Afghanistan Killing 17 | By Rod Nordland | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/europe/pope-to-explore-climates-effect-on-worlds-poor.html | Pope to Explore Climates Effect on Worlds Poor | By Jim Yardley | TX 8-229-287 | 2015-09-04 |

| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/europe/us-poised-to-put-heavy-weaponry-in-east-europe.html | US Poised to Put Heavy Weaponry in East Europe | By Eric Schmitt and Steven Lee Myers | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/middleeast/6-guantanamo-detainees-from-yemen-are-transferred-to-oman.html | 6 Guantaacutenamo Detainees Are Transferred to Oman | By Charlie Savage | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-14 | https://www.nytimes.com/2015/06/14/world/play-set-in-israeli-prison-imperils-arab-theater.html | Play Set in Israeli Prison Imperils Arab Theater | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/just-search-for-ideal-partner.html | Just Search for Ideal Partner | By Vincent M Mallozzi | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/fashion/weddings/never-let-me-go.html | Never Let Me Go | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/nyregion/waldorf-shooting.html | Five Injured at Wedding at Waldorf | By Liam Stack | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/30000-fans-greet-american-pharoah-in-festive-return-to-churchill-downs.html | Churchill Downs Joyfully Greets a Champion | By Patrick Maks | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/baseball/more-defensive-gaffes-bedevil-the-yankees-in-their-second-straight-loss.html | More Defensive Breakdowns Bedevil the Yankees in a Second Straight Loss | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/basketball/nba-finals-david-lee-a-former-all-star-has-become-a-stellar-substitute-for-the-warriors.html | Former AllStar Has Become Stellar Substitute for the Warriors | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/golf/inbee-park-with-benefit-of-early-homework-takes-two-stroke-lead-in-womens-pga-championship.html | Park With Benefit of Early Homework Takes TwoStroke Lead in Women8217s PGA | By Brendan Prunty | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/hockey/chicago-blackhawks-close-in-on-stanley-cup-with-another-one-goal-victory.html | Blackhawks Close In on Title With Another OneGoal Victory | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/jacob-degrom-starts-strong-but-bullpen-stumbles-as-mets-fall-to-braves.html | DeGrom Is Upended by Bullpen Again in Mets8217 Defeat | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/soccer/saturday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/sports/usain-bolt-and-mary-cain-are-not-at-their-fastest-in-adidas-meet-events.html | Top Attractions Fall Short of Their Personal Best Times in Adidas Meet | By Lindsay Crouse | TX 8-229-287 | 2015-09-04 |

| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/t-magazine/simpler-times.html | Simpler Times | By T Magazine | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/politics/jeb-bush-works-to-recover-from-a-shaky-start.html | A Shaky Start Compels Bush to Refine Tone | By Jonathan Martin and Patrick Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-14 | https://www.nytimes.com/2015/06/14/us/sheriffs-report-provides-new-details-on-tamir-rices-death-but-leaves-questions.html | Sheriffs Report Provides New Details on Tamir Rices Death but Leaves Questions | By Mitch Smith and Richard A Oppel Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/in-london-hands-on-graffiti.html | Art In London HandsOn Graffiti | By Shivani Vora | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-14 | https://www.nytimes.com/2015/06/14/travel/tours-focus-on-barcelonas-street-life.html | Tours A Focus on Street Life | By Ashley Winchester | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-14 | https://www.nytimes.com/2015/06/18/travel/fishing-camps-move-beyond-tents.html | Fishing Camps Move Beyond Tents | By Rachel Lee Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-15 | https://bits.blogs.nytimes.com/2015/06/11/baidu-fires-researcher-tied-to-contest-disqualification/ | Baidu Scientist Is Fired After Contest Violation | By John Markoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-15 | https://bits.blogs.nytimes.com/2015/06/11/kevin-rose-moves-on-from-silicon-valley-to-watches/ | StartUp Veteran Sees a Future in Watches | By Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-15 | https://www.nytimes.com/2015/06/11/business/international/horst-brandstatter-owner-of-playmobil-dies-at-81.html | Horst Brandsttter Owner of Playmobil Is Dead at 81 | By Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-15 | https://www.nytimes.com/2015/06/13/business/international/vincent-bollores-long-bet-on-solid-state-batteries-for-electric-cars.html | A French Billionaires Bet on SolidState Batteries | By David Jolly Yann Cres and Sophie Dimitriadis | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/golf/from-tree-to-green-a-us-open-unlike-any-before.html | From Tree to Green an Open All Its Own | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-13 | 2015-06-15 | https://www.nytimes.com/2015/06/14/arts/music/ronald-wilford-manager-of-legendary-maestros-dies-at-87.html | Ronald A Wilford 87 a Manager to a Host of Legendary Maestros | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/adaptation-of-the-rothschilds-to-come-to-broadway/ | Rothschilds Adaptation Is Coming to Off Broadway | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/dave-grohl-injures-leg-during-fall-cancels-tour-dates/ | Dave Grohl Injures Leg and Cancels Tour Dates | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://artsbeat.blogs.nytimes.com/2015/06/14/saxophonist-david-murray-part-of-vision-festival-lineup/ | Lineup Is Announced  For Vision Festival | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/14/automobiles/in-the-woods-of-georgia-an-old-junkyard-has-rusted-into-automotive-art.html | Nature Helps Squeeze Out a Little More Mileage | By Mike Tierney | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/dance/review-ayelen-parolins-25-06-76-evolves-as-she-does.html | The EverChanging Story of One Woman8217s Life | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/design/at-art-basel-a-powerful-jury-controls-the-market.html | At Basel Art Fair a Jury Controls the Market | By Graham Bowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/music/review-san-francisco-operas-two-women-depicts-wars-horror-at-high-pitch.html | War8217s Harrowing Ravages as Endured by a Mother and Daughter | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/music/reviews-chelsea-music-festival-gregg-kallor-and-st-petersburg-philharmonic.html | Reviews Chelsea Music Festival Gregg Kallor and St Petersburg Philharmonic | By James R Oestreich Vivien Schweitzer and Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/books/judd-apatows-new-book-is-a-love-letter-to-stand-up-comedy.html | Sticking Up For StandUp | By Jason Zinoman | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/books/review-milan-kunderas-the-festival-of-insignificance-is-full-of-pranks-lies-and-vanity.html | Pranks Lies and Vanity in Paris | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/a-federal-reserve-meeting-the-joust-for-jet-orders-and-fitbits-stock-market-debut.html | A Federal Reserve Meeting the Joust for Jet Orders and Fitbits Stock Market Debut | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/economy/american-seniors-enjoy-the-middle-class-life.html | US Seniors Prosper Finding 8216Sweet Spot8217 in Middle Class | By Dionne Searcey and Robert Gebeloff | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/international/fears-of-greek-default-rise-as-weekend-talks-on-debt-payment-break-down.html | Debt Talks for Greece Falter Again | By James Kanter and Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/john-carroll-former-editor-of-los-angeles-times-dies-at-73.html | John Carroll Editor Who Reinvigorated the Los Angeles Times Is Dead at 73 | By Jonathan Mahler | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/movies/jurassic-world-tromps-all-over-the-box-office-competition.html | Weekend Moviegoers Reveal a 8216Jurassic8217 Appetite | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/-2015-06-15-nyregion-as-lockdown-continues-wives-of-clinton-correctional-facility-prison-inmates-share-fears.html | Concern for the Men Still Behind Bars | By Michael Winerip | TX 8-229-287 | 2015-09-04 |

| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/at-gawker-media-new-economy-workers-strive-to-form-a-new-kind-of-union.html | Striving for a New Kind of Union in a New Economy | By Rachel L Swarns | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/regulars-mourn-closing-of-ouest-another-new-york-restaurant-lost-to-escalating-rent.html | Regulars Mourn Another Restaurant Lost to Escalating Rent | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/wedding-guest-who-discharged-gun-at-waldorf-astoria-faces-charges.html | Charges Deferred After Gun Discharges at Waldorf Astoria | By Tatiana Schlossberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/stop-revering-magna-carta.html | Stop Revering Magna Carta | By Tom Ginsburg | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/dillon-gee-struggles-but-mets-outslug-braves.html | Mets Charge Back From a FiveRun Deficit | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/with-victory-over-orioles-yankees-keep-slim-lead-in-east.html | Yanks Keep Walking and Stay Put in First | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/womens-world-cup-looking-up-to-little-sisters.html | First Opponents to Face the Fury Of US Players Older Siblings | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-the-old-masters-art-found-artist-lost-and-another-adrift.html | Art Found Artist Lost | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/theaterspecial/something-rotten-ad-celebrates-tonys-best-musical-defeat.html | A Musical Spins a Tony Loss Into an Ad Opportunity | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/texas-detention-center-takes-toll-on-immigrants-languishing-there.html | Hope and Despair as Families Languish in Migrant Centers | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/africa/bashir-sudan-international-criminal-court-south-africa.html | Sudanese Leader8217s Bid to Avoid Arrest Is Tested in South Africa | By Norimitsu Onishi | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/americas/with-little-fanfare-mexican-supreme-court-effectively-legalizes-same-sex-marriage.html | Ruling by Ruling Mexico Has Legalized SameSex Marriage | By Randal C Archibold and Paulina Villegas | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/magna-carta-still-posing-a-challenge-at-800.html | Magna Carta Still Posing a Challenge at 800 | By Sarah Lyall | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/spanish-official-apologizes-over-twitter-joke-about-holocaust.html | Holocaust Twitter Joke Has Official Apologizing | By Raphael Minder | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/zoo-animals-on-the-loose-in-tbilisi-after-flooding.html | Floods Free Zoo Beasts in Streets of Georgia | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/israel-foreign-ministry-report-gaza-palestinians-hamas.html | In Bid to Preempt UN Report Israel Issues Study Defending Conduct in Gaza War | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/us-airstrike-targets-qaeda-operative-in-libya.html | American Strike Targets Planner of Algeria Raid | By Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/your-money/same-sex-parents-rights-may-be-unresolved-after-justices-ruling.html | SameSex Parents8217 Rights May Be Unresolved | By Tara Siegel Bernard | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-15 | https://www.nytimes.com/2015/06/15/your-money/the-same-sex-marriage-decision-whats-at-stake-for-couples.html | What8217s at Stake | By Tara Siegel Bernard | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/engaging-movie-fans-from-teaser-to-premiere.html | Engaging Movie Fans From Teaser to Premiere | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/media/under-armour-is-swinging-for-the-stars.html | Swinging for the Stars | By Sydney Ember | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/business/virtual-reality-headsets-raise-very-real-concerns.html | Virtual Reality Headsets Raise Very Real Concerns | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/corrections-officer-kills-man-during-attempted-robbery-in-queens.html | OffDuty Officer Kills Man Attempting Motorcycle Robbery | By Tatiana Schlossberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/cuomo-to-announce-investigation-of-prison-escape.html | Cuomo to Announce Investigation of Prison Escape | By Jesse McKinley | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/former-980-pound-man-adjusts-after-a-difficult-skin-operation.html | Down From 980 Pounds With New Battles to Wage | By Sarah Lyall | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/judge-clears-way-for-pierhouse-complex-to-cast-shadow-on-brooklyn-bridge.html | Stalled Brooklyn Project Can Continue Judge Says | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/nyregion/rent-regulations-on-new-york-city-apartments.html | Lawmakers at Impasse Threatening Rent Control | By Susanne Craig | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/charles-blow-jeb-bush-and-single-mothers.html | Jeb Bush and Single Mothers | By Charles M Blow | TX 8-229-287 | 2015-09-04 |

| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/chinas-unsettling-stock-market-boom.html | Chinas Unsettling Stock Boom | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/new-jersey-needs-to-raise-the-gas-tax-to-repair-bridges-and-roads.html | New Jerseys Costly Cheap Gas | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/paul-krugman-democrats-being-democrats.html | Democrats Being Democrats | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/workers-betrayed-by-visa-loopholes.html | Workers Betrayed by Visa Loopholes | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/opinion/yes-wall-street-needs-help.html | Wall Street Needs Help | By Kathryn S Wylde | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/alex-rodriguez-a-superstar-hard-to-forget-and-to-embrace.html | A Superstar Hard to Forget and to Embrace | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/baseball/once-a-first-round-pick-as-a-shortstop-sergio-santos-is-now-a-reliever-for-the-yankees.html | Once a FirstRound Pick as a Shortstop Now a Reliever for the Yankees | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/nba-finals-stephen-curry-leads-warriors-to-series-lead-cavaliers.html | Warriors Aren8217t Short on Big Shots | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/playground-legend-revisits-the-streets-his-fall-and-his-rise.html | Playground Legend Revisits the Streets His Fall and His Rise | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/basketball/these-golden-state-warriors-won-before-in-april.html | Two Warriors Have Championship Experience From April | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/golf/inbee-park-reigns-at-major-no-matter-what-its-called.html | Park Reigns at Major No Matter What It8217s Called | By Brendan Prunty | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/hockey/stanley-cup-finals-with-game-winning-goals-antoine-vermette-is-giving-the-blackhawks-a-lift.html | With GameWinning Goals an Unlikely Veteran Is Giving the Blackhawks a Lift | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/race-after-race-teenager-crosses-finish-line-then-collapses.html | Race After Race Teenager Crosses Finish Line Then Collapses | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/a-plan-to-fortify-the-us-women-from-a-pioneer.html | A Plan to Fortify the US Women From a Pioneer | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/sports/soccer/brazil-absorbs-an-early-and-familiar-shock-then-rewrites-the-script.html | Brazil Absorbs an Early and Familiar Shock Then Rewrites the Script | By David Waldstein | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-in-the-qualms-a-sex-party-winds-up-being-all-talk.html | A Sex Party Winds Up Being All Talk | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/theater/review-in-this-is-mary-brown-mom-has-troubles-but-is-quite-a-character.html | Mom Certainly Had Her Troubles but She Was Quite the Character | By Ken Jaworowski | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/blackhawks-fans-show-that-chicago-can-love-a-winner-too.html | Fans Show That Their City Can Love a Winner Too | By Monica Davey | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/californias-water-czar-part-empathetic-confessor-and-part-friendly-scold.html | California8217s Water Czar Part Empathetic Confessor and Part Friendly Scold | By Adam Nagourney | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/us/losing-custody-of-son-appeared-to-set-off-troubled-dallas-gunman-james-l-boulware-family-says.html | Losing Custody of Son Appeared to Set Off Troubled Dallas Gunman Family Says | By Manny Fernandez and Campbell Robertson | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/asia/the-trans-pacific-trade-deal-and-a-presidents-legacy.html | A Trade Deal and a Legacy | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/europe/geese-exterminator-of-the-netherlands-enrages-animal-rights-activists.html | Deadly Efficient Exterminator Enrages Animal Rights Activists | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/middleeast/houthi-rebels-in-yemen-seize-a-capital.html | Rebels in Yemen Seize a Capital | By Saeed AlBatati | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-15 | https://www.nytimes.com/2015/06/15/world/philae-spacecraft-reawakens-on-a-speeding-comet-with-data-for-scientists.html | Probe Awakens on Speeding Comet and Sends Back Data | By Nicholas St Fleur | TX 8-229-287 | 2015-09-04 |
| 2015-06-09 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/09/science-fails-to-see-benefits-of-eating-placenta/ | No Support for Eating Placenta | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/10/gastric-reflux-drugs-linked-to-heart-attacks/ | Reflux Drugs May Be Heart Risk | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/10/the-downside-of-treadmill-desks/ | A Treadmill Desk Balance | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-06-10 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/dna-deciphers-roots-of-modern-europeans.html | The Strands of Europes DNA | By Carl Zimmer | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/11/statins-may-not-affect-memory-study-suggests/ | Behavior Good News About Statins | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/11/world/europe/ludvik-vaculik-influential-czech-writer-and-dissident-dies-at-88.html | Ludvik Vaculik 88 Leading Czech Dissident | By Dan Bilefsky | TX 8-229-287 | 2015-09-04 |

| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/banded-mongooses-inbreeding-careful-sex.html | Animal Behavior Banded Mongooses and Careful Sex | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-11 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/space/saturn-ring-dust-particles.html | Astronomy Saturns Ring of Dust and Soccer Balls | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/12/ask-well-exercise-and-heart-damage/ | Ask Well | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-16 | https://www.nytimes.com/2015/06/12/upshot/carly-fiorina-shows-us-just-how-weird-americas-tax-system-is.html | Why Fiorina Filed 17 State Tax Returns | By Josh Barro | TX 8-229-287 | 2015-09-04 |
| 2015-06-14 | 2015-06-16 | https://www.nytimes.com/2015/06/15/arts/nek-chand-creator-of-a-sculpture-kingdom-in-india-dies-at-90.html | Nek Chand 90 Creator of a Sculpture Kingdom | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/broadway-reaps-box-office-benefits-of-tonys-broadcast/ | Broadway Bounces Back PostTony Awards | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/concert-by-the-sea-a-jazz-classic-by-erroll-garner-to-be-reissued/ | By the Sea Jazz Classic To Be Reissued | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/john-cleese-and-eric-idle-to-hit-the-road-together/ | Cleese and Idle Plan Tour | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://artsbeat.blogs.nytimes.com/2015/06/15/state-museum-in-albany-plans-overhaul-of-its-galleries/ | New York State Museum To Get an Overhaul | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://bits.blogs.nytimes.com/2015/06/15/at-e3-microsoft-says-backward-compatibility-is-coming-to-xbox-one/ | Backward Compatibility Added For Microsoft Xbox One | By NICK WINGFIELD | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://bits.blogs.nytimes.com/2015/06/15/at-e3-microsoft-says-backward-compatibility-is-coming-to-xbox-one/ | Backward Compatibility Added For Microsoft Xbox One | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/15/he-y-m-c-a-s-work-outside-the-gym/ | Taking Its Work Outside the Gym | By Jane E Brody | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/15/us/archbishop-nienstedt-and-aide-resign-in-minnesota-over-sex-abuse-scandal.html | 2 Bishops in Minnesota Step Down Amid Inquiry | By Mitch Smith and Laurie Goodstein | | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-rebecca-stenns-riparius-belonging-to-the-river-in-brooklyn-debut.html | Celebrating Freshwater Where It No Longer Flows | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-the-sleeping-beauty-spurs-american-ballet-theater-to-work-on-the-details.html | Soft Steps in an Intimate Chamber Stir a Ballet and Its Drowsy Beauty | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/dance/review-what-counts-a-lydia-johnson-dance-work-attends-to-the-music.html | Making Dance and Music Compete | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/conlon-nancarrows-player-piano-works-at-the-whitney-no-live-performer-needed.html | No Live Performers Necessary | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-adam-lambert-tones-down-excess-on-the-original-high.html | Review Adam Lambert Tones Down Excess on The Original High | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-brian-landrus-trios-the-deep-below-is-all-about-the-bass-end.html | Review Brian Landrus Trios The Deep Below Is All About the Bass End | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-rachel-podger-plays-bach-for-flute-with-her-violin.html | Bach for Violin Transposed and Composed | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-ran-blakes-ghost-tones-connects-with-george-russell.html | Review Ran Blakes Ghost Tones Connects With George Russell | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/review-ryn-weavers-the-fool-experiments-while-echoing-stevie-nicks.html | Review Ryn Weavers The Fool Experiments While Echoing Stevie Nicks | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/in-game-of-thrones-finale-a-breakdown-in-storytelling.html | Mired Again in the Misery of Thrones | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/review-deutschland-83-focuses-on-a-reluctant-cold-war-spy.html | Two Germanys One Rookie Spy | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/books/review-in-how-music-got-free-stephen-witt-details-an-industry-sea-change.html | That Download Has a Back Story | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/california-has-to-repay-331-million-to-homeowners-fund-court-rules.html | California Told to Repay Housing Fund | By Gretchen Morgenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/cox-automotive-to-buy-dealertrack-for-4-billion-in-cash.html | Auto Tech Deal | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/cvs-agrees-to-buy-targets-pharmacy-business-for-1-9-billion.html | CVS to Buy 1600 Drugstores From Target for 19 Billion | By Katie Thomas Chad Bray and Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/europcar-plans-to-sell-963-million-in-shares-in-paris-ipo.html | RentalCar IPO | By Chad Bray | TX 8-229-287 | 2015-09-04 |

| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/ge-said-to-struggle-to-find-buyers-of-australian-units.html | GEs Woes in Australia | By Brett Cole | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/goldman-to-move-into-online-consumer-lending.html | Goldman Plans Online Lending for Consumers | By Michael Corkery and Nathaniel Popper | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/hudsons-bay-to-buy-galeria-kaufhof-stores-in-3-2-billion-deal.html | Hudson8217s Bay to Pay 32 Billion for European Retail Chain | By Ian Austen and Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/judge-sides-with-ex-aig-chief-greenberg-against-us-but-awards-no-money.html | AIG Boss Wins Suit but Loses the War | By Aaron M Kessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/united-technologies-plans-to-sell-or-spin-off-sikorsky-unit.html | Spinoff Plans | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/facing-consumer-pressure-companies-start-to-seek-safe-alternatives-to-bpa.html | Facing Consumer Pressure Companies Start to Seek Safe Alternatives to BPA | By Rachel Abrams | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/gap-to-close-175-stores-in-north-america.html | Gap Will Close 175 Stores Hoping to Climb Out of a Slump | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/chief-of-easyjet-leads-airline-through-a-turnaround.html | Guiding easyJet Out of Turbulence Into Profit | By Nicola Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/european-union-urged-to-plan-for-greek-default.html | Europe Is Urged to Prepare for Greek Default as Stances Harden on Debt Deal | By James Kanter Alison Smale and Niki Kitsantonis | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/media/jurassic-world-sets-box-office-record.html | Jurassic World Thunders Into the Box Office | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/walmart-accused-of-using-charity-to-sway-expansion-targets.html | Walmart Accused of Using Charity to Sway Expansion Targets | By Rachel Abrams | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/health/leishmaniasis-vaccine-has-potential-for-humans.html | Sand Fly Saliva Proves a Good Monkey Vaccine | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/health/parents-denial-fuels-childhood-obesity-epidemic.html | Blind to a Childs Obesity | By Jan Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/an-architect-works-with-a-source-of-inspiration-his-father.html | Architect Works With a Source of Inspiration His Father | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |

| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/expired-rent-regulation-rules-would-cause-more-anxiety-than-chaos-officials-say.html | Tenants Assured Little Will Change as Rules Lapse | By Mireya Navarro | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/in-absence-of-sightings-theories-abound-on-escapees-whereabouts.html | Quebec Italy No Shortage of Theories on Killers8217 Whereabouts | By Jesse McKinley and Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/joyce-mitchell-prison-worker-appears-in-court-as-search-for-escaped-convicts-continues.html | Prison Worker Appears in Court in Escape Case and Is Assigned a New Lawyer | By Vivian Yee and Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/new-york-comptroller-taking-aim-at-three-quarter-homes-urges-city-agencies-to-end-referrals.html | Stringer Zeros in on ThreeQuarter Homes Urging an End to City Referrals | By Kim Barker | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/spitzer-charging-into-his-familys-real-estate-business.html | Spitzer Charges Into Family8217s Real Estate Business With Big Project | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/moon-jellyfish-tentacles-symmetry-realignment.html | Marine Life A Jellyfish That Quickly Puts Itself Back Together | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/naomi-oreskes-a-lightning-rod-in-a-changing-climate.html | The Lightning Rod | By Justin Gillis | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/peter-walter-ucsf-biochemistry-unfolded-proteins.html | A Journey Into the Cell | By Claudia Dreifus | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/retractions-coming-out-from-under-science-rug.html | Science Under Scrutiny | By Benedict Carey | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/review-the-last-beach-the-narrow-edge.html | Heavy Footprints in the Sand | By Cornelia Dean | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/science/what-are-stink-bugs-facts-removal.html | Those Bugs Stink | By C Claiborne Ray | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/yankees-alex-rodriguez-keeps-security-guard-busy-chasing-down-history.html | Retriever Negotiator Historian | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/golden-state-warriors-prove-even-lebron-james-cant-do-it-alone.html | Cavs8217 OneMan Show Could Soon Close | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/is-lebron-james-the-nba-finals-mvp-even-if-the-cavs-lose.html | Near a Trophy but Not the One He Covets | By Victor Mather | TX 8-229-287 | 2015-09-04 |

| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/basketball/nba-finals-has-a-shot-at-ratings-not-seen-in-years.html | Viewership Nears Elusive Threshold | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/soccer/too-much-at-risk-for-sepp-blatter-to-renege-on-vow-to-resign.html | After the Resignation Chatter About a Blatter Revival | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/upshot/jeb-bushs-surprising-struggle-with-moderates.html | Bush Confronts Surprising Struggle to Appeal to Moderates | By Nate Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/a-thirsty-colorado-battles-over-the-destiny-of-its-raindrops-drought.html | A Thirsty Colorado Is Battling Over Who Owns Raindrops | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/boston-muslims-struggle-to-wrest-image-of-islam-from-terrorists.html | Muslims Work to Shed Stigma Tied to Terror | By Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/companies-can-fire-workers-for-marijuana-use-colorado-court-rules.html | Workers Can Be Fired for Legal Marijuana Colorado Court Rules | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/hillary-clintons-vows-to-fight-suggest-a-contrast-with-obama.html | Clinton8217s Vows to 8216Fight8217 Evoke a Populist Appeal and a Contrast With Obama | By Amy Chozick and Patrick Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/house-republicans-seek-way-to-revive-trade-bill.html | House Republicans and White House Try to Revive Trade Bill Stalled by Democrats | By Carl Hulse and Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/jeb-bush-presidential-campaign.html | Joining Race Jeb Bush Leans on His Record | By Michael Barbaro and Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/justices-uphold-denial-of-visa-to-afghan-husband-of-american-woman.html | Visa Denial for American8217s Afghan Husband Is Upheld | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/justices-words-combed-for-clues-on-major-pending-decisions.html | Justices8217 Words Are Combed for Clues as Major Decisions Loom at Court | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/sidney-blumenthal-hillary-clintons-confidant-turns-over-memos-on-libya.html | Clinton Aide8217s Emails Raise Panel8217s Mistrust | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/politics/supreme-court-rejects-north-carolinas-appeal-on-pre-abortion-ultrasounds.html | Justices Refuse to Hear Case on PreAbortion Ultrasounds | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/rachel-dolezal-quits-naacp-in-spokane.html | NAACP Chapter Leader Resigns Amid Claims She Lied About Ethnicity | By Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/twists-outnumber-judges-so-far-in-case-against-arizona-sheriff-joe-arpaio.html | A Sheriff an Informant and a Judge on the Spot | By Fernanda Santos | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/omar-hassan-al-bashir-sudan-south-africa.html | Leaving South Africa Sudan8217s Leader Eludes Arrest Again | By Norimitsu Onishi | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/sudan-bashir-international-criminal-court.html | Lacking Support International Court Becomes NotSoLong Arm of the Law | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/africa/suicide-bombers-strike-chads-capital.html | World Briefing Africa Chad Suicide Bombers Strike Police Targets in Capital | By Adam Nossiter | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/china-ends-recovery-efforts-on-ship-that-capsized-on-yangtze.html | World Briefing Asia China Ship Recovery Work Ends as Tally Is Revised | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/ex-president-karzai-vows-he-is-out-of-afghanistans-politics.html | Karzai Vowing He8217s Done Discusses His Afghan Legacy | By Rod Nordland | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/hong-kong-police-arrest-suspects-after-finding-possible-explosives.html | 9 Arrested in Hong Kong Ahead of Contentious Vote | By Alan Wong and Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/india-modi-yoga.html | Yoga Day Grips India and 8216Om8217 Yields to 8216Ouch8217 | By Ellen Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/nepal-reopens-heritage-sites-despite-un-concerns.html | World Briefing Asia Nepal Sites Reopened to Visitors Despite Criticism | By Bhadra Sharma and Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/north-korean-soldier-braves-dmz-to-defect-to-south.html | World Briefing Asia North Korea Soldier Defects Citing Abuse in Military | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/asia/plan-for-tourist-attraction-at-mogao-caves-worries-chinese-scholars.html | Plan for Theme Park at CenturiesOld Chinese Caves Rattles Preservationists | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/discontent-in-eastern-ukraine-leads-to-rare-public-protest.html | Rally Scorns Both Sides in Rebel Area of Ukraine | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/magna-carta-anniversary-celebrations.html | World Briefing Britain Nation Honors Magna Carta at 800 | By Stephen Castle | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/pope-francis-environmental-encyclical.html | Draft of Pope8217s Climate Encyclical Calls for Action | By Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/russia-urges-us-not-to-deploy-weapons-to-border-areas.html | Russia Warns Against US Deployment | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/europe/vatican-sets-trial-for-ex-ambassador-accused-of-sexual-abuse.html | Vatican Sets Trial in July for ExEnvoy to Caribbean | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/israeli-helped-inspire-us-russia-weapons-deal-with-assad-memoir-says.html | Israeli Helped Inspire USRussia Weapons Deal With Assad Memoir Says | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/kurds-and-syrian-rebels-push-to-evict-isis-from-border-town.html | Kurdish Fighters in Syria Seize Much of ISIS Stronghold | By Ben Hubbard and Maher Samaan | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-16 | https://www.nytimes.com/2015/06/16/world/middleeast/pentagon-says-airstrikes-in-libya-may-have-killed-qaeda-leader.html | Death of Qaeda Leader in Yemen Is Unconfirmed | By Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://well.blogs.nytimes.com/2015/06/16/wearable-devices-to-prevent-sunburn/ | Wearable Sunburn Prevention | By Jennifer Jolly | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/classical-live-offers-orchestras-another-internet-stage.html | Live From New York and Beyond to Your Earbuds | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/music/monica-lewis-dies-at-93-her-apple-pie-appeal-sold-chiquitas-bananas.html | Monica Lewis Whose ApplePie Appeal Sold Chiquitas Bananas Is Dead at 93 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/review-harrison-birtwistles-the-cure-and-the-corridor-myths-with-a-twist.html | A Double Bill of Myths From Unexpected Perspectives | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/charitable-giving-rises-past-prerecession-mark.html | Charitable Giving Rises Past Prerecession Mark | By Diane Cardwell | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/dealbook/surprise-ruling-finds-bailout-shorted-aig.html | Surprise Ruling Finds Bailout Shorted AIG | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/business/international/siena-italy-tries-to-regain-financial-footing-and-its-identity.html | Medieval Seeking Renaissance | By Jack Ewing and Gaia Pianigiani | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/education/after-sat-misprint-two-sections-wont-be-scored.html | After SAT Misprint Board Won8217t Score 2 Sections and Offers Retest | By Motoko Rich | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/bloomberg-philanthropies-gives-100-million-to-cornell-tech.html | Cornell Tech Gets Millions for Campus | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/board-hears-support-for-raising-food-workers-minimum-wage.html | State Panel Hears Support for Raising FastFood Workers8217 Pay | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/kennedy-airport-amid-runway-project-prepares-for-wind-delays-of-summer.html | JFK Hopes Work on Runway Won8217t Add to Summer Delays | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/nyregion/new-york-rent-regulation-laws-expire-amid-last-minute-talks.html | Rent Regulation Laws Expire Amid LastMinute Talks | By Susanne Craig and Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/californias-pension-system-clamps-down-on-high-investment-fees.html | Clamping Down on High Investment Fees | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/central-americas-unresolved-migrant-crisis.html | Central Americas Migrant Crisis | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/david-brooks-the-democratic-tea-party.html | The  Democratic  Tea Party | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/joe-nocera-how-to-grade-a-teacher.html | How to Grade a Teacher | By Joe Nocera | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/meet-the-new-common-core.html | Meet the New Common Core | By Jordan Ellenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/sticker-shock-in-for-profit-hospitals.html | Sticker Shock in ForProfit Hospitals | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/opinion/the-other-terror-threat.html | The Other Terror Threat | By Charles Kurzman and David Schanzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/6-first-rounders-among-draft-picks-at-college-world-series.html | For 6 FirstRound Draft Picks One Last Amateur Hurrah | By Pat Borzi | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/alex-rodriguez-is-back-in-miami-as-yankees-face-marlins.html | Rodriguez Cheered in Miami Pops Out in His One Chance to Shine | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/baseball/former-met-ra-dickey-returns-to-citi-field-with-blue-jays.html | Mets Win and Look Ahead to Facing Dickey | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/golf/best-us-open-courses-give-players-a-lift-and-vice-versa.html | Best US Open Courses Lift Players to Greatness and Vice Versa | By Dave Anderson | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/hockey/chicago-blackhawks-win-stanley-cup.html | Chicago Runneth Over 3 Cups in 6 Years | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/sports/soccer/plea-deal-for-chuck-blazer-is-unsealed.html | Plea Deal For Blazer Is Unsealed | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/theater/review-preludes-shows-rachmaninoff-failed-by-his-muse-and-killing-time.html | Failed by His Muse and Killing Time | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/upshot/your-giant-carry-on-bag-is-safe-for-now.html | Your Giant CarryOn Bag Is Safe at Least for Now | By Josh Barro | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/invitations-to-a-white-house-party-signed-sealed-delivered-but-private.html | Signed Sealed Delivered but Private | By Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-16 | https://www.nytimes.com/2015/06/16/us/medical-use-of-marijuana-doesnt-increase-youths-use-study-finds.html | Medical Use Doesn8217t Raise Youth Rates Study Finds | By Benedict Carey | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/hungry-city-i-love-paraguay-restaurant-in-sunnyside-queens.html | A Love Letter to Paraguay From Queens | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/wine-review-falanghina.html | Tapping Into the Potential of Falanghina | By Eric Asimov | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/coffee-drinks-stake-a-claim-at-the-bar.html | Coffee Drinks Stake a Claim at the Bar | By Oliver Strand | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/craig-claiborne-classic-cheesecake-recipe.html | New Yorks Claim to Cheesecake Fame | By Sam Sifton | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/summer-ricotta-zucchini-pasta-recipe.html | Fresh Ricotta Elevates the Simple to the Sublime | By David Tanis | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/kansas-city-community-release-center-west-bottoms-prison.html | Home for ExConvicts Selected as Prison Site | By John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/chipotle-quest-to-develop-a-better-tortilla.html | Chipotle8217s Quest to Make Artisanal Tortillas | By Stephanie Strom | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/le-creuset-dutch-oven-mouth-ceo-craig-kanarick.html | A Pot Above the Rest | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/tobys-estate-offers-cold-brew-coffee-in-a-bottle.html | Tobys Estate Offers ColdBrew Coffee in a Bottle | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/beautiful-tour-to-star-jessie-muellers-sister-abby/ | Abby Mueller Takes Over From Sister in Beautiful | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/mgm-buys-rights-to-primates-of-park-avenue/ | MGM Acquires Rights For Primates Movie | By Cara Buckley | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/steve-martin-edie-brickell-musical-sets-sights-on-broadway/ | Bright Star Musical Aiming for Broadway | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/16/turtle-island-quartet-finds-new-cellist-in-carolina-chocolate-drops/ | From Chocolate Drops To Turtle Island Quartet | By Michael Cooper | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/arts/music/review-loudon-wainwright-iiis-surviving-twin-is-a-father-son-collaboration.html | Posthumous Collaboration Between Father and Son | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/opinion/rachel-dolezals-harmful-masquerade.html | Black Like Who | By Tamara Winfrey Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/16/us/blaze-starr-burlesque-stripper-linked-to-a-governor-dies-at-83.html | Blaze Starr 83 Burlesque Queen Tied to Scandal | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/dance/review-ethnic-festival-dancers-follow-the-footsteps-of-a-heritage.html | Embracing the Globe From Tip to Toe | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/review-trainwreck-comedy-tour-is-amy-schumers-thing.html | The Headliner on a Team of AllStars | By Jason Zinoman | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/television/review-the-astronaut-wives-club-examines-the-paper-dolls-behind-the-men-of-steel.html | Paper Dolls Behind Men of Steel | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/books/moving-wikipedia-from-computer-to-many-many-bookshelves.html | Wikipedia Moves to Bookshelves | By Jennifer Schuessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/books/review-vendela-vidas-the-divers-clothes-lie-empty-offers-freedom-to-escape.html | Freedom to Escape an Identity Time and Again | By Parul Sehgal | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/bird-flu-sends-egg-prices-up-but-slowing-demand-prevents-shortages.html | Bird Flu Sends Egg Prices Up but Slowing Demand Prevents Shortages | By Stephanie Strom | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/greenbergs-firm-vows-to-appeal-aig-ruling.html | Firm of Former AIG Chief Will Appeal Seeking Damages | By Dealbook | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/in-return-to-twitter-jack-dorsey-aims-to-follow-path-of-steve-jobs.html | In Return to Twitter Dorsey Aims to Follow Path of Steve Jobs | By Steven Davidoff Solomon | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/warner-music-executive-is-leaving-to-lead-helicopter-start-up-blade.html | Warner Music Executive to Lead Copter StartUp | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/economy/doing-more-not-less-to-save-retirees-from-financial-ruin.html | A Crisis to Come for Retirees | By Eduardo Porter | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/generic-ritalin-drug-not-equivalent-to-the-brand-is-in-use-anyway.html | Generic Drug Found Flawed Is Still in Use | By Katie Thomas | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/international/europes-highest-appeals-court-backs-bond-buying-program.html | Europes Top Appeals Court Allows BondBuying Plan | By David Jolly and James Kanter | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/investors-turn-cautious-as-fed-edges-toward-rate-increases.html | Caution as the Fed Nears Rate Increases | By Binyamin Appelbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/kirk-kerkorian-billionaire-investor-in-film-studios-and-casinos-dies-at-98.html | Kirk Kerkorian Dies at 98 Made Billions by Remaking Hollywood and Las Vegas | By Jonathan Kandell | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/low-interest-rates-could-trim-government-debt-load-budget-office-says.html | Budget Office Says US Debt Is Being Muted by Low Rates | By Jackie Calmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/21st-century-fox-announces-new-murdoch-roles.html | 21st Century Fox Announces Murdoch Sons8217 New Roles | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/former-guardian-editor-janine-gibson-to-head-buzzfeeds-british-operation.html | Former Guardian Editor to Lead British BuzzFeed | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/media/game-of-thrones-finale-sets-a-record.html | Game of Thrones Goes Out on a High Note | By John Koblin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/united-to-leave-jfk-and-shift-west-coast-flights-to-newark.html | United Is Moving West Coast Flights to Newark From JFK | By Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/a-chicken-tagine-that-gives-rhubarb-the-last-say.html | A Chicken Tagine That Gives Rhubarb the Last Say | By Martha Rose Shulman | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/gabriel-kreuther-opening-his-own-place-dante-gets-a-spruce-up.html | Gabriel Kreuther Opening His Own Place Dante Gets a SpruceUp | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/ramadan-recipes-dates-iftar.html | Breaking the Fast | By Julia Moskin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/dining/restaurant-review-blanca-in-bushwick-brooklyn.html | In BushwickSmall BitesBigger Notes | By Pete Wells | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/health/fda-gives-food-industry-three-years-eliminate-trans-fats.html | FDA Sets 2018 Deadline to Rid Foods of Trans Fats | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/health/study-supports-antibiotic-use-to-treat-appendicitis.html | Antibiotics Are Effective in Appendicitis Study Says | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/movies/bamcinemafest-opts-to-be-unlikable-and-thought-provoking.html | A Festival Opts to Be Unlikable | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/movies/review-the-tribe-communicates-without-words.html | Lessons in Greed Deceit and Brutality | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/focus-and-strategy-shift-in-hunt-for-escaped-convicts.html | Focus and Strategy Are Shifted in Search for 2 Escaped Killers | By Michael Winerip and Michael Schwirtz | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/new-york-city-community-boards-welcome-teenage-members.html | Teenagers Bring New Voices to Community Boards | By Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/police-search-for-assailant-in-4-attacks-on-asian-women.html | Police See Bias in Attacks Against 4 Asian Women | By Colleen Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/transgender-minors-gender-reassignment-surgery.html | New Girl in School Transgender Surgery at 18 | By Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/realestate/commercial/in-savannah-where-change-is-slow-an-art-district-is-catching-on.html | An Arts District Is Catching On in Savannah | By Alison Gregor | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/st-louis-cardinals-hack-astros-fbi.html | Baseball Team Is Said to Breach Rivals Database | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/basketball/remembering-king-james-before-and-after-his-crowning.html | Mentor Says Legacy Is of No Concern to James | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/football/eager-to-go-giants-defense-waits-on-jason-pierre-paul.html | PierrePaul Has Giants8217 Defense Waiting | By Tom Pedulla | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/cole-hammer-15-enjoys-pro-treatment-ahead-of-us-open.html | No License but Driving Alongside Pros | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/is-the-us-open-ready-for-the-fox-era.html | Tournament Poses a Test of Fox8217s Voices and Broadcasting Technology | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/hockey/blackhawks-bask-in-the-moment-but-salary-cap-concerns-loom.html | Blackhawks Bask in the Moment but Salary Cap Concerns Still Loom | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/olympics/boston-revises-bid-in-effort-to-host-2024-olympics.html | Boston Group Revises Its Bid to Host 2024 Games | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/technology/supreme-court-rejects-2-antitrust-cases.html | Supreme Court Lets Stand 2 Antitrust Case Decisions | By Steve Lohr | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-the-pavilion-a-class-reunion-drama-at-barrow-group-theater.html | Cad Wants a Second Chance in the Spell of a Class Reunion | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/upshot/americans-are-again-getting-more-worried-about-the-climate.html | Americans Concern Over Climate Change Is Again on the Rise | By David Leonhardt | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/as-stress-drives-off-drone-operators-air-force-must-cut-flights.html | Burnout Forces US to Curtail Drone Flights | By Christopher Drew and Dave Philipps | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/balcony-collapse-berkeley-dead.html | Six Deaths in Berkeley Cast Pall on Program | By Adam Nagourney Mitch Smith and Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-moves-to-delay-action-on-trade-bill-for-6-weeks.html | Obama Rebuffed by Democrats Works With GOP to Rescue Trade Bill | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/donald-trump-runs-for-president-this-time-for-real-he-says.html | Pushing Someone Rich Trump Offers Himself | By Alexander Burns | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/john-kasich-ohios-republican-rebel-nears-run-for-president.html | Governor of Ohio Is Closing In on a Run Against the Republican Grain | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/questions-and-answers-about-the-trans-pacific-partnership.html | Issues and Obstacles in a Pacific Trade Deal | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/rachel-dolezal-nbc-today-show.html | At Center of Storm a Defiant 8216I Identify as Black8217 | By Kirk Johnson Richard PrezPea and John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/americas/migrant-workers-in-dominican-republic-most-of-them-haitian-face-deportation.html | Haitian Workers Facing Deportation by Dominican Neighbors | By Azam Ahmed | | |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/china-to-halt-its-building-of-islands-but-not-its-projects-on-them.html | China Hoping for an Island Respite | By Edward Wong and Jane Perlez | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/hong-kong-beijing-china-democracy-election-vote.html | Hong Kong Council Poised to Reject Election Proposal | By Michael Forsythe and Alan Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/obama-trans-pacific-partnership-asia.html | Failure of Obama8217s Trade Deal Could Diminish US Influence in Asia | By Jonathan Soble | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/asia/philippine-rebels-hand-over-weapons-as-part-of-tentative-peace-deal.html | World Briefing  Asia Philippines Rebels Turn Over Arms | By Floyd Whaley | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/200-years-after-waterloo-napoleon-still-wins-by-losing.html | 200 Years After Waterloo Napoleon Wins by Losing | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/far-right-parties-form-coalition-in-european-parliament.html | 7 Parties on Far Right in Europe Form a Bloc | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/leak-of-pope-francis-encyclical-hints-at-tensions-in-vatican.html | Leak of Pope8217s Message on Environment Hints at Tensions in Vatican | By Jim Yardley and Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/europe/putin-40-new-missiles-russian-nuclear-arsenal.html | As Putin Talks More Missiles and Might Costs Tell Another Story | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/al-qaeda-arabian-peninsula-yemen-nasser-al-wuhayshi-killed.html | For US Killing Terrorists Is a Means to an Elusive End | By Mark Mazzetti and Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/egyptian-court-confirms-death-sentence-for-ousted-president-morsi.html | Egyptian Court Confirms Death Penalty for Morsi | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/isis-loses-control-of-crucial-syrian-border-town.html | Kurds and Syrian Rebels Seize Rest of Town From ISIS | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/middleeast/offering-services-isis-ensconces-itself-in-seized-territories.html | ISIS Takes Root Mixing Service With Strictures | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/17/at-basilica-soundscape-festival-electronics-post-punk-and-noise/ | Eclectic Lineup for Basilica SoundScape | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://artsbeat.blogs.nytimes.com/2015/06/17/rare-bernini-sculpture-surfaces-at-the-getty/ | Getty Museum Buys Lost Bernini Bust | By Jori Finkel | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://bits.blogs.nytimes.com/2015/06/16/nintendo-makes-unusual-move-at-e3-sharing-its-characters/ | Business Briefing Two Nintendo Characters to Appear in Activision Game | By NICK WINGFIELD | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://bits.blogs.nytimes.com/2015/06/16/nintendo-makes-unusual-move-at-e3-sharing-its-characters/ | Business Briefing Two Nintendo Characters to Appear in Activision Game | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/dealbook/bravado-and-high-returns-from-italian-fund-manager.html | Bravado and High Returns From Italian Fund Manager | By Jenny Anderson | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/gm-and-nissan-reusing-old-electric-car-batteries.html | GM and Nissan Reusing Old Electric Car Batteries | By Diane Cardwell | TX 8-229-287 | 2015-09-04 |

| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/business/international/upsides-for-steel-industry-in-a-russian-downturn-despite-sanctions.html | Perks in a Russian Downturn | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/college-student-in-queens-is-charged-with-conspiring-to-support-isis.html | Queens Man Is Accused of Planning Terror Attack | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/de-blasio-and-bloomberg-trade-rare-praise-no-hug-though.html | De Blasio and Bloomberg Trade Rare Praise No Hug Though | By Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/new-yorks-lawmakers-agree-on-campus-sexual-assault-laws.html | Deal in Albany on Campus Sexual Assault | By Susanne Craig and Jesse McKinley | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/on-stand-world-trade-center-parachutist-stresses-his-skill.html | Trade Center Parachutist on Stand Stresses His Skill | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/nyregion/stop-and-quiz-a-girls-brief-detour-with-the-police.html | Stop and Quiz Casting a Net for Runaways | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/congressional-research-belongs-to-the-public.html | Congressional Research Belongs to the Public | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/frank-bruni-the-gops-blinkered-contenders.html | The GOPs Blinkered Contenders | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/from-hillary-clintons-promises-to-policies.html | From Clintons Promises to Policies | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/massachusetts-takes-on-a-failing-school-district.html | Massachusetts Takes On Failing Schools | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/none-of-the-above.html | None of the Above | By Thomas L Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/opinion/put-lawyers-where-theyre-needed.html | Put Lawyers Where Theyre Needed | By Theresa Amato | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/matt-harvey-breaks-out-of-slump-with-commanding-performance.html | Harvey Breaks Out of Slump With Commanding 7Inning Performance | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/miami-provides-2-homecomings-and-a-hammering.html | Miami Provides 2 Homecomings and a Hammering | By Tim Rohan | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/baseball/when-gamesmanship-crosses-the-line.html | When Gamesmanship Crosses the Line | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/basketball/nba-finals-2015-warriors-win-title-beating-cavaliers.html | Drought Ends in Style | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/crash-in-french-race-injures-woman.html | Crash in French Race Injures Woman | By Agence FrancePresse | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/no-1-rory-mcilroy-in-shadow-of-no-2-jordan-spieth-at-open.html | TopRanked McIlroy in Shadow of No 2 Spieth as Open Awaits | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/golf/tiger-woods-and-phil-mickelson-hope-for-revival-at-open.html | Two Stars Look to a Major to Bring Out Their Best Again | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/hockey/hockey-delivers-viewers-for-nbc.html | Hockey Delivers Viewers for NBC | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/soccer/abby-wambach-scores-as-us-women-advance-to-round-of-16.html | Familiar Turf for Wambach Lifting the US | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/sports/tennis/at-37-tommy-haas-hopes-to-make-the-most-of-latest-comeback.html | At 37 a German Is Hoping to Make the Most of His Latest Comeback | By Ben Rothenberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/technology/chip-makers-renew-pleas-to-congress-for-trade-bill.html | Chip Makers Renew Pleas to Congress for Trade Bill | By Dino Grandoni | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-david-mamets-ghost-stories-bedtime-tales-with-a-gunshot.html | A Pair of Bedtime Tales Punctuated by a Gunshot | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/theater/review-the-tempest-stars-sam-waterston-and-the-weather-at-delacorte-theater.html | An OpenAir Stage for an Enchanting and Stormy Tale | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-benghazi-committee-examines-the-origins-of-emails-to-clinton.html | Panel Examines the Origins of Emails to Clinton | By Nicholas Fandos and Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/house-republicans-ease-opposition-to-needle-exchanges.html | House Republicans Ease Their Opposition to Needle Exchanges | By Carl Hulse | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/in-turnabout-disney-cancels-tech-worker-layoffs.html | In Turnabout Disney Cancels Tech Worker Layoffs | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/politics/now-official-jeb-bush-at-ease-on-trail-in-new-hampshire.html | Now Official Bush at Ease on Trail in New Hampshire | By Michael Barbaro | TX 8-229-287 | 2015-09-04 |

| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/us/pol itics/popes-views-press-gop-on-climate-change.html | Popes Position on the Climate Tests the GOP | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ europe/suleyman-demirel-former-prime-minister-of-turkey-dies-at-90.html | Suleyman Demirel 90 ExLeader of Turkey Dies | By Stephen Kinzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ hundreds-of-journalists-exiled-globally-syria-report-says.html | Hundreds of Journalists Exiled Globally With 1 in 4 From Syria Report Says | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ middleeast/bahrain-opposition-leader-sentenced-to-4-years-in-prison.html | World Briefing  Middle East Bahrain Opposition Leader Sentenced | By Kareem Fahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ middleeast/palestinian-government-is-expected-to-resign.html | Palestinian Government Is Expected to Resign | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ panel-urges-changes-in-using-un-soldiers.html | Panel Urges Changes in Using UN Soldiers | By Somini Sengupta and Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ senate-votes-to-turn-presidential-ban-on-torture-into-law.html | Senate Votes to Turn Presidential Ban on Torture Into Law | By Emmarie Huetteman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-17 | https://www.nytimes.com/2015/06/17/world/ us-could-lift-sanctions-before-iran-accounting.html | US Could Lift Sanctions Before Iran Accounting | By Michael R Gordon and David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-17 | https://www.nytimes.com/2015/06/17/univer sal/es/estudio-muestra-que-la-apendicitis-puede-tratarse-sin-cirugia.html | Estudio muestra que la apendicitis puede tratarse sin ciruga | Por Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/1 5/the-illusionists-will-reappear-on-broadway/ | The Illusionists Returning to Broadway | By Jonathan Wolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-18 | https://www.nytimes.com/2015/06/16/upshot /to-lose-weight-eating-less-is-far-more-important-than-exercising-more.html | Diet Not Exercise Is Crucial to Weight Loss | By Aaron E Carroll | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/1 6/brooklyn-academy-of-music-seeks-to-unify-its-campus-with-art/ | BAM to Start Public Art Program | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/1 6/the-broad-museum-picks-up-its-art-buying-pace/ | Broad Art Museum Adds Many Works to Collection | By ROBIN POGREBIN | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/1 6/the-broad-museum-picks-up-its-art-buying-pace/ | Broad Art Museum Adds Many Works to Collection | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/17/fashio n/jeb-bush-makes-a-major-fashion-statement.html | Losing the Jacket to Win the Race | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |

| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/17/world/europe/tracing-a-17-year-olds-path-from-britain-to-an-isis-suicide-attack.html | A Young Man8217s Path to ISIS Suicide Attack | By Katrin Bennhold | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/a-star-wars-inspired-runway-show-with-galactic-support.html | An Empire Strikes a Runway | By Jim Windolf | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/mens-style/at-london-mens-fashion-week-bigger-is-not-necessarily-better.html | In London Bigger Isnt Always Better | By Matthew Schneier | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/using-dna-tests-to-personalize-skin-care.html | As Personal as It Gets | By Courtney Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/17/britannia-rules-the-chart-again-as-muse-takes-no-1-spot/ | Britannia Rules Charts Again With Muse | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://artsbeat.blogs.nytimes.com/2015/06/17/florence-and-the-machine-to-replace-foo-fighters-at-glastonbury/ | Florence and the Machine Get Another Break | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/17/philip-larkin-to-get-a-memorial-stone-in-poets-corner-at-westminster-abbey/ | A Place in Poets Corner For Philip Larkin | By Christopher D Shea | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/dance/review-polish-national-ballet-shows-its-european-side-at-the-joyce-theater.html | Bringing Poland Into Step With the Rest of Europe | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/dance/review-romeo-and-juliet-brings-a-precise-pairing-to-the-met.html | Precise Pairing of Tragic Couple | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-theo-bleckmann-upends-a-schumann-song-cycle.html | I Dig You Dear Maiden | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-tristan-und-isolde-brings-thunder-to-the-longborough-festival.html | Imbuing a Countryside Festival With Classic Wagnerian Thunder | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/music/review-washington-square-music-festival-features-joseph-anderer.html | Inside Treatment for Outdoor Sounds | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/review-catastrophe-on-amazon-prime-shares-a-special-comedy-relationship.html | A Special Comedy Relationship | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/review-killjoys-on-syfy-has-bounty-hunters-on-spaces-frontier.html | Rounding Up Renegades on the Cosmic Frontier | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |

| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/books/academie-francaise-honor-highlights-fluid-national-allegiances-among-writers.html | Global Literary Figures Claim Multiple Loyalties | By Rachel Donadio | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/books/review-jessica-hopper-first-collection-criticism-living-female-rock-critic.html | Beyond the Boys in the Band | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/airbnb-is-said-to-seek-dollar1-billion-more-in-financing.html | Business Briefing Airbnb Said to Seek 1 Billion More in Financing | By Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/allergan-to-buy-kythera-biopharmaceuticals-for-2-1-billion.html | Allergan Deal | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/fitbit-prices-ipo-at-20-a-share-above-top-of-its-range.html | Fitbit Prices Its IPO at 20 a Share Above Earlier Range | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/greek-exit-would-shake-but-most-likely-not-shatter-eurozone.html | Greek Exit Would Test but Probably Not Break Eurozone | By Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/jimmy-lee-investment-banking-force-dies.html | James B Lee Deal Maker at JPMorgan Dies at 62 | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/kenneth-feinberg-to-oversee-cuts-in-multiemployer-pension-plans.html | Appointee on Pensions | By Mary Williams Walsh | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/qihoo-360-of-china-announces-ceo-led-takeover-bid.html | Consortium Offer | By Dealbook | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/us-gets-more-time-to-consider-insider-trading-appeal.html | Extension From Court | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/economy/federal-reserve-interest-rates-yellen.html | Fed Delays Rate Move and Predicts Slow Rises | By Binyamin Appelbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/international/export-import-bank-divides-once-supportive-republicans.html | ExIm Bank Pits Right vs Far Right | By Jackie Calmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/senator-urges-inquiry-into-airline-behavior.html | Senator Urges Inquiry Into Airline Behavior | By Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/smallbusiness/a-survey-finds-montana-a-hotbed-of-entrepreneurship.html | A StatebyState Survey Ranks Montana First in Business Creation | By Stacy Cowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/uber-contests-california-labor-ruling-that-says-drivers-should-be-employees.html | Uber Ruling Fuels Debate on Status of Workers | By Mike Isaac and Natasha Singer | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/jack-dorsey-and-beard-retake-twitter.html | Twitter Adds a Character Its New CEOs Beard | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/shopping-events-and-sales-this-week-in-new-york.html | Shopping Events and Sales This Week in New York | By Alison S Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/fashion/women-who-cover-up-even-as-the-temperatures-climb.html | Suiting Themselves | By Amy Sohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/movies/films-of-jon-moritsugu-upending-stereotypes-with-a-wig-and-a-sneer.html | Upending Asian Stereotypes With a Wig and a Punk Sneer | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/movies/review-tentacle-8-ensnares-a-security-analyst-in-a-maze-of-secrets.html | An Analyst on the Run in a Maze of Secrets | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/3-postal-service-workers-are-charged-in-operation-santa-scheme.html | Three Postal Workers Accused of Posing as Children to Steal From Operation Santa | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/escaped-convicts-new-york-search.html | Prison Worker Charged in 2 Convicts8217 Escape Is Linked to a Murder Plot | By Michael Schwirtz | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/new-york-lawmakers-reach-deal-to-impose-stricter-rules-on-nail-salons.html | Albany Accord Would Impose Stricter Rules on Nail Salons | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/sunlight-on-summer-solstice-will-light-up-fulton-center-hub.html | Transit Hub8217s Skylight Is Getting Its Day in the Sun | By David W Dunlap | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/with-tougher-teacher-licensing-exams-a-question-of-racial-discrimination.html | Tough Tests for Teachers With Question of Bias | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/science/space/astronomers-report-finding-earliest-stars-that-enriched-cosmos.html | Traces of Earliest Stars That Enriched Cosmos Are Spied | By Dennis Overbye | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/when-it-came-to-anonymity-hacking-efforts-were-minor-league.html | Traces of Hacking Found Despite Efforts at Secrecy | By James Glanz | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/basketball/nba-plays-its-final-note-but-the-symphony-is-just-getting-started.html | In Championship Trophy Reflection of the New NBA | By Michael Powell | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/basketball/with-warriors-long-title-drought-over-whos-next.html | End of Warriors Drought Leaves 8 Others Like It | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/california-chromes-overseas-trip-hits-a-detour.html | Injured Chrome Still Has Races in Sight | By Amanda Duckworth | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/golf/jordan-spieth-golfs-golden-dropout.html | Golfs Golden Dropout | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/ron-clarke-australian-runner-known-for-world-records-dies-at-78.html | Ron Clarke 78 Star Runner With Records and Setbacks | By Frank Litsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/alex-morgan-and-abby-wambach-renew-partnership-and-revive-us-hopes.html | An Encouraging Sign for a Struggling Attack | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/fifa-corruption-swiss-blatter-valeke-investigation.html | Swiss Prosecutor Details Scope of FIFA Inquiry | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/a-french-dj-went-down-to-georgia.html | The Professor of Runway Musicology | By Foster Kamer | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/all-inclusive-amfar-gala-honors-andy-cohen-and-miley-cyrus.html | An AllinOne Gala | By Jacob Bernstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/lyon-porter-hockey-player-turned-williamsburg-innkeeper.html | From Hockey to Hospitality | By Rachel Felder | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/style/silent-discos-let-you-dance-to-your-own-beat.html | Subsonic Boom | By Courtney Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/4-microsoft-executives-to-leave-in-top-level-shake-up.html | Microsoft Chief Ousts 3 in ShakeUp and a 4th Top Executive Leaves on His Own | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/fcc-to-fine-att-for-slowing-data-speeds-of-some-customers.html | FCC Will Fine ATampT for Slowing Data Speed for Some Users | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/how-to-get-windows-10.html | Editing Apple TV Screen | By J D Biersdorfer | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/podcasting-blossoms-but-in-slow-motion.html | Podcasting Is Blossoming but in Slow Motion | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/review-devices-adapted-to-the-outdoor-life.html | Adapted to the Wild | By Gregory Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/technology/personaltech/video-feature-apple-watch-apps-that-are-available-now.html | Getting the Most Out of the Apple Watch | By Kit Eaton | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/theater/review-a-midsummer-nights-dream-embraces-fun-and-folly-of-a-classic.html | Embracing the Fun and Folly of a Classic | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |

| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/upshot/after-an-era-of-ups-and-downs-home-prices-return-to-sanity.html | Housing Prices Find a Balance After Volatility | By Neil Irwin | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/upshot/economists-advise-us-not-to-hold-our-breath-on-jeb-bushs-growth-target.html | 4 Growth Little Chance of That Experts Say | By Josh Barro | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/david-king-obamacare-supreme-court.html | Top Plaintiff on Subsidies Awaits Edict Unperturbed | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/embryos-egg-donors-difficult-issues.html | Industry8217s Growth Leads to Leftover Embryos and Painful Choices | By Tamar Lewin | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/immigrants-suit-over-detention-after-9-11-is-revived.html | Suit Revived on Post911 Treatment of Immigrants | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/minnesotas-holding-of-sex-offenders-after-prison-is-ruled-unconstitutional.html | Minnesota8217s Detaining of Sex Offenders After Prison Is Ruled Unconstitutional | By Monica Davey | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/politics/gop-is-wary-that-health-care-win-could-have-its-own-risks.html | GOP Is Wary About Winning on Health Law | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/hillary-clinton-walks-the-line-between-presidential-ally-and-aspirant.html | Trade Deal Comments Put Clinton at Odds With Her Former Boss | By Michael D Shear and Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/privately-owned-armored-trucks-raise-eyebrows-after-attack-on-dallas-police.html | Armored Trucks In Good Supply and a Little Scary | By Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/africa/omar-hassan-al-bashir-sudan.html | US Doing Too Little to Rein In President of Sudan Critics Say | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/hong-kong-lawmakers-begin-debate-over-election-plan.html | Election Plan Is Debated in Hong Kong | By Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/malaysia-prime-minister-najib-razak-mahathir-mohamad.html | Power Struggle in Malaysia Pits Former Premier Against a Proteacutegeacute | By Thomas Fuller and Louise Story | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/north-korea-says-its-facing-its-worst-drought-in-a-century.html | World Briefing  Asia North Korea Severe Drought Reported | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/police-at-chinese-train-station-kill-attacker-armed-with-brick.html | World Briefing  Asia China Assailant Killed at Train Station | By Edward Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/asia/south-korean-hospital-scrutinized-in-mers-outbreak.html | South Korean Hospital Faces Scrutiny Over Mistakes in MERS Outbreak | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/escaped-tiger-tbilisi-georgia-flooding.html | Tiger That Fled Flooded Georgia Zoo Is Killed After Mauling a Man | By Andrew Roth | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/eu-agrees-to-extend-economic-sanctions-against-russia.html | Europe Is Set to Extend Sanctions on Russia | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/palestinian-arrested-in-jordan-in-chez-jo-goldenberg-attack.html | Palestinian Is Detained in 82 Attack in France | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/teaching-the-holocaust-to-muslim-germans-or-not.html | Teaching Muslim German Students About the Holocaust or Not | By Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/claims-of-syrian-chlorine-bombs-counter-news-of-progress-on-chemical-arms.html | Reports of Chlorine Bombs Mar Progress in Syria Arms | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/isis-claims-responsibility-for-deadly-bombings-in-yemen.html | ISIS Claims Responsibility for Deadly Bombings in Yemen | By Shuaib Almosawa and Saeed AlBatati | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/to-celebrate-50-years-the-israel-museum-looks-back-much-further.html | Celebrating 50 Years With an Even Longer Look Back | By Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/politics/first-draft/2015/06/17/bipartisan-group-urges-overhaul-of-general-election-debates/ | Presidential Debates In Need of Overhaul Political Experts Say | By Ashley Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/politics/first-draft/2015/06/17/rand-paul-to-detail-flat-tax-plan/ | Paul Is Poised to Roll Out Particulars of a Flat Tax Proposal | By JEREMY W PETERS | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-18 | https://www.nytimes.com/politics/first-draft/2015/06/17/rand-paul-to-detail-flat-tax-plan/ | Paul Is Poised to Roll Out Particulars of a Flat Tax Proposal | By Jeremy W Peters | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/dealbook/banks-that-failed-to-fix-mortgage-services-face-restrictions.html | Banks That Failed to Fix Mortgage Services Face Restrictions | By Nathaniel Popper | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/drug-accelerated-growth-in-children-with-dwarfism-pharmaceutical-firm-says.html | Drug Accelerated Growth in Children With Dwarfism Pharmaceutical Firm Says | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/nbc-plans-to-let-brian-williams-stay-but-not-as-news-anchor.html | Williams Is Set to Be Removed as NBC Anchor | By Emily Steel John Koblin and Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/business/nelson-doubleday-publisher-and-mets-buyer-dies-at-81.html | Nelson Doubleday Publisher and Mets Buyer Dies at 81 | By William Grimes | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/calls-mount-for-changes-to-speed-criminal-cases-to-trial.html | Calls Mount for Changes to Speed Cases to Trial | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/case-of-world-trade-center-parachutists-goes-to-jury.html | Jurors Begin Deliberating Case of 3 Trade Center Parachutists | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/first-horizontal-piece-is-placed-along-the-new-tappan-zee-bridge.html | Rising Up Tappan Zee Also Starts to Fill Out | By Joseph Berger | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/man-sought-in-4-attacks-is-said-to-post-suicide-note.html | Man Sought in 4 Attacks Is Said to Post Suicide Note | By J David Goodman and Colleen Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/much-work-is-left-undone-as-new-yorks-legislative-session-winds-down.html | When Will It End Much Work Is Left as Albany Session Winds Down | By Susanne Craig Jesse McKinley and Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/nyregion/schools-official-charged-with-sexual-abuse.html | Schools Official Charged With Sexual Abuse | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/a-rebuke-to-military-tribunals.html | A Rebuke to Military Tribunals | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/destructive-health-care-proposals.html | Destructive Health Care Proposals | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/nicholas-kristof-malachis-world.html | Malachis World | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/western-business-stands-up-to-china.html | Western Business Stands Up to China | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/what-its-like-as-a-girl-in-the-lab.html | A Girl in the Lab | By Sarah Clatterbuck Soper | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/opinion/why-obamas-plan-to-send-advisers-to-iraq-will-fail.html | How Not to Save Iraq | By Owen West | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/a-matchup-of-pitchers-of-similar-ages-but-contrasting-styles.html | 2 Pitchers Combine for Over 80 Years and Many Baffled Hitters | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/mets-are-shut-out-by-blue-jays-on-unfamiliar-ground.html | Mets Are Shut Out on Unfamiliar Ground | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/baseball/michael-pineda-bounces-back-and-alex-rodriguez-nears-3000-hits.html | Girardi Feels Relief After Homer That Isn8217t Hit by a Yankee | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/cosmos-knock-off-new-york-city-fc-another-city-rival-in-open-cup.html | Cosmos Knock Off Another Local Rival in Open Cup | By Howard Megdal | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/soccer/neymars-red-card-adds-to-brazils-loss-at-copa-america.html | Sports Briefing  Soccer Neymar Strikes Opponent | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/sports/wednesday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/theater/review-gloria-at-the-vineyard-theater-looks-at-a-toxic-workplace.html | When Dog Eats Dog One Must Be Lunch | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/amid-grief-for-students-a-search-for-answers-after-balcony-collapse.html | Amid Grief for Students a Search for Answers After Balcony Collapse | By Adam Nagourney and Douglas Dalby | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/church-attacked-in-charleston-south-carolina.html | South Carolina Police Search for Shooter at Black Church | By Jason Horowitz Nick Corasaniti and Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/ex-naacp-leader-rachel-dolezal-told-to-quit-2nd-post.html | ExNAACP Leader Told to Quit 2nd Post | By Kirk Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/no-charges-against-kansas-governor-sam-brownback-after-ethics-inquiry.html | No Charges Against Kansas Governor After Ethics Inquiry | By Julie Bosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/politics/trade-bills-fate-rests-on-whats-been-missing-in-congress-trust.html | Trade Bill8217s Fate Rests on Something That8217s Been Lacking in Congress Trust | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/us/portrait-of-a-woman-to-share-space-on-the-dollar-10-bill-with-hamiltons.html | Treasury Says a Woman8217s Portrait Will Join Hamilton8217s on the 10 Bill | By Jackie Calmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/60-million-people-fleeing-chaotic-lands-un-says.html | 60 Million People Fleeing Chaotic Lands UN Says | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/americas/dominican-republic-set-to-deport-haitian-migrants.html | Dominican Republic Set to Deport Haitian Migrants | By Azam Ahmed and Paulina Villegas | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/europe/kosovo-slovenia-detains-ex-premier.html | Europe Kosovo Slovenia Detains ExPremier | By Marlise Simons | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/foreign-groups-fear-china-oversight-plan.html | Foreign Groups Fear China Oversight Plan | By Andrew Jacobs | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-18 | https://www.nytimes.com/2015/06/18/world/middleeast/plan-to-train-iraqi-soldiers-is-hampered-by-lack-of-recruits-defense-chief-says.html | Washington Plan to Train Iraqi Soldiers Is Hampered by Lack of Recruits Defense Chief Says | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-eddo-sterns-vietnam-romance-is-art-you-can-watch-or-play.html | Eddo Stern | By Martha Schwendener | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-leon-golubs-riot-revisits-political-art-with-a-sense-of-the-absurd.html | Leon Golub | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/soccer/in-chiles-national-stadium-dark-past-shadows-copa-america-matches.html | When the Cheers Died | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/a-pair-of-kings-will-succeed-ken-watanabe-in-the-king-and-i/ | New Kings for Show | By ANDREW R CHOW | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/a-pair-of-kings-will-succeed-ken-watanabe-in-the-king-and-i/ | New Kings for Show | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/amy-schumer-to-open-for-madonnas-shows-in-new-york/ | Schumer Will Open For Madonna in New York | By JOE COSCARELLI | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/amy-schumer-to-open-for-madonnas-shows-in-new-york/ | Schumer Will Open For Madonna in New York | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/currency-demotion-strikes-unwelcome-chord-at-hamilton-rehearsal/ | Hamilton Cast Talks About Money | By MICHAEL PAULSON | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/currency-demotion-strikes-unwelcome-chord-at-hamilton-rehearsal/ | Hamilton Cast Talks About Money | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/report-finds-growth-in-arts-donations/ | Report Notes Rise In Arts Donations | By ROBIN POGREBIN | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/report-finds-growth-in-arts-donations/ | Report Notes Rise In Arts Donations | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://artsbeat.blogs.nytimes.com/2015/06/18/vice-gets-a-new-columnist-a-founding-member-of-pussy-riot/ | Pussy Riot Member To Write for Vice | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/dance/free-dance-in-summertime-new-york.html | From the Studio to the Streets | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/dance/review-alvin-ailey-falters-in-duet-rises-with-powerful-group-work.html | Forgotten Score Opens an Unexplored World | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-retrospective-of-wall-painting-in-chelsea.html | Painting on the Walls | By Hilarie M Sheets | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-scrimshaw-collectors-treasured-carvings.html | A Scrimshaw Collectors Treasured Carvings | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/a-trove-of-19th-century-engravings-conjure-a-lost-world.html | An Engravers Works Go Up for Bidding | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/gavin-brown-moving-gallery-to-harlem.html | Uptown Gavin Brown | By Hilarie M Sheets | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/long-lost-merce-cunningham-work-is-reconstructed-in-boston.html | A Lost Cunningham Is Found and Redone | By Hilarie M Sheets | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-david-salle-paintings-deliver-colliding-culture-at-skarstedt-gallery.html | Review David Salle Paintings Deliver Colliding Culture at Skarstedt Gallery | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-folk-city-at-the-museum-of-the-city-of-new-york.html | Down Home in Gotham | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-george-caleb-binghams-serene-images-of-rivers-and-frontier-life-at-the-met.html | The Frontier Life Timeless and Still | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-in-william-larsons-fireflies-fax-transmissions-as-art.html | William Larson | By Martha Schwendener | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/design/review-lynda-benglis-celebrates-the-fluidity-of-nature-at-storm-king.html | Tapping Into the Fluidity of Nature | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/how-to-find-hassle-free-playing-fields-with-priceless-views.html | How to Find HassleFree Playing Fields With Priceless Views | By Jonathan Wolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/music-shows-with-a-brooklyn-feel-but-getting-to-them-is-a-hike.html | Bring Only Instruments Leave Only Reverb | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/review-stanley-cowell-in-a-rare-performance-at-the-village-vanguard.html | Back Onstage to Show the Jazz Audience What It8217s Been Missing | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/review-tony-danza-at-the-cafe-carlyle-cabaret.html | They Were Very Good Years Worth Singing About | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/music/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/spare-times-for-children-for-june-19-25.html | Spare Times For Children | By Laurel Graeber | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/spare-times-for-june-19-25.html | Spare Times | By Joshua Barone | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/television/review-true-detective-season-2-on-hbo-plays-a-symphony-of-misery.html | Playing a Killer Symphony of Gloom | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/automobiles/wheels/for-automakers-a-coming-fuel-economy-mountain-has-become-a-molehill.html | For Automakers Fuel Economy Targets May Be Within Reach | By Aaron M Kessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/books/review-the-cartel-by-don-winslow-continues-a-drug-saga.html | A Drug War Long and Brutal | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/fitbit-shares-surge-52-percent-in-market-debut.html | Fitbit Shares Surge 48 Suggesting Investors Confidence Matches the Companys | By Dealbook | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/greek-exit-from-euro-appears-increasingly-likely.html | Increasing Sense in Europe That Greece Is a Lost Cause | By Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/dealbook/richard-zabel-bhararas-deputy-moves-to-elliott-management.html | Deputy and Chief Aide to Bharara Will Depart | By Ben Protess and Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/house-sends-trade-bill-back-to-senate-in-bid-to-outflank-foes.html | House Sends Trade Bill Back to Senate in Bid to Outflank Foes | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/in-brian-williams-decision-a-compromise-that-leaves-many-questions.html | On Williams NBC Clings to the Past | By Jonathan Mahler | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/international/despite-tensions-us-company-officials-attend-russian-economic-forum.html | US Chiefs Talk Business in Russia Despite Tensions | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/international/kia-and-hyundai-show-improvement-in-jd-power-quality-study.html | JD Power Quality Study Shows South Korean Automakers Gaining Ground Fast | By Cheryl Jensen | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/ariana-huffington-renews-contract-for-four-years.html | Huffington Gets New Deal to Lead Site | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/brian-williams-nbc-lester-holt.html | Williams to Seek Redemption at MSNBC | By John Koblin and Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/media/dow-jones-begins-new-round-of-layoffs.html | Wall St Journal Cuts Jobs and Closes Some Bureaus | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/ruling-may-clear-way-for-generic-version-of-multiple-sclerosis-drug.html | Teva Loses Patent Case on Lucrative Multiple Sclerosis Drug | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/smallbusiness/new-rules-let-companies-sell-stakes-to-investors-of-modest-means.html | 8216Mini IPOs8217 Expand Pool of New Investors | By Stacy Cowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/the-american-way-of-tech-and-europes.html | A Fearless Culture Fuels Tech | By James B Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/university-of-washington-and-chinese-university-unite-to-form-technology-institute.html | A Technology Institute for Seattle Is the Fruit of a Partnership | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/dope-a-teenage-comedy-plays-with-stereotypes.html | Young Geeky and Black | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-in-the-overnight-newcomers-try-hard-to-make-friends.html | Agenda for a Sleepover Sex Toys Coupling Dinner Recoupling | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-pixars-inside-out-finds-the-joy-in-sadness-and-vice-versa.html | Ode to Joy and Sadness and Anger | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/accord-near-on-sweeping-reforms-at-rikers-jail-including-us-monitor.html | Deal Is Near on FarReaching Reforms at Rikers | By Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/carnegie-delis-closing-is-extended.html | Carnegie Deli to Remain Closed at Least 2 More Weeks | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/cars-to-be-banned-from-much-of-central-park-and-prospect-park.html | Weekday Car Traffic to Be Banned in Parts of Central and Prospect Parks | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/ex-rikers-captain-is-sentenced-to-5-years-in-inmates-death.html | ExCaptain Gets 5 Years in Inmate8217s Death | By Colleen Wright and Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/officer-fatally-shoots-man-in-brooklyn-after-being-attacked.html | Officer Fatally Shoots a Man Who Slashed Him in Brooklyn | By Al Baker and J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/obituaries/jack-rollins-dies-at-100-sharpened-talent-like-woody-allens.html | Jack Rollins Dies at 100 Produced Comedy Greats | By Robert D McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/agencies-make-plans-to-step-up-planetary-defense.html | Agencies Hoping to Deflect Comets and Asteroids Step Up Earth Defense | By William J Broad | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/earth/papal-encyclical-heartens-proponents-of-fossil-fuel-divestment.html | Encyclical Could Buoy Divestment Movement | By John Schwartz | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/earth/pope-francis-aligns-himself-with-mainstream-science-on-climate.html | Document Hews Closely to Science on Climate | By Justin Gillis | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/science/new-dna-results-show-kennewick-man-was-native-american.html | New Study Links Kennewick Man to Native Americans | By Carl Zimmer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/at-royal-ascot-the-dress-codes-keep-the-crowds-elegant.html | Want to See Ascot Races Bettor Bring Your Top Hat | By Amanda Duckworth | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/rob-manfred-using-commissioners-role-to-expand-baseball-in-various-forms.html | Signing Up Children No League Necessary | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/arkansas-town-frets-over-possible-loss-of-courthouse-and-identity.html | Fretting About Losing a Courthouse and an Identity | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/charleston-church-shooting.html | Charleston Massacre Suspect Held as City Grieves | By Nick Corasaniti Richard PrezPea and Lizette Alvarez | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/charleston-killings-evoke-history-of-violence-against-black-churches.html | Scene of Carnage Has Long History of Pain Pride and Dignity | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/joyce-ann-brown-shackled-by-her-name-to-anothers-crime-dies-at-68.html | Joyce Ann Brown Shackled by Her Name to Another Woman8217s Crime Dies at 68 | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/justices-side-with-arizona-church-in-dispute-over-sign-limits.html | Limits on Church Signs Ruled Unconstitutional | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/on-facebook-dylann-roof-charleston-suspect-wears-symbols-of-white-supremacy.html | Flying the Flags of White Power | By Frances Robles Jason Horowitz and Shaila Dewan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/obama-charleston-shooting.html | A Sense at the White House of Horror Loss and Resolve | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/senate-approves-defense-bill-but-then-votes-to-block-it.html | Senate Passes Then Blocks Military Bill | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/supreme-court-permits-new-trial-for-mentally-disabled-inmate.html | Justices Back New Hearing for LowIQ Inmate | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/supreme-court-says-texas-can-reject-confederate-flag-license-plates.html | Supreme Court Upholds Texas Ban of License Plates With Confederate Flag | By Adam Liptak | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/africa/thione-ballago-secks-arrest-at-odds-with-religious-image-in-senegal.html | Senegalese Singer8217s Arrest Conflicts With Religious Image | By Adam Nossiter | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/americas/canadian-senator-expelled-from-partys-caucus-over-claims-of-affair-with-teenager.html | The Americas Canada Conservatives Expel a Senator | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/americas/cuba-offers-its-citizens-better-access-to-internet.html | Cuba Offers Its Citizens Better Access to Internet | By Victoria Burnett | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/hong-kong-votes-down-beijing-election-plan.html | Hong Kong Lawmakers Reject Beijing Election Plan | By Michael Forsythe and Alan Wong | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/qaeda-branchs-twitter-posts-appear-to-show-us-hostage-before-his-death.html | Qaeda Branch Posts Photos of Hostage | By Rukmini Callimachi | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/asia/taliban-helmand-province-afghanistan.html | Taliban Strike Crucial District in Southern Afghanistan | By Joseph Goldstein and Taimoor Shah | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/distant-british-past-is-also-present-for-salisbury.html | Britain8217s Past Lives in the Present for Salisbury | By Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/houses-of-parliament-are-crumbling-report-finds-and-there-is-no-quick-fix.html | Parliament Said to Need Costly Fixes | By Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/pope-francis-in-sweeping-encyclical-calls-for-swift-action-on-climate-change.html | Pope Offers Radical Vision to Address Climate Change | By Jim Yardley and Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/former-israeli-envoy-weighs-in-on-frayed-relations-between-obama-and-netanyahu.html | ExEnvoy From Israel Blames Obama for Chill | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/isis-imposed-fuel-embargo-threatens-syrias-medical-centers.html | ISIS Is Imposing a Fuel Embargo in Syria | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/at-cannabis-trade-show-vendors-tread-a-careful-line.html | Trade Show in New York for a Trade Not Yet Legal | By Stacy Cowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/fcc-will-continue-plan-to-subsidize-broadband-for-the-poor.html | FCC Votes to Move Forward With a Plan to Subsidize Broadband for the Poor | By Rebecca R Ruiz | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/business/few-vehicles-equipped-for-easy-car-seat-installation.html | Few Vehicles Equipped for Easy Car Seat Installation | By Cheryl Jensen | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-3-minutes-ten-bullets-explores-a-gas-station-slaying-in-florida.html | Anatomy of a Death | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-abcd-2-tv-dance-stars-try-to-rebuild-their-team-and-reputation.html | Review ABCD 2 TV Dance Stars Try to Rebuild Their Team and Reputation | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-balls-out-a-sports-movie-satire-packed-with-snl-talent.html | Review Balls Out a SportsMovie Satire Packed With SNL Talent | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-burying-the-ex-a-joe-dante-zombie-tale.html | Review Burying the Ex a Joe Dante Zombie Tale | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-eden-a-djs-passion-for-electronic-music-by-mia-hansen-love.html | Electronic Ecstasy | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-evaporating-borders-examines-the-immigrant-crisis-in-cyprus.html | Review Evaporating Borders Examines the Immigrant Crisis in Cyprus | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-gabriel-stars-rory-culkin-as-a-young-man-with-mental-illness.html | Review Gabriel Stars Rory Culkin as a Young Man With Mental Illness | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-hippocrates-offers-life-death-and-teachable-moments.html | Like an Episode of 8216ER8217 With Less Romance | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-in-the-wanted-18-palestinians-hide-cows-from-israeli-forces.html | Review In The Wanted 18 Palestinians Hide Cows From Israeli Forces | By Ken Jaworowski | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-infinitely-polar-bear-traces-a-dads-ups-and-downs.html | A Childs View of a Parents Ups and Downs | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-manglehorn-stars-al-pacino-as-an-aging-curmudgeon.html | Review Manglehorn Stars Al Pacino as an Aging Curmudgeon | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-phantom-halo-a-crime-caper-with-thomas-brodie-sangster.html | Review Phantom Halo a Crime Caper With Thomas BrodieSangster | By Helen T Verongos | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-rubble-kings-recounts-a-death-that-led-to-a-gang-truce-and-changed-the-bronx.html | Review Rubble Kings Recounts a Death That Led to a Gang Truce and Changed the Bronx | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/movies/review-the-face-of-an-angel-dabbles-in-murder-and-culpability.html | Review The Face of an Angel Dabbles in Murder and Culpability | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/correction-officer-accused-of-smuggling-contraband-into-manhattan-detention-complex.html | Correction Officer Accused of Smuggling | By Joshua Jamerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/legislature-agrees-to-5-day-extension-of-rent-regulations-but-no-long-term-deal.html | Legislature Agrees to 5Day Extension of Rent Regulations but No LongTerm Deal | By Jesse McKinley and Susanne Craig | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/longtime-tenants-in-manhattan-see-an-effort-to-push-them-out.html | The Gate Opens but Longtime Tenants See an Effort to Lock Them Out | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/meningitis-vaccine-mandate-for-seventh-graders-in-new-york-passes.html | Meningitis Vaccine Mandate for Seventh Graders Passes | By Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/new-jersey-man-is-charged-with-planning-to-aid-isis.html | Man Accused in New Jersey of Planning Aid to ISIS | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/residents-near-prison-bolt-their-doors-after-escape.html | Once Doors Were Open Now Locks Sell Briskly | By Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/nyregion/worker-is-killed-during-attack-at-upper-west-side-shop.html | Worker Is Killed During Attack at Shop | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/clinical-trials-need-cancer-patients.html | Clinical Trials Need Cancer Patients | By Stan Collender | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/hearts-broken-open.html | Hearts Broken Open | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/more-community-service-not-less.html | More Community Service Not Less | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/no-sanctuary-in-charleston.html | No Sanctuary in the Holy City | By Patricia Williams Lessane | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/the-pope-and-climate-change.html | The Pope and the Planet | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/the-slow-death-of-trans-fats.html | The Slow Death of Trans Fats | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/opinion/voodoo-jeb-style.html | Voodoo Jeb Style | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/hits-but-no-milestone-for-alex-rodriguez-in-yankees-win.html | Hits but No Milestone for Rodriguez | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/mets-under-nelson-doubleday-were-a-lesson-in-turning-around-a-team.html | Mets Under Doubleday Were a Lesson in Turning Around a Team | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/baseball/r-a-dickeys-knuckleball-dances-as-mets-appear-to-sit-this-one-out.html | As Dickey8217s Knuckleball Dances the Mets Sit This One Out | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/football/tom-benson-is-found-capable-of-running-saints-and-pelicans.html | Sports Briefing  Pro Football Court Win for Saints Owner | By Ken Belson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/phil-mickelsons-bogey-putt-goes-a-long-way.html | A Star8217s Bogey Putt Goes a Long Way | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/tiger-woodss-former-caddie-is-still-vocal-as-he-returns-to-work-for-another-ex-boss.html | Woods8217s Former Caddie Is Still Vocal as He Returns to Work for Another ExBoss | By Gerald Narciso | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/sports/golf/us-open-2015-tiger-woods-sees-another-round-slip-away.html | Woods Watches Another One Slip Away | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/theater/review-doctor-faustus-all-that-heaven-wont-allow.html | All That Heaven Won8217t Allow | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/theater/review-in-significant-other-a-young-man-pines-as-his-pals-pair-off.html | Aching for Love as Pals Pair Off | By Charles Isherwood | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/universal/es/fue-terrorismo-el-ataque-en-charleston-carolina-del-sur.html | Terrorismo en Carolina del Sur Activistas hacen un llamado en medio de la indignacin | Por Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/charleston-shooting-terrorism-or-hate-crime.html | Many Ask Why Not Call It Terrorism | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/nine-victims-of-charleston-church-shooting-remembered.html | Recalling Nine Spiritual Mentors Gunned Down During Night of Devotion | By Lizette Alvarez and Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/us/politics/treasury-asked-for-ideas-for-women-for-the-10-bill-and-social-media-answered.html | Much More Than 2 Cents About a Woman on the 10 Bill | By Jackie Calmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/africa/tunisia-gunmen-free-officials-in-libya.html | Africa Tunisia Gunmen Free Officials in Libya | By Carlotta Gall | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/anti-immigrant-party-gains-in-denmark-elections.html | AntiImmigrant Party Makes Gains in Danish Vote | By Melissa Eddy | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/europe/pope-targets-carbon-credits-economists-favored-path-to-change.html | Championing Environment Francis Takes Aim at Global Capitalism | By Coral Davenport | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/in-footsteps-of-popes-seeking-worldly-change.html | In Footsteps of Popes Seeking Worldly Change | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-19 | https://www.nytimes.com/2015/06/19/world/middleeast/al-qaeda-denies-us-strike-killed-key-jihadist-in-libya.html | Al Qaeda Denies US Strike Killed Key Jihadist in Libya | By Rukmini Callimachi | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-20 | https://www.nytimes.com/2015/06/18/theater/review-confessions-abound-in-ensemble-studio-theaters-one-act-marathon.html | A Sex Offender Knocks and Other Encounters | By Ken Jaworowski | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-20 | https://www.nytimes.com/2015/06/20/theater/review-my-perfect-mind-softens-fear-of-the-fallible-with-the-stuff-of-slapstick.html | Terror Insanity and Other Laughing Matters | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/17/moore-to-leave-ballet-theater-for-music-center-in-los-angeles/ | American Ballet Theater Losing Chief Executive | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/18/kapoor-sculpture-vandalized-at-versailles/ | Vandals Strike At Versailles | BY DOREEN CARVAJAL | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/18/kapoor-sculpture-vandalized-at-versailles/ | Vandals Strike At Versailles | By Doreen Carvajal | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/19/world/europe/with-tourist-missing-worry-spreads-on-camino-de-santiago-in-spain.html | American Disappears on Pilgrimage in Spain | By Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/music/review-eric-revis-trio-lets-the-music-lead-the-way-at-the-jazz-gallery.html | Digging Deeper Into FreeForm Turf | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/music/review-festival-for-contemporary-performance-opens-with-film-boulez-and-chaos.html | How Random An Evening for Making the Case Against Narrative | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/berlin-opera-to-bring-in-a-new-young-director/ | Staatsoper in Berlin Chooses New Director | BY ZACHARY WOOLFE | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/berlin-opera-to-bring-in-a-new-young-director/ | Staatsoper in Berlin Chooses New Director | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/james-gaffigan-signs-up-for-more-as-conductor-of-lucerne-symphony/ | American Conductor Extends Lucerne Contract | BY MICHAEL COOPER | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/james-gaffigan-signs-up-for-more-as-conductor-of-lucerne-symphony/ | American Conductor Extends Lucerne Contract | By Michael Cooper | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/usher-and-justin-bieber-will-face-copyright-lawsuit/ | Justin Bieber and Usher To Face a Copyright Trial | By LORNE MANLY | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://artsbeat.blogs.nytimes.com/2015/06/19/usher-and-justin-bieber-will-face-copyright-lawsuit/ | Justin Bieber and Usher To Face a Copyright Trial | By Lorne Manly | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/19/opinion/an-apology-for-slavery.html | Apologize for Slavery | By Timothy Egan | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/dance/review-bill-t-jones-arnie-zane-summons-a-life-during-wartime.html | A Life During Wartime Recalled Through Dance | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/dance/review-new-york-theater-ballet-is-at-home-in-st-marks-church-part-of-danspace-project.html | Finding Sanctuary to Start Fresh | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/design/review-japanese-photographers-reflect-on-the-fukushima-catastrophe.html | Catastrophe Reconsidered | By Vicki Goldberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/music/review-ann-hampton-callaway-hits-redial-in-on-my-way-to-you.html | A Throwback to Her Younger Years | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/music/review-new-york-philharmonic-goes-timeless-in-central-park.html | Nature Fireworks and Timeless Tunes | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/brian-williams-in-raw-form-delivers-an-apology-on-today.html | Williams Concedes He Didn8217t Tell the Truth but Doesn8217t Admit to Telling a Lie | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/colberts-digital-nation.html | Stephen Colbert8217s Digital Nation | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-ballers-on-hbo-follows-a-financial-guru-to-the-sports-stars.html | Life Off the Gridiron SelfSabotage and Shirtless Women | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-poldark-on-pbss-masterpiece.html | An 18thCentury Hottie Is One Cool Character | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/review-the-brink-stars-tim-robbins-as-a-sex-crazed-secretary-of-state.html | Geopolitics Without Pants | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/books/fifty-shades-fan-fiction-assumes-a-life-of-its-own.html | Writer of 8216Shades8217 Answers Her Fans | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/dealbook/chinese-stocks-fall-in-worst-week-in-years.html | After a Long Prosperous Rally Chinese Stocks Hit a Slide | By Neil Gough | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/dealbook/financial-control-board-should-take-over-debt-laden-puerto-rico-lawmaker-says.html | Business Briefing Lawmaker Urges Control Board for Puerto Rico | By Michael Corkery | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/economy/matchmaking-season-for-republican-presidential-candidates-and-economists.html | Matching Policy and Platforms | By Patricia Cohen and Nelson D Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/energy-environment/epa-rules-carbon-pollution-heavy-trucks.html | US Plans Major Pollution Curbs for Big Trucks | By Coral Davenport and Aaron M Kessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/federal-auditor-finds-broad-failures-at-nhtsa.html | Audit Faults Auto Safety Regulator for Failures | By Danielle Ivory | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/brazil-arrests-head-ofodebrecht-in-petrobras-scandal.html | Brazilian Tycoon Is Arrested in Petrobras Scandal | By Dan Horch | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/ecb-greece-debt-meeting.html | ECB Extends Funding to Greeks Banking System | By James Kanter and Niki Kitsantonis | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/international/toyota-defends-diversity-hiring-after-american-is-arrested.html | Toyota Defends Diversity Hiring After American8217s Arrest | By Jonathan Soble | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/media/brian-williams-apologizes-matt-lauer-nbc-interview.html | Williams Blaming His Ego Apologizes for Fabrication | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/media/ralph-roberts-cable-tv-pioneer-who-built-comcast-dies-at-95.html | Ralph Roberts 95 Cable TV Pioneer Who Built Comcast | By Glenn Rifkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/health/clinical-trial-of-experimental-ebola-drug-is-halted.html | Setback as Ebola Drug Trial Is Halted | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/english-class-in-common-core-era-nonfiction-joins-the-classics.html | Tom Sawyer and Court Opinions A New Mix in English Class | By Kate Taylor | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/escaped-convicts-new-york-officials-shift-tactics.html | Prison Officer Placed on Leave Amid Escape Investigation | By Michael Schwirtz and Nate Schweber | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/lessons-from-a-past-escape-as-another-manhunt-presses-on.html | Finding Lessons in a Past Escape as Another Manhunt Presses On | By Michael Wilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/india-and-the-politics-of-yoga.html | The Politics of Yoga | By Manil Suri | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/the-nation-needs-more-than-mourning-after-charleston.html | Beyond Mourning for Charleston | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/Chambers-Bay-Has-Even-Leaders-Scratching-Their-Heads.html | Chambers Bay Has Even Leaders Scratching Their Heads | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/alex-rodriguez-collects-his-3000th-hit.html | Rodriguez at No 3000 With Bullet and Asterisk | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/basketball/phil-jackson-nba-draft-knicks-carmelo-anthony.html | The President Speaks | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/soccer/clint-dempsey-suspended-three-games-for-conduct-toward-referee.html | Sports Briefing  Soccer Dempsey Is Suspended | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/soccer/norwegian-women-confess-facetiously-were-terrible.html | Stereotypes Parodied in Norwegians Hit Video | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/technology/european-regulators-lay-out-demands-and-fines-in-google-antitrust-case.html | European Regulators Lay Out Demands and Fines in Google Antitrust Case | By Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/technology/list-of-requirements-for-twitters-next-leader-runs-deep.html | A Long List of Wants at Twitter | By Vindu Goel | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/charleston-shooting-dylann-storm-roof.html | I Will Never Be Able to Hold Her Again But I Forgive You | By Nikita Stewart and Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/gun-control-voices-in-congress-all-but-silent-after-charleston-shooting.html | Gun Control Voices in Congress Seem to Lose Their Resolve | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/ridin-with-biden-in-2016-but-so-far-the-vice-presidents-not-aboard.html | Luring Biden Now Walking on Sidelines to Run in 16 | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/steeped-in-racial-history-charleston-reflects-on-its-relationship-with-blacks.html | Steeped in Racial History Charleston Ponders Future After Massacre | By Richard Fausset | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/afghan-parliaments-term-is-extended-after-squabbles-delay-elections.html | Afghan Parliament8217s Term Is Extended After Political Squabbles Delay Elections | By Mujib Mashal | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/dozens-die-in-india-after-drinking-tainted-liquor.html | World Briefing  Asia India Toxic Liquor Kills Dozens | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/south-korean-official-says-mers-outbreak-seems-to-be-easing.html | World Briefing  Asia South Korea MERS Cases Easing | By Choe SangHun | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/a-german-writer-translates-a-puzzling-illness-into-a-best-selling-book.html | Young German Glamorizes the Gastroenterological After a Teenage Illness | By Jesse Coburn | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/greek-leader-pressuring-eu-lenders-cozies-up-to-putin-in-russia.html | Greece and Its Creditors Pummel Each Other but Fight Is Not Over Yet | By Suzanne Daley | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/le-monde-waterloo-napoleon-britain-european-union-brexit.html | Appeal From France to Britain Stay in EU | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/rise-of-far-right-party-in-denmark-reflects-europes-unease.html | Rise of Danish Far Right Reflects Europe8217s Unease | By Steven Erlanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/vladimir-putin-russian-economy.html | Russia and Greece Flaunt Solidarity at a Forum but Real Cooperation Is Scarce | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/a-show-finds-humor-in-gazas-headlines-will-hamas-get-it.html | Satirical News Show Finds Humor in Gaza Even If Hamas Rulers May Not | By Diaa Hadid and Majd Al Waheidi | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/gunman-attacks-car-in-west-bank-killing-israeli.html | Two Israeli Men Are Attacked and One Is Killed Near Settlement in West Bank | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/state-department-terrorism-report-iran-syria.html | Iran Still Aids Terrorism and Bolsters Syria8217s President State Department Finds | By Michael R Gordon and Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/middleeast/yemen-mediator-optimistic-as-humanitarian-crisis-worsens.html | No Holiday Respite for WarTorn Yemen | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/your-money/auto-insurance/car-shopping-how-to-identify-flood-damage-before-buying.html | Car Shopping How to Identify Flood Damage Before Driving Home | By Ann Carrns | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/your-money/giving-more-globally-and-less-locally.html | Giving More Globally and Less Locally | By Ron Lieber | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/your-money/the-computer-as-a-financial-planner.html | The Computer as Financial Adviser | By Paul Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/2015/06/your-money/variable-annuities-with-guaranteed-income-riders-require-careful-scrutiny.html | Variable Annuity Plus Guaranteed Income Merits Careful Scrutiny | By Tara Siegel Bernard | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/politics/first-draft/2015/06/19/jeb-bush-pledges-fight-on-gay-marriage-after-court-ruling/ | Bush Pledges to Continue Debate on Gay Marriage | By JEREMY PETERS | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-20 | https://www.nytimes.com/politics/first-draft/2015/06/19/jeb-bush-pledges-fight-on-gay-marriage-after-court-ruling/ | Bush Pledges to Continue Debate on Gay Marriage | By Jeremy Peters | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/books/james-salter-a-writers-writer-short-on-sales-but-long-on-acclaim-dies-at-90.html | James Salter a Writers Writer Short on Sales but Long on Acclaim Dies at 90 | By Helen T Verongos | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/business/airbag-death-in-honda-rental-car-reveals-a-gap.html | Airbag Death in Rental Car Reveals a Gap | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/8-indicted-in-identity-thefts-of-patients-at-montefioremedical-center.html | 8 Indicted in ID Thefts of Patients at Hospital | By Liam Stack | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/a-bronx-family-mourns-a-son-a-father-and-a-soccer-player.html | A Son Known for His Kindness Is Mourned After He Is Bludgeoned to Death | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/de-blasio-prods-graduates-to-challenge-injustice-and-son-to-take-a-joke.html | Mayor Prods Graduates to Challenge Injustice and Son to Take a Joke | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/hot-peppers-becoming-a-cash-crop-for-bronx-community-gardens.html | Hot Peppers Becoming a Cash Crop in the Bronx | By Winnie Hu | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/redevelopment-of-manhattans-far-west-side-gains-momentum.html | A Spate of Construction Cranes Dot the Skyline at Hudson Yards | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/nyregion/uncertainty-mounting-as-little-progress-is-seen-in-albany-on-rent-regulations.html | Uncertainty Mounting as Little Progress Is Seen in Albany on Rent Regulations | By Mireya Navarro | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/how-to-really-fix-rikers.html | How to Really Fix Rikers | By Florence Finkle | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/justice-kennedy-on-solitary-confinement.html | Justice Kennedy on Solitary Confinement | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/pope-francis-climate-error.html | The Popes Climate Error | By Joseph Heath | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/opinion/the-endgame-in-greece.html | The Endgame in Greece | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/alex-rodriguez-is-climbing-statistical-ladders.html | Rodriguez Is Climbing Statistical Ladders | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/cardinals-scandal-astros-jeff-luhnow-target-of-hacking-was-helped-and-hindered-by-technology.html | Astros8217 GM Delegates With a Drive for Data | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/holding-on-to-a-special-ball-with-no-apology.html | Holding on to Special Baseball With No Apology | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/baseball/jacob-degrom-takes-shutout-of-braves-into-eighth-before-the-mets-fold.html | DeGrom Takes Shutout of Braves Into Eighth Before the Mets Fold | By Jay Schreiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/golf/jamie-lovemark-an-unheralded-pupil-shines-while-a-star-stumbles.html | Unknown Pupil Shows Promise as a Star Fades | By Karen Crouse and Gerald Narciso | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/sports/golf/us-open-2015-mood-turns-serious-after-jason-days-health-scare.html | Mood Turns Serious After Health Scare | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/in-charleston-black-church-is-target-again-for-deadly-strike-at-the-heart.html | Black Church Is Target Again for Deadly Strike at the Heart | By Rachel L Swarns and Campbell Robertson | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/iowa-court-ruling-says-doctors-can-prescribe-abortion-drugs-by-video.html | Iowa Court Ruling Says Doctors Can Prescribe Abortion Drugs by Video | By Abby Goodnough | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/outrage-vs-tradition-wrapped-in-a-confederate-flag.html | Outrage vs Tradition Wrapped in a HighFlying Flag of Dixie | By Alan Blinder and Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/first-presidential-trip-to-ethiopia-planned.html | First Presidential Trip to Ethiopia Planned | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/in-first-batch-of-dick-cheney-papers-to-be-released-a-peek-at-a-polarizing-figure.html | In First Batch of Cheney Papers to Be Released a Peek at a Polarizing Figure | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/mixed-effects-are-seen-on-an-affordable-care-act-repeal.html | Mixed Effects Are Seen on a Health Law Repeal | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/obama-and-nancy-pelosi-share-stage-after-setback.html | President and Pelosi Share Stage After Setback | By Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/politics/returning-home-to-console-lindsey-graham-joins-the-mourning.html | Returning Home to Console a Presidential Hopeful Joins the Mourning | By Ashley Parker | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/testimony-in-james-holmes-trial-of-gunfire-and-loss.html | Testimony in Colorado of Gunfire and Loss | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/us/with-smokin-94-1-marijuana-is-in-the-air-and-on-it-too.html | Marijuana Is in the Air and on It Too | By Julie Turkewitz | TX 8-229-287 | 2015-09-04 |

| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/africa/genome-studies-show-how-ebola-spread-initially.html | Genome Studies Show How Ebola Spread Initially | By Sheri Fink | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/americas/dominican-deadline-passes-without-mass-expulsion-of-haitian-migrants.html | Dominican Deadline Passes Without Mass Expulsion of Haitian Migrants | By Sandra E Garcia and Azam Ahmed | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/americas/mexico-ex-governor-charged.html | The Americas Mexico ExGovernor Charged | By Elisabeth Malkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/asia/red-tape-untangled-young-nepalese-monks-find-ride-to-safety.html | Red Tape Untangled Young Monks Find Ride to Safety | By Donatella Lorch | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/europe/france-mideast-peace-on-agenda.html | Europe France Mideast Peace on Agenda | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-20 | https://www.nytimes.com/2015/06/20/world/unicef-fears-surge-in-child-trafficking-after-nepal-quakes.html | Unicef Fears Surge in Child Trafficking After Nepal Quakes | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-12 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/how-to-raise-an-adult-by-julie-lythcott-haims.html | When I Grow Up | By Heather Havrilesky | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-prime-of-life-by-steven-mintz.html | The Prime of Life | By Meghan Daum | TX 8-229-287 | 2015-09-04 |
| 2015-06-15 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/why-grow-up-by-susan-neiman.html | Why Grow Up | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/17/sports/olympics/where-racewalking-is-king-the-antidoping-officials-are-busy.html | Outpacing the Punishment | By Charly Wilder | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/is-self-loathing-a-requirement-for-writers.html | Is SelfLoathing a Requirement for Writers | By Thomas Mallon and Anna Holmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/jonathan-galassis-muse.html | Versed in Obsession | By Erica Wagner | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/vivian-gornicks-the-odd-woman-and-the-city.html | Alone in the Crowd | By Emily Stokes | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/can-thulisile-madonsela-save-south-africa-from-itself.html | The Watchdog | By Alexis Okeowo | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/george-takei-is-out-for-justice.html | George Takei Is Out for Justice | Interview by Taffy BrodesserAkner | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/silent-history.html | Silent History | As told to Lauren Bohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/how-to-pick-a-cellphone-plan-for-traveling-abroad.html | A Phone Thats a Worthy Companion Abroad | By Seth Kugel | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/pete-seegers-new-york-roots.html | Where a Banjo Picker Became Legend | By Emily Brennan | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/better-judgment.html | Better Judgment | By Emily Bazelon | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/our-bodies-our-feeds.html | Our Bodies Our Feeds | By Jenna Wortham | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/taxicab-confessions.html | What to Do With a Wedding Ring From a Brawl | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/the-king-of-tapas.html | The King of Tapas | By Francis Lam | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/crown-heights-brooklyn-where-stoop-life-still-thrives.html | Where Stoop Life Still Thrives | By Alison Gregor | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/penn-and-teller-reconjured-on-broadway.html | And Reappearing on Broadway | By Michael Wilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/dorothy-cann-hamilton-talks-about-the-world-expo.html | Dorothy Cann Hamilton on Feeding the Planet | By Shivani Vora | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/what-to-do-in-36-hours-in-lima-peru.html | 36 Hours in Lima Peru | By Paola Singer | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/18/us/elisabeth-elliot-tenacious-missionary-to-ecuador-dies-at-88.html | Elisabeth Elliot 88 Tenacious Missionary to Ecuador | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/books/hilary-masters-novelist-and-son-of-prolific-poet-dies-at-87.html | Hilary Masters Novelist Son of Famed Poet Dies at 87 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/fashion/mens-style/pitti-uomo-mens-fashion-spring-2016-massimo-giorgetti-pucci-thomas-tait.html | A Chance to Rewind Womens Wear at Pitti | By Matthew Schneier | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/19/fashion/mens-style/pitti-uomo-mens-fashion-week-spring-2016-nino-cerruti.html | Documenting a Fashionable Life PreInstagram | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/curators-straddle-the-museum-gallery-divide.html | Blurring the MuseumGallery Divide | By Hilarie M Sheets | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/kacey-musgraves-and-other-tomatoes-give-country-its-bite.html | 8216Tomatoes8217 Giving Country Its Bite | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |

| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/clues-to-the-mood-for-true-detective-season-2-on-hbo.html | Clues to the Mood for 8216True Detective8217 | By Gilbert Cruz | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television-with-catastrophe.html | An Envoy From the Twitterverse | By Jeremy Egner | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/romancing-authors.html | Romancing Authors | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-festival-of-insignificance-by-milan-kundera.html | Dandies and Flneurs | By Diane Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/comedy-central-in-the-post-tv-era.html | The Laugh Factory | By Jonah Weiner | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/folkwisdom.html | Ordinary People | By Mark Leibovich | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/letter-of-recommendation-farmer-in-the-deli.html | Farmer in the Deli | By Sasha FrereJones | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/homevideo/lil-quinquin-and-the-wire-crimes-in-a-small-town-and-a-big-city.html | BigCity and SmallTown Crimes | By J Hoberman | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/after-looking-everywhere-a-jersey-city-condo.html | Looking Here There and Everywhere | By Joyce Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/missing-a-father-i-hardly-knew.html | A Psychic Casts a Father in a New Light | By Bruce Eric Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/protecting-the-babysitter.html | A Fox Guarding the Henhouse | By Philip Galanes | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/douglas-carter-beane-returns-to-his-childhood-home.html | Stepping Onto a Familiar Stage | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/resurrecting-inges-aching-empathy-in-off-the-main-road.html | Inge8217s Aching Empathy Channeled Anew | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/hotel-review-praktik-bakery-hotel-in-barcelona.html | Cheerful Cheap but Not for Dieters | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-athens-austerity-makes-contemporary-art-palatable.html | In Athens Austerity Makes Art Palatable | By Katherine LaGrave | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-iceland-seeking-a-luxury-hotel-amid-the-rustic-charm.html | Seeking Out Luxury Amid All That Rustic Charm | By Hannah Goldfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/restaurant-report-prima-in-honolulu.html | Italian With an Island Touch | By Lynn Zinser | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/20/upshot/clemente-the-double-outsider.html | Double Outsider From Puerto Rico | By Michael Beschloss | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/eiko-brings-a-body-in-a-station-to-the-fulton-center.html | Seeking Solitude in a Crowded Place | By Jack Anderson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/jacquelin-harris-dancer-and-math-major-on-her-first-year-with-alvin-ailey.html | She Really Knows Her Numbers | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/dance/royal-ballet-returns-to-new-york-after-more-than-a-decade.html | Calibrating a Distinctive Identity | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/from-doris-salcedo-domestic-vessels-of-trauma-and-loss.html | Domestic Vessels of Pain and Loss | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/bang-on-a-can-marathon-and-make-music-new-york-for-fathers-day.html | Let Dad Channel His Inner Rock Star | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/dangelo-and-bobby-seale-on-the-past-and-future-of-political-protest.html | Past Present Power | By Dan Hyman | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/in-an-age-of-less-the-critic-demands-more.html | A Duty to Demand More in an Age of Less | By Anthony Tommasini | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/king-sunny-ade-to-perform-in-new-york.html | Long Time Gone Now Back in Town | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/music/the-boston-early-music-festival-celebrates-charpentier.html | Want a Happy Story Just Ignore the Ending | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/disneys-teen-beach-2-a-return-to-sun-and-bubble-gum.html | A Return to Sun and Bubble Gum | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/all-involved-by-ryan-gattis.html | City Under Siege | By Neil Drumming | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/circus-mirandus-and-return-to-augie-hobble.html | Where Magic Thrives | By Gregory Maguire | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/dahlov-ipcars-black-and-white-and-more.html | Night Visions | By Leonard S Marcus | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/in-the-country-by-mia-alvar.html | Home Bittersweet Home | By J R Ramakrishnan | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/keep-it-fake-by-eric-g-wilson.html | The Way Things Ought to Be | By Clancy Martin | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/lori-roys-let-me-die-in-his-footsteps-and-more.html | A Long Way Down | By Marilyn Stasio | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/more-happy-than-not-by-adam-silvera.html | Clean Slate | By Ginia Bellafante | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/parents-remembered.html | Parents Remembered | By Noelle Howey | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/ratscalibur-and-super-fly.html | Knights in Tiny Armor | By Christopher Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-divers-clothes-lie-empty-by-vendela-vida.html | Foreign Exchange | By Fernanda Eberstadt | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/books/review/the-ghost-network-by-catie-disabato.html | Search Engine | By Amelia Gray | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/high-tech-fantasy-accounting.html | Flying High on Fantasy Accounting | By Gretchen Morgenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/max-robinson-a-largely-forgotten-trailblazer-for-black-anchors.html | Max Robinson a Largely Forgotten Trailblazer | By Laura M Holson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/mens-style/fantastic-man-magazine-and-its-undeniable-influence-on-mens-fashion.html | 10 Years and Counting Fantastic Man Comes of Age | By Alex Hawgood | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/a-marriage-made-in-the-heavens.html | A Marriage Made in the Heavens | By Robert Strauss | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/heartfelt-donations-replace-wedding-party-favors.html | In Lieu of Favors a Heartfelt Donation | By Abby Ellin | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/health/saving-heart-attack-victims-stat.html | Racing the Clock Saving the Heart | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/exclamation-point-architecture.html | ExclamationPoint Architecture | By Luise Stauss | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/how-to-train-a-cadaver-dog.html | How to Train a Cadaver Dog | By Malia Wollan | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/identification-please.html | Learning the Names of Creatures and Plants Can Make You Feel at Home Anywhere in the World | By Helen Macdonald | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/magazine/the-good-survives.html | The Good Survives | By Charles Harper Webb | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/at-bamcinemafest-provocations-old-and-new.html | Touchstones of Summertime | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/broadening-a-transgender-tale-that-has-only-just-begun.html | Longing for More Doors to Open | By Erik Piepenburg | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/movies/nina-simones-time-is-now-again.html | Her Time Is Now Again | By Salamishah Tillet | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-street-run-who-specializes-in-redemption.html | Holy Redeemer | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/an-app-offers-up-to-date-schedules-for-bus-and-train-lines.html | Just Hop on the Bus Gus | By Jonah E Bromwich | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/barbecue-without-the-frills-by-the-banks-of-the-gowanus.html | Pork Along the Gowanus | By John Leland | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/ceramic-skyline-on-the-move.html | Ceramic Skyline on the Move | By Bill Schulz | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/for-a-teacher-back-to-back-marathons-then-fourth-graders.html | In It for the Long Run | By Jonathan Schienberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/how-ali-wentworth-comedian-and-author-spends-her-sundays.html | Early to Rise Early to Bed | By Kara Mayer Robinson | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/in-bed-stuy-housing-market-profit-and-preservation-battle.html | Profit and Preservation | By Ginia Bellafante | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/robert-herman-squares-new-photos-with-past-work-using-an-iphone-app.html | Finding It Hip to Be Square | By Annie Correal | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/singhs-sporting-goods-specializes-in-cricket-gear.html | Bats and Balls for AllRounders | By Alex Vadukul | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/the-coaster-couple.html | The Thrill of It All | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/is-your-boss-mean.html | No Time to Be Nice | By Christine Porath | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/when-america-says-yes-to-government.html | When America Says Yes to Government | By Cass R Sunstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/15-5-million-arecord-for-brooklyn-real-estate.html | A Record for Brooklyn | By Vivian Marino | TX 8-229-287 | 2015-09-04 |

| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/home-renovation-for-a-modern-family-in-bel-air.html | Renovating for a Modern Family | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/mortgage-market-on-the-mend.html | Lending Market on the Mend | By Lisa Prevost | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/taking-the-work-out-of-short-term-rentals.html | A New Layer of Welcome | By Michelle Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/tribeca-tower-inspired-by-a-glass-vase.html | Inspired by a Glass Vase | By Michelle Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/vikram-chatwal-at-home-in-old-brookville-new-york.html | For a Hotelier a ManyRoomed Getaway | By Dan Shaw | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/holding-back-tears-after-american-pharoahs-triple-crown.html | Holding Back Tears After Pharoah8217s Win | By Donna Brothers | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/julie-johnston-a-late-call-up-for-us-continues-her-ascent.html | US Defender Erases Her Own Misgivings and Rivals Chances | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/bill-cunningham-classy-topper.html | Classy Topper | By Bill Cunningham | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/hillary-clinton-hamptons-vacation.html | The Clintons Hamptons Quandary | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/please-do-not-enter-store-for-men-los-angeles.html | A Stylishly Secretive Los Angeles Store | By Degen Pener | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/richie-akiva-hosts-miley-cyrus-and-rihanna-and-now-hes-getting-a-taste-of-their-fame.html | Mr Saturday Night | By Sheila Marikar | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/style/toast-whisperers-ghostwriters-personal-speeches.html | Hear Hear | By Bruce Feiler | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/theater/amazing-grace-a-musical-about-slavery-to-begin-previews.html | Tackling Slavery in Musical Form | By Jason Zinoman | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/china-by-bike-and-kayak.html | Tours China by Bike and Kayak | By Diane Daniel | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/in-bermuda-memories-made-and-found-on-a-moped.html | Memories Made and Found on a Moped | By Andrew McCarthy | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/mariane-pearl-revisiting-the-cuba-of-my-youth.html | Havana on My Mind | By Mariane Pearl | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-19 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/spiritual-healing-and-arts-festival-in-the-berkshires.html | Berkshires Bliss | By Kenneth R Rosen | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/design/carl-nesjar-sculptor-who-added-dimension-to-picasso-dies-at-94.html | Carl Nesjar 94 Dies Added Dimension to Picasso | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/radio-djs-offer-comfort-and-community-after-charleston-church-killings.html | DJs at Urban Radio Stations Offer Comfort and Community After Shootings | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/dealbook/anthem-makes-47-billion-offer-for-rival-cigna.html | Anthem Makes 47 Billion Offer for Rival Cigna | By Jeffrey Cane and Reed Abelson | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/energy-environment/the-people-v-the-coal-baron.html | The People v the Coal Baron | By David Segal | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/for-the-new-superrich-life-is-much-more-than-a-beach.html | For the New Superrich Life Is Much More Than a Beach | By Robert Frank | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/gaps-fashion-backward-moment.html | Gap8217s FashionBackward Moment | By Hiroko Tabuchi and Hilary Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/jim-dolce-of-lookout-on-achieving-breakthroughs-in-small-bites.html | Achieving Breakthroughs in Small Bites | By Adam Bryant | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/business/media/marketers-fixation-on-the-millennial-generation.html | Oh to Be Young Millennial and So Wanted by Marketers | By Hilary Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/jobs/teresa-white-of-aflac-perseverance-and-pachyderms-in-the-tallest-building-in-town.html | Perseverance and Pachyderms in the Tallest Building in Town | Interview by Patricia R Olsen | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-review-of-all-my-sons-in-east-hampton.html | The Sins of the Father | By Michael Sommers | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/a-review-of-and-a-nightingale-sang-at-the-westport-country-playhouse.html | Romance as the Sirens Wail | By David DeWitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/fates-diverge-for-homes-that-touched-black-history.html | Fates Diverge for Civil Rights Landmarks | By Tammy La Gorce | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/new-vigor-at-a-designers-wooded-hideaway.html | New Vigor at a Designer8217s Wooded Hideaway | By Tammy La Gorce | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/prison-escapees-new-york.html | 8216Significant Sighting8217 of 2 Killers Who Escaped From Prison Police Say | By Benjamin Mueller and Liam Stack | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/restaurant-review-yokohama-in-new-milford.html | Casting a Net Beyond Tokyo Bay | By Christopher Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/review-chef-wang-new-sichuan-cuisine-in-new-hyde-park.html | Sichuan Specialties at a Student Hangout | By Joanne Starkey | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/review-happiness-bar-grill-in-asbury-park.html | Egg Rolls Fit for Updike | By Fran Schumer | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/rough-hewn-temple-to-nuevo-latino.html | RoughHewn Temple to Nuevo Latino | By Emily DeNitto | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/nyregion/symphony-of-chain-saws-cuts-clean-through-central-parks-calm.html | Symphony of Chain Saws Cuts Clean Through Central Park8217s Calm | By Hunter Atkins | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/brittany-bronson-flying-lessons-from-my-father.html | Learning to Fly Learning to Let Go | By Brittany Bronson | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/can-wikipedia-survive.html | Can Wikipedia Survive | By Andrew Lih | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/michael-eric-dyson-love-and-terror-in-the-black-church.html | Love and Terror in the Black Church | By Michael Eric Dyson | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/steven-rattner-leave-hamilton-alone.html | Leave Hamilton Alone | By Steven Rattner | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/coping-with-outbreaks-of-mers.html | Coping With Outbreaks of MERS | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/dagur-eggertsson.html | Dagur Eggertsson | By Kate Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/frank-bruni-gay-marriages-moment.html | Gay Marriages Moment | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/harvard-admissions-needs-moneyball-for-life.html | Harvards Moneyball for Life | By Michael Lewis | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/lift-the-cuba-travel-ban.html | Lift the Cuba Travel Ban | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/maureen-dowd-trade-winds-blow-ill-for-hillary.html | Trade Winds Blow Ill | By Maureen Dowd | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/nicholas-kristof-a-rain-of-bombs-in-the-nuba-mountains.html | A Rain of Bombs | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |

| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/please-corporations-experiment-on-us.html | Please Corporations Experiment on Us | By Michelle N Meyer and Christopher F Chabris | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/ross-douthat-pope-francis-call-to-action-goes-beyond-the-environment.html | More Than a Plea for the Planet | By Ross Douthat | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/what-is-whiteness.html | What Is Whiteness | By Nell Irvin Painter | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/sunday/whats-the-matter-with-polling.html | Whats the Matter With Polling | By Cliff Zukin | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/the-chinese-want-their-art-back.html | The Chinese Want Their Art Back | By Karl E Meyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/opinion/the-cost-of-letting-young-people-drift.html | The Cost of Letting Young People Drift | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/realestate/living-with-construction-asbestos-removal-and-living-in-sin.html | Facing Years of Construction Clamor | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/science/earth/for-faithful-social-justice-goals-demand-action-on-environment.html | For Faithful Social Justice Goals Demand Action on Environment | By Justin Gillis | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/a-quick-fix-in-baseball-not-so-fast.html | That Quick Fix Not So Fast | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/for-leaders-entering-final-round-tuning-out-distractions-is-a-challenge.html | On Final Day at Majors Leaders Tune Out Before Teeing Off | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/venezuelas-rising-team-unites-a-country-that-sorely-needs-better-times.html | Venezuela8217s Rising Team Unites a Country That Sorely Needs Better Times | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/boom-in-treetop-parks-lets-visitors-learn-the-ropes.html | Learning the Ropes at Treetop Parks | By Jill Werman Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/a-day-at-the-statehouse-and-a-night-of-slaughter.html | A Hectic Day at Church and Then a Hellish Visitor | By Richard Fausset John Eligon Jason Horowitz and Frances Robles | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/allen-weinstein-historian-of-alger-hiss-case-dies-at-77.html | Allen Weinstein 77 Expert Who Retraced Hiss Spy Case | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/attack-gave-chinese-hackers-privileged-access-to-us-systems.html | Attack Gave Chinese Hackers Privileged Access to US Systems | By David E Sanger Nicole Perlroth and Michael D Shear | TX 8-229-287 | 2015-09-04 |

| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/dylann-storm-roof-photos-website-charleston-church-shooting.html | Roof8217s Photos Appear on Site With Manifesto | By Frances Robles | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/for-a-blues-birthplace-in-memphis-challenging-next-steps.html | For a Blues Birthplace Challenging Next Steps | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/from-ferguson-to-charleston-and-beyond-anguish-about-race-keeps-building.html | From Ferguson to Charleston Anguish About Race Keeps Building | By Lydia Polgreen | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/politics/hillary-clinton-calls-americas-struggle-with-racism-far-from-over.html | Clinton Says America8217s Struggle With Racism Is 8216Far From Finished8217 | By Nicholas Fandos | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/wait-lists-grow-as-many-more-veterans-seek-care-and-funding-falls-far-short.html | Wait Lists Grow as Many More Veterans Seek Care and Funding Falls Far Short | By Richard A Oppel Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/americas/to-soften-image-brazilian-police-ride-in-atop-horned-beasts.html | To Soften Image Officers Patrol on Horned Beasts | By Simon Romero | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/asia/suit-has-south-korea-looking-anew-at-its-hard-line-on-prostitution.html | Suit Has South Korea Looking Anew at Its Hard Line on Prostitution | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/asia/toxic-liquor-in-india-kills-at-least-84.html | Death Toll Passes 80 From Toxic Liquor in India | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/gaza-welcomes-break-from-strife-and-reopening-of-border-with-egypt.html | Gaza Welcomes Break From Strife and Reopening of Egyptian Border | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-21 | https://www.nytimes.com/2015/06/21/your-money/the-replacement-cellphone-with-a-past-life.html | The Replacement Cellphone With a Past Life | By David Segal | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/and-for-an-encore-an-engagement.html | Elise Hanley and Christopher Ashley And for an Encore an Engagement | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/rejecting-the-rejection.html | Michele Seabrook and Benjamin Streeter Rejecting the Rejection | By Vincent M Mallozzi | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/fashion/weddings/the-cradle-also-rocks.html | Chelsea Tyler and Jon Foster The Cradle Also Rocks | By Linda Marx | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/day-honoring-yankees-stars-of-past-ends-with-an-old-fashioned-rout.html | Day Honoring Yankees Stars of Past Ends With an OldFashioned Rout | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/baseball/yankees-legends-in-various-shades-of-gray.html | Burnishing Numbers but Legacy Time Will Tell | By Harvey Araton | TX 8-229-287 | 2015-09-04 |

| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/lead-group-has-star-potential.html | Lead Group Has Star Potential | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/golf/unsteady-hands-but-steely-play-by-jason-day.html | Unsteady Hands but Steely Play | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/sports/soccer/saturday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/after-killings-a-southern-tourist-destination-charleston-remains-calm-and-open.html | Moving On a Southern Tourist Destination Exhibits Life After Death | By John Eligon and Richard Fausset | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/us/sweet-briar-reaches-deal-to-stay-open.html | Sweet Briar Reaches Deal to Stay Open | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-21 | https://www.nytimes.com/2015/06/21/world/middleeast/cables-released-by-wikileaks-reveal-saudis-checkbook-diplomacy.html | Checkbook Diplomacy of Saudis Is Revealed | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-21 | https://www.nytimes.com/2015/06/21/travel/expanding-fitness-travel-options.html | Fitness To Stay in Sahpe | By Charu Suri | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-21 | https://www.nytimes.com/2015/06/21/universal/es/con-un-batallon-de-bufalos-policias-en-brasil-proyectan-una-imagen-mas-docil.html | Con un batalln de bfalos policas en Brasil proyectan una imagen ms amable | Por Simon Romero | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/16/google-is-its-own-secret-weapon-in-the-cloud/ | Google Sells Users on Cloud Computing | By QUENTIN HARDY | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/16/google-is-its-own-secret-weapon-in-the-cloud/ | Google Sells Users on Cloud Computing | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/17/utah-university-adds-texting-and-walking-lane-to-its-stairs/ | University in Utah Adds Texting Lane | By MATT RICHTEL | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/17/utah-university-adds-texting-and-walking-lane-to-its-stairs/ | University in Utah Adds Texting Lane | By Matt Richtel | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/door-opens-slightly-to-cuba-but-businesses-face-difficulty-getting-in.html | Door Opens Slightly to Cuba but Difficulties Remain | By Lizette Alvarez | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/lady-gaga-brings-thrill-to-tony-bennetts-immutable-style.html | Lady Gaga Shapeshifting With Bennett Solid as a Rock | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-20 | 2015-06-22 | https://www.nytimes.com/2015/06/22/health/heart-failure-aortic-valve-disease-tavr.html | Heart Valve Implants Using Catheter and Cow | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/a-big-debut-for-inside-out-but-jurassic-wins-the-weekend/ | Inside Out Opens Big but Jurassic Wins Weekend | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/advocates-make-another-list-of-plays-by-women-deserving-of-productions/ | Making a Pitch For Plays by Women | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://artsbeat.blogs.nytimes.com/2015/06/21/les-arts-florissants-coming-to-bam-next-april/ | Les Arts Florissants Is Coming to BAM | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://bits.blogs.nytimes.com/2015/06/21/the-rise-of-terry-myerson-at-microsoft/ | Microsoft Executive Reaches New Heights | By Nick Wingfield | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/crossing-the-line-festival-announces-2015-lineup.html | Crossing the Line Festival Announces 2015 Lineup | Compiled by Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-dance-my-life-souleymane-badolos-river-to-river-work-feeds-off-the-public.html | A Work Unfolds Maybe You8217ve Been Part of It | By Siobhan Burke | | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-three-romeo-and-juliet-performances-including-julie-kents-farewell.html | A Setting Star Among Three Glimmering Juliets | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/dance/review-twyla-tharps-the-one-hundreds-math-thats-easy-on-the-eyes.html | In a 50thAnniversary Year Tharp Revisits Her Math From 1970 | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/design/hitler-paintings-are-sold-at-auction-for-440000.html | Hitler Paintings Are Sold at Auction for 440000 | By Jonathan Wolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/review-van-morrison-finds-new-meaning-in-extensive-and-nostalgic-catalog.html | A Catalog Deep With Nostalgia Yet Full of New Meaning | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/voodoo-opera-by-the-african-american-composer-h-lawrence-freeman-is-revived.html | Bringing an Opera Back to Life | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/review-a-deadly-adoption-stars-kristen-wiig-and-will-ferrell.html | Comic Stars Take a Swing at Drama | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/review-requiem-for-the-dead-on-hbo-explores-gun-violence-in-america.html | Approaching Gun Violence Voyeuristically | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/books/review-great-men-die-twice-a-collection-of-sports-reporting-by-mark-kram.html | Reporting on the Ring the Field and Rattled Minds | By Bruce Weber | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/dealbook/altice-offers-to-buy-bouygues-telecom-for-11-3-billion.html | Altice Offers to Buy Bouygues Telecom | By Chad Bray and Mark Scott | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/dealbook/cigna-rejects-an-overture-from-anthem.html | Cigna Rejects an Overture From Anthem | By Michael J de la Merced and Reed Abelson | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/european-central-bank-plays-dual-role-in-greek-crisis.html | ECB Plays Dual Role in Greeces Debt Crisis | By Landon Thomas Jr and Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/taylor-swift-criticizes-apples-terms-for-streaming-music-service.html | Apple to Pay Royalties in Trial Period | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/invoking-the-spirit-of-dorothy-day-an-east-village-champion-for-the-poor.html | Invoking a Radical Spirit to Fight a Church Closing | By David Gonzalez | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/nerves-rattled-in-a-quiet-town-as-search-shifts-for-escapees.html | Tips Pour iememn as Possible Sighting of Killers Jolts Town | By Nate Schweber and Rick Rojas | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/new-york-prison-escape-an-array-of-oversights-set-the-stage.html | Lapses at Prison May Have Aided Killers Escape | By Michael Winerip Michael Schwirtz and Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/an-athlete-felled-by-concussions-despite-playing-a-safer-sport.html | Playing a Safer Sport and Paying the Price | By Dan Barry | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/baseball/tigers-batter-masahiro-tanaka-and-yankees.html | Tanaka Has No Complaints About His Arm and Neither Do the Tigers | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/an-unexpected-par-5-at-usopen-possibly-thanks-to-spieth.html | An Unexpected Par 5 for the Final Round Possibly Thanks to Spieth | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/technology/how-surveymonkey-is-coping-after-death-of-dave-goldberg.html | Coping After a Chief8217s Death | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/gay-themed-play-about-oscar-wilde-hits-a-kremlin-roadblock.html | Play About Oscar Wilde Runs Afoul of Kremlin | By Michael Paulson and Sophia Kishkovsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/most-dangerous-man-in-america-w-e-b-du-bois-focuses-on-government-investigation.html | A Scholar and Activist Caught in the Red Scare | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/review-in-debutaunt-mary-john-frank-combines-theater-and-dance.html | Ode to Southern Charm With Court Bows and Hashtags | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/ame-church-in-charleston-reopens-as-congregation-mourns-shooting-victims.html | Defiant Show of Unity in Church That Lost 9 to Racial Violence | By John Eligon and Richard Fausset | TX 8-229-287 | 2015-09-04 |

| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/california-golf-trip-lands-obama-in-a-water-use-debate.html | Golf Trip Lands Obama in WaterUse Debate | By Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/kennedys-gay-rights-rulings-seen-in-his-sacramento-roots.html | Justices Tolerance Seen in His Sacramento Roots | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/politics/republicans-tread-carefully-in-criticism-of-confederate-flag.html | A Capitol8217s Confederate Flag Is a Test for GOP Hopefuls | By Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/australias-policy-on-migrants-questioned-after-smuggler-says-he-was-bribed-to-turn-back.html | A Smuggler8217s Tale Fuels Concerns of a Hardening Migrant Policy in Australia | By Michelle Innis | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/in-china-illegal-drugs-are-sold-online-in-an-unbridled-market.html | China Websites Flouting Laws on Illicit Drugs | By Dan Levin | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/india-narendra-modi-international-yoga-day.html | Yoga8217s Day Arrives in India and Beyond | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/taliban-and-afghan-government-dispute-status-of-kunduz.html | Taliban and Afghans Dispute Status of a Northern City | By Rod Nordland and Jawad Sukhanyar | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/asia/taliban-are-talking-more-though-not-with-afghan-government.html | Taliban Are Talking Peace Though Not With Afghan Government | By Mujib Mashal | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/al-jazeera-journalist-ahmed-mansour-arrest-warrant-berlin-egypt.html | Germans Hold Jazeera Anchor on Warrant From Egypt | By Melissa Eddy and David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/macedonia-government-is-blamed-for-wiretapping-scandal.html | Macedonia Wiretapping Scandal Is Traced to Government | By Joanna Berendt | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/middleeast/archive-of-captured-terrorist-qaeda-hussein-documents-shuts-down.html | Pentagon Closes Archive of Seized Enemy Papers | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/middleeast/netanyahu-rejects-international-diktat-on-israeli-palestinian-peace-deal.html | Netanyahu Rebuffs France on Restarting Mideast Talks | By Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/design/charles-correa-architect-who-fused-indias-history-with-modernism-dies-at-84.html | Charles Correa Architect Who Fused India8217s History With Modernism Dies at 84 | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/music/gunther-schuller-composer-who-synthesized-classical-and-jazz-dies-at-89.html | Gunther Schuller Composer Who Synthesized Classical and Jazz Dies at 89 | By Allan Kozinn | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/health-insurers-brace-for-supreme-court-ruling.html | Insurers Gird for Courts Health Ruling | By Reed Abelson | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/brian-williams-scandal-shows-power-of-social-media.html | Social Media Keeps the Facts Checkable | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/cannes-lions-festival-shifts-focus-toward-ad-technology.html | Ad Technology Companies Become Central to Annual Conference in Cannes | By Sydney Ember | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/media/comcast-and-nbc-open-cross-promotional-ad-strategy.html | Comcast and NBC Open CrossPromotional Ad Strategy | By Sydney Ember | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/business/pressure-on-greece-and-a-senate-hearing-on-the-takata-recall.html | Pressure on Greece and a Senate Hearing on the Takata Recall | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/de-blasio-is-criticized-after-denouncing-dominican-deportation-law.html | De Blasio Is Criticized After Denouncing Dominican Deportation Law | By Annie Correal | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/engaging-in-a-softer-conversation-about-the-roar-from-new-yorks-airports.html | Engaging in a Softer Conversation About the Roar From Above | By Kirk Semple | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/hundreds-mourn-debbie-frank-westchester-fitness-heroine.html | Hundreds Mourn Westchester Fitness Heroine Who Reshaped Many Lives | By Joseph Berger | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/new-summer-and-new-face-at-top-for-the-fresh-air-fund.html | New Summer and New Face at Top for the Fresh Air Fund | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/nyregion/sheldon-silvers-life-after-the-speakership.html | Silver Unbowed by Charges Adjusts to Life After the Speakership | By Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/charles-blow-in-charleston-a-millennial-race-terrorist.html | A Millennial Race Terrorist | By Charles M Blow | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/obstacles-to-economic-growth.html | Obstacles to Economic Growth | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/paul-krugman-slaverys-long-shadow.html | Slaverys Long Shadow | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/the-fantasy-mr-putin-is-selling.html | The Fantasy Mr Putin Is Selling | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/white-supremacists-without-borders.html | Racists Without Borders | By Morris Dees and J Richard Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/opinion/who-owns-your-overtime.html | Who Owns Your Overtime | By Fran Sussner Rodgers | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/baseball/college-world-series-they-dont-forgo-the-fungo.html | Where They Don8217t Forgo the Fungo | By Pat Borzi | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/dustin-johnsons-dream-turns-real-on-no-18-then-nightmare-sets-in.html | Johnson8217s Dream Turns Real on No 18 Then Nightmare Sets In | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/jason-day-finishes-out-of-the-race-but-finishes-nonetheless.html | Day Finishes Out of Race but Finishes Nonetheless | By Bill Pennington | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/golf/jordan-spieth-wins-the-us-open-as-dustin-johnson-misses-putt.html | Not Yet 22 Hes 2 For 2 | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/hockey/nhl-seems-likely-to-boldly-expand-to-las-vegas-strip.html | NHL Seems Likely to Boldly Expand to Las Vegas Strip | By John Branch | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/nycfc-said-to-be-adding-andrea-pirlo-of-italy.html | City FC Said to Be Adding Italian Star | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/sunday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/sports/soccer/womens-world-cup-colombia-cultural-victories-to-go-with-on-the-field-ones.html | Cultural Victories to Go With OntheField Ones | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/theater/review-ada-ava-a-conjuring-of-loneliness-and-comfort-in-plain-sight.html | Tricks and Turns in a Transparent Sleight of Hand | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/campaign-donations-linked-to-white-supremacist.html | Campaign Donations Linked to White Supremacist | By Eric Lichtblau | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/us/politics/states-take-few-steps-to-fill-gap-if-supreme-court-blocks-health-subsidies.html | States Take Few Steps to Fill Gap if Supreme Court Blocks Health Subsidies | By Abby Goodnough | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/europe/fissures-in-eu-deepen-from-strain-of-migrant-influx-and-greek-debt.html | Fissures in EU Deepen From Strain of Migrant Influx and Greek Debt | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-22 | https://www.nytimes.com/2015/06/22/world/few-echo-popes-environment-plea-in-sunday-sermons.html | Few Echo Pope8217s Environment Plea in Sunday Sermons | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-11 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/11/dating-with-schizophrenia/ | Mental Illness as Third Wheel | By Michael Hedrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-17 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/17/science-weighs-in-on-high-heels/ | Heels in NonJurassic World | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/19/upshot/rand-paul-and-the-vat-that-dare-not-speak-its-name.html | A Tax by Any Other Name Is More Politically Palatable | By Josh Barro | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/an-ant-with-the-right-coat-for-158-degree-weather.html | Entomology A Coat for When Its 158 Degrees Out | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/dna-may-help-track-ivory-poachers.html | Genetics DNA May Help Track Ivory Poachers | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/at-home-many-seniors-are-imprisoned-by-their-independence.html | Imprisoned by Independence | By Paula Span | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/starvation-timetable-in-a-pandemic.html | Timeline of Starvation During a Pandemic | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/37-2-trillion-galaxies-or-human-cells.html | 372 Trillion | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/toddlers-have-sense-of-justice-puppet-study-shows.html | Psychology 3YearOld Good Samaritans | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/bombshell-might-live-again-onstage/ | A Part of Smash  Could Take the Stage | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/john-neumeier-choreographer-wins-400000-kyoto-prize/ | Choreographer Wins 400000 Kyoto Prize | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://artsbeat.blogs.nytimes.com/2015/06/22/skylight-closes-out-run-with-healthy-box-office/ | Skylight Closes Out Run With Healthy Box Office | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/pollution-may-age-the-brain/ | Behavior Pollution May Age the Brain | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/seeking-efficient-paths-to-slimmer-children/ | Prudent Ways to Fight Childhood Obesity | By Jane E Brody | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://well.blogs.nytimes.com/2015/06/22/surgery-for-knee-pain-may-not-provide-benefits/ | Awareness Knee Pain Surgery Has Perils | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/dance/review-merce-cunninghams-crises-opens-dance-at-the-new-whitney.html | A Dancing Debut at the New Whitney | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/dance/review-trisha-brown-in-plain-site-sends-dancers-gamboling-in-the-grass.html | Where Nature Provided the Stages Both Large and Small | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/design/la-toilette-art-show-explores-womens-bathing-rituals-through-history.html | Good Grooming Great Art | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/berlin-philharmonic-selects-kirill-petrenko-to-succeed-simon-rattle.html | Berlin Selects a Conductor for Orchestra | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-bang-on-a-can-marathon-stays-as-eclectic-and-playful-as-ever.html | Eclectic and Playful a NewMusic Event Stays Scruffy to the 11th Hour | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-bully-shows-righteous-fury-and-quick-jabs-on-feels-like.html | Review Bully Shows Righteous Fury and Quick Jabs on Feels Like | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-make-music-new-york-teaches-buildings-how-to-sing.html | Teaching Buildings How to Sing | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-meg-baird-always-generous-gives-even-more-in-new-album.html | Review Meg Baird Always Generous Gives Even More in New Album | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/music/review-michael-batess-northern-spy-features-nods-to-jazz-legacies.html | Michael Batess new album brings the rural South to mind in the opening track | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/books/review-graham-swifts-england-and-other-stories-a-darkness-across-time-and-fates.html | A Darkness That Crosses Time and Lives | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/cancer-doctors-offer-way-to-compare-medicines-including-by-cost.html | Evaluating Cancer Drugs on Cost Too | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/cvc-capital-and-investment-partners-acquire-stake-in-alvogen.html | Business Briefing Investor Group Takes Control of Drug Maker Alvogen | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/jimmy-lee-of-jpmorgan-chase-remembered-for-shaping-an-industry.html | Wall St Bids Farewell to Jimmy Lee Master of Deals | By David Gelles | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/martha-stewarts-media-empire-sold-for-fraction-of-its-former-value.html | Martha Stewart Living in 353 Million Buyout Deal | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/planet-fitness-files-to-go-public.html | Business Briefing Planet Fitness LowCost Gym Pioneer Plans IPO | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/hacking-grounds-flights-of-polands-national-airline.html | A Hacking Grounds Flights of Polands National Airline | By Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/in-spider-man-toy-patent-case-supreme-court-stands-by-past-decision.html | Supreme Court Lets Stand Past Decision in Toy Case | By Adam Liptak | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/international/airasia-faces-red-tape-and-tough-competition-in-india.html | India8217s Restricted Airspace | By Max Bearak | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/international/world-bank-human-rights-watch-report.html | Human Rights Watch Accuses World Bank of Inaction When Protesters Face Reprisals | By Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/a-pr-firm-alters-the-wiki-reality-of-its-star-clients.html | A PR Firm Alters Wikipedia Pages of Its Star Clients | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/takata-is-said-to-have-stopped-safety-audits-as-cost-saving-move.html | Senate Panel Says Takata Cut Audits on Safety | By Hiroko Tabuchi and Danielle Ivory | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/after-a-stillbirth-a-silent-delivery-room.html | All Those WhatIfs Never Get Answered | As told to Catherine Saint Louis | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/blood-pressure-the-mystery-number.html | Seeking an Optimal Blood Pressure | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/health/heart-attack-stent-angiogram-chest-pain-angina.html | Rethinking Cardiac Care | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/buildings-amenities-include-downtown-brooklyn-culture.html | Bringing Brooklyn8217s Arts Scene Into the Apartment Building | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/escaped-convicts-manhunt-new-york.html | DNA Matching 2 Escapees Is Found in Cabin 15 Miles From Prison | By Susanne Craig and Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/mayor-de-blasio-poised-to-hire-hundreds-of-police-officers.html | De Blasio Is Poised to Add Officers | By Michael M Grynbaum and Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/mayor-de-blasio-to-make-lunar-new-year-a-school-holiday.html | Lunar New Year to Be a City School Holiday | By Elizabeth A Harris and Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/new-york-city-settles-suit-over-abuses-at-rikers-island.html | City Reaches Deal for Reforms at Rikers | By Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/newark-schools-superintendent-is-stepping-down.html | Newark Schools Chief Picked by Christie Is Out | By Kate Zernike | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/no-tip-unheeded-in-manhunt-for-escaped-convicts.html | No Tip Unheeded in Search for 2 Convicts | By Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/aphantasia-minds-eye-blind.html | Picture This Some Just Cant | By Carl Zimmer | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/humankinds-existentially-lucky-numbers.html | Our Existentially Lucky Numbers | By George Johnson | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/why-teeth-turn-yellow.html | When Pearly Whites Grow Old | By C Claiborne Ray | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/darryl-hamilton-is-killed-in-apparent-murder-suicide-police-say.html | Outfielder for Mets in 2000 Is Shot in a MurderSuicide | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/in-baseball-hacking-case-blunder-helps-fbi-solve-one-riddle-where-but-not-another-who.html | FBI Struggles to Pinpoint Fingers Behind a Hacking | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/notebook-is-said-to-show-pete-rose-bet-on-games-as-a-player.html | Rose Placed Bets on Baseball Games as a Player According to a Report | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/after-jordan-spieths-us-open-win-can-he-take-the-grand-slam.html | The Rarest of Feats Is Within Reach | By Victor Mather | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/fox-and-greg-norman-have-a-rough-debut-at-the-us-open.html | Fox Makes Debut Like an Amateur at the US Open | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/technology/data-mining-start-up-enigma-to-expand-commercial-business.html | StartUp Hopes Dive Into Data Has Corporate Appeal | By Steve Lohr | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/technology/uber-data-collection-changes-should-be-barred-privacy-group-urges.html | Changes to How Uber Collects Data Should Be Barred Privacy Group Says | By Natasha Singer and Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/oklahoma-is-reimagined-at-bard-colleges-summerscape-festival.html | A Rebooted 8216Oklahoma8217 Brings 1943 Into 2015 | By Jennifer Schuessler | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/review-hand-foot-fizzle-face-explores-futility-and-disconnection.html | Beckett Inviting the Audience to Please Be Bored | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/theater/review-in-at-the-table-a-menu-of-identity-based-arguments.html | You Are What You Debate | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/upshot/medical-insurance-is-good-for-financial-health-too.html | Medical Insurance Is Good for Financial Health | By Austin Frakt | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/army-reprimanded-general-involved-in-isis-fight.html | Army Formally Reprimanded a Top General | By Helene Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/gov-larry-hogan-of-maryland-says-he-has-cancer.html | Maryland Governor to Stay in Office While 8216Advanced8217 Cancer Is Treated | By Stephen Babcock and Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |

| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/grading-the-common-core-no-teaching-experience-required.html | No Teachers Are Required for Grading Common Core | By Motoko Rich | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/justices-rule-police-must-obtain-warrant-to-search-hotel-or-motel-registries.html | Justices Require Warrant to Search Hotel Registry | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/obama-racism-marc-maron-podcast.html | Making a Point Obama Invokes a Painful Slur | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/effects-of-climate-change-could-cost-billions-epa-report-says.html | EPA Warns of High Cost of Climate Change | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/hillary-clinton-embraces-racial-issues-in-departure-from-2008.html | Frank Discussions on Race Relations Helping Define Clintons 2016 Campaign | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/obama-lowers-his-guard-in-unusual-displays-of-emotion.html | Obama Lowers His Guard in Unusual Displays of Emotion | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/supreme-court-sides-with-raisin-farmers-in-property-rights-case.html | Justices Side With Raisin Farmers on Property Case | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/south-carolina-confederate-flag-dylann-roof.html | Governor Joins the Call to Take Down Rebel Flag | By Frances Robles Richard Fausset and Michael Barbaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/virginia-judge-approves-deal-to-keep-sweet-briar-college-open.html | National Briefing  South Virginia Judge Approves Reprieve for Sweet Briar | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/walter-scheib-innovative-former-white-house-chef-is-dead-at-61.html | Walter Scheib 61 Innovative White House Chef Dies | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/americas/computer-failure-leaves-state-dept-unable-to-issue-visas.html | World Briefing Glitch Halts Issuing of US Visas | By Karen Zraick | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/hundreds-die-in-heat-wave-in-southern-pakistan.html | Heat Wave In Pakistan Hits Slums the Hardest | By Zia urRehman and Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/indonesia-rejects-appeal-by-serge-atlaoui-french-drug-convict-on-death-row.html | World Briefing  Asia Indonesia Frenchmans Appeal Rejected | By Jeffrey Hutton | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/leaders-of-south-korea-and-japan-speak-of-improving-ties.html | Leaders of South Korea and Japan Hint at Thaw | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/taliban-attack-afghan-parliament-and-seize-a-2nd-district-in-north.html | Taliban Strike Afghan Parliament as Lawmakers Meet | By Joseph Goldstein and Rod Nordland | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/germany-jazeera-egypt.html | World Briefing  Europe Germany Al Jazeera Journalist Is Freed | By Melissa Eddy | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/russia-assails-extension-of-eu-sanctions-in-ukraine-crisis.html | Russia Warns of Retaliation as EU Extends Sanctions | By David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/sicilian-town-tells-outsiders-take-our-homes-please.html | A Sicilian Town Is Giving Homes Away but Theres a Catch | By Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/families-return-to-fragile-stability-in-iraqi-city-liberated-from-isis.html | Liberated From ISIS Tikrit Poses a Challenge | By Omar AlJawoshy and Tim Arango | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/israel-gaza-report.html | Both Sides in Gaza War Are Faulted by UN Panel | By Jodi Rudoren and Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/daniel-villanueva-creator-of-univision-dies-at-77.html | Daniel Villanueva Creator of Univision Dies at 77 | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/dealbook/health-care-law-spurs-merger-talks-for-insurers.html | Health Care Law Spurs Merger Talks for Insurers | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/as-quick-as-a-taylor-swift-tweet-apple-had-to-change-its-tune.html | With Tap of Taylor Swift8217s Fingers Apple Had to Change Its Tune | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/lester-holt-reflects-on-his-rise-to-nbcs-anchor-chair.html | New NBC Anchor Reflects on His Rise | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/media/wpp-bets-on-music-in-marketing-venture-with-alex-da-kid.html | WPP Makes Bet on Music in Venture With Producer | By Sydney Ember | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/business/the-loneliness-of-the-short-seller.html | The Loneliness of the ShortSeller | By Alexandra Stevenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/movies/laura-antonelli-leading-italian-actress-dies-at-73.html | Laura Antonelli 73 Italian Film Actress | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/3-men-convicted-of-misdemeanors-in-2013-skydive-from-1-world-trade-center.html | 3 Guilty of Misdemeanors but Not Burglary in Trade Center Jump | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/holdouts-from-rougher-era-endure-at-lower-east-side-club.html | A Social Club of Survivors Holds Out | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/new-york-taxi-agency-passes-rules-on-price-estimates-for-ride-hailing-apps.html | Taxi Panel Passes Rules Regulating App Services | By Colleen Wright | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/nyregion/the-mystery-of-a-long-missing-relic-is-solved-and-returned-to-the-public.html | Returning a Lost Relic to the Public | By Joshua Jamerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/a-republican-case-for-obamas-cuba-policy.html | Why Obamas Right About Cuba | By Carlos M Gutierrez | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/fracking-and-the-franciscans.html | Fracking and the Franciscans | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/take-down-the-confederate-battle-flag-symbol-of-hatred.html | Take Down a Symbol of Hatred | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/the-iran-deals-fatal-flaw.html | The Iran Deals Fatal Flaw | By Alan J Kuperman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/time-for-new-yorks-legislature-to-address-important-issues.html | Time to Wake Up in Albany | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/war-crimes-and-the-gaza-war.html | War Crimes and the Gaza War | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/opinion/when-an-apology-is-anything-but.html | When an Apology Is Anything But | By Sloane Crosley | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/science/risk-of-extreme-weather-from-climate-change-to-rise-over-next-century-report-says.html | More People Will Be Exposed to Extreme Weather in Coming Decades Report Says | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/all-star-votes-grow-in-number-if-not-in-value.html | AllStar Voting Is Booming but at a Cost | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/baseball/michael-pineda-battered-in-his-shortest-outing-of-season.html | Pineda Battered in His Shortest Outing of Season | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/basketball/pursuing-perfection-from-atop-the-nba-draft-class.html | When Being No 1 Isn8217t Perfect Enough | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/basketball/wnba-suspends-isiah-thomass-bid-to-own-part-of-liberty.html | League Suspends Thomas8217s Bid to Own Part of Liberty | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/from-an-outcome-out-of-his-hands-to-the-world-at-his-fingertips.html | Spieth Avoids Sting and Creates Buzz | By Karen Crouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/golf/final-round-viewership.html | FinalRound Viewership | By Richard Sandomir | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/soccer/monday-at-the-womens-world-cup.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/soccer/womens-world-cup-us-wins-after-colombias-keeper-gets-red-card.html | After Red Card US Ejects Colombia | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/sports/tennis/jurgen-melzer-tops-younger-sibling-at-wimbledon-qualifying.html | Melzer Tops Younger Sibling | By Agence FrancePresse | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/after-elk-river-spill-congress-to-vote-on-bill-regulating-toxic-chemicals.html | Ripples From a West Virginia Spill | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/fewer-poor-uninsured-study-finds-in-health-law.html | Data Confirms Drop in Share of Poor Who Are Uninsured | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/georgia-dollar2-2-million-penalty-for-illegal-dna-testing.html | Georgia 22 Million Penalty For Illegal DNA Testing | By Gina Kolata | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/us/politics/views-on-race-and-gop-ties-define-group-council-of-conservative-citizens.html | Group Promotes White Primacy and GOP Ties | By Michael Wines and Lizette Alvarez | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/as-south-sudan-crisis-worsens-there-is-no-more-country.html | Crisis Spreads in South Sudan as War Rages | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/government-in-ethiopia-is-on-track-to-win-with-100-of-vote.html | Government in Ethiopia Is on Track to Win With 100 of Vote | By Jacey Fortin | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/africa/panel-is-named-to-investigate-handling-of-allegations-against-french-troops.html | United Nations Panel Is Named to Investigate Handling of Allegations Against French Troops | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/americas/poor-children-still-at-risk-despite-progress-unicef-warns.html | Unicef Report Describes Grim Trends for the Poorest | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/asia/reversing-course-pakistan-says-save-the-children-can-stay.html | Reversing Course Pakistan Says Save the Children Can Stay | By Salman Masood | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/europe/optimism-for-an-agreement-on-greek-debt-but-not-for-long-term-stability.html | Optimism for an Agreement on Greek Debt but Not for LongTerm Stability | By Steven Erlanger and James Kanter | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/one-dead-as-druse-attack-israeli-ambulance-in-golan-heights.html | Druse Attack Israeli Ambulance in Golan | By Jodi Rudoren | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-23 | https://www.nytimes.com/2015/06/23/world/middleeast/us-says-drone-killed-an-isis-operative.html | US Says Drone Killed an ISIS Operative | By Helene Cooper and Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/hungry-city-mr-curry-saltie-williamsburg-brooklyn.html | Mr Curry Has Its Own Language | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-18 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/summer-wine-20-bottles-for-20-dollars.html | Summer Wines 20 for 20 | By Eric Asimov | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/greek-pie-on-the-skinny-side.html | Greek Pie on the Skinny Side | By David Tanis | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/22/upshot/a-federal-policy-on-paid-leave-suddenly-seems-plausible.html | New Momentum on Paid Leave in Business and Politics | By Claire Cain Miller | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/arts/music/review-aston-magna-and-boston-early-music-festivals-offer-diverse-monteverdi-experiences.html | Monteverdi Moves West | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/23/sports/olympics/almaty-kazakhstan-battles-perceptions-and-beijing-in-2022-olympic-bid.html | Bidding to be Taken Seriously | By Sam Borden | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/campari-like-spirit-aperitivo-leopold-brothers.html | Leopold Brothers Offers a Homegrown Version of Campari | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/grilled-chicken-breast-recipes.html | Boneless Skinless Flawless | By Melissa Clark | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/place-card-holders-emily-braun.html | Rare Birds Guide Guests to Their Perches | By Ligaya Mishan | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/22/sean-combs-arrested-in-kettlebell-assault-at-u-c-l-a/ | Sean Combs Arrested in Los Angeles | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/bloomberg-names-winners-of-public-art-grants/ | Bloomberg Names PublicArt Grant Winners | By Daniel McDermon | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/misery-with-metcalf-joining-willis-sets-broadway-opening-date/ | Laurie Metcalf Joins Stage Version of Misery | By Scott Heller | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/robert-wilson-to-bring-krapps-last-tape-to-montclair/ | Beckett in Montclair | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/tom-holland-is-the-new-spider-man/ | Tom Holland to Play SpiderMan | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://artsbeat.blogs.nytimes.com/2015/06/23/true-detective-ratings-hbo/ | Healthy Ratings For True Detective | By Emily Steel | TX 8-229-287 | 2015-09-04 |

| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/dance/review-american-ballet-theaters-swan-lake-adds-drama-to-romance.html | A Charge in the Air Between a Nervous Bird and an Attentive Prince | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/dance/review-souvenir-undone-beckons-its-audience-through-historic-fort-jay.html | Dance Moves Crowd Too | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/design/guggenheim-helsinki-unveils-design.html | Guggenheim Shows a Skeptical Helsinki Its Design | By Robin Pogrebin and Doreen Carvajal | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/music/review-karen-mason-a-well-seasoned-belter-at-dont-tell-mama.html | 3 Normas One Ballad Belter Takes Command | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/music/review-poliuto-a-rare-donizetti-bel-canto-thriller.html | Religious Faith Conquers All Including Romantic Love | By David Allen | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/dick-van-patten-father-on-eight-is-enough-dies-at-86.html | Dick Van Patten TV Dad Dies at 86 | By Wendell Jamieson | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/review-first-peoples-finds-the-drive-to-explore-in-our-dna.html | A Tendency to Explore Is in Our Early DNA | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/review-in-mr-robot-even-the-paranoid-may-have-enemies.html | Reasons to Be Paranoid | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/books/review-in-the-oregon-trail-two-brothers-take-an-1800s-style-road-trip.html | Brothers8217 Road Trip Has an OldTime Twist | By Dwight Garner | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/amazon-big-retailers-remove-confederate-flag-merchandise.html | As Retailers Move to Halt Sales of Divisive Symbol Some Buyers Stock Up | By Hilary Stout | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/combating-climate-change-with-science-rather-than-hope.html | Climate Change Calls for Science Not Hope | By Eduardo Porter | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/britain-bonuses-banks.html | Britain Toughens the Rules for Banking Bonuses | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/ex-partner-sues-joshua-newman-promoter-of-crossfit-ventures.html | Facing Federal Case CrossFit Entrepreneur Is Sued by His ExBusiness Partner | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/don-featherstone-inventor-of-the-pink-flamingo-in-plastic-dies-at-79.html | Creator of Pink Flamingo Is Dead at 79 | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/international/qualcomm-in-venture-with-chinese-chip-maker.html | Qualcomm in Venture With a Chinese Chip Maker | By Paul Mozur | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/media/jay-zs-music-streaming-service-tidal-loses-another-chief.html | Tidal Jay Z8217s New Music Streaming Service Loses Another Chief | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/media/verizon-completes-aol-takeover.html | Business Briefing Verizon Completes 44 Billion AOL Deal | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/senate-commerce-hearing-takata-airbag-nhtsa-general-motors.html | Lawmakers Spread Anger in Recalls Over Airbags | By Bill Vlasic | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/alice-in-wonderland-apron-fashion.html | Up From the Rabbit Hole Apron in Tow | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/cherries-add-a-sweet-touch-to-tabbouleh.html | Tabbouleh Gets a Sweet Touch | By Martha Rose Shulman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/manhattan-restaurants-downtown-renaissance.html | Downtowns Growth Spurt | By Jeff Gordinier | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/restaurant-reviews-noreetuh-the-eddy-in-the-east-village.html | A Visit to Hawaii With a Modest Side Trip | By Pete Wells | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/dining/the-ribbon-upper-west-side-blue-ribbon-restaurant.html | Off the Menu | By Florence Fabricant | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/health/labels-for-edible-marijuana-often-err-on-potency-study-says.html | Edible Marijuana Labels Often Have Potency Wrong Study Says | By Catherine Saint Louis | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/movies/review-what-happened-miss-simone-documents-nina-simones-rise-as-singer-and-activist.html | A Voice for the Stage and the Struggle | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/brooklyn-wrongful-conviction-case-settled.html | 625 Million Deal for Cleared Man | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/coyotes-create-dangers-and-divisions-in-new-york-suburbs.html | Coyote Attacks Create Danger and Divisions in New York8217s Suburbs | By Lisa W Foderaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/lg-to-reduce-height-of-headquarters-preserving-palisades-horizon.html | Shortening a Planned HighRise to Preserve the Palisades Horizon | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/man-slashes-woman-with-machete-in-bryant-park-authorities-say.html | Machete Attack in Bryant Park | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-lawmakers-deal.html | Tentative Deal in Albany Would Extend Rent Laws Key Issues Are Unresolved | By Thomas Kaplan and Jesse McKinley | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-yorks-public-school-students-sweat-out-the-end-of-the-semester.html | Sweating Out the Last Days of School | By Noah Remnick | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/prison-workers-husband-on-today-show-says-escapees-threatened-to-kill-him.html | Husband Says Prison Employee Was in Over Her Head | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/sorrowing-ireland-mourns-its-own.html | Sorrowing Ireland Buries Its Own | By Lawrence Downes | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/why-i-cant-forgive-dylann-roof.html | Why I Cant Forgive the Killer in Charleston | By Roxane Gay | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/a-conversation-with-barbaras-fox.html | Barbara S Fox | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/realestate/commercial/washingtons-plans-for-a-historic-site-divides-its-neighborhood.html | A Reimagining in Washington Divides the Neighbors | By Eugene L Meyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/olympics/paris-undeterred-tries-again-for-an-olympics-in-2024.html | Ready to Try Again Paris Seeks to Host 2024 Games | By Alissa J Rubin and Elian Peltier | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/soccer/china-sees-a-chance-to-climb-back-into-the-games-top-tier.html | In Midst of Revival China Has Chance for Redemption Against US | By Jer Longman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/technology/blackberry-q1-earnings.html | BlackBerry Sales Dive as 2 Phones Disappoint | By Ian Austen | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/technology/instagram-takes-on-twitter-with-an-updated-photo-feed.html | Instagram to Offer Millions of Current Events Photos | By Vindu Goel | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/theater/review-men-on-boats-blurs-genders-in-recalling-john-wesley-powells-expedition.html | Where Men Are Men and Women Are Too | By Ben Brantley | TX 8-229-287 | |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/theater/review-wild-women-of-planet-wongo-a-musical-comedy-with-a-sci-fi-bent.html | Men Not the Little Green Kind Find Trouble in a Land Where Women Rule | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/charleston-residents-seek-lasting-change-from-moment-of-unity.html | Charleston Unites but Seeks Lasting Change | By John Eligon | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/james-horner-whose-soaring-film-scores-included-titanic-dies-at-61.html | James Horner Whose Soaring Film Scores Included 8216Titanic8217 Dies at 61 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |

| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/politics/hillary-clinton-says-confederate-flag-shouldnt-fly-anywhere.html | Clinton Says Confederate Flag 8216Shouldn8217t Fly Anywhere8217 | By Amy Chozick | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/politics/scott-walker-promising-bold-leadership-faces-gop-discord-in-wisconsin.html | Walker Set for Bigger Stage Faces Home Revolt | By Trip Gabriel | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/politics/senate-vote-on-trade-bill.html | Trade Accord Once Blocked Nears Passage | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us-china-meeting.html | US Scolds China for Online Attacks | By Jackie Calmes | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/post-trial-disclosure-brings-mistrial-in-vanderbilt-rape-case.html | Vanderbilt Rape Case Is Declared a Mistrial | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/south-carolina-nikki-haley-confederate-flag.html | Calls Rise to Remove Symbols of Confederacy | By Campbell Robertson Monica Davey and Julie Bosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/supreme-court-ruling-on-health-law-will-shape-obamas-legacy.html | A Ruling Against Obama Would Damage Not Erase a Health Care Legacy | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/dog-eaters-in-yulin-china-unbowed-by-global-derision.html | City With a Taste for Dog Meat Won8217t Back Down | By Amy Qin | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/north-korea-sentences-2-from-south-to-life-over-spying.html | North Korea Gives Life Sentences to 8216Bourgeois8217 Spies From South | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/pakistan-says-more-than-600-have-died-in-heat-wave.html | Heat Wave8217s Unlucky Timing Prompts a Crisis in Pakistan | By Saba Imtiaz and Declan Walsh | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/samsung-heir-apparent-apologizes-for-hospitals-role-in-mers-outbreak-lee-jae-yong.html | World Briefing  Asia South Korea An Apology Over MERS | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/singapore-court-wants-teenage-blogger-amos-yee-held-for-psychiatric-review.html | World Briefing  Asia Singapore Blogger Is Detained Again | By Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/asia/south-korean-novelist-shin-kyung-sook-apologizes-in-wake-of-plagiarism-accusation.html | Novelist Concedes That She May Have Plagiarized | By Choe SangHun | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/britain-holds-rwanda-spy-chief-on-spanish-war-crimes-charges.html | Rwandan Spy Chief Is Held in Britain | By Stephen Castle and Raphael Minder | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/cameron-eu-brexit.html | Britain Threatens EU Exit Over 3 Words in Treaty | By Stephen Castle | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/greek-debt-blueprint-gets-a-cold-reception-in-athens.html | Debt Blueprint Gets a Cold Reception in Athens | By Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/nato-returns-its-attention-to-an-old-foe-russia.html | NATO Refocuses on the Kremlin Its Original Foe | By Eric Schmitt and Steven Lee Myers | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/for-egypt-tv-shows-shocking-twist-is-its-sympathetic-jews.html | For Many in Egypt TV Show8217s Shocking Twist Is Its Sympathetic Jews | By David D Kirkpatrick | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/grisly-isis-video-seems-aimed-at-quashing-resistance.html | Grim ISIS Video Seems Meant to Cow Civilians | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/middleeast/irans-supreme-leader-stiffens-his-position-on-nuclear-talks.html | Ayatollah Seems to Pull Back on Nuclear Agreements | By Thomas Erdbrink and David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/obama-ordering-changes-in-us-hostage-policies.html | Obama to Change Policies on American Hostages | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/books/frances-kroll-ring-secretary-to-f-scott-fitzgerald-dies-at-99.html | Frances Kroll Ring 99 Secretary to Fitzgerald | By Stuart Lavietes | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/attorney-general-faults-liquid-nicotine-retailers-for-improper-packaging.html | Attorney General Faults Liquid Nicotine Retailers for Improper Packaging | By Dionne Searcey | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/a-layover-ends-in-penny-stock-scheme-arrest.html | Layover Ends in PennyStock Scheme Arrest | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/a-tech-billionaire-seeks-a-new-approach-to-charity.html | A Tech Billionaire Seeks a New Approach to Charity | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/as-greece-calms-investors-find-other-concerns.html | As Greece Calms Investors Find Other Concerns | By Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/dealbook/judge-halts-syscos-proposed-merger-with-us-foods.html | Federal Judge Deals Setback to Sysco8217s Proposed Merger With US Foods | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/economy/more-americans-are-renting-and-paying-more-as-homeownership-falls.html | The Landlord Blues | By Dionne Searcey | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/maneuvers-and-dutch-defenses-that-may-complicate-takeover-war.html | Maneuvers and Dutch Defenses That May Complicate Takeover War | By Steven Davidoff Solomon | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/business/the-heir-apparent-is-affirmed-as-boeing-names-its-next-chief.html | The Heir Apparent Is Affirmed as Boeing Names Its Next Chief | By Christopher Drew | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/de-blasios-reversal-on-adding-officers-stuns-allies-and-skeptics.html | De Blasio8217s Reversal on Adding Officers Stuns Allies and Skeptics | By Matt Flegenheimer and Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/neighborhood-policing-to-expand-across-new-york-bratton-says.html | Larger Force Will Embrace Neighborhood Policing Plan Bratton Says | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-city-allocates-5-million-to-move-tenants-out-of-three-quarter-homes.html | 5 Million Effort to Relocate Tenants of Illegal Flophouses | By Kim Barker | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/new-york-city-wants-to-study-the-effects-of-for-hire-car-industrys-expansion.html | City Seeks to Limit New ForHire Cars Amid Traffic Study | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/prosecutors-say-officer-didnt-help-man-he-shot-in-brooklyn-stairwell.html | Prosecutors Say Officer Didn8217t Help Unarmed Man He Shot in a Brooklyn Stairwell | By Ileana Najarro and Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/nyregion/schools-chief-in-newark-says-debate-lost-its-focus.html | Schools Chief in Newark Says Debate Lost Its Focus | By Kate Zernike | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/cold-war-without-the-fun.html | Cold War Without the Fun | By Thomas L Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/ending-the-rikers-nightmare.html | Ending the Rikers Nightmare | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/is-special-education-racist.html | Is Special Education Racist | By Paul L Morgan and George Farkas | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/president-obama-must-use-trade-authority-to-reach-better-agreements.html | After Mr Obamas Big Trade Victory | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/opinion/the-trans-fats-that-wont-leave.html | Trust Me Butter Is Better | By Mark Bittman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/a-memento-players-carry-with-them-like-it-or-not.html | A Memento Players Carry With Them Like It or Not | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/baseball/mets-survive-some-bumps-and-bangs-but-cant-avoid-loss-to-brewers.html | Mets Survive Some Bumps and Bangs but Can8217t Avoid Loss to Brewers | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/baseball/yanks-fall-as-phillies-rookie-maikel-franco-continues-onslaught.html | Yanks Fall as Rookie Continues Onslaught | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/basketball/future-is-about-to-arrive-for-phil-jackson-and-the-knicks.html | Future Is About to Arrive for Jackson and Knicks | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/sports/tennis/caroline-wozniacki-survives-at-eastbourne.html | Wozniacki Survives | By Agence FrancePresse | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/chemical-safety-bill-advances.html | Chemical Safety Bill Advances | By Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/south-carolina-governor-nikki-r-haley-points-to-personal-reasons-not-politics-for-shift-on-confederate-flag.html | Governor Points to Personal Reasons Not Politics for Shift on Confederate Flag | By Richard Fausset | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/politics/supporters-of-confederate-battle-flag-watch-as-symbol-is-stripped-from-public-eye.html | Flag Supporters React With a Mix of Compromise Caution and Outright Defiance | By Campbell Robertson | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/report-cites-dry-rotting-in-collapse-of-balcony-in-berkeley.html | Report Cites DryRotting in Collapse of Balcony | By Jennifer Medina | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/us/sweet-briar-collegeis-saved-but-not-in-the-clear.html | A College Is Saved but Is Not in the Clear | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/colombia-17-are-indicted-in-us-on-cocaine-trafficking-charges.html | The Americas Colombia 17 Are Indicted in US on Cocaine Trafficking Charges | By Ashley Southall | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/colombia-military-accused-of-deception-on-civilian-deaths.html | Colombia Military Accused of Deception on Deaths | By William Neuman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/americas/mexico-deadly-fire-hits-nursing-home.html | The Americas Mexico Deadly Fire Hits Nursing Home | By Elisabeth Malkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/coping-students-in-france-just-arent.html | Coping Students in France Just Arent | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/poland-british-youths-are-charged-with-stealing-from-auschwitz-site.html | Europe Poland British Teenagers Are Charged With Stealing From Auschwitz Site | By Joanna Berendt | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/europe/vatican-lays-groundwork-for-discussions-on-family.html | Vatican Lays Groundwork for Discussions on Family | By Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-24 | https://www.nytimes.com/2015/06/24/world/quebec-leader-defends-expression-limits.html | Quebec Leader Defends Expression Limits | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-16 | 2015-06-25 | https://www.nytimes.com/2015/06/17/us/anne-gaylor-passionate-atheist-is-dead-at-88.html | Anne Gaylor 88 Founder of Freedom From Religion Group | By Sam Roberts | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-17 | 2015-06-25 | https://www.nytimes.com/2015/06/17/fashion/mens-style/surely-not-the-last-straw-at-pitti-uomo.html | Straw Poll Results Are in From Florence | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-25 | https://www.nytimes.com/2015/06/21/fashion/mens-style/at-moschino-jeremy-scott-lightens-things-up.html | Fashions King of Comedy | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-25 | https://www.nytimes.com/2015/06/22/fashion/mens-style/in-milan-the-mens-fashion-crowd-practices-magazine-diplomacy.html | Magazine Diplomacy for Mens Fashion | By Matthew Schneier | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-25 | https://www.nytimes.com/2015/06/23/fashion/milan-mens-spring-2016-fashion-prada-calvin-klein-gucci.html | Milan Advances the Gender Blur | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/23/obama-interview-sets-download-record-for-maron-podcast/ | Obama Interview Sets A Podcast Record | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/24/fashion/milan-mens-fashion-spring-2016-ralph-lauren-dsquared2-giorgio-armani.html | A Silver Lining for Mens Wear | By Guy Trebay | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/critics-notebook-lg-listens-to-conservationists-and-preserves-a-landmark.html | LG Listens and Saves Park Views | By Michael Kimmelman | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/flying-tiger-copenhagen-where-all-that-glitters-is-glitter.html | Where All That Glitters Is  Glitter | By Molly Young | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/presidential-campaign-stores-voter-data.html | Happy Days Are Here for Swag | By Vanessa Friedman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/academy-will-not-cut-number-of-best-picture-nominees/ | Academy Will Not Reduce Best Picture Nominees | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/celebrating-schubert-and-coltranes-a-love-supreme-at-the-white-light-festival/ | White Light Festival  To Kick Off in October | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/four-world-premieres-set-for-new-york-city-ballet-gala/ | Program Is Set For City Ballet Gala | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/james-taylor-opens-at-no-1/ | James Taylor Album Opens at No 1 | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://artsbeat.blogs.nytimes.com/2015/06/24/rare-klimt-portrait-brings-39-million-at-auction/ | Klimt Portrait Brings 39 Million at Auction | By Scott Reyburn | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/eiko-otake-holds-a-mourning-service-at-rush-hour.html | A Ghostly Mourning at Rush Hour | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/review-dancebrazil-offers-a-middle-passage-lesson-at-the-joyce-theater.html | Evoking a Middle Passage Hull and Its Lessons | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/dance/review-the-royal-ballet-returns-to-new-york-with-the-dream.html | Still So Familiar After Quite a Spell | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/a-constellation-of-light-above-the-ruins-of-bannerman-castle.html | The Twinkling Ruins of an Island Castle | By Ted Loos | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/the-artha-project-supports-emerging-artists-on-a-small-and-personal-scale.html | Buddy Patrons of New Artists | By Melena Ryzik | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/review-colleen-focuses-on-precision-with-fingers-and-feet.html | Focusing on Precision With Fingers and Feet | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/review-the-knights-are-spirited-in-central-park-despite-soggy-weather.html | Spirited Despite the Soggy Weather | By James R Oestreich | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/television/review-dragons-race-to-the-edge-a-dark-animated-series-on-netflix.html | Winged Beasts on Small Screens Soaring Between Films | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/books/review-man-in-profile-studies-joseph-mitchell-of-the-new-yorker.html | A Writer Slowed Only by Himself | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/books/reviews-new-books-from-sarah-hall-mia-alvarkatherine-taylor-and-others.html | Newly Released | By Carmela Ciuraru | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/dealbook/businesses-worry-about-shouldering-burden-of-greek-debt.html | Shouldering Burden of Debt | By Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/dealbook/supermarkets-ahold-delhaize.html | Global Grocers Merger Plan Points Up Challenges in US | By Stephanie Strom and Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/economy/us-economy-gdp-q1-final-revision.html | US Economy Shrank Less in First Quarter Than Initially Thought | By Nelson D Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/international/long-greek-debt-talks-may-finally-come-to-a-head.html | Abrupt End to Eurozone Talks on Greece | By James Kanter | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/media/apple-signs-thousands-of-independent-labels-in-royalty-deal.html | Apple Signs Independent Labels in Licensing Deal | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/smallbusiness/farmlogs-app-helps-farmers-collect-and-retrieve-data.html | Building an App That Lets Farmers Record Track and Retrieve Data | By Steve Friess | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/trade-pact-senate-vote-obama.html | Trade Bill Wins Final Approval in Senate | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/brad-shermans-office-interior-design-on-a-dorm-budget.html | Office Interior Design on a Dorm Budget | By Steven Kurutz | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/for-ramadan-courting-the-muslim-shopper.html | Courting a Different Shopper for Ramadan | By Ruth La Ferla | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/growing-older-with-madonna-jancee-dunn.html | Growing Older With Madonna | By Jancee Dunn | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/shopping-events-and-sales-this-week-in-new-york.html | Shopping Events and Sales This Week in New York | By Alison S Cohn | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/fashion/the-fragrance-foundation-awards-the-oscars-of-the-fragrance-world.html | Id Like to Thank My Base Notes and Top Notes | By Alexandra Jacobs | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/health/health-panel-recommends-cautious-approach-to-meningitis-b-vaccine.html | Panel Recommends Cautious Approach to Meningitis B Vaccine | By Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/a-crossroads-decades-gone-will-reopen-at-the-world-trade-center.html | A Crossroads Decades Gone Welcomes Back Pedestrians | By David W Dunlap | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/four-wounded-in-upper-manhattan-shooting.html | Four People Wounded in a Shooting at an Upper Manhattan Deli | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-escalates-the-war-on-rats-once-again.html | New York Escalates Its War Against a Perennial Foe Rats | By Matt Flegenheimer | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-schools-to-expand-breakfast-program.html | Schools to Expand Breakfast Service | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/second-prison-worker-is-charged-as-search-for-escaped-killers-in-New-York-continues.html | A Second Prison Worker Is Charged as the Search for 2 Escapees Continues | By Susanne Craig and William K Rashbaum | | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/south-street-seaport-tops-preservation-trusts-list-of-endangered-historic-sites.html | South Street Seaport on List of Imperiled Historic Sites | By Charles V Bagli | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/weighing-the-pros-and-cons-for-2-escaped-convicts-to-remain-partners-in-crime.html | Escapees May Find Strength in Numbers or That Two Can Be One Too Many | By Michael Wilson | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/tearing-down-the-confederate-flag-is-just-a-start.html | Tearing Down the Confederate Flag Is Just a Start | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/baseball/ivan-nova-returns-as-yankees-avoid-a-phillies-sweep.html | Yanks8217 Nova Barely Sleeps Then Leaves Bats in Stupor in His Return | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/can-the-knicks-find-their-dolph-schayes-in-the-nba-draft.html | No 4 Pick Isn8217t Strange to Knicks or Very Friendly | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/harvey-pollack-a-statistician-in-nba-from-day-1-dies-at-93.html | Harvey Pollack Father of NBA Statistics Dies at 93 | By Richard Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/soccer/indigenous-group-plants-its-flag-in-copa-america.html | Indigenous Group Plants Its Flag | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/style/les-bains-a-legendary-parisian-nightclub-brought-back-to-life.html | A Temple for Night Life Reborn | By Christine Ajudua | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/genetic-testing-case-highlights-the-fields-hope-and-hype.html | Pursuit of Cash Taints Promise of Gene Tests | By Reed Abelson and Julie Creswell | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/ibm-and-box-team-up-to-target-global-data-storage-market.html | IBM and Box Team Up to Put Watson to Work Refining Data in Cloud | By Steve Lohr | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/amazon-echo-aka-alexa-is-a-personal-aide-in-need-of-schooling.html | Amazon Echo a Personal Assistant in Need of Some Schooling | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/start-ups-finding-the-best-employees-are-actually-employed.html | When the Best Employees Are Actually on the Payroll | By Farhad Manjoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/updating-an-internet-radio.html | Updating an Internet Radio | By J D Biersdorfer | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/technology/personaltech/video-feature-apps-for-summer-travel-concerts-and-grilling.html | Sidekicks for Summer Pastimes and Getaways | By Kit Eaton | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/upshot/is-greece-lehman-brothers-or-is-it-radioshack.html | Greek Exit Now Looks Less Risky at Least to Some | By Neil Irwin | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/upshot/middle-class-black-families-in-low-income-neighborhoods.html | MiddleClass Blacks in Poor Neighborhoods | By David Leonhardt | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/boston-marathon-bombing-dzhokhar-tsarnaev.html | A Quiet Apology in Boston and a Death Sentence | By Katharine Q Seelye and Jess Bidgood | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/campaign-to-remove-confederate-symbols-from-public-lands-builds.html | Federal Hate Crime Charges Likely in South Carolina Church Shooting | By Matt Apuzzo Michael S Schmidt and Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-attack-security-churches.html | Massacre in Charleston Is Adding to Security Fears in Places of Worship | By Laurie Goodstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/politics/bernie-sanders-lags-hillary-clinton-in-introducing-himself-to-black-voters.html | Sanders an Unknown Among Black Voters | By Patrick Healy and Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/politics/bobby-jindal-announces-bid-for-president.html | Saying 8216It Is Time for a Doer8217 Jindal Enters Race | By Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/schools-fear-impact-of-gay-marriage-ruling-on-tax-status.html | Schools Fear Marriage Ruling Could End Tax Exemptions | By Laurie Goodstein and Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/tally-of-attacks-in-us-challenges-perceptions-of-top-terror-threat.html | Most US Attacks Are Homegrown and Not Jihadist | By Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/africa/shabab-claim-responsibility-for-deadly-car-bomb-in-mogadishu.html | World Briefing  Africa Somalia Militants Set Off Car Bomb | By Mohamed Ibrahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/asia/deadly-clash-between-police-and-ethnic-uighurs-reported-in-xinjiang-region-of-china.html | Deadly Clash in Western China Between Uighurs and the Police | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/asia/pakistan-heat-wave-death-toll-rises.html | Temperature and Daily Death Toll Fall as Heat Wave Appears to Abate in Pakistan | By Saba Imtiaz and Zia urRehman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/europe/greek-debt-european-union-angela-merkel.html | Debt Crisis May Define Both Greece and Merkel | By Alison Smale and Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/europe/wikileaks-us-spying-france.html | France Condemns Spying by NSA but Not Too Harshly | By Alissa J Rubin and Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/businesses-doors-creak-open-in-hebron-ghost-town-decades-after-massacre.html | Years After Massacre a West Bank Ghost Town Stirs | By Jodi Rudoren | | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/former-advisers-caution-obama-on-iran-nuclear-talks.html | ExAdvisers Warn Obama That Iran Deal 8216May Fall Short8217 of Standards | By David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/islamic-state-isis-destroys-palmyra-tombs.html | Islamic State Militants Appear to Destroy Two Historic Tombs in Syria | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/israel-palestinians-gaza-ramadan.html | World Briefing  Middle East Israel Gazans Denied Access to Mosque | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/obama-softens-policy-on-hostage-negotiations-with-terrorist-groups.html | In Hostage Policy Shift Obama Admits Failures | By Julie Hirschfeld Davis | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/palestinians-to-accuse-israel-of-war-crimes-in-international-court.html | Palestinians to Seek War Crimes Charges Against Israel at Hague Court | By Diaa Hadid and Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/us-drone-strike-said-to-kill-doctor-trying-to-implant-bombs.html | Documents Detail Workings Behind Drone Strikes | By Scott Shane | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/yemen-families-humanitarian-crisis.html | Families Tell of Hardships and Fear | By Hanna Ingber | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/yemen-saudi-arabia-houthis.html | Saudi Bombing in Yemen Is Seen as Only Fanning the Flames | By Shuaib Almosawa and Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/design/miriam-schapiro-91-a-feminist-artist-who-harnessed-craft-and-pattern-dies.html | Miriam Schapiro 91 a Feminist Artist Who Harnessed Craft and Pattern Dies | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/music/blue-note-jazz-club-plans-expansion-to-china.html | Blue Note Jazz Club Expanding to China | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/media/citing-ben-afflecks-improper-influence-pbs-suspends-finding-your-roots.html | PBS Postpones 8216Finding Your Roots8217 Over Episode About Affleck | By John Koblin | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/obama-bolsters-his-leverage-with-trade-victory-but-at-a-cost.html | A President Bolsters His Leverage | By Peter Baker | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/suspect-in-55-million-atm-scheme-is-extradited-to-us.html | Suspect in an ATM Scheme Is Extradited to the US | By Dino Grandoni | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/business/whole-foods-accused-of-overcharging-in-new-york-city-stores.html | Business Briefing Whole Foods Market Accused of Overcharging in New York | By Stephanie Strom | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/a-new-playground-in-the-bronx-soaks-up-the-citys-problematic-storm-water.html | New Place for Children and Runoff to Linger | By Lisa W Foderaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/as-brooklyn-state-senator-trial-begins-a-former-friend-testifies.html | Old Friend Testifies as Trial Begins for a State Senator | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/cuomo-and-de-blasios-feud-is-a-factor-in-an-anemic-legislative-session.html | Cuomode Blasio Feud Is a Factor in an Anemic Legislative Session | By Michael M Grynbaum and Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/judge-spares-drug-dealer-life-in-prison.html | Judge Spares Drug Dealer Life in Prison | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/new-york-city-public-housing-units-remain-empty-unnecessarily-audit-finds.html | Hundreds of Public Housing Units Are Unnecessarily Vacant City Audit Finds | By Mireya Navarro | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/rabbi-who-had-naked-chats-in-sauna-intends-to-keep-his-job-at-riverdale-jewish-center.html | Rabbi Who Had Naked Chats in Sauna Intends to Keep His Job | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/resignation-leaves-a-sole-republican-judge-on-new-york-states-highest-court.html | Resignation Leaves a Sole Republican on Top State Court | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/state-senate-confirms-prendergast-for-new-term-as-mta-leader.html | State Senate Confirms Transit Authority Leader | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/nyregion/union-pushing-to-amend-traffic-law-for-bus-drivers.html | Bus Drivers Union Pushes to Amend a Traffic Law | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/ayatollah-khameneis-fateful-choice.html | Ayatollah Khameneis Fateful Choice | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/gail-collins-poking-the-republican-pyramid.html | Poking the Republican Pyramid | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/opinion/whos-speaking-up-for-the-american-worker.html | Whos Speaking Up for the American Worker | By Beth Macy | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/science/ruling-says-netherlands-must-reduce-greenhouse-gas-emissions.html | Ruling Says Netherlands Must Reduce Emissions | By John Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/baseball/mets-struggle-to-make-more-places-like-home.html | Mets Extend Search for More Places Like Home | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/a-place-for-dakari-johnson-to-hone-his-fine-art-basketball.html | A Place to Hone His Fine Art Basketball | By Marc Tracy | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/nba-draft-kristaps-porzingis-and-rabid-fans-will-test-jacksons-patience.html | Hungry Star and Rabid Fans Will Test Jacksons Patience | By Harvey Araton | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/basketball/phil-jacksons-moment-of-truth-has-arrived.html | Green Executive Seeks BlueChip Talent | By Michael Powell | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/sports/soccer/womens-world-cup-2015-us-keeps-winning-as-critics-of-its-style-keep-grumbling.html | US Keeps Winning as Critics of Its Style Keep Grumbling | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-families-hope-words-endure-past-shooting.html | Families Hope Words Endure Past Shooting | By Lizette Alvarez | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/charleston-newspaper-brings-local-perspective-to-shooting.html | A Community8217s Pain Reported and Felt | By Ravi Somaiya | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/us/us-to-reduce-long-stays-for-families-at-immigration-centers.html | US to Reduce Long Stays for Families at Borders | By Julia Preston | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/africa/widespread-graft-expanded-after-tunisian-revolt-study-says.html | Widespread Graft Expanded After Tunisian Revolt Study Says | By Carlotta Gall | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/calls-for-a-chief-ministers-resignation-in-indian-scandal.html | Calls for a Chief Minister8217s Resignation in Indian Scandal | By Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/in-china-stomachs-turn-at-news-of-traders-peddling-40-year-old-meat.html | In China Stomachs Turn at News of Traders Peddling 40YearOld Meat | By Dan Levin and Crystal Tse | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/massive-refugee-plight-a-long-term-trend-relief-executive-says.html | Global Shifts Pose Challenge to Aid Groups | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-25 | https://www.nytimes.com/2015/06/25/world/middleeast/iran-captives-family-tries-new-appeal.html | Middle East Iran Captives Family Tries New Appeal | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-25 | https://www.nytimes.com/universal/es/indigenas-mapuches-intentan-atraer-la-atencion-del-mundo-hacia-su-causa-durante-la-copa-america.html | Indigenas mapuches intentan atraer la atencin del mundo hacia su causa durante la Copa Amrica | Por David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-26 | https://www.nytimes.com/2015/06/22/arts/dance/colette-marchand-glamorous-international-ballet-star-dies-at-90.html | Colette Marchand 90 International Ballet Star | By Anna Kisselgoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-26 | https://artsbeat.blogs.nytimes.com/2015/06/24/dmitri-hvorostovsky-cancels-appearances-for-brain-tumor-treatment/ | Hvorostovsky  Cancels Appearances | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/25/nyregion/a-beloved-amusement-park-moves-to-an-industrial-pocket-of-albany.html | Beloved Amusement Park Gets a New Life in Albany | By Jane Gottlieb | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/25/science/troubled-delta-system-is-californias-water-battleground.html | Fragile Delta Is a Key Battleground in California8217s Water Wars | | By Erica Goode | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-26 | https://www.nytimes.com/2015/06/26/automobiles/autoreviews/video-review-the-mclaren-650s-spider-is-a-280000-thrill-ride.html | The McLaren 650S Spider Is a 280000 Thrill Ride | By Tom Voelk | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://artsbeat.blogs.nytimes.com/2015/06/24/christies-postpones-sale-of-old-masters/ | Christies Postpones Sale of Old Masters | By Lorne Manly | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/25/upshot/why-late-first-round-nba-draft-picks-are-a-bargain.html | Calling All Bargain Hunters to Later Parts of First Round | By Judd Olanoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/a-36-hour-guide-to-gay-pride-weekend-in-new-york.html | Got 36 Hours Paint the Town With Pride | By Erik Piepenburg and Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/dance/review-from-royal-ballet-a-blend-of-enchantment-and-intensity.html | Menu of Poetic Magic and Philosophical Sweep | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/a-collector-cashes-in-on-vintage-toy-banks.html | A Collector Cashes in on Vintage Toy Banks | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/looking-at-the-birth-of-lewis-carrolls-alice-150-years-old.html | A Girl Keeps Growing | By Randy Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/museums-are-trying-new-things-in-the-bedroom.html | Remaking Historic Beds But Without the Bugs | By Eve M Kahn | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-art-that-snorts-from-jannis-kounellis-at-gavin-browns-enterprise.html | A OneofaKind Work of Art Snorts and All | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-doris-salcedos-forceful-political-art-in-guggenheim-retrospective.html | Witnessing Loss Through Haunting Art | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-kim-gordons-design-office-the-city-is-a-garden-scrawled-words-in-critique.html | Kim Gordon | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-larissa-bates-explores-her-costa-rican-heritage.html | Larissa Bates | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-lorraine-ogradys-gift-for-language-and-images.html | Lorraine OGrady | By Holland Cotter | TX 8-229-287 | 2015-09-04 |

| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-mira-dancys-yes.html | Mira Dancy | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/review-sarah-charlesworth-doubleworld-studies-perceptions-shaped-by-photography.html | Photography and the World It Shapes | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/reviewjoan-mirooiseaux-dans-lespace.html | Joan Mir | By Roberta Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/design/the-independent-art-fair-finds-a-sleek-home-in-tribeca.html | Art Fair Finds a Home in a Sleek TriBeCa Space | By Randy Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/international/dreams-in-plastic-and-canvas-at-the-serpentine-gallery-in-london.html | A Fleeting Pavilion | By Farah Nayeri | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/misty-copeland-debuts-as-odette-odile-in-swan-lake.html | Odette and Odile Taking Flight on New Wings | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/farmborough-festival-a-country-music-kickoff-in-the-big-city.html | A Country Music Festival Kickoff in the Big City | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/review-richard-barrett-brings-his-electronic-scores-to-spectrum.html | Electronic Scores With Helpings of Brass and Harp | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/river-to-river-festival-heads-for-a-grand-finale.html | River to River Festival Heads for a Grand Finale | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/spare-times-for-children-for-june-26-july-2.html | Spare Times For Children | By Laurel Graeber | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/spare-times-for-june-26-july-2.html | Spare Times | By Joshua Barone | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/review-humans-contemplates-when-robots-are-routine-accessories.html | When Synthetic Humans Are Standard Accessories | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/automobiles/wheels/the-future-of-car-keys-smartphone-apps-maybe.html | The Slow Extinction of Physical Keys in a Digital World | By Eric A Taub | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/books/review-grey-fifty-shades-as-told-by-christian-by-e-l-james.html | His Mind Is Dull His Pants Stirring | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/an-echo-of-argentina-in-greek-debt-crisis.html | In Argentina8217s Footsteps Greece Stands to Lose | By James B Stewart | TX 8-229-287 | 2015-09-04 |

| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/calperss-disclosure-on-fees-brings-surprise-and-scrutiny.html | Calpers8217s Disclosure on Fee Uncertainties Brings Surprises and Scrutiny | By Alexandra Stevenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/humana-said-to-pursue-sale-as-courts-ruling-gives-insurers-a-lift.html | Court Ruling Seen as a Spur to Consolidation of Insurers | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/operator-of-matchcom-and-tinder-to-be-spun-off-in-ipo.html | IAC Planning an IPO for the Match Group | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/dealbook/prison-term-sought-for-private-eye-who-hacked-email.html | Prosecutors Urge Prison for Private Detective Who Hacked Email | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/economy/house-approves-trade-bills-expansion-of-worker-aid.html | House Easily Approves Trade Bill8217s Expansion of Aid to Displaced Workers | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/greek-debt-talks-eurozone-finance-ministers-meeting.html | Greece No Closer to Deal as Debt Deadline Nears | By James Kanter | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/takata-airbag-apology-issued-by-chief-executive.html | Takata Chief Apologizes for Problems With Airbags | By Jonathan Soble | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/international/uber-protests-france.html | Clashes Erupt in France as Taxi Drivers Block Roads to Protest Uber | By Alissa J Rubin and Mark Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/lululemon-recalls-elastic-drawstrings-in-womens-tops.html | Business Briefing Lululemon Recalls Drawstrings in 318000 Hoodies and Tops | By Hiroko Tabuchi | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/charter-says-its-mergers-would-do-online-video-no-harm.html | Charter Makes Its Case for 2 Mergers Telling FCC It8217s No Comcast | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/roger-ailes-signs-new-contract-to-head-fox-news-and-stations.html | Ailes Signs a New Contract With 21st Century Fox | By Emily Steel | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/nurse-pleads-guilty-to-taking-kickbacks-from-drug-maker.html | Nurse Pleads Guilty to Taking Kickbacks From Drug Maker | By Katie Thomas | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/new-york-asian-film-festival-features-ringo-lam-hong-kong-crime-master.html | Hong Kong Crime Master Now at Large | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-advantageous-portrays-a-future-where-more-things-remain-the-same.html | The Future Looks Unsettlingly Similar | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-batkid-begins-a-boys-simple-wish-whips-up-frenzied-adulation.html | A Good Idea Flies Into the Social Media Maelstrom | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |

| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-ted-2-the-foulmouthed-bear-tries-to-prove-hes-human.html | Legal Offensive of a Lewd Bear | By Manohla Dargis | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-shakespeare-and-love-cuddle-up-in-the-princess-of-france.html | Elizabethan Embraces and Games | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/corrections-officer-new-york-prison-escape.html | Escapee Traded Art for Favors From a Guard | By Susanne Craig William K Rashbaum and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/hunting-cabins-in-adirondacks-provide-ideal-hiding-spot-for-two-escapees.html | Empty but Also Stocked Cabins Are Ideal Hideout | By Lisa W Foderaro | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/long-island-artist-who-built-a-ship-named-annie-opts-to-set-it-free.html | Artist Who Built a Ship Named Annie Sets It Free | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/lost-and-found-yields-trove-of-treasures-at-end-of-school-year.html | Lost and Founds Overflow at End of School Year | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/mario-biaggi-10-term-new-york-congressman-who-went-to-prison-dies-at-97.html | Mario Biaggi 97 Official Undone by Scandals Dies | By Robert D McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/new-york-legislative-session.html | WideRanging Deal Approved as Albany Ends Session | By Thomas Kaplan | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/paul-krugman-hooray-for-the-aca.html | Hooray for the ACA | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-roberts-courts-reality-check.html | The Roberts Courts Reality Check | By Linda Greenhouse | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-supreme-court-keeps-the-fair-housing-law-effective.html | Keeping the Fair Housing Law Effective | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/the-supreme-court-saves-obamacare-again.html | Wisdom From the Supreme Court | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/science/faster-fiber-optic-transmissions-reported-by-researchers.html | An Advance May Double Fiber Optics8217 Capabilities | By John Markoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/science/journal-science-releases-guidelines-for-publishing-scientific-studies.html | Top Journal Puts Out Comprehensive Guidelines for Publication of Science Studies | By Benedict Carey | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/history-hints-at-what-awaits-max-scherzer-after-one-and-no-hitter.html | After a OneHitter and a NoHitter Its Usually Trouble | By Victor Mather | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/jacob-degrom-comes-to-mets-rescue-and-ends-seven-game-losing-streak.html | A Gem From deGrom and a Victory Don8217t Mask the Mets8217 Larger Problems | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/for-fran-fraschilla-espns-draft-interpreter-overseas-talent-must-be-translated.html | Analyst Speaks Only English but Hes Fluent in Foreign Scouting | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/nba-draft-rising-above-snubs-cameron-payne-is-now-a-possible-top-pick.html | A Player From a Midmajor Rises Above Snubs and Bigger Names | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/hockey/at-nhl-draft-the-intrigue-will-begin-with-pick-no-3.html | Draft8217s No 1 Topic of Debate Is the No 3 Selection | By Matt Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/clint-dempsey-receives-two-year-ban-from-us-open-cup.html | Sports Briefing  Soccer Bans and Fines for Dempsey | By Andrew Das | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/theater/review-a-new-brain-gambols-tunefully-through-a-vale-of-death.html | Gamboling Through a Vale of Death | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/upshot/obamacare-ruling-may-have-just-killed-state-based-exchanges.html | Law Lives but Will StateBased Exchanges | By Margot SangerKatz | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/california-vaccines-religious-and-personal-exemptions.html | California Is Set to Toughen Rules on Vaccinations | By Jennifer Medina | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/charleston-south-carolina-shooting-funerals.html | In Two Funerals Remembering the Victims of Hate as Symbols of Love | By Lizette Alvarez Nikita Stewart and Richard PrezPea | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/clementa-pinckney-felt-called-to-spiritual-and-political-service.html | Called to Pulpit Then to Politics in Life Cut Short | By Kevin Sack | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/judge-delays-kansas-ban-on-2nd-trimester-abortion-procedure.html | Judge Delays Kansas Ban on a 2ndTrimester Abortion Procedure | By Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/justices-back-broad-interpretation-of-housing-law.html | Justices Take Broad View of Bias Suits in Housing | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/measuring-the-success-of-health-insurance-subsidies.html | If Law 8216Is Here to Stay8217 So Are Doubts About It | By Robert Pear Margot SangerKatz and Reed Abelson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/obamacare-supreme-court.html | Justices Give Obama Another Health Care Victory | By Adam Liptak | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/obama-supreme-court-aca-ruling-health-care.html | A President Again Triumphs in a Bruising Battle for His Legacy | By Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/search-for-confederate-symbols-finds-them-aplenty-in-washington.html | Search for Confederate Symbols Finds Them Aplenty in Washington | By Jennifer Steinhauer | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/state-dept-gets-libya-emails-that-clinton-didnt-hand-over.html | State Department Has Libya Emails Clinton Did Not Produce | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/africa/inquiry-blames-south-african-police-in-killing-of-miners-at-marikana.html | Inquiry Faults Police in 12 Killings of South African Miners | By Norimitsu Onishi | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/africa/vice-president-burundi.html | Students in Burundi Swarm US Embassy | By Marc Santora and Paulo Nunes Dos Santos | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/china-aims-to-move-beijing-government-out-of-citys-crowded-core.html | Breaking With Tradition Beijing Government Plans a Move | By Ian Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/foreign-donors-pledge-3-billion-to-help-rebuild-quake-ravaged-nepal.html | World Briefing  Asia Nepal Donors Pledge Aid to Rebuild | By Bhadra Sharma and Nida Najar | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/karachi-pakistan-heat-wave-deaths.html | Karachi Toll Hits 1000 Temperatures Go Below 100 | By Saba Imtiaz and Zia urRehman | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/myanmar-parliament-constitution-vote.html | Army Blocks Effort to Limit Its Influence in Myanmar | By Thomas Fuller | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/when-vietnam-and-china-bicker-traders-on-the-border-feel-the-bluster.html | Small Traders Pay a Price When Vietnam and China Feud | By Mike Ives | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/with-beijings-voting-plan-dead-hong-kong-looks-for-way-forward.html | With Beijings Election Plan Dead Hong Kong Seeks a Way Forward | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/bulgaria-fears-fallout-from-greeces-financial-troubles.html | Despite Assurances Bulgaria Fears a Spillover of Troubles From Greece | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/sleuth-work-leads-to-discovery-of-art-beloved-by-hitler.html | An Informants Tip Leads to Missing Nazi Artworks | By Alison Smale and Jesse Coburn | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/26icc.html | Palestinians Deliver Accusations of Israeli War Crimes to International Criminal Court | By Marlise Simons | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/iran-again-chided-on-human-rights-amid-efforts-to-reach-nuclear-deal.html | State Dept Human Rights Report Assails Iran | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/isis-attacks-two-border-towns-in-northern-syria.html | Hitting Back ISIS Renews Its Offensive in North Syria | By Ben Hubbard and Maher Samaan | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/music/review-leon-bridges-reveals-classic-soul-and-something-more-personal.html | A Classic Soul Exterior That Might Hold More | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/patrick-macnee-star-of-the-avengers-dies-at-93.html | Patrick Macnee 93 Dies Starred in 8216The Avengers8217 | By William Grimes and Eric Grode | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Friday File | By Mary Jo Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/jeb-hensarlings-fight-against-ex-im-bank-succeeds-for-the-moment.html | Locking a Bank8217s Doors | By Jonathan Weisman | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/business/media/a-pbs-show-a-hacking-at-sony-and-a-loss-of-face.html | A PBS Show a Hacking at Sony and a Loss of Face | By John Koblin | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-a-murder-in-the-park-challenges-david-protess-innocence-project.html | Review A Murder in the Park Challenges David Protess Innocence Project | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-big-game-stars-samuel-l-jackson-as-a-president-in-dire-straits.html | Review Big Game Stars Samuel L Jackson as a President in Dire Straits | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-escobar-paradise-lost-stars-benicio-del-toro-as-drug-lord.html | Review Escobar Paradise Lost Stars Benicio Del Toro as Drug Lord | By Jeannette Catsoulis | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-fresh-dressed-follows-hip-hop-from-the-streets-to-the-runway.html | From the Streets to the Runway | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-7-minutes-from-jay-martin-a-bank-robbery-plan-implodes.html | Just Robbing a Bank How Hard Can It Be | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-a-borrowed-identity-hearts-torn-between-2-worlds-in-israel.html | Review In A Borrowed Identity Hearts Torn Between 2 Worlds in Israel | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-a-little-chaos-a-guileless-kate-winslet-offsets-a-lavish-versailles.html | A Guileless Gardener Offsets a Lavish Versailles | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-felt-amy-everson-plays-an-eccentric-troubled-artist.html | Review In Felt Amy Everson Plays an Eccentric Troubled Artist | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-kna-the-dreamweaver-a-princess-faces-a-call-to-duty.html | Review In Kna the Dreamweaver a Princess Faces a Call to Duty | By Helen T Verongos | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-max-a-shellshocked-dog-reverts-to-his-heroic-self.html | Enlisting a Shellshocked Dog on a SearchandRecovery Mission | By AO Scott | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-in-runoff-a-rural-family-hits-desperate-times.html | Modern Farmers Poisoned and in Debt | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-noah-buschels-glass-chin-an-updated-working-class-noir.html | Review Noah Buschels Glass Chin an Updated WorkingClass Noir | By Nicolas Rapold | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-the-little-death-plays-with-narrative-form-and-fetish.html | Review The Little Death Plays With Narrative Form and Fetish | By Daniel M Gold | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/movies/review-the-midnight-swim-investigates-a-mothers-watery-death.html | Review The Midnight Swim Investigates a Mothers Watery Death | By Andy Webster | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/end-of-a-pastoral-shortcut-for-central-parks-drivers.html | End of a Pastoral Shortcut for Central Parks Drivers | By Sarah Maslin Nir | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/ex-friend-of-state-senator-tells-of-a-cover-up.html | Sampson ExFriend Tells of a CoverUp | By Ileana Najarro | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/fight-for-same-sex-marriage-was-one-that-gained-momentum-in-new-york.html | Fight for SameSex Marriage Once Stalled Gained Momentum in New York | By Jim Dwyer | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/new-jersey-jury-says-group-selling-gay-cure-committed-fraud.html | In a First New Jersey Jury Says Group Selling Gay Cure Committed Fraud | By Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/nyregion/top-state-court-backs-new-york-citys-taxi-of-tomorrow.html | Court Backs City8217s Taxi Plan Ending a Long Legal Battle | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/david-brooks-the-robert-e-lee-problem.html | The Robert E Lee Problem | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/opinion/in-pakistan-heat-waves-and-the-holy-month-dont-mix.html | Heat Waves and the Holy Month | By Mohammed Hanif | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/2015-nba-draft-karl-anthony-towns-no-surprise-at-no-1-but-then-a-scramble.html | A Night Beginning With Certainty Veers Onto an Unpredictable Path | By Zach Schonbrun | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/baseball/astros-starter-shines-as-bats-fall-silent.html | Astros Starter Silences the Yankees Bats | By Billy Witz | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/2015-nba-draft-nets-select-chris-mccullough-a-slim-prospect-of-their-own.html | Nets Select Slim Prospect of Their Own | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/basketball/kristaps-porzingis-drafted-by-knicks-with-fourth-overall-pick.html | To Rebuild Knicks Start With Big Project | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/2015-womens-world-cup-loss-of-megan-rapinoe-and-lauren-holiday-complicates-task-for-the-us.html | Loss of Two Midfielders Complicates Task for the United States | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/sports/soccer/womens-world-cup-2015-france-and-germany-to-meet-earlier-than-expected.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/defense-tries-sanity-focus-to-spare-life-of-aurora-gunman-james-holmes.html | Defense Tries to Put Focus on Sanity of Gunman | By Jack Healy | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/lawmakers-agree-to-help-veterans-agency-fill-a-budget-gap.html | Lawmakers Agree to Help Veterans Agency Fill a Budget Gap | By Richard A Oppel Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/us/politics/health-law-ruling-elicits-sighs-of-relief-and-vows-to-continue-fighting.html | Ruling Elicits Sighs of Relief and Vows to Continue Fighting | By Abby Goodnough and Sabrina Tavernise | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/asia/india-severe-flooding-kills-dozens.html | Asia India Severe Flooding Kills Dozens | By Max Bearak | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/europe/putin-breaks-silence-with-call-to-obama.html | Calling Obama Putin Breaks His Silence | By Peter Baker and David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-26 | https://www.nytimes.com/2015/06/26/world/middleeast/mother-of-jason-rezaian-american-prisoner-plans-a-return-to-tehran.html | American8217s Life in Iranian Prison Is 8216Ever More Difficult8217 | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-26 | https://www.nytimes.com/2015/06/26/universal/es/retrospectiva-de-doris-salcedo-en-nueva-york-guggenheim.html | Witnessing Loss Through Haunting Art | Por Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-21 | 2015-06-27 | https://www.nytimes.com/2015/06/22/health/frederick-p-li-who-proved-a-genetic-cancer-link-dies-at-75.html | Dr Frederick Li Researcher Who Proved a Genetic Link to Cancer Is Dead at 75 | By Denise Grady | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-27 | https://www.nytimes.com/2015/06/27/movies/hes-back-arnold-schwarzenegger-on-terminator-genisys.html | Terminator Regains Fighting Form | By Margy Rochlin | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/25/paramount-promises-respectful-portrayal-of-jesus-in-ben-hur/ | Studio Promises Respect in Portrayal of Jesus | By Michael Cieply | TX 8-229-287 | 2015-09-04 |

| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/25/arts/dance/albert-evans-ebullient-city-ballet-dancer-is-dead-at-46.html | Albert Evans 46 Elegant City Ballet Dancer | By Margalit Fox | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/dance/review-escher-bacon-rothko-a-dance-triptych-from-zvi-gotheiner.html | Three Titans of Visual Art in a Dynamic Mirror | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/music/review-roomful-of-teeth-duels-with-sounds-of-the-financial-district.html | Rising From the Thrum of the Streets | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/opinion/the-uns-gaza-report-is-flawed-and-dangerous.html | The UNs Flawed Gaza Verdict | By Richard Kemp | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-27 | https://www.nytimes.com/2015/06/26/sports/baseball/after-bringing-in-talent-padres-are-still-trying-to-draw-it-out.html | Same Results Despite Lots of New Faces | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/26/emma-stone-and-kevin-hart-invited-to-join-academy-as-ava-duvernay-runs-for-board-of-governors/ | New Academy Members | By Michael Cieply | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://artsbeat.blogs.nytimes.com/2015/06/26/j-k-rowling-says-harry-potter-play-will-open-next-summer/ | Harry Potter Play to Open Next Summer | By Christopher D Shea | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/dance/review-interpreting-the-works-of-a-master-from-another-culture.html | Treading Another Tradition | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/26/arts/dance/review-mark-morris-conducts-at-tanglewood-and-offers-a-debut.html | Choreographer Demonstrates That He Can Wield a Conductor8217s Baton Too | By Brian Seibert | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/glastonbury-festival-celebrates-its-45th-anniversary.html | Long After a Farmer8217s Epiphany Glastonbury Festival Endures | By Saphora Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-a-mix-of-sounds-at-the-new-york-city-electroacoustic-music-festival.html | Shimmering Soundscape at a ShapeShifting Affair | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-bette-midler-is-still-naughty-and-bawdy-but-reflective-too.html | Still Naughty Bawdy and Divine Also Reflective and Sorrowful | By Stephen Holden | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-boney-james-performs-with-panache-in-smooth-cruise-kickoff.html | A Soul Groove With Panache | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-jeremy-jordan-take-no-prisoners-heartthrob-has-a-new-cabaret-act.html | A GoGetter Who Defies Gravity | By Stephen Holden | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/music/review-string-orchestra-of-brooklyn-plays-a-program-of-spare-works-at-roulette.html | Spare Compositions Fit for a Desert Meditation | By Vivien Schweitzer | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/books/sci-fi-writers-find-warmer-climate-amid-cuban-thaw.html | A Thawing for Cuba Warms the SciFi Climate | By Jonathan Wolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/auto-regulators-open-investigations-into-five-vehicles.html | Auto Regulator Opens Investigations Into 5 Vehicles | By Christopher Jensen | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/international/chinese-stock-indexes-plunge.html | Hot Markets in China Turn Abruptly Cold | By David Barboza | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/international/greek-debt-talks-enter-final-stages.html | Greek Prime Minister Will Seek a Referendum on Bailout Terms | By Jim Yardley and Niki Kitsantonis | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/media/a-little-movies-struggle-in-a-major-studio.html | Too High a Bar to the Big Screen | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/sirius-xm-settles-royalty-dispute-over-old-recordings.html | SiriusXM Settles a Lawsuit on Songs Made Before 72 | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/for-asian-new-yorkers-a-persistent-but-quiet-campaign-for-lunar-new-year.html | A Persistent but Quiet Campaign Made Lunar New Year a School Holiday | By Liz Robbins | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/new-york-escaped-prisoners.html | Escaped Killer Is Fatally Shot in New York | By William K Rashbaum and Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/waldorf-astoria-and-hotel-workers-union-reach-record-deal-for-severance-payouts.html | A Record Severance Deal for Waldorfs Employees | By Julie Satow | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/a-profound-ruling-delivers-justice-on-gay-marriage.html | Marriage Equality in America | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/evan-wolfson-whats-next-in-the-fight-for-gay-equality.html | Gay Rights What Comes Next | By Evan Wolfson | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/the-allure-of-the-prison-break.html | The Allure of the Prison Break | By Ted Conover | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/in-nba-draft-knicks-take-a-break-from-catering-to-carmelo-anthony.html | For Once Team8217s Future Doesn8217t Revolve Around Its Star | By Harvey Araton | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/winners-and-losers-in-the-2015-nba-draft.html | Winners and Losers in the Draft | By Benjamin Hoffman | TX 8-229-287 | 2015-09-04 |

| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/ncaafootball/florida-state-quarterback-deandre-johnson-is-suspended.html | Sports Briefing College Football Florida State Quarterback Suspended | By Marc Tracy | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/tennis/roger-federer-still-in-the-mix-at-wimbledon-his-lawn-of-dreams.html | Federer Is Still in the Mix for a Title at Wimbledon His Lawn of Dreams | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/theater/ian-mckellen-and-derek-jacobi-virgins-of-the-gay-pride-march.html | Two Stars in a Gay Pride March Debut | By Dave Itzkoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/theater/review-john-kelly-revives-love-of-a-poet.html | Art Amid the Muck | By Laura CollinsHughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/upshot/honors-for-confederates-for-thousands-of-miles.html | Honoring Confederates for Thousands of Miles | By Damon Darlin and Jeremy B Merrill | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/alaska-plane-crash-kills-cruise-passengers.html | Remains of Nine Plane Crash Victims Are Recovered in Alaska | By Liam Stack | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/conservative-lawmakers-and-faith-groups-seek-exemptions-after-same-sex-ruling.html | Conservative Lawmakers and Religious Groups Seek Exemptions After Ruling | By Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/dylann-roof-was-questioned-by-police-in-march-record-shows.html | Police Say They Found Rifle Parts Months Ago in Car of Suspect in Massacre | By Frances Robles | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/politics/hard-politicking-behind-democrats-yea-votes-on-trade-bill.html | The Politicking That Won a Trade Pact | By Jonathan Weisman and Michael D Shear | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/supreme-court-same-sex-marriage.html | Equal Dignity | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/thousands-gather-for-funeral-of-clementa-pinckney-in-charleston.html | Obama Scorns Racism in Soaring Singing Eulogy | By Kevin Sack and Gardiner Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/fear-and-uncertainty-grip-burundi-before-parliamentary-vote.html | Grenades Fear and Uncertainty Become Routine as an Election Nears in Burundi | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/gunmen-attack-hotel-in-sousse-tunisia.html | Scores Die in Attack at Tunisian Beach Hotel | By Farah Samti and Carlotta Gall | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/africa/somalia-shabab-militants-attack-african-union-base.html | Shabab Militants Attack African Union Base in Somalia | By Mohamed Ibrahim | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/after-mers-south-korea-authorizes-prison-for-quarantine-scofflaws.html | South Korea Tightens Laws to Enforce MERS Quarantines | By Choe SangHun | TX 8-229-287 | 2015-09-04 |

| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/pakistani-taliban-blame-electric-company-for-heat-wave-deaths.html | Taliban Find a New Cause Power Failures | By Salman Masood | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/european-union-migrant-crisis-quotas-italy-greece.html | EU Talks on Migrants Come to End With No Deal | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/french-factory-lyon-attack-isis.html | French Authorities Hold Suspect in Beheading and Explosion at Chemical Plant | By Aurelien Breeden and Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/palestinian-shot-after-opening-fire-on-israeli-forces-in-west-bank.html | World Briefing  Middle East Israel Man Is Shot in West Bank After Opening Fire on Soldiers | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/terror-attacks-france-tunisia-kuwait.html | Attacks on 3 Continents Expose Global Hurdles in Terror Fight | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/vatican-palestinian-state.html | World Briefing  Europe The Vatican Accord Nods to Statehood for Palestinians in Effort to Aid Talks | By Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/americans-are-delaying-major-life-events-because-of-money-worries.html | Putting Off Life8217s Big Decisions Until Bank Accounts Are Fuller | By Ann Carrns | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/car-seats-that-make-sure-the-baby-on-board-is-snug-and-safe.html | Car Seats Priced Right for a Snug Safe Ride | By Tara Siegel Bernard | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/grandparents-who-move-to-be-closer-to-grandchildren.html | Pulling Up Stakes to Be Near the Grandchildren | By Harriet Edleson | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-27 | https://www.nytimes.com/2015/06/27/your-money/private-jets-finding-the-right-fit.html | Finding the Right Fit for Flying Private | By Paul Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/dealbook/investigator-gets-3-months-in-prison-in-hacking-case.html | Investigator Gets 3 Months in Prison in Hacking Case | By Matthew Goldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/business/prohibitions-ease-on-pyrotechnics-in-many-states.html | Prohibitions Ease on Pyrotechnics | By Stacy Cowley | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/2-cab-drivers-are-disciplined-for-refusing-to-take-puerto-rican-mayor-to-the-bronx.html | 2 Taxi Drivers Disciplined for Refusing Fare to Bronx | By Joshua Jamerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/cuomo-and-de-blasio-find-common-ground-in-celebration-of-gay-marriage-decision.html | Cuomo and de Blasio Find Common Ground in Gay Rights and Marriage | By Matt Flegenheimer and Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |

| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/judge-limits-restrictions-on-flights-to-east-hampton.html | Judge Limits Restrictions on Flights to East Hampton | By Stephanie Clifford | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/long-island-high-school-alumni-recall-connection-to-the-confederate-flag.html | Long Island School Alumni Recall Days of Confederate Flag | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/nyregion/state-senate-confirms-former-cuomo-aide-to-serve-on-mta-board.html | 1 of 4 Nominees Is Confirmed to MTA Board | By Emma G Fitzsimmons | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/opinion/gail-collins-supremes-hit-a-high-note.html | Supremes Hit a High Note | By Gail Collins | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/science/smithsonian-will-tighten-its-guidelines-on-disclosure.html | Smithsonian Will Tighten Its Guidelines on Disclosure | By Justin Gillis | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/baseball/steven-matz-is-on-the-way-after-mets-defeat-reds.html | Syndergaard Shines Shortly After Mets Add Another Young Arm to Their Rotation | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/baseball/two-yankees-bask-in-comforts-of-home-sinking-astros.html | Two Yanks Bask in Comforts of Home Sinking Astros | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/basketball/kristaps-porzingis-raises-eyebrows-including-carmelo-anthonys.html | Knicks8217 Top Selection Raises Eyebrows Including Anthony8217s | By Scott Cacciola | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/hockey/connor-mcdavid-and-jack-eichel-lead-nhl-draft.html | As Expected McDavid and Eichel Lead 821715 Draft Class | By Andy Kent | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/ncaabasketball/after-emmanuel-mudiay-road-to-nba-may-take-detour-around-college.html | Road to the NBA Is Increasingly Taking a Detour Around College | By Marc Tracy | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/soccer/germany-beats-france-to-reach-womens-world-cup-semifinals.html | Womens World Cup | By The New York Times | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/sports/soccer/womens-world-cup-united-states-defeats-china-to-reach-semifinals.html | A Flick of the Head a Flip of the Mood | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/after-arrests-quandary-for-police-on-posting-booking-photos.html | Booking Images Turn Into Trial by Internet | By Jess Bidgood | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/chief-justice-john-roberts-defends-steady-restraint.html | Angering Conservatives and Liberals Chief Justice Defends Steady Restraint | By Adam Liptak | TX 8-229-287 | 2015-09-04 |

| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/couples-personalizing-role-of-religion-in-wedding-ceremonies.html | Couples Enlist OnlineOrdained Officiants Redefining Nuptials | By Samuel G Freedman | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/gop-hopefuls-denounce-marriage-equality-ruling.html | GOP Hopefuls Denounce Marriage Equality Ruling | By Jeremy W Peters | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/legal-challenges-remain-for-health-law.html | Legal Challenges Remain for Health Law | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/reaction-to-same-sex-marriage-ruling.html | Jubilation and Weddings but Also Confusion Delay and Denunciation | By Sheryl Gay Stolberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/us/scotus-same-sex-marriage-gay-culture.html | Historic Day for Gay Rights but a Twinge of Loss for Gay Culture | By Jodi Kantor | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/americas/working-within-the-system-to-disrupt-brazilian-politics.html | Disrupting Brazilian Politics From Within the System | By Simon Romero | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/asia/nepal-rough-terrain-and-bad-weather-led-to-helicopter-crash-report-says.html | Asia Nepal Rough Terrain and Bad Weather Led to Helicopter Crash Report Says | By Bhadra Sharma | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/russia-diplomat-rejects-un-tribunal-on-malaysian-jet-shot-down-in-ukraine.html | Europe Russia Diplomat Rejects UN Tribunal on Malaysian Jet Shot Down in Ukraine | By Agence FrancePresse | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/europe/yevgeny-primakov-former-premier-of-russia-dies-at-85.html | Yevgeny Primakov 85 Former Premier of Russia | By Andrew E Kramer | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-27 | https://www.nytimes.com/2015/06/27/world/middleeast/mass-killings-by-isis-fighters-in-syrian-kurdish-town.html | Mass Killings by ISIS Fighters in Syrian Kurdish Town | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-07-16 | 2015-06-27 | https://www.nytimes.com/2015/06/27/universal/es/hes-back-arnold-schwarzenegger-habla-de-su-regreso-en-terminator-genesis.html | Hes back Arnold Schwarzenegger habla de su regreso en Terminator Gnesis | Por Margy Rochlin | TX 8-229-287 | 2015-09-04 |
| 2015-06-19 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-28 | https://tmagazine.blogs.nytimes.com/2015/06/22/lindsey-adelman-music-video-wright-gallery/ | On View Jewels on Film | By Laura Neilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-22 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/on-a-swedish-island-a-wilderness-tamed.html | On a Swedish Isle a Wilderness Tamed | By Ingrid K Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/does-a-true-artist-care-what-his-audience-thinks.html | Does a True Artist Care What His Audience Thinks | By Adam Kirsch and Ayana Mathis | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/can-the-bacteria-in-your-gut-explain-your-mood.html | Gut Feelings | By Peter Andrey Smith | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-rabbit-hole-of-relevant.html | Everything Counts | By Mattathias Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-town-shrink.html | The Town Shrink | By Robert Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/basketball/phil-jackson-knicks-triangle-offense-nba.html | The Obtuse Triangle | By Nicholas Dawidoff | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/a-food-tour-of-seinfelds-new-york.html | Jerry Elaine and George Ate Here | By Justin Sablich | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/talking-with-rob-decker-a-real-life-roller-coaster-tycoon.html | Rob Decker Enjoys Being Thrown for a Loop at His Parks | By John L Dorman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/dance/at-bryant-park-a-free-modern-dance-festival.html | Taking Steps to Get Out More | By Brian Schaefer | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/design/the-friends-john-singer-sargent-painted.html | The Friends He Painted | By Ken Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/five-boroughs-music-festival-features-ekmeles-ensemble.html | Vocals and Horns Newly Paired | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/joy-williams-liberates-herself-from-the-civil-wars-with-venus.html | A Reconstruction of Her Own | By Alan Light | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/new-music-from-braids-joanna-gruesome-and-the-snyder-family-band.html | Songs Can Serve as a Roadmap Through Heartache | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/shania-twain-plays-new-york-arenas.html | A Country Star8217s Last Roundup | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/television/glen-campbells-sunset-tour.html | Rhinestone Cowboy Heads Into Sunset | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/canvas-and-verse.html | Canvas and Verse | By John Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/jacob-lawrence-the-migration-series-by-leah-dickerman-and-elsa-smithgall.html | Pictures of Flight | By Isabel Wilkerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/chop-sueys-comeback.html | Chop Sueys Comeback | By Mark Bittman | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/confessions-of-a-seduction-addict.html | Compulsion | By Elizabeth Gilbert | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/how-do-i-counter-my-sisters-abuse-claims-against-our-father.html | How Do I Counter My Sisters Abuse Claims Against Our Father | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/portrait-of-a-lady.html | Portrait of a Lady | By Teju Cole | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/tell-it-about-your-mother.html | Tell It About Your Mother | By Casey Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/stray-dog-debra-graniks-portrait-of-a-biker-with-a-past.html | A Biker Rides With His Ghosts | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/merrick-ny-a-hamlet-with-a-nautical-flavor.html | Hamlet With a Nautical Flavor | By Marcelle Sussman Fischler | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/arthur-millers-screenplay-the-hook-finds-a-home-onstage-in-england.html | As Much Drama in the Back Story | By Roslyn Sulcas | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/patti-lupone-as-a-diva-in-shows-for-days.html | Theater A Big Ego Presiding Over a Small Stage | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/tips-for-keeping-that-post-vacation-feeling.html | Hanging On to the Afterglow | By Stephanie Rosenbloom | TX 8-229-287 | 2015-09-04 |
| 2015-06-24 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/what-to-do-in-36-hours-in-split-croatia.html | 36 Hours in Split Croatia | By Jennifer Conlin | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://well.blogs.nytimes.com/2015/06/25/the-joy-of-just-the-right-amount-of-sex/ | The Joy of Just the Right Amount of Sex | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/fashion/rick-owens-fashion-angela-merkel-jera.html | A Rick Owens Model Goes Rogue in Paris | By Matthew Schneier | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/26/upshot/can-an-algorithm-hire-better-than-a-human.html | Can an Algorithm Hire Better Than a Human | By Claire Cain Miller | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/dance/sara-mearns-in-her-prime-at-city-ballet-inspires-debate-and-awe.html | Unconventionally Dazzling | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/hearing-yoko-ono-all-over-again.html | Hearing Her All Over Again | By Jason Farago | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/zane-lowe-the-dj-scratching-out-beats-1-for-apple.html | The DJ Scratching Beats 1 for Apple | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/artistic-inspirations.html | Artistic Inspirations | By Sarah Ferguson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/basquiat-and-the-bayou-and-jean-michel-basquiat-nows-the-time.html | Basquiat | By Holly Bass | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/cy-twombly-late-paintings-2003-2011-by-nela-pavlouskova.html | Twombly | By Edmund White | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/destruction-was-my-beatrice-dada-and-the-unmaking-of-the-twentieth-century.html | Against Manifestoes | | By Andrei Codrescu | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/eye-of-the-beholder-johannes-vermeer-antoni-van-leeuwenhoek-and-the-reinvention-of-seeing.html | Eye of the Beholder Johannes Vermeer Antoni van Leeuwenhoek and the Reinvention of Seeing | By Deborah Blum | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/listening-to-stone-the-art-and-life-of-isamu-noguchi.html | Noguchi | By James Panero | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/lynette-yiadom-boakye.html | The Portraitist | By Faye Hirsch | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/marilyn-minter-pretty-dirty.html | Glitter and Grunge | By Parul Sehgal | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/mark-rothko-toward-the-light-in-the-chapel-by-annie-cohen-solal.html | Rothko | By Yalle Azagury | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/master-thieves-and-the-art-of-the-con.html | Crimes of the Art | By Jonathon Keats | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/montmartre-montparnasse.html | MontmartreMontparnasse | By Deborah Solomon | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/new-objectivity-and-max-beckmann-the-still-lifes.html | Degenerate Art | By Edward Sorel | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/on-the-grid-two-new-books-about-agnes-martin.html | On the Grid | By Patricia Albers | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/playing-to-the-gallery-by-grayson-perry.html | Exhibit A | By Carol Kino | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/the-contemporaries-painting-now-and-more.html | On the Scene | By Holland Cotter | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/the-female-gaze.html | The Female Gaze | By Jenna Wortham | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/trompe-loeil-by-nancy-reisman.html | Fooling the Eye | By Julie Myerson | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/books/review/vanishing-by-gerard-woodward.html | Making Fakes | By Chlo Schama | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/international/indian-beef-workers-fight-to-bring-back-the-bull-market.html | Fighting for the Bull Market | By Max Bearak | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/i-dont-believe-in-god-but-i-believe-in-lithium.html | I Dont Believe in God but I Believe in Lithium | By Jaime Lowe | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/letter-of-recommendation-alternative-search-engines.html | Alternative Search Engines | By Joshua Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/the-terror.html | Fear | By Junot Daz | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/a-token-of-affection-with-a-manhattan-view.html | A Token of Affection With a View | By Joyce Cohen | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/when-freedom-comes-at-a-price.html | When Freedom Comes at a Price | By Eliza Kennedy | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/you-see-a-suspicious-mole-on-a-stranger-what-next.html | Seeing Is Believing | By Philip Galanes | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/theater/an-asian-american-theater-company-cuts-a-fresh-casting-trail.html | Rebelling at Roles Like the Korean Grocer | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/hotel-review-the-brice-in-savannah.html | Southern Hospitality Spruced Up | By Ingrid K Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/in-chiles-elqui-valley-intergalactic-sightseeing-is-the-star.html | A Heaven Made for Astronomers | By Remy Scalza | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/restaurant-report-isolina-in-lima.html | A Return to Tradition | By Nicholas Gill | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://lens.blogs.nytimes.com/2015/06/26/lower-east-side-story/ | Ludlow Street Back in the Day | By David Gonzalez | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/arts/music/harold-battiste-musician-mentor-and-arranger-dies-at-83.html | Harold Battiste 83 Musician Arranger and Jazz Educator | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/arts/phil-austin-who-played-nick-danger-on-firesign-theater-dies-at-74.html | Phil Austin 74 Was Nick Danger of Firesign Theater | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/movies/george-winslow-child-actor-who-had-a-moment-with-marilyn-dies-at-69.html | George Winslow Child Actor in Memorable Roles Dies at 69 | By William Grimes | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/26/opinion/a-refuge-for-racists.html | A Refuge for Racists | By Timothy Egan | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/27/us/turning-the-granting-of-bail-into-a-science.html | Judges Replacing Conjecture With Formula for Bail | By Shaila Dewan | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/design/recalling-sarah-charlesworths-photographs.html | Recalling a Life in Pictures | By Deborah Solomon | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/television/gemma-chan-explains-the-art-of-being-a-robot-on-humans.html | The Art of Being a Charming Robot | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/secs-in-house-justice-raises-questions.html | Crying Foul on InHouse SEC Courts | By Gretchen Morgenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/tae-hea-nahm-of-storm-ventures-a-believer-and-a-skeptic-in-one.html | A Believer and a Skeptic in One | By Adam Bryant | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/bill-cunningham-floppy-disks.html | Floppy Disks | By Bill Cunningham | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/girls-ideal-hair-long-sleek-high-school-approved.html | Long Sleek and High School Approved | By Katherine Rosman | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/dr-jennifer-downey-and-robert-reid-yes-they-can-get-a-witness.html | Yes They Can Get a Witness | By Jane Gordon Julien | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/their-quest-ends-with-a-ruling.html | Their Quest Ends With a Ruling | By Bob Woletz | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/jobs/when-extroverts-get-extra-financial-aid.html | When Extroverts Get Extra Aid | By Rob Walker | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/how-to-go-undercover.html | How to Go Undercover | By Malia Wollan | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/michael-bachs-preservation-through-photography.html | Head Shots | By David La Spina | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/post-time.html | Post Time | By Robin Becker | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/magazine/why-im-afraid-of-therapy.html | Resistance | By Hanya Yanagihara | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/can-20-million-youtube-fans-make-smosh-the-movie-a-hit.html | And Now the Movie | By Lorne Manly | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/documentary-filmmakers-talk-about-manipulation-in-their-work.html | A Coat of Paint to Tell the Unvarnished Truth | By Ben Kenigsberg | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/homevideo/escape-from-east-berlin-reissued-five-decades-later.html | Reliving a Harrowing 821762 Escape | By J Hoberman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/movies/homevideo/penelope-spheeris-reissues-decline-of-western-civilization-films.html | The Renewed Ascent of 8216The Decline8217 | By Marc Spitz | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/a-farmer-reclaims-liberian-roots-in-new-jersey.html | Liberian Roots Put Down in the Fields | By Tammy La Gorce | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/a-legoland-builder-turns-her-childhood-hobby-into-an-adult-art-form.html | A Picasso of Lego Makes Art Brick by Brick | By Brooke Lea Foster | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/an-old-fashioned-bartender-known-for-his-pour-and-his-personality.html | OldFashioned Top Shelf | By Corey Kilgannon | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/as-a-landmark-stonewall-gets-c-for-looks-but-a-for-meaning.html | Looks C Meaning A | By Ginia Bellafante | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/casa-adela-in-east-village-is-the-home-of-the-magical-rotisserie-chicken.html | Chicken Like Abuela Used to Make | By Emma Pearse | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/contemporary-art-from-a-generous-couple.html | Contemporary Art From a Generous Couple | By Tammy La Gorce | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/get-rich-scheme-goes-comically-awry-in-the-producers.html | A GetRich Scheme Goes Comically Awry | By Aileen Jacobson | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/how-simon-doonan-spends-his-sundays.html | Crazy Dog Angry Birds | By Kara Mayer Robinson | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/picnics-to-go-are-growing-in-the-hamptons.html | Farm to Blanket | By Susan M Novick | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/restaurant-review-quenas-in-harrison-offers-tastes-of-peru-with-asian-influences.html | Tastes of Peru With Asian Influences | By M H Reed | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/review-rincon-taqueria-in-norwalk.html | A Mexican Sleeper Right on the Beaten Path | By Patricia Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/sam-roberts-on-books-on-new-york-topics-from-the-1870s-to-the-1930s.html | Morals Murder and Tales of Sports Glory | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-bronx-zoos-loneliest-elephant.html | The Loneliest Elephant | By Tracy Tullis | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-nations-first-planned-burial-ground.html | A Place of History Urban Legend and Eternal Rest | By Clay Risen | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-real-rough-talking-priest-behind-on-the-waterfront.html | The Real RoughTalking Priest Behind On the Waterfront | By Michael Pollak | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/the-story-of-new-yorks-first-black-police-officer-told-with-the-help-of-langston-hughes.html | Finishing What a Poet Left Undone | By Mosi Secret | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/two-reasons-to-visit-inwood-dyckman-farmhouse-museum-and-darling-coffee.html | Uptown8217s Original Gentry | By Julie Besonen | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/frank-bruni-same-sex-marriage-supreme-court-our-weddings-our-worth.html | Our Weddings Our Worth | By Frank Bruni | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/saving-the-cows-starving-the-children.html | Saving the Cows Starving the Children | By Sonia Faleiro | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-price-of-gay-marriage.html | The Price of Gay Marriage | By Timothy StewartWinter | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/welcome-everyone-to-the-right-to-marry.html | Wedded Bliss for Everyone | By Curtis Sittenfeld | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/clinton-volunteers-on-hunt-for-brooklyn-apartments.html | Seeking Support and Spare Rooms | By Amy Chozick and Maggie Haberman | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/confusion-amid-new-disclosures.html | Confusion Amid New Disclosures | By Lisa Prevost | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/for-18-million-a-gramercy-park-view-with-a-coveted-key.html | Park View and Coveted Key | By Vivian Marino | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/hudson-square-emerging.html | Hudson Square Emerging | By Alison Gregor | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/when-public-housing-is-across-the-street.html | Ahead of the Pack | By C J Hughes | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/where-nice-evenings-are-recalled-by-kurt-elling.html | Where Nice Evenings Are Recalled | By Joanne Kaufman | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/norman-lear-and-seth-macfarlane-and-their-tv-families.html | All in the Family Guys | By Philip Galanes | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/exploring-tule-lake-an-austere-land-with-a-complex-history.html | An Austere Land With a Complex History | By Elizabeth Zach | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/finding-paradise-in-turkeys-munzur-valley.html | Their Side of Paradise | By Michael Benanav | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/why-undoing-social-safety-net-expansions-is-so-hard.html | A Ruling Even Reagan Could Embrace | By David Leonhardt | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/hopskipdrive-a-ride-start-up-for-the-after-school-set.html | A Ride StartUp for the AfterSchool Set | By Claire Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/international/china-cuts-interest-rates-after-market-plunge.html | China Cuts Interest Rates a Day After a Market Plunge | By Keith Bradsher | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/business/the-mouth-is-mightier-than-the-pen.html | The Mouth Is Mightier Than the Pen | By Matt Richtel | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/jobs/oginder-kandola-guardian-of-the-power-grid.html | Guardian of the Power Grid | Interview by Patricia R Olsen | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/nyregion/search-for-2nd-fugitive-converges-on-area-where-partner-died.html | Size of Manhunt Area for 2nd Prison Escapee Significantly Expanded | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/an-audio-tour-of-your-apartment.html | An Audio Tour of Your Apartment | By Glenn Eichler | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/john-roberts-the-umpire-in-chief.html | John Roberts the Umpire in Chief | By Jeffrey Rosen | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/magical-thinking-in-the-sahel.html | Magical Thinking in the Sahel | By Anna Badkhen | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/face-it-your-brain-is-a-computer.html | Face It Your Brain Is a Computer | By Gary Marcus | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/judith-shulevitz-regulating-sex.html | Regulating Sex | By Judith Shulevitz | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/nicholas-kristof-hes-jesus-christ.html | Hes Jesus Christ | By Nicholas Kristof | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/pete-docter.html | Pete Docter | By Kate Murphy | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/ross-douthat-gay-marriage-and-straight-liberation.html | Gay Conservatism and Straight Liberation | By Ross Douthat | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/south-sudans-agony.html | South Sudans Agony | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-fight-for-health-care-isnt-over.html | The Fight for Health Care Isnt Over | By The Editorial Board | TX 8-229-287 | 2015-09-04 |

| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/public-editor/public-editor-margaret-sullivan-on-reporters-writing-books.html | When Reporters Write Books Does The Times Win Too | By Margaret Sullivan | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/realestate/summer-in-a-hot-stuffy-bedroom.html | Summer in a Hot Stuffy Bedroom | By Ronda Kaysen | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/louisville-slugger-craftsman-retires-after-46-years-of-turning-out-hits.html | FortySix Years of Turning Out Hits | By Tyler Kepner | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/wally-backman-serves-up-good-news-with-an-appetizer-of-humor.html | Giving CallUps Good News With a Wink | By Tim Rohan | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/basketball/remember-knicks-fans-basketball-is-a-global-sport.html | It8217s a Global Sport Knicks Fans | By Michael Powell | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/basketball/the-nets-focus-on-themselves-not-the-knicks.html | The Nets Look Within for Their Inspiration | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/hockey/rangers-swap-forwards-and-trade-away-camtalbot.html | Rangers Swap Forwards With Ducks and Trade Talbot to Oilers | By Allan Kreda | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/soccer/at-the-womens-world-cup-a-new-leader-inspires-a-new-attitude-for-the-us.html | A New Leader Inspires a New Attitude for the US | By Juliet Macur | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/soccer/red-bulls-and-new-york-city-fc-will-meet-but-their-approaches-dont.html | Red Bulls and New York City FC Converge Their Approaches Do Not | By Rob Harms | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/tennis/serena-williams-and-le-coach-seek-a-new-wimbledon-triumph.html | Helped by 8216Le Coach8217 Williams Seeks a New Triumph at Wimbledon | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/walter-shawn-browne-chess-grandmaster-dies-at-66.html | Walter Shawn Browne Chess Grandmaster Dies at 66 | By Dylan Loeb McClain | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/style/i-cant-apologize-sorry.html | A Nonapologists Apology | By Laura Zigman | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/turkish-spa-treatments-making-a-comeback-at-hotels-and-resorts.html | Turkish Spa Treatments Make a Comeback | By Charu Suri | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/in-an-uber-world-fortune-favors-the-freelancer.html | In an Uber World Fortune Favors the Freelancer | By Tyler Cowen | TX 8-229-287 | 2015-09-04 |

| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/upshot/maiden-names-on-the-rise-again.html | Maiden Names Show Resilience | By Claire Cain Miller and Derek Willis | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/2-charged-in-confederate-flag-removal-at-south-carolina-capitol.html | Two Charged in Flag Removal at Capitol | By Kenneth R Rosen | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/charleston-funerals.html | A Day of Determined Hope as Charleston Mourns 3 More | By Lizette Alvarez and Nikita Stewart | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/gay-rights-leaders-push-for-federal-civil-rights-protections.html | Next Fight for Gay Rights Bias in Jobs and Housing | By Erik Eckholm | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/long-taught-to-use-force-police-warily-learn-to-de-escalate.html | Police Begin Stressing Deescalation Tactics Despite Skepticism in the Ranks | By Timothy Williams | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/politics/as-left-wins-culture-battles-gop-gains-opportunity-to-pivot-for-2016.html | As Left Wins GOP Reflects | By Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/us/straddling-old-and-new-a-south-where-a-flag-is-not-worth-a-job.html | Southern Customs Yield to a New Age 8216A Flag Is Not Worth a Job8217 | By Campbell Robertson and Richard Fausset | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/africa/a-search-for-survival-and-family-amid-the-violence-in-south-sudan.html | A Search for Family and Survival in South Sudan | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/gunman-pursued-tourists-in-slaughter-at-a-tunisian-beach-hotel.html | Gunman Focused on Tourists in Slaughter at a Tunisian Beach Hotel | By Carlotta Gall and Farah Samti | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/americas/isis-online-recruiting-american.html | ISIS and the Lonely Young American | By Rukmini Callimachi | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/for-eurozone-a-day-of-dueling-agendas-on-greek-debt.html | Greek Debt Crisis Intensifies as Extension Is Denied | By James Kanter and Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/kerry-in-vienna-begins-effort-to-complete-nuclear-accord-with-iran.html | Kerry in Vienna Begins Effort to Complete Nuclear Accord With Iran | By Michael R Gordon and David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/once-a-beloved-french-symbol-a-ship-now-rusts-into-oblivion.html | A Symbol of Adventure Now Slips Into Oblivion | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/europe/suspect-in-attack-in-france-had-ties-to-radical-islamist.html | Suspect in Attack in France Had Ties to Radical Islamist | By Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/middleeast/mass-funeral-held-in-kuwait-for-27-killed-in-bombing.html | Mass Funeral Held in Kuwait for 27 Killed by Bomber | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/middleeast/trying-to-placate-all-iran-leader-zigs-and-zags-on-nuclear-talks.html | Trying to Placate All Iran Leader Zigs and Zags on Nuclear Talks | By Thomas Erdbrink | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/youth-chorus-unites-israelis-and-palestinians-at-least-for-a-few-hours.html | Youth Chorus Unites Israelis and Palestinians at Least for a Few Hours | By Isabel Kershner | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-28 | https://www.nytimes.com/2015/06/28/your-money/does-a-pistol-belong-in-your-stock-portfolio.html | Does a Pistol Belong in Your Portfolio | By Jeff Sommer | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/music/remembering-what-made-ornette-coleman-a-jazz-visionary.html | Remembering a Jazz Visionary With Music and Words | By Andrew R Chow | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/arts/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/alex-rees-and-andre-tartar-their-union-was-no-accident.html | Their Union Was No Accident | By Eleanor Stanford | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/arielle-krieger-and-joshua-rosenblum-loving-the-camp-life-and-each-other.html | Loving the Camp Life and Each Other | By Jh ONeill | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/erica-leinmiller-and-micah-dose-how-to-catch-a-navy-man-off-guard.html | How to Catch a Navy Man Off Guard | By Vincent M Mallozzi | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/fashion/weddings/sarah-streeter-and-henry-hutcheson-the-father-of-the-bride-there-in-spirit.html | The Father of the Bride There in Spirit | By Rosalie R Radomsky | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/mets-steven-matz-anticipates-debut-if-not-microphone.html | Met Ready for Debut if Not Microphone | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/sports/baseball/yankees-rally-on-mark-teixeiras-double-after-masahiro-tanaka-lets-early-lead-slip-away.html | Yankees Rally on Teixeira8217s Double After Tanaka Lets Early Lead Slip Away | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/new-travel-options-to-chad.html | New Travel Options to Chad | By Diane Daniel | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/tours-offer-travelers-a-chance-to-explore-authors-inspiration.html | Literature Exploring Authors Inspiration | By Elaine Glusac | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-28 | https://www.nytimes.com/2015/06/28/world/asia/taiwan-water-park-fire-and-explosion.html | Taiwan Water Park Blast Leaves Hundreds Injured | By Michael Forsythe | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-28 | https://www.nytimes.com/2015/06/28/travel/biking-a-new-route-through-ontarios-scenic-greenbelt.html | On the Horizon | By Diane Daniel | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-28 | https://www.nytimes.com/2015/06/28/universal/es/consejos-para-mantener-el-aura-relajante-de-las-vacaciones.html | Consejos para mantener el aura relajante de las vacaciones | Por Stephanie Rosenbloom | TX 8-229-287 | 2015-09-04 |
| 2015-10-22 | 2015-06-28 | https://www.nytimes.com/2015/06/28/universal/es/elizabeth-gilbert-ensayo-confesiones-adicta-a-la-seduccion.html | Ensayo Confesiones de una adicta a la seduccin | Por Elizabeth Gilbert | TX 8-229-287 | 2015-09-04 |
| 2015-06-23 | 2015-06-29 | https://bits.blogs.nytimes.com/2015/06/23/tech-companies-line-up-behind-containers-and-the-cloud/ | Zest Finance Takes Big Data Credit Scoring to China | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/27/nyregion/red-mascara-whose-song-im-from-new-jersey-almost-became-a-state-anthem-dies-at-92.html | Red Mascara 92 Whose Song Almost Became a State Anthem | By Kate Zernike | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/marc-maron-brooklyn-academy-of-music-performance.html | Comedian Is a Success We Good | By Jason Zinoman | TX 8-229-287 | 2015-09-04 |
| 2015-06-27 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/richard-matt-dannemora-escapee-known-for-his-paintings.html | The Art of Prison A Mental Escape | By Randy Kennedy Graham Bowley and Colin Moynihan | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://artsbeat.blogs.nytimes.com/2015/06/28/at-box-office-ted-2-disappoints-but-jurassic-word-still-roars/ | u2018Ted 2u2019 Disappoints but u2018Jurassic Worldu2019 Still Roars | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://bits.blogs.nytimes.com/2015/06/28/new-diversity-reports-show-the-same-old-results/ | Behind Silicon Valleys SelfCritical Tone on Diversity a Lack of Progress | By Mike Isaac | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/dance/review-david-byrne-and-color-guard-blend-dance-music-and-athleticism.html | HighSpirited Athleticism in a MeetUp With Music and Dance | By Gia Kourlas | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/dance/royal-ballets-focus-on-british-choreography-exposes-its-limits.html | Limited by Staying Too Close to Home | By Alastair Macaulay | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/chris-squire-the-bassist-for-yes-is-dead-at-67.html | Chris Squire 67 Bassist With the Rock Band Yes | By Peter Keepnews | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/review-voodoo-by-harry-lawrence-freeman-has-first-staging-since-1928.html | Restoring a Harlem Renaissance Heirloom | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/music/seeking-genuine-discovery-on-music-streaming-services.html | Seeking Genuine Discovery on Music Streaming Services | By Ben Ratliff | TX 8-229-287 | 2015-09-04 |

| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/television/review-larry-kramer-in-love-anger-portrait-of-the-rebel-as-gay-activist.html | Portrait of the Rebel as an Impassioned Gay Political Activist | By Mike Hale | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/bookstores-plan-rollout-for-next-harper-lee-novel.html | Bookstores Plan Rollout for Next Harper Lee Novel | By Alexandra Alter | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/columbia-university-press-to-publish-new-translations-of-russian-literature.html | Series of Russian Literature in Translation Is Planned | By Andrew Roth | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/books/review-kevin-kwans-china-rich-girlfriend-skewers-vulgar-wealth-in-asia.html | Valuing Obscene Wealth for Its Abundant Humor | By Janet Maslin | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/apple-can-skate-by-taylor-swift-but-not-product-missteps.html | Taylor Swift Scuffle Aside Apple8217s New Music Service Is Expected to Thrive | By Brian X Chen | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/dealbook/panic-among-hedge-fund-investors-in-greece.html | Panic Sets In Among Hardy Hedge Fund Investors Remaining in Greece | By Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/fears-of-greece-leaving-euro-are-fears-of-the-unknown.html | If Greece Is Shut Out of the Eurozone It Will Sail Into Uncharted Waters | By Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/urgent-recall-for-some-jeep-grand-cherokees-and-dodge-durangos.html | Fiat Chrysler Issues Urgent Recall on 5 Dozen Sport Utility Vehicles | By Christopher Jensen | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/an-intimate-view-of-new-york-through-a-1200-millimeter-lens.html | An Expensive View but Hardly Expansive of New York City | By James Barron | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/cases-of-passing-for-black-date-back-more-than-a-century.html | Driven by Love or Ambition Slipping Across the Color Line Through the Ages | By Rachel L Swarns | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/jubilant-marchers-at-new-yorks-gay-pride-parade-celebrate-supreme-court-ruling.html | Revelry and SoulSearching on Gay Pride Day | By Matt Flegenheimer and Vivian Yee | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/second-new-york-prison-escapee-shot.html | Sprawling Hunt Ends as 2nd Escapee Is Shot by New York Trooper | By Rick Rojas J David Goodman and William K Rashbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/youre-better-than-this-europe.html | Youre Better Than This Europe | By Nils Muiznieks | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/science/space/spacex-rocket-explodes-during-launch.html | SpaceX Rocket Falls Apart on Way to Space Station | By Kenneth Chang | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/mets-defeat-reds-in-suspended-game-but-take-their-time-doing-so.html | Mets Win Suspended Game but Take Their Time | By Seth Berkman | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/collin-mchugh-baffles-yankees-hitters-as-astros-win-series-finale.html | Yankees Pay the Price for Miscommunicating on Another Routine Fly | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/theater/review-seawife-is-a-doleful-fairy-tale-about-whaling.html | Song and Environment Converge in Whale8217s Tale | By Alexis Soloski | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/marva-collins-78-no-nonsense-educator-and-activist-dies.html | Marva Collins 78 Educator Who Aimed High Is Dead | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/americas/argentine-president-plans-to-remain-behind-the-scenes-even-after-term-ends.html | Some Fear Departing President Has No Plans of Really Leaving | By Jonathan Gilbert | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/asia/afghan-president-appoints-a-second-female-governor.html | Afghan President Appoints a Second Female Governor | By Mujib Mashal and Ahmad Shakib | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/a-wary-athens-awaits-the-referendum-on-austerity.html | Cash Withdrawals and Hoarding as Default Looms Over Greece | By Jim Yardley and Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/climate-marchers-gather-to-show-rousing-support-for-pope.html | Marchers Back Pope for Views on Climate | By Elisabetta Povoledo | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/dutch-say-inquiry-into-malaysia-jet-crash-is-being-blocked-in-ukraine.html | Dutch Say Malaysia Jet Inquiry Is Blocked in Ukraine | By David M Herszenhorn | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/middleeast/iran-nuclear-negotiations.html | Sticking Points as Iran Nuclear Talks Near Deadline | By David E Sanger and Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-28 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/middleeast/kuwait-identifies-suicide-bomber-in-mosque-attack.html | Bomber Is Identified in Attack in Kuwait | By Ben Hubbard | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/magali-noel-a-french-singer-and-actress-and-muse-to-fellini-dies-at-83.html | Magali Noeuml 83 Actress Singer and Muse to Fellini | By Sam Roberts | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/asia-markets-slide-on-fears-over-greece.html | Asia Markets Slide on Fears Over Greece | By Keith Bradsher | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/dealbook/puerto-ricos-governor-says-islands-debts-are-not-payable.html | In Puerto Rico Debt Is Called 8216Not Payable8217 | By Michael Corkery and Mary Williams Walsh | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/greeces-impending-deadline-apples-new-music-service-and-the-jobs-report.html | Greeces Impending Deadline Apples New Music Service and the Jobs Report | By The New York Times | TX 8-229-287 | 2015-09-04 |

| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/media/comic-con-defending-fantasy-culture-and-now-its-brand.html | ComicCon Defending Fantasy Culture and Now Itself | By Michael Cieply and Brooks Barnes | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/business/media/eisner-brings-his-media-expertise-to-local-tv-markets.html | Eisner Takes Media Savvy to Local TV | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/hartford-yard-goats-the-name-isnt-a-hit-yet.html | Hartford Yard Goats The Name Isn8217t a Hit Yet | By Kristin Hussey | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/how-a-life-that-showed-promise-veered-into-violence-against-asian-women.html | How a Life That Showed Promise Veered Into Violence Then Death | By Kim Barker Colleen Wright and J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/new-york-city-board-set-to-vote-on-rent-freeze-after-state-legislators-reach-deal.html | City Board Set to Vote on Rent Freeze After State Legislators Reach Deal | By Mireya Navarro | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/nyregion/new-york-relaxes-gag-order-preventing-teachers-from-discussing-standardized-tests.html | State Relaxes an Order Preventing Teachers From Discussing Standardized Tests | By Elizabeth A Harris | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/affordable-housing-racial-isolation.html | Affordable Housing Racial Isolation | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/charles-blow-my-murdered-cousin-had-a-name.html | My Murdered Cousin Had a Name | By Charles M Blow | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/dark-moneys-deepening-power.html | Dark Moneys Deepening Power | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/how-television-won-the-internet.html | Old Media New Again | By Michael Wolff | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/paul-krugman-greece-over-the-brink.html | Greece  Over the  Brink | By Paul Krugman | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/opinion/preventing-a-space-war.html | Preventing a Space War | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/astros-new-inclination-is-to-flatten-tals-hill.html | Astros Latest Inclination Is to Flatten Their MuchDerided Outfield Hill | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/baseball/steven-matzs-arm-is-as-advertised-and-his-bat-isnt-bad-either.html | New Pitcher Rescues Mets With Bat | By Seth Berkman | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/polo-fades-in-india-on-the-backs-of-endangered-ponies.html | Dying Breed Disappearing Sport | By Ian Thomas JansenLonnquist | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/soccer/at-womens-world-cup-us-scouts-germany-with-an-inside-source.html | Americans Turn to Inside Source to Scout a Foe | By Andrew Keh | TX 8-229-287 | 2015-09-04 |

| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/soccer/red-bulls-win-second-nycfc-rivalry-match-with-dominant-second-half.html | Budding Rivalry Changes Venue but Not Result as Red Bulls Roll | By Rob Harms | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/sports/tennis/at-wimbledon-img-gambles-to-reassert-itself-with-william-morris.html | Tennis Power Broker Gambles to Reassert Its Marketing Magic | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/technology/agency-taps-mapping-technology-to-curb-rail-crossing-accidents.html | Agency Taps Mapping Technology to Curb Rail Crossing Accidents | By Jad Mouawad | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/technology/when-a-company-goes-up-for-sale-in-many-cases-so-does-your-personal-data.html | When a Company Is Put Up for Sale in Many Cases Your Personal Data Is Too | By Natasha Singer and Jeremy B Merrill | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/as-charleston-church-mourns-biden-adds-his-prayers.html | As Church Mourns Biden Adds His Prayers | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/combative-maine-governor-becomes-a-party-of-one.html | Combative Governor Becomes a Party of One | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/how-the-rebellion-against-south-carolinas-confederate-flag-grew.html | 5 Days That Left a Rebel Flag Wavering and Likely to Fall | By Michael Barbaro and Jonathan Martin | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/us/with-same-sex-decision-evangelical-churches-address-new-reality.html | With SameSex Decision Evangelical Churches Address New Reality | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/africa/tunisian-gunman-showed-subtle-signs-of-radicalization.html | Tunisian Gunman Showed Subtle Signs of Radicalization | By Carlotta Gall and Farah Samti | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/asia/china-and-india-are-sitting-out-refugee-crisis.html | Asia Giants Are Quiet as a Crisis Worsens | By Austin Ramzy | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/french-assailant-texted-beheading-photo-to-canadian-number.html | French Assailant Texted Beheading Photo to Canadian Number | By Alissa J Rubin and Aurelien Breeden | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/world/europe/greece-will-shut-banks-in-fallout-from-debt-crisis.html | Greece Will Shut Banks in Fallout From Debt Crisis | By Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-29 | https://www.nytimes.com/2015/06/29/your-money/fate-of-domestic-partner-benefits-in-question-after-marriage-ruling.html | With Marriage a Right Domestic Partner Benefits Come Into Question | By Tara Siegel Bernard | TX 8-229-287 | 2015-09-04 |
| 2015-07-01 | 2015-06-29 | https://www.nytimes.com/2015/06/29/universal/es/kirchner-busca-como-mantener-su-influencia-en-argentina-despues-de-entregar-el-poder.html | Kirchner busca cmo mantener su influencia en Argentina despus de entregar el poder | Por Jonathan Gilbert | TX 8-229-287 | 2015-09-04 |

| 2015-06-24 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/24/fidgeting-may-benefit-children-with-a-d-h-d/ | Fidgeting for a Reason | By Gretchen Reynolds | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/crossbreeding-could-help-coral-survive-warming-waters.html | Marine Life Changes in Latitudes May Help Save Coral | By Sindya N Bhanoo | TX 8-229-287 | 2015-09-04 |
| 2015-06-26 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/california-turns-to-stopping-water-leaks.html | Fixing the Holes Where the Water Gets Out | By John Schwartz | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/29/christian-thielemann-named-music-director-at-bayreuth/ | Thielemann Named To Bayreuth Post | By Michael Cooper | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/29/portrait-of-pope-benedict-xvi-made-of-condoms-draws-complaints-in-milwaukee/ | A Portrait of a Pope Using 17000 Condoms | By Mitch Smith | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://artsbeat.blogs.nytimes.com/2015/06/29/the-audience-finishes-broadway-run-on-a-high-note/ | The Audience Ends on a Regal Note | By Michael Paulson | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://bits.blogs.nytimes.com/2015/06/29/supreme-court-declines-to-hear-appeal-in-google-oracle-copyright-fight/ | Supreme Court Declines to Hear GoogleOracle Appeal | By Quentin Hardy | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/29/symptom-free-carriers-may-be-spreading-whooping-cough/ | A Rise in Whooping Cough | By Nicholas Bakalar | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://well.blogs.nytimes.com/2015/06/29/with-summer-sun-come-signs-of-danger/ | The Best Screen for the Sun A Roof | By Jane E Brody | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/dance/review-silent-dialogue-from-dia-jian-dances-from-room-to-room-at-the-met.html | Touch the Performers but Not the Art | By Siobhan Burke | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/amy-winehouse-documentary-lets-nobody-off-the-hook.html | Unflinching Portrait Unhappy Family | By Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/jazz-at-lincoln-center-and-sony-music-team-up-for-blue-engine-records.html | Jazz Archive JumpStarts a Record Label | By Robin Pogrebin | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-miguels-wildheart-features-rb-and-clashing-impulses.html | Review Miguels Wildheart Features RampB and Clashing Impulses | By Jon Pareles | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-pianist-ursula-oppens-seamlessly-connects-the-classics-with-new-music.html | Seamlessly Connecting the Classics and New Music With Each Crisp Note | By Corinna da FonsecaWollheim | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-syd-tha-kyd-betwixt-and-between-on-ego-death.html | Review Syd tha Kyd Betwixt and Between on Ego Death | By Jon Caramanica | TX 8-229-287 | 2015-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/review-the-whitneys-conlon-nancarrow-festival-is-an-enchanting-tribute.html | Player Piano in a Star Turn | By Zachary Woolfe | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/music/wilco-tinkers-and-experiments-at-a-festival-its-happy-to-share.html | Wilco Tinkers and Experiments at a Festival It8217s Happy to Share | By Nate Chinen | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/review-a-tv-scream-with-fresh-carnage-and-winking-nods-to-the-genre.html | A Horror Remake for the Small Screen Still as Meta as Ever | By Neil Genzlinger | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/review-zoo-is-a-james-patterson-novel-brought-to-tv.html | Furry Angry and Hungry for Revenge | By Alessandra Stanley | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/books/review-the-quartet-by-joseph-ellis-details-the-constitutions-gang-of-four.html | The Constitution8217s Gang of Four Washington Madison Hamilton and Jay | By Michiko Kakutani | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/celgene-to-pay-1-billion-for-biotech-collaboration-with-juno.html | Celgene to Pay 1 Billion for Juno Collaboration | By Andrew Pollack | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/ge-to-sell-bulk-of-fleet-financing-business-for-69-billion.html | GE Deal | By Chad Bray | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/kkr-settles-over-broken-deal-expenses.html | For 8216Broken Deal8217 Violations KKR Will Pay 30 Million | By Alexandra Stevenson | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/major-law-firms-give-little-to-legal-aid-study-finds.html | Law Firms Charity | By Elizabeth Olson | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/monetary-controls-in-greece-squeeze-consumers-and-businesses.html | Consumers and Businesses in Greece Feel the Squeeze of Cash Limits | By Jack Ewing and Landon Thomas Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/puerto-ricos-bonds-drop-on-governors-warning-about-debt.html | Puerto Ricos Crisis Draws Split in Congress and Muted White House Reply | By Michael Corkery and Mary Williams Walsh | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/sysco-terminates-deal-with-us-foods.html | Merger Called Off | By Michael J de la Merced | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/energy-environment/lancashire-council-in-britain-deals-blow-to-shale-industry.html | County Council in Britain Deals Blow to Shale Industry | By Stanley Reed | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/international/chinese-stocks-fall-into-a-bear-market.html | Chinese Stocks Dive Again Signaling a Choppy Shift Into a Bear Market | By Keith Bradsher | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/international/daily-stock-market-activity.html | Wariness About Greeces Next Move Sends Markets Down | By David Jolly and Keith Bradsher | TX 8-229-287 | 2015-09-04 |

| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/ac-dc-songs-will-be-added-to-streaming-services-like-apple-music.html | ACDC Long a Digital Holdout Tells Users of Streaming Music Services Let There Be Rock | By Ben Sisario | TX 8-229-287 | 2015-09-04 |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/discovery-gains-european-rights-to-4-olympics.html | Business Briefing Discovery Wins Rights to Broadcast Olympic Games | By John Koblin | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/media/disney-merges-consumer-product-and-interactive-units.html | Business Briefing Disney Will Merge Divisions Dealing With Digital Products | By Brooks Barnes | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/no-need-to-call-the-front-desk-just-send-a-text.html | More Hotels Put Their Concierges at Guests8217 Beck Call and Text Message | By Dino Grandoni | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/study-suggests-that-google-has-its-thumb-on-scale-in-search.html | Universities8217 Study Suggests Google Skews Search Results to Favor Its Own Content | By Dino Grandoni | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/health/fish-poisoning-more-common-than-believed.html | Sport Fish Poisoning Is a Problem in Florida | By Donald G McNeil Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/21-broadway-buildings-denied-protection-prompting-debate-on-growth-and-preservation.html | Lost Fight for Broadway Preservation Revives Debate Over Development | By Matt AV Chaban | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/a-de-blasio-family-vacation-with-no-reporters-allowed.html | A Family Vacation Without the Baggage | By Michael M Grynbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/de-blasio-appoints-new-head-of-economic-development-corporation.html | First Woman Picked to Lead Economic Group | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/did-pepper-throw-dogs-off-the-scent-of-2-fugitives-an-expert-says-no.html | A Trick Whose Success Was Limited to the Movies | By Andy Newman | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/new-york-city-board-votes-to-freeze-rents-on-one-year-leases.html | Panel Freezes Regulated Rents In an Unprecedented Decision | By Mireya Navarro | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/pine-bush-school-district-anti-semitism-suit.html | School District Settles AntiSemitism Lawsuit for 448 Million | By Benjamin Weiser | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/at-the-supreme-court-awin-for-direct-democracy.html | A Win for Direct Democracy | By Richard H Pildes | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/greeces-future-and-the-euros.html | Greeces Future and the Euros | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/a-scientific-ethical-divide-between-china-and-west.html | Ethical Divide for China and West | By Didi Kirsten Tatlow | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/bristlemouth-ocean-deep-sea-cyclothone.html | Mystery by the Trillions | By William J Broad | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/dark-region-of-ocean-may-shed-light-on-climate-change-and-other-issues.html | Clues From a Twilight Zone | By William J Broad | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/for-couples-time-can-upend-the-laws-of-attraction.html | Love at Gradually Evolving Sight | By John Tierney | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/review-the-bad-doctor-graphic-medicine-manifesto.html | Medicine Practiced and Drawn | By Abigail Zuger Md | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/science/why-birds-sound-like-morning-people.html | Sing It as if You Own It | By C Claiborne Ray | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/baseball/beyond-the-mets-steven-matz-other-pitchers-with-big-rbi-games.html | A Pitcher8217s Debut Was Stunning And He Pitched Too | By Victor Mather | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/soccer/whats-in-a-name-in-mls-a-european-hodgepodge.html | When It Comes to Names Even Rivals Can Be United | By Brian Trusdell | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/serena-williams-and-novak-djokovic-open-wimbledon-with-wins.html | Serena Williams Turns Early Scare Into Decisive Statement of Purpose | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/after-same-sex-marriage-ruling-southern-states-fall-in-line.html | Falling in Line in the South With Ruling on Marriage | By Erik Eckholm and Manny Fernandez | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/arizona-reaches-settlements-with-kin-of-19-who-died-fighting-wildfire.html | Families of 19 Firefighters Settle Cases With Arizona | By Fernanda Santos | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/politics/benghazi-emails-put-focus-on-hillary-clintons-encouragement-of-adviser.html | Clinton Emails on Libya Appear to Prod Adviser | By Michael S Schmidt | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/politics/hillary-clinton-faces-a-more-liberal-democratic-fund-raising-landscape.html | Clinton Courts Donors in a More Polarized Pool | By Nicholas Confessore and Derek Willis | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/seattles-little-up-house-faces-razing-after-buyers-back-out.html | Seattle8217s 8216Up8217 House Faces Demolition | By Kirk Johnson | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/state-marijuana-laws-complicate-federal-job-recruitment.html | Is Marijuana Legal in Your State Perhaps Not for Federal Work | By Matthew Rosenberg and Mark Mazzetti | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-allows-texas-abortion-clinics-to-remain-open.html | Supreme Court Allows Texas Abortion Clinics to Stay Open | By Adam Liptak and Manny Fernandez | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-blocks-obamas-limits-on-power-plants.html | Justices Block the Obama Administration8217s Limits on Power Plant Emissions | By Adam Liptak and Coral Davenport | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-execution-drug.html | Justices Approve Execution Drug in a 5to4 Vote | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-upholds-creation-of-arizona-redistricting-commission.html | Lawmakers Rebuffed Over Independent Redistricting Panel | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/supreme-court-will-reconsider-affirmative-action-case.html | Supreme Court to Weigh Race in Admissions | By Adam Liptak | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/burundi-elections.html | Turnout Is Thin in Burundi Vote After Night of Unrest | By Marc Santora | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/asia/afghans-protest-after-us-forces-carry-out-raid-on-strongman.html | Afghans Protest US Raid on Arms Depot | By Mujib Mashal | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/asia/xi-jinping-of-china-hosts-nations-at-asian-infrastructure-investment-bank-founding.html | China and 56 Partners but Not US Inaugurate New Asian Bank | By Jane Perlez | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/2-uber-executives-questioned-by-police-in-paris.html | Paris Police Question Executives With Uber | By Aurelien Breeden and Alissa J Rubin | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/david-cameron-pledges-a-full-spectrum-response-to-tunisia-attack.html | Cameron Vows a 8216Full8217 Response to Attack | By Stephen Castle | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/european-leaders-insist-greek-deal-is-still-possible.html | With Loan Deadline Looming Europe Offers Greece a LastMinute Deal | By Andrew Higgins and Alison Smale | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greeces-troubles-attract-little-sympathy-from-poorer-neighbors.html | Poorer Neighbors Unmoved by Greek Pain | By Andrew Higgins | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greek-premiers-referendum-call-tests-his-power-and-conviction.html | Prime Minister8217s Call for Referendum Offers Test of His Power and Conviction | By Jim Yardley | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/greeks-line-up-for-money-and-stock-up-on-goods-as-cash-rationing-starts.html | Chaos and Uncertainty as Vote on Future Nears | By Anemona Hartocollis | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/poland-wants-bison-to-multiply-but-others-prefer-subtraction.html | Poland Works to Ensure Bison Multiply but Some Prefer Subtraction | By Rick Lyman | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/french-minister-suggests-group-to-push-middle-east-talks.html | World Briefing  Europe France New Idea to Spur Mideast Talks | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/israeli-navy-intercepts-ship-sailing-toward-gaza-strip.html | World Briefing  Middle East Israel Ship Halted in Blockade Protest | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/roadside-bomb-injures-egypts-top-prosecutor.html | Prosecutor Assassinated in Cairo Is Most Senior Official to Die in Insurgency | By Kareem Fahim and Merna Thomas | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/turkey-uneasy-as-us-support-of-syrian-kurds-grows.html | US Support for Kurds in Syria Angers Turks | By Tim Arango and Eric Schmitt | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/worried-that-fasting-palestinian-prisoner-could-die-israel-releases-him.html | Worried That a Fasting Palestinian Prisoner Could Die Israel Releases Him | By Diaa Hadid | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/politics/first-draft/2015/06/29/jeb-bush-calls-confederate-flag-a-racist-symbol/ | Bush Calls the Confederate Flag a Racist Symbol | By Jason Horowitz | TX 8-229-287 | 2015-09-04 |
| 2015-06-29 | 2015-06-30 | https://www.nytimes.com/politics/first-draft/2015/06/29/nbc-to-donald-trump-youre-fired/ | Inflammatory Comments on Immigration Prompt NBC to Cut Its Ties With Trump | By Alan Rappeport | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/jack-carter-comedian-who-brought-his-rapid-fire-delivery-to-tv-dies-at-93.html | Jack Carter 93 a Comedian at Home on TV | By Dennis Hevesi | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/aol-in-deal-with-microsoft-to-take-over-display-ad-business.html | AOL in Deal With Microsoft to Take Over Display Ad Business | By Dino Grandoni | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/the-hard-line-on-greece.html | The Hard Line on Greece | By Andrew Ross Sorkin | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/dealbook/trillions-spent-but-crises-like-greeces-persist.html | Loads of Debt Global Ailment With Few Cures | By Peter Eavis | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/energy-environment/farm-waste-and-animal-fats-will-help-power-a-united-jet.html | Farm Waste and Animal Fats Will Help Power a United Jet | By Jad Mouawad and Diane Cardwell | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/business/obama-plan-would-make-more-americans-eligible-for-overtime.html | Obama Sets Rule Change to Expand Overtime | By Noam Scheiber | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/13-metro-north-workers-accused-of-cheating-on-conductor-exams.html | 13 MetroNorth Workers Accused of Cheating on Conductor Exams | By James C McKinley Jr | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/fast-food-restaurants-should-raise-minimum-wage-new-york-panel-says.html | Panel Backs Raises at FastFood Chains | By Patrick McGeehan | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/fbi-opens-investigation-into-new-york-prison-where-2-escaped.html | FBI Is Said to Investigate State Prison | By William K Rashbaum | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/police-department-to-redefine-chokehold-to-match-city-council-bill.html | Using Wording From Bill It Opposes Police Dept Is to Redefine Chokehold | By J David Goodman | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/nyregion/squabbling-hesitation-and-luck-had-roles-in-manhunt-for-new-york-prison-escapees.html | Squabbling Hesitation and Luck Had Roles in Capture | By Benjamin Mueller | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/a-divided-court-on-three-big-rulings.html | A Divided Court on Three Big Rulings | By The Editorial Board | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/david-brooks-the-next-culture-war.html | The Next Culture War | By David Brooks | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/opinion/lets-fix-our-national-parks-not-add-more.html | Lets Fix Our Parks Not Add More | By Reed Watson and Scott Wilson | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/baseball/for-once-yankees-appear-short-on-possible-all-star-starters.html | Yankees Set for Rare Shutout From AllStar Starting Lineup | By Billy Witz | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/basketball/womens-teams-still-struggle-for-fans.html | Women8217s Teams Still Struggle for Fans | By William C Rhoden | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/olympics/bostons-revised-24-bid-criticized-as-incomplete.html | Boston8217s Revised 821724 Bid Criticized as Incomplete | By Katharine Q Seelye | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/soccer/top-keepers-to-meet-in-us-germany-match.html | When These 2 Stars Meet the Gloves Are On | By Andrew Keh | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/fitting-effort-by-lleyton-hewitt-in-wimbledon-farewell.html | Fitting Effort by Hewitt in Wimbledon Farewell | By Christopher Clarey | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/sports/tennis/low-ranked-briton-wins-surprising-even-himself.html | LowRanked Briton Wins Surprising Even Himself | By David Waldstein | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/theater/review-shows-for-days-with-patti-lupone-as-a-diva-with-depth.html | Oh All the Diva Drama at a SmallTown Playhouse | By Ben Brantley | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/upshot/why-gun-control-and-abortion-are-different-from-gay-marriage.html | A March Toward Acceptance When Civil Rights Is the Topic | By David Leonhardt and Alicia Parlapiano | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/ben-wattenberg-author-and-commentator-dies-at-81.html | Ben Wattenberg Author and Commentator Dies at 81 | By Sam Roberts | TX 8-229-287 | 2015-09-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/colorado-court-rules-use-of-public-funds-for-private-schools-is-unconstitutional.html | Colorado Court Rules Use of Public Funds for Private Schools Is Unconstitutional | By Jack Healy and Motoko Rich | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/court-lets-some-charities-avoid-rules-on-birth-control-coverage.html | Court Lets Some Charities Avoid Rules on Birth Control Coverage | By Robert Pear | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/emanuel-ame-church-mourns-myra-thompson.html | Church Mourns One More Beloved Victim | By Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/us/no-evidence-of-hate-crimes-in-fires-at-black-churches.html | No Evidence of Hate Crimes in Fires at Black Churches | By Richard PrezPea and Alan Blinder | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/peace-eludes-south-sudan-as-rivals-hold-talks-capture-malakal.html | Peace Eludes South Sudan as Rivals Hold Talks | By Ismail Kushkush | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/africa/un-council-extends-troops-presence-in-darfur.html | UN Council Extends Troops8217 Presence in Darfur | By Somini Sengupta | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/europe/russia-officials-meet-on-syrian-crisis.html | Europe Russia Officials Meet on Syrian Crisis | By Neil MacFarquhar | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/israel-to-build-fence-along-at-least-part-of-jordan-frontier.html | Israel Plans Fence for Part of Jordan Border | By Diaa Hadid and Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/us-churches-to-vote-on-divesting-to-pressure-israel-over-occupation.html | Middle East US Churches to Vote on Divesting to Pressure Israel Over Occupation | By Rick Gladstone | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/middleeast/us-lifts-ban-on-bahrain-aid.html | US Lifts Ban on Bahrain Aid | By Michael R Gordon | TX 8-229-287 | 2015-09-04 |
| 2015-06-30 | 2015-06-30 | https://www.nytimes.com/2015/06/30/world/us-tells-iran-that-preliminary-nuclear-deal-must-stand.html | US Tells Iran That Preliminary Nuclear Deal Must Stand | By Michael R Gordon and David E Sanger | TX 8-229-287 | 2015-09-04 |
| 2015-07-03 | 2015-06-30 | https://www.nytimes.com/2015/06/30/universal/es/documental-amy-winehouse-explora-sus-demonios-y-relaciones-intimas.html | Unflinching Portrait Unhappy Family | Por Joe Coscarelli | TX 8-229-287 | 2015-09-04 |
| 2015-06-25 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/outdoor-wine-glasses-wine-picnic-tips.html | When Your Wine Breathes and Its Fresh Air | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-06-25 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/steak-on-charcoal-cooking.html | Heeding Your Inner Rambo at the Grill | By Matt Lee and Ted Lee | TX 8-238-769 | 2015-11-03 |
| 2015-06-26 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/fire-roasted-potatoes-brooklyn-style.html | Growing Up in Brooklyn as a Tater Tot | By Melissa Clark | TX 8-238-769 | 2015-11-03 |
| 2015-06-26 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/pinto-beans-and-bacon-the-quintessential-cowboy-meal.html | The Quintessential Cowboy Meal in a Pot | By David Tanis | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-29 | 2015-07-01 | https://artsbeat.blogs.nytimes.com/2015/06/29/rodgers-and-hammerstein-biography-on-the-way/ | Rodgers  Hammerstein New Biography Coming | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/an-old-world-dinner-pairs-barolo-and-roasted-goat.html | An OldWorld Dinner Pairing | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/campfire-cooking-roast-on-a-stick.html | Mountain Man Meet Open Fire | By Steven Rinella | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/outdoor-bars-nyc.html | Outdoor Bars and Restaurants to Visit for a Summer Bite | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://artsbeat.blogs.nytimes.com/2015/06/30/zadie-smith-to-collaborate-on-a-screenplay/ | Zadie Smith Ventures Into Screenwriting | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/06/30/arts/harold-feinstein-dies-at-84-froze-new-york-moments-in-black-and-white.html | Harold Feinstein 84 Dies Froze New York Moments | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/06/30/fashion/donna-karan-steps-down.html | Karan Leaving Brand That Carries Her Name | By Vanessa Friedman and Jacob Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/dance/misty-copeland-is-promoted-to-principal-dancer-at-american-ballet-theater.html | Ballerina Is Taking a Step 75 Years in Coming | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/dance/review-cinderella-returns-to-the-american-ballet-theater-stable.html | Partners in Love and Pas de Deux | By Alastair Macaulay | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/international/sean-scully-painting-from-the-heart-to-the-heart.html | Spanish Monastery Is Artfully Restored With Bursts of Color | By Rob Sharp | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/music/review-ekmeles-performs-chamber-works-written-for-voices-and-brass-instruments.html | Conversations in Voice and Brass Instruments | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/books/review-sarah-hepolas-blackout-on-the-darkness-that-took-over-her-life.html | The Darkness That Nearly Drowned Her | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/conagra-to-sell-its-private-label-business.html | Conagra Unwinds Deal | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/ge-agrees-to-sell-european-buyout-financing-business-to-sumitomo.html | GE Sells Unit | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/goldman-sachs-to-pay-7-million-penalty-over-options-glitch.html | Goldman Pays Penalty | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |

| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/willis-and-towers-watson-aim-to-merge-in-18-billion-all-share-deal.html | Willis Group in Merger to Expand Its Scope | By Chad Bray | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/energy-environment/us-leaves-the-markets-out-in-the-fight-against-carbon-emissions.html | Invisible Hand Is Kept Off Carbon | By Eduardo Porter | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/international/daily-stock-market-activity.html | With All Eyes on Greece Markets Hold Steady | By David Jolly | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/international/eu-roaming-charges-net-neutrality.html | Business Briefing European Officials Set Rules to Nurture Digital Commerce | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/international/us-chamber-works-globally-to-fight-antismoking-measures.html | US Chamber Travels the World Fighting Curbs on Smoking | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/media/apple-music-makes-its-debut-with-a-mix-of-tracks.html | Apple Music Makes Debut With DJ Carrying the Flag | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/media/facebook-changes-how-advertisers-are-charged-for-video-ads.html | Business Briefing Facebook Sweetens Terms for Buyers of Video Ads | By Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/media/stephen-king-releases-exclusive-audiobook-drunken-fireworks.html | With a Short Story by King Audiobooks Branch Out on Their Own | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/bluefish-april-bloomfield.html | A Chef Goes OceantoTable | By April Bloomfield | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/egg-in-a-hole-recipe-for-camping.html | Breakfast Fit for Campers Outdoors or Not | By Martha Rose Shulman | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/hobo-packs.html | The Magic of Hobo Packs | By John Willoughby and Chris Schlesinger | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/dining/seafood-boil-summer.html | A Ritual Steeped in Local Flavor | By Kim Severson | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/health/report-points-to-rise-in-mistreatment-by-health-workers-during-childbirth.html | Abusive Treatment in Childbirth Is Detailed | By Denise Grady | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/health/who-certifies-end-of-mother-to-child-transmission-of-hiv-in-cuba.html | World Briefing  Health Cuba MothertoChild Transmission of HIV Is Eliminated WHO Says | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movie/review-a-poem-is-a-naked-person-is-a-jam-session-of-a-documentary.html | A Jam Session Between a Filmmaker and His Enigmatic Subject | By AO Scott | TX 8-238-769 | 2015-11-03 |

| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-magic-mike-xxl-fleshing-out-a-sequel-with-heart-as-well-as-pecs-and-abs.html | A Sequel With Heart as Well as Pecs and Abs | By AO Scott | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-mala-mala-shares-experiences-of-being-transgender-in-puerto-rico.html | Transgender in Puerto Rico | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/movies/review-terminator-genisys-shows-that-arnold-schwarzenegger-is-most-assuredly-back.html | This Is Your Father8217s Terminator Truly | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/convict-conducted-dry-run-of-breakout-the-night-before-escaping.html | Inmate Conducted Test Run of Path to Freedom a Night Before Escaping | By William K Rashbaum | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/court-allows-nyu-expansion-plan-to-go-forward.html | Upholding a Lower Ruling a Court Allows NYU8217s Contested Expansion Plan to Proceed | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/de-blasio-denounces-cuomo-accusing-him-of-hurting-new-york-city.html | Mayor Rebukes Cuomo as Feud Spills Into Open | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/escapees-fraternizing-with-prison-workers-doesnt-surprise-experts.html | InmateGuard Fraternizing Is All Too Common Experts Say | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/pope-francis-united-states-visit.html | Pope to Address the Humble and the Powerful Alike in a ThreeCity US Visit | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/summer-love-romance-tested-by-fire-and-other-calamities.html | A Crash A Fire Then a Romance Was Really Tested | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/gov-christies-phony-truth-telling.html | Gov Christies Phony TruthTelling | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/realestate/commercial/in-st-louis-an-urban-farmer-uses-a-rooftop-and-food-to-spur-renewal.html | Renewal in St Louis Starting With a Rooftop Farm | By Joe Gose | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/knicks-think-big-as-free-agency-is-set-to-begin.html | Knicks Aim High and Long in Their Latest Makeover | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/luke-ridnour-traded-for-fourth-time-in-a-week-to-the-raptors.html | Veteran Rapidly Adds Four Teams to His Rsum | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/whos-going-nba-free-agency-set-to-open.html | Sizing Up Free Agency | By Benjamin Hoffman | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/ncaafootball/florida-state-freshman-quarterback-deandre-johnson-is-charged-with-battery.html | Florida State Freshman Quarterback Is Facing a Battery Charge | By Marc Tracy | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/sepp-blatter-wont-attend-womens-world-cup-final.html | Womens World Cup | By Andrew Das | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/eugenie-bouchard-and-simona-halep-lose-in-first-round-at-wimbledon.html | Two FirstRound Upsets Shake Up Womens Draw | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/womens-tennis-still-has-safety-concerns-22-years-after-the-monica-seles-attack.html | Obsessed Fans Haunt Women on Tennis Tour | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/technology/ruling-that-apple-led-e-book-pricing-conspiracy-is-upheld.html | Ruling That Apple Led PriceFixing Is Upheld | By Brian X Chen | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/california-mandates-vaccines-for-schoolchildren.html | California Mandates Vaccinations in Its Schools | By Adam Nagourney | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/draft-justice-dept-report-says-police-escalated-tensions-in-ferguson.html | Justice Dept Report Says Police Escalated Tensions in Ferguson | By Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/a-tough-state-for-chris-christie-to-win-could-be-new-jersey.html | One of the Toughest States for New Jerseys Governor to Win in 2016 New Jersey | By Kate Zernike and Nick Corasaniti | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/chris-christie-presidential-campaign.html | Christie Announces Run Pledging 8216Truth8217 About Nation8217s Woes | By Michael Barbaro | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/fisa-surveillance-court-rules-nsa-can-resume-bulk-data-collection.html | Surveillance Court Rules That NSA Can Resume Bulk Data Collection | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/seattle-police-investigating-2-officers-shown-in-report.html | Seattle Police Are Investigating 2 Officers Shown in Report | By Timothy Williams | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/supreme-court-tacks-left-with-push-from-disciplined-liberals.html | Right Divided Disciplined Left Steered Justices | By Adam Liptak | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/supreme-court-to-hear-challenge-to-union-fees.html | Supreme Court to Hear Challenge to Union Fees | By Adam Liptak | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/united-church-of-christ-to-divest-israel-to-aid-palestinians.html | United Church of Christ Votes to Divest From Israel Over Control of Palestinian Territories | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |

| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/africa/gunman-at-tunisian-beach-hotel-trained-with-museum-attackers.html | Gunmen in 2 Tunisia Raids Trained Together in Libya | By Carlotta Gall and Steven Erlanger | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/africa/liberia-ebola-epidemic.html | New Cases of Ebola Put an End to Liberia8217s Status as VirusFree | By Clair MacDougall | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/argentine-city-aims-to-stand-out-with-rebellious-spirit-and-coke-in-a-cup.html | For a Taste of Argentine City8217s Rebellious Spirit Add a Splash of Coke | By Jonathan Gilbert | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/dirty-water-and-open-defecation-threaten-gains-in-child-health.html | World Briefing  Health Sanitation Problems Threaten Gains in Child Survival Rates Report Says | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/us-and-brazil-agree-on-climate-change-actions.html | Global Climate Pact Gains Momentum as China US and Brazil Outline Plans | By Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/us-and-cuba-to-announce-plan-to-reopen-embassies.html | US and Cuba Reach an Agreement to Reopen Embassies Officials Say | By Peter Baker and Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/asia/deadly-fire-on-japanese-bullet-train.html | World Briefing  Asia Japan Train Passenger Burns Himself to Death and Fire Kills Another | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/asia/in-afghanistan-suicide-blast-and-angry-crowd-target-american-soldiers.html | US Troops Spared by Car Bomb Face an Afghan Crowd | By Joseph Goldstein and Ahmad Shakib | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/a-crowdfunding-campaign-tries-to-save-greece.html | Crowdfunders Can8217t Chip In Quite Enough | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/france-terror-charges-against-yassine-salhi-in-decapitation-attack.html | French Prosecutor Seeks Terrorism Charges in Decapitation Attack | By Alissa J Rubin and Aurelien Breeden | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/greece-alex-tsipras-debt-emergency-bailout.html | Greece Misses Payment As European Creditors Fail to Extend Bailout | By Jim Yardley James Kanter and Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/lufthansa-offers-compensation-to-families-of-germanwings-crash-victims.html | Lufthansa Offers to Pay Damages Over Crash | By Nicola Clark | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/spains-new-public-safety-law-has-its-challengers.html | Security Law Takes Effect Amid Protest in Spain | By Raphael Minder | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/french-telecom-orange-israel-partner-communications.html | Telecom Deal With Provider in Israel Lets Them Split | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/iran-nuclear-talks.html | Amid Final Talks on Nuclear Deal Obama Calls Strict Verification Crucial | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |

| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/israeli-man-dies-in-attack-near-west-bank-settlement.html | World Briefing Middle East Israel Man Dies After West Bank Attack | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-01 | https://www.nytimes.com/politics/first-draft/2015/06/30/jeb-bush-reports-7-3-million-in-income-on-2013-return/ | Bushs Wealth Soared When He Left Governors Office Tax Returns Show | By Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/music/guillaume-tell-at-the-royal-opera-house-draws-criticism-for-its-violence-and-nudity.html | A Brutal Scene Is Met by Criticism | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/books/theodore-weesner-author-of-the-car-thief-dies-at-79.html | Theodore Weesner 79 Wrote 8216The Car Thief8217 | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/hedge-funds-fight-to-save-commonwealth-investments.html | Hedge Funds Fight to Save Commonwealth Investments | By Michael Corkery and Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/on-wall-street-cautious-optimism-as-merger-deals-near-peak-level.html | On Wall Street Cautious Optimism as Merger Deals Near Peak Level | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/dealbook/the-bonds-that-broke-puerto-rico.html | The Bonds That Broke Puerto Rico | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/economy/obama-overtime-rule-scratches-the-surface-in-helping-the-middle-class.html | Obama Overtime Rule Scratches the Surface in Helping the Middle Class | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/energy-environment/tackling-climate-change-one-class-at-a-time.html | Tackling Climate Change One Class at a Time | By Diane Cardwell | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/greece-is-placed-in-arrears-as-the-imf-spells-default.html | Athens Is Placed in Arrears as the IMF Spells Default | By Peter Eavis | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/international/though-charter-is-expiring-export-import-bank-will-keep-its-doors-open.html | ExportImport Bank Will Keep Doors Open Despite Expiring Charter | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/media/donald-trump-sues-univision-for-dropping-pageant-broadcast.html | Trump Sues Univision for Dropping Pageant | By John Koblin | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/nike-chairman-set-to-exit-wants-chief-as-successor.html | Nike Chairman Set to Exit Wants Chief as Successor | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/from-all-corners-of-the-world-becoming-fellow-americans.html | From All Corners of the World Becoming Fellow Americans | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/home-prices-in-manhattan-reach-new-high.html | Home Prices in Manhattan Hit New High | By Michelle Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/in-recording-played-for-jury-senator-urges-witness-to-withhold-evidence.html | Don8217t Show Check Register to Investigators Brooklyn Senator Told Friend | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/sanitation-worker-thwarts-robbery-at-a-manhattan-7-eleven.html | Along With Picking Up Trash Sanitation Worker Fights Crime | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/nyregion/uber-says-proposed-freeze-on-licenses-would-limit-competition.html | Uber Says Proposed Freeze on Licenses Would Limit Competition | By Colleen Wright | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/a-needed-update-for-overtime-pay.html | A Needed Update for Overtime Pay | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/frank-bruni-the-good-among-the-greed.html | The Sunny Side of Greed | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/give-police-commissioner-brattons-reforms-a-chance.html | Give Mr Brattons Reforms a Chance | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/the-real-problem-with-medical-internships.html | The Real Problem With Medical Internships | By Sandeep Jauhar | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/thomas-friedman-a-good-bad-deal.html | A Good Bad Deal | By Thomas L Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/opinion/what-would-thucydides-say-about-the-crisis-in-greece.html | What Would Thucydides Say | By Robert Zaretsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/realestate/commercial/a-conversation-with-michael-rudder.html | Michael Rudder | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/adam-warren-appreciates-intent-behind-move-to-yankees-bullpen.html | Yankee Appreciates Intent Behind Move to the Bullpen | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/mets-and-cubs-take-different-routes-on-the-road-back.html | Mets and Cubs Test Different Approaches | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/baseball/mets-bats-take-the-night-off-and-jon-niese-loses-again.html | Mets8217 Bats Take the Night Off and Niese Loses Again | By Rob Harms | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/basketball/garden-hires-new-president-from-agency-with-knick-ties.html | Garden Hires New President From Agency With Knick Ties | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/shadows-of-1999-one-step-closer-to-fading-in-2015.html | Shadows of 99 Are One Step Closer to Fading in 15 | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/soccer/united-states-defeats-germany-to-advance-to-world-cup-finals.html | Against Top Foe US Brings Its 8216A8217 Game | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/sports/tennis/at-slam-events-players-prefer-other-four-letter-words.html | Where FourLetter Words Lead to FourFigure Fines | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/charleston-gathers-for-farewell-a-9th-time.html | Charleston Gathers for Farewell a 9th Time | By Chris Dixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/new-envoy-for-prison-transfers.html | New Envoy for Prison Transfers | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/oklahoma-court-rules-homeowners-can-sue-oil-companies-over-quakes.html | Oklahoma Justices Say Homeowners Can Sue Oil Companies Over Quakes | By Richard A Oppel Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/colleges-brace-for-supreme-court-review-of-admissions.html | Colleges Brace for Uncertainty as Court Reviews Race in Admissions | By Tamar Lewin and Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/politics/new-trove-of-hillary-clintons-emails-highlight-workaday-tasks-at-the-state-department.html | New Trove of Clinton8217s Emails Highlights Workaday Tasks at the State Department | By Peter Baker and Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/us/states-snub-execution-drug-approved-by-supreme-court.html | States Snub the Drug Approved for Deaths | By Manny Fernandez | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/americas/leader-of-brazil-visits-amid-home-turbulence.html | Leader of Brazil Visits Amid Home Turbulence | By Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/obama-tries-to-soften-european-creditors-stance-to-salvage-a-deal.html | Obama Tries to Soften European Creditors8217 Stance to Salvage a Deal | By Julie Hirschfeld Davis and Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/europe/record-number-of-migrants-crossing-to-europe-un-says.html | Record Number of Migrants Crossing to Europe UN Says | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/isis-allies-target-hamas-and-energize-gaza-extremists.html | ISIS Allies Target Hamas and Energize Gaza Extremists | By Diaa Hadid and Majd Al Waheidi | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/divide-on-iran-nuclear-deal-hard-liners-vs-invisible-people.html | Iran8217s HardLiners Overshadow 8216Invisible People8217 Who Want Deal | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/egyptian-president-vows-swifter-justice-for-terrorists-after-assassination.html | Egyptian President Promises Swifter Justice for Terrorists | By Kareem Fahim and Merna Thomas | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-01 | https://www.nytimes.com/2015/07/01/world/middleeast/pressure-mounting-on-saudis-coalition-in-yemen.html | Pressure Mounting on Saudis8217 Coalition in Yemen | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-01 | https://www.nytimes.com/2015/07/01/universal/es/pacto-climatico-cada-vez-mas-cerca-gracias-a-avances-de-china-estados-unidos-y-brasil.html | Pacto climtico cada vez ms cerca gracias a avances de China Estados Unidos y Brasil | Por Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-06-26 | 2015-07-02 | https://www.nytimes.com/2015/06/26/fashion/exes-explain-ghosting-the-ultimate-silent-treatment.html | When a Relationship Turns Silence Says Everything | By Valeriya Safronova | TX 8-238-769 | 2015-11-03 |
| 2015-06-26 | 2015-07-02 | https://www.nytimes.com/2015/06/27/fashion/mens-style/paris-mens-fashion-spring-2017-louis-vuitton-valentino-dries-van-noten-rick-owens.html | Souvenirs Instagram Style | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/30/arts/dance/review-spirits-of-the-air-heroes-takes-on-legend-and-fairy-tale.html | Cavorting With Myth Legends and Fairies | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/30/fashion/paris-mens-fashion-spring-2015-balmain-olivier-rousteing.html | Balmains Guys Hit the Stage | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-02 | https://www.nytimes.com/2015/06/30/fashion/paris-mens-fashion-spring-2016-amare-stoudemire.html | A Basketball Players View From the Front Row | By Jacob Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-02 | https://artsbeat.blogs.nytimes.com/2015/06/30/the-wedding-is-off-it-shoulda-been-you-will-close-in-august/ | It Shoulda Been You To Close in August | By Michael Paulson | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/06/30/theater/review-in-becketts-happy-days-a-woman-buried-deep-by-inertia.html | And to Dust She Shall Return but Still Smiling | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/01/sports/the-most-dangerous-game.html | Savage Contest Centuries Old Is in Their Blood | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/just-for-summer-perfumes.html | Scents Just for Summer | By Marisa Meltzer | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/mac-cosmetics-to-open-its-first-makeup-studio.html | MAC Moves Away From the Counter | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://artsbeat.blogs.nytimes.com/2015/07/01/battery-dance-festival-to-kick-off-aug-15/ | Battery Dance Festival Announces Lineup | By Joshua Barone | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/eisenhower-memorial-design-nears-approval-but-funding-remains-uncertain.html | A Tribute8217s TwoFront Battle | By Robin Pogrebin and Graham Bowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/unknown-thomas-cole-paintings-found-at-his-home.html | The Paintings Beneath the Paint | By Nate Schweber | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/music/country-music-finds-a-home-far-from-home-in-kenya.html | Country Music Finds a Home in Kenya | By Ismail Kushkush | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/music/review-ensemble-lpr-plays-with-central-park-as-an-inspiration.html | An Ensemble8217s Set Includes Central Park as a Player | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/books/review-evan-thomass-being-nixon-a-man-divided-a-glossy-biography.html | A President in Many Lights | By Janet Maslin | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/a-bankrupt-greece-is-struggling-to-stay-afloat.html | Economy Gasping for Air In a Bankrupt Greece | By Liz Alderman and Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/airlines-under-justice-dept-investigation-over-possible-collusion.html | US Investigates Biggest Airlines in Collusion Case | By Christopher Drew | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/a-venture-capital-giant-says-bubble-what-bubble.html | A Venture Capital Giant Asks Bubble What Bubble | By Steven Davidoff Solomon | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/ace-to-buy-chubb-for-28-3-billion.html | Scion of an Insurance Family Orchestrates the Merger of Ace and Chubb | By Michael J de la Merced and Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/court-rejects-investors-move-to-disrupt-samsung-merger.html | Singer Effort Blocked | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/gerson-lehrman-seeks-new-image-as-investor-cashes-out.html | Consultant Seeks Image Makeover | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/justice-department-sues-to-block-ge-appliance-deal.html | GE Deal Challenged | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/puerto-rico-power-utility-makes-debt-payment.html | Payment Made | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/dealbook/zozi-raises-30-million-in-financing.html | Zozi Raises Money | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/exxon-lumbers-along-to-catch-up-with-gay-rights.html | Plodding Along on Gay Rights | By James B Stewart | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/international/gazprom-ukraine-natural-gas-deliveries-russia.html | Gazprom Ends Natural Gas Deliveries to Ukraine Because of Price Dispute | By Andrew Roth | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/international/greece-bailout-tsipras.html | Prime Minister Compromises on Debt Deal but Response Is Tepid | By Suzanne Daley and Niki Kitsantonis | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/international/jailed-american-executive-resigns-from-toyota.html | American Toyota Executive Resigns While in Jail | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/many-board-members-fight-smoking-even-as-chamber-opposes-tobacco-laws.html | Dissonance in Mission of Chamber on Tobacco | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/smallbusiness/makers-of-custom-sneakers-cash-in-on-desire-for-one-of-a-kind-goods.html | Custom Sneakers for a Marketplace Built on Authenticity | By Eilene Zimmerman | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/the-difference-between-listening-up-and-tuning-out.html | The Difference Between Listening Up and Tuning Out | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/us-monthly-auto-sales-june.html | Strong 1st Half for Auto Sales and Outlook Is Bright | By Aaron M Kessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/donna-karan-bernadette-peters-friends-family-legacy.html | Fans and Friends Discuss Her Legacy | By Jacob Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/donna-karan-the-next-chapter.html | Reimagining Donna Karan | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/ruth-hogben-fashion-filmmaker-pushes-the-envelope.html | A Fashion Filmmaker Surveys Her Realm | By William Van Meter | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/fashion/tailoring-makes-the-man-at-givenchy-and-on-the-mens-runways-in-paris.html | Tailoring Makes the Man | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/gay-groups-marching-in-new-yorks-st-patricks-day-parade-double-to-two.html | 2 Gay Groups Will Be Allowed to March in St Patricks Parade | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/malcolm-smith-ex-new-york-senate-majority-leader-is-sentenced-to-7-years-in-bribery-case.html | ExState Senate Leader Draws 7Year Prison Term in Bribery Scheme | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/restoring-a-lackluster-worlds-fair-sculpture-for-legacys-sake.html | Restoring a Lackluster Sculpture for Legacy8217s Sake | By David W Dunlap | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/tighter-security-at-prison-in-dannemora-ny-after-escapes.html | Security Is Tightened at Prison After Escapes | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/twinges-of-disappointment-amid-sighs-of-relief-at-end-of-manhunt.html | Twinges of Disappointment Amid Sighs of Relief at the End of a Manhunt | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/puerto-rico-needs-debt-relief.html | Puerto Rico Needs Debt Relief | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/basketball/nba-free-agency-roundup.html | Love Is Staying With Cavs Pierce Is Expected to Join Clippers Reuniting With Rivers | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/hockey/glen-sather-steps-down-as-rangers-general-manager.html | Sather Steps Down as Rangers8217 General Manager | By Allan Kreda | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/hockey/maple-leafs-trade-phil-kessel-to-penguins-as-nhl-free-agency-opens.html | Penguins Acquire Kessel | By Allan Kreda | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/morgan-brian-alexandra-popp.html | After Heads Bang Interests Collide for FIFA | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/womens-world-cup-semifinal-injuries-bethanie-mattek-sands-roundup.html | With Six Wins in One Day US Women Show Strength and Offer a Good Sign | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/style/s-id-golds-offers-piano-bar-karaoke-sans-show-tunes.html | Where Show Tunes Are Shunned | By Brian Sloan | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/style/the-prancing-elites-gay-african-american-dance-group.html | Dancing Their Way Up | By Penelope Green | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/a-mac-to-iphone-handoff.html | Handing Off Mac to iPhone | By J D Biersdorfer | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/apple-music-is-strong-on-design-weak-on-social-networking.html | Apple Music Is Strong on Design Weak on Social Networking | By Brian X Chen | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/as-more-tech-start-ups-stay-private-so-does-the-money.html | The Next Big Tech IPO Could Be a Private One | By Farhad Manjoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/technology/personaltech/one-last-ingredient-for-a-well-stocked-bar.html | One Last Ingredient for a WellStocked Bar | By Kit Eaton | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/theater/review-in-of-good-stock-alicia-silverstone-is-a-sister-in-distress.html | Dysfunction Uninvited on the Cape | By Ben Brantley | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/greece-wanted-to-reframe-europes-austerity-debate-it-failed.html | A Gamble on Europe Backfires for Greece | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/black-church-in-south-carolina-is-latest-to-burn-in-south.html | Lightning Believed Cause of Fire at a Black Church | By Alan Blinder and Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/full-toll-from-aurora-theater-shooting-goes-untold-at-trial.html | Human Toll in Colorado Theater Shooting Goes Beyond the Testimony | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/grief-and-hope-resonate-outside-charleston-church.html | 2 Weeks After Killings Memorials Still Grow | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/illinois-far-from-alone-in-struggling-to-pass-a-state-budget.html | New Fiscal Year Begins Without Budget or Agreement for Illinois and Other States | By Monica Davey and Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/lt-gen-robert-neller-nominated-to-lead-the-marines.html | National Briefing  Washington Marine Corps Leader Nominated | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/hillary-clinton-courts-gay-lgbtq-voters.html | Clinton Taps Into a Vein of Support Among Gay Voters | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/obama-takes-health-care-momentum-into-gop-territory.html | With Law Upheld Obama Tries to Win GOP Converts | By Gardiner Harris and Abby Goodnough | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/white-house-to-allow-photographs-during-tours.html | To Delight of Tourists White House Ends 40YearOld Ban on Photos | By Nicholas Fandos and Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/us-cuba-restoring-diplomatic-ties-and-reopening-embassies.html | Announcing Embassy Deal Obama Declares 8216New Chapter8217 in Cuba Ties | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/asia/china-approves-sweeping-security-law-bolstering-communist-rule.html | Chinese Leaders Enact Sweeping Security Law | By Edward Wong | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/asia/ex-president-of-sri-lanka-says-hell-lead-opposition-in-elections.html | ExLeader Hints at a New Role in Sri Lanka | By Dharisha Bastians | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/advice-to-build-new-heathrow-airport-runway-is-clear-political-will-less-so.html | Advice to Add a Runway at Heathrow Is Clear Political Will Less So | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/amid-greek-debt-crisis-pensioners-line-up-for-cash.html | Worried Retirees Line Up to Claim Just a Part of Pensions | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |

| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/europol-to-target-social-media-accounts-of-jihadists-islamists.html | Europe to Fight Islamist Radicals on Social Media | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/ex-nazi-auschwitz-oskar-groening-trial-in-germany.html | ExNazi Admits Complicity but Offers No Apology | By Victor Homola | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/nicholas-winton-is-dead-at-106-saved-children-from-the-holocaust.html | Nicholas Winton Rescuer of 669 Children From the Nazis Dies at 106 | By Robert D McFadden | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/phone-hacking-news-of-the-world-murdoch-neil-wallis.html | World Briefing  Europe Britain Editor Cleared in Hacking Case | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/iran-nuclear-deal-inspections-hurdles.html | Feud Over Access to Scientists and Sites Could Stall Iran Nuclear Talks | By David E Sanger and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/saudi-prince-vows-to-give-away-32-billion.html | World Briefing  Middle East Saudi Arabia Prince to Donate Billions | By Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/sinai-isis-attack.html | Jihadist Attacks on Egyptians Grow Fiercer | By Kareem Fahim and David D Kirkpatrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/russia-sees-a-threat-in-its-converts-to-islam.html | Russia Sees a Threat in Its Converts to Islam | By David M Herszenhorn | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/politics/first-draft/2015/07/01/christie-picks-up-an-endorsement-but-its-value-is-unclear/ | Maines Governor Backs Christie for President | By Nick Corasaniti | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-02 | https://www.nytimes.com/politics/first-draft/2015/07/01/hillary-clinton-raises-45-million-for-primary-campaign/ | Strong Start For Clinton 45 Million Being Raised | By Amy Chozick and Nicholas Confessore | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/design/donald-wexler-architect-who-gave-shape-to-palm-springs-dies-at-89.html | Donald Wexler Desert Architect Dies at 89 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/paypal-acquires-xoom-for-stake-in-digital-money-transfers.html | PayPal Buys CashTransfer Upstart | By Nick Wingfield | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/business/rule-from-sec-would-allow-companies-to-take-back-executive-bonuses.html | Rule From SEC Would Allow Companies to Take Back Executive Bonuses | By Peter Eavis | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/health/research/kathryn-barnard-authority-on-infants-dies-at-77.html | Kathryn Barnard 77 Authority on Infants | By Bruce Weber | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/cleared-of-murder-a-man-punches-his-lawyer.html | Cleared of Murder a Man Punches His Lawyer | By James C McKinley Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/father-of-bottle-bill-sues-walgreen-over-bottle-redemptions.html | Walgreen Is Sued Over Bottle Redemption | By Kate Pastor | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/fewer-new-york-city-students-must-go-to-school-this-summer.html | Fewer New York City Students Must Go to School This Summer | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/june-crimes-in-new-york-city-at-lowest-since-94.html | June Crimes in City at Lowest Since 821794 | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-york-comptroller-faults-payment-system-in-39-city-agencies.html | Comptroller Faults Payment System in 39 City Agencies | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-york-democrats-erupt-in-open-dissent-as-frustration-with-governor-cuomo-mounts.html | Democrats Join de Blasio in a Chorus of Dissent Against Cuomo | By Alexander Burns and Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/new-yorks-rent-freeze-may-change-how-tenants-decide-on-lease-duration.html | Rent Freeze May Change How Tenants Decide on Lease Duration | By Mireya Navarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/nyregion/nothing-left-to-lose-how-mayor-de-blasio-came-to-call-out-governor-cuomo.html | 8216We Had Nothing Left to Lose8217 The Logic Behind de Blasio8217s Burst of Candor | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/are-hotels-dangerous.html | Are Hotels Dangerous | By Caroline Levander and Matthew Pratt Guterl | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/mayor-bill-de-blasio-unloads-on-governor-andrew-cuomo.html | Mayor de Blasio Unloads | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/nicholas-kristof-a-toddlers-death-in-a-foxhole.html | A Toddlers Death in a Foxhole | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/opinion/time-for-tv-in-the-supreme-court.html | Time for TV in the Supreme Court | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/angels-gm-jerry-dipoto-quits-after-rift-with-mike-scioscia-widens.html | Top Angels Executive Abdicates and Imperial Manager Remains | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/baseball/knee-torments-michael-cuddyer-and-cubs-torment-mets.html | Knee Torments Cuddyer and Cubs Torment Mets | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/baseball/saves-by-dellin-betances-and-mark-teixeira-preserve-yankees-win.html | Saves by Betances and Teixeira Preserve Yanks8217 Win | By Billy Witz | TX 8-238-769 | 2015-11-03 |

| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/basketball/davidson-coach-bob-mckillop-gets-new-york-honor.html | Davidson Coach Gets New York Honor | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/red-bulls-win-battle-of-locals-in-open-cup.html | Red Bulls Win Battle Of Locals In Open Cup | By Howard Megdal | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/soccer/us-womens-team-lifts-viewership-of-the-world-cup.html | US Women8217s Team Lifts Viewership of World Cup | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/sports/tennis/invigorating-or-infuriating-and-definitely-indiscreet.html | Invigorating or Infuriating and Definitely Indiscreet | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/frozen-and-the-rise-of-elsa.html | After Frozen a Baby Boomlet of Elsas | By Justin Wolfers | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/upshot/the-next-mark-zuckerberg-is-not-who-you-might-think.html | Some Venture Capital Firms Set Out to Cast a Wider Net | By Claire Cain Miller | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/a-call-to-revise-how-chicago-funds-pensions.html | A Call to Revise How Chicago Funds Pensions | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/a-church-of-cannabis-tests-limits-of-religious-law-in-indiana.html | A Church of Cannabis Tests Limits of New Law | By Monica Davey | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/politics/emails-show-hillary-clinton-trying-to-find-her-place.html | Emails Show Clinton Trying to Find Her Place | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/us/report-concludes-police-shooting-victim-in-washington-state-probably-had-a-rock.html | Report Concludes Police Shooting Victim in Washington State Probably Had a Rock | By Kirk Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/americas/cubans-greet-latest-step-in-us-thaw-with-hope-tempered-by-reality.html | Cubans Greet Latest Step in Thaw With Hope Tempered by Reality | By Victoria Burnett | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/delays-migration-problems-and-blame-stretch-across-english-channel.html | Migration Crisis Delays and Blame Traverse the Channel | By Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/file-is-said-to-confirm-nsa-spied-on-merkel.html | File Is Said to Confirm NSA Spied on Merkel | By Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/europe/mixed-messages-and-no-progress-in-greek-crisis.html | Mixed Messages and No Progress in Greek Crisis | By Andrew Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-02 | https://www.nytimes.com/2015/07/02/world/middleeast/child-labor-rises-sharply-in-syria-upended-by-war-and-mayhem.html | Child Labor Rises Sharply in Syria Unrest | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-02 | https://www.nytimes.com/2015/07/02/univer sal/es/esperanza-y-cautela-en-la-habana-tras-avances-con-estados-unidos.html | Esperanza y cautela en La Habana tras avances con Estados Unidos | Por Victoria Burnett | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/0 1/collector-gives-back-ancient-indian-statue-said-to-have-been-stolen-from-temple/ | Statue Turned Over to Federal Agents | By Tom Mashberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/0 1/stephen-colbert-interviews-eminem-on-michigan-public-access/ | Colbert Back on the Air In Monroe Mich | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/scienc e/earth/cubas-environmental-concerns-grow-with-prospect-of-us-presence.html | Cubans Worry Closer US Ties Imperil Habitats | By Erica Goode | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/th e-hermione-sails-into-new-york-harbor-cannons-blazing.html | A Bond to American History Reaffirmed | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-03 | https://www.nytimes.com/2015/07/03/autom obiles/autoreviews/video-review-mazda-offers-a-bit-of-sportiness-with-the-cx-5-crossover.html | Mazda Offers a Bit of Sportiness With the CX5 Crossover | By Tom Voelk | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://artsbeat.blogs.nytimes.com/2015/07/0 2/sonia-manzano-sesame-street-maria-retire/ | Maria After 44 Years To Leave Sesame Street | By Gilbert Cruz | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://cityroom.blogs.nytimes.com/2015/07/ 01/independence-day-closings-in-new-york-new-jersey-and-connecticut/ | Holiday Observed on Friday | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/02/us/pol itics/charls-walker-treasury-official-and-business-lobbyist-is-dead-at-91.html | Charls Walker 91 ExTreasury Official | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/de sign/an-immigrants-story-discovered-in-discarded-papers.html | From Trash Pile to Jewish Archive | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/de sign/ernest-hemingway-between-two-wars-arriving-at-morgan-library.html | Rough Drafts and Relics A Hemingway Trove | By Graham Bowley and Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/de sign/review-a-history-of-the-silhouette-from-corsets-to-spanx.html | A History of How We Cramp Our Style | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/de sign/review-elmer-bischoff-figurative-paintings.html | Elmer Bischoff | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/de sign/review-roger-brown-political-paintings-and-virtual-still-life.html | Roger Brown | By Ken Johnson | TX 8-238-769 | 2015-11-03 |

| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-ruth-root-minimal-and-opulent-at-andrew-kreps-gallery.html | Ruth Root | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-sargents-intimate-portraits-of-friends-at-the-metropolitan-museum.html | Subjects of Affection | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-susan-cianciolo-lets-others-pick-through-fragments-of-her-life.html | Susan Cianciolo | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/review-zoe-leonards-analogue-shows-the-human-toll-of-globalization.html | 412 Glimpses of Corporate Globalization8217s Toll | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/danny-elfman-brings-music-from-tim-burtons-films-to-lincoln-center.html | 15 Suites in the Key of Darkness | By Melena Ryzik | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/spare-times-for-children-for-july-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/spare-times-for-july-3-9.html | Spare Times | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/television/forget-fireworks-a-couch-potatos-tv-lineup.html | Forget Fireworks A Couch Potato8217s TV Lineup | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/books/harper-lee-go-set-a-watchman-may-have-been-found-earlier-than-thought.html | Intrigue Grows Over New Book by Harper Lee | By Serge F Kovaleski and Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/dollar-tree-and-family-dollar-will-sell-330-stores-to-seal-merger-deal.html | Dollar Store Chains Clear a Merger Hurdle | By Dealbook | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/santander-consumer-usa-ceo-thomas-dundon-steps-down.html | Chief Exits Santander Consumer USA as It Faces Scrutiny From Regulators | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/univision-intends-to-pursue-ipo-in-us.html | Univision Plans to Sell Its Stock to the Public | By Michael J de la Merced and Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/economy/jobs-report-hiring-unemployment-june.html | Jobless Rate Fell in June With Wages Staying Flat | By Nelson D Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/energy-environment/diminished-bp-in-deepwater-horizon-settlement.html | Relief at Diminished BP After Spill Settlement | By Stanley Reed and Clifford Krauss | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/german-luxury-car-brands-dominate-and-look-to-extend-their-lead.html | Though Miles Ahead German Luxury Cars Press the Accelerator | By Lawrence Ulrich | TX 8-238-769 | 2015-11-03 |

| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/international/greece-referendum-bailout.html | Blaming Athens IMF Agrees Greek Economy Needs Debt Relief | By Liz Alderman and Jack Ewing | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/international/jitters-in-tech-world-over-new-chinese-security-law.html | China8217s New National Security Law Dismays Tech Sector Which Fears Intrusion | By Paul Mozur | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/andrew-essex-is-leaving-droga5-ad-agency.html | A Founder and Top Executive Is Leaving the Droga5 Agency | By Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/barnes-noble-names-ronald-boire-of-sears-canada-ceo.html | Barnes amp Noble Picks Sears Official as Chief | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/bbc-to-cut-1000-jobs-as-license-revenue-falls-short.html | Shortfall in User Fees Prompts BBC to Cut Jobs | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/comic-con-international-to-stay-in-san-diego-through-2018.html | BUSINESS BRIEFING ComicCon Convention Renews San Diego Deal | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/prince-removes-music-from-most-subscription-streaming-services.html | Prince Leaves Most Streaming Services | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/orkambi-a-new-cystic-fibrosis-drug-wins-fda-approval.html | FDA Approves New Drug for the Treatment of Cystic Fibrosis | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/unpaid-internships-allowed-if-they-serve-educational-purpose-court-rules.html | Ruling on Unpaid Interns May Raise Bar for Claims | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/white-house-orders-review-of-biotechnology-regulations.html | Obama Administration Orders Review of Rules for Genetically Modified Crops | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-amy-an-intimate-diary-of-amy-winehouses-rise-and-destruction.html | Harrowing Diary of Destruction | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-closer-to-god-offers-a-modern-day-frankenstein-tale.html | Review Closer to God Offers a ModernDay Frankenstein Tale | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-cartel-land-documentary-vigilantes-wage-drug-wars.html | Waging Drug Wars on Both Sides of a Border | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-jackie-ryan-a-handsome-drifter-guides-the-way.html | Nowhere to Turn Let a Handsome Drifter Guide the Way | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-in-zarafa-a-giraffe-journeys-in-a-hot-air-balloon.html | Review In Zarafa a Giraffe Journeys in a HotAir Balloon | By Nicolas Rapold | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-jimmys-hall-pits-the-church-against-a-populist-gathering-place.html | Dancing and Dreaming to the Fury of a Priest | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-stray-dog-documents-a-complex-veteran.html | The Complexities of a Red White and Blue Life | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/movies/review-stung-stars-giant-wasps-that-attack-the-rich.html | Review Stung Stars Giant Wasps That Attack the Rich | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/a-mission-to-catalog-hidden-life-in-central-park.html | Botany Team Is on a Mission to Discover Hidden Life in a Most Public Space | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/capri-social-club-in-brooklyn-is-a-bar-so-ordinary-its-a-star.html | Nondescript Brooklyn Bar Is So Ordinary It8217s a Star | By Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/per-se-violated-labor-law-with-service-charge-inquiry-finds.html | Luxury Restaurant Violated Labor Law With Service Fees Attorney General Says | By Sarah Maslin Nir and Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/prison-escapee-was-killed-after-he-aimed-gun-at-agent-officials-say.html | Fugitive Aimed Gun at Agent Officials Say | By Michael Schwirtz | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/search-for-prison-escapees-became-a-boon-for-the-regions-economy.html | 3Week Search for Prison Escapees Became a Boon for the Regions Economy | By Rick Rojas | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/president-obama-talk-to-black-america-not-at-us.html | We Need Obama to Speak For Us Not at Us | By Donovan X Ramsey | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/jacob-degrom-pitches-in-but-mets-offense-remains-in-slump.html | Mets Have No Answers as Cubs Sweep Season Series | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/basketball/knicks-to-sign-arron-afflalo-greg-monroe-heads-to-bucks.html | After Knicks Land a Guard They Hit Snags Searching for a Big Man | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/soccer/clint-dempsey-replaced-as-us-national-team-captain.html | Dempsey Removed as US Captain After Altercation With Referee | By Andrew Das | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/soccer/england-own-goal-at-womens-world-cup-brings-tears-and-sympathy.html | Sympathy Not Scorn | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/into-wimbledons-third-round-james-ward-feels-a-weight-lifted.html | Briton Gains Victory and Maybe Some Slack | By David Waldstein | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/wimbledon-2015-sublime-roger-federer-faltering-rafael-nadal-dustin-brown.html | Paths Increasingly Diverge for Two of the Greats | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/technology/renee-james-president-of-intel-is-leaving-the-company.html | As President Leaves Intel8217s Chief Undertakes a Broad Consolidation | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/theater/review-in-little-shop-of-horrors-a-ravenous-plant-is-reborn-at-city-center.html | Reviving a Star8217s Signature Role and a Plant8217s Appetite for Blood | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/anonymous-donors-give-over-3-million-for-charleston-scholarship-fund.html | Unnamed Donors Give Millions to Charleston Scholarship Fund | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/bp-to-pay-gulf-coast-states-18-7-billion-for-deepwater-horizon-oil-spill.html | 187 Billion Deal Reached With BP in Gulf Oil Spill | By Campbell Robertson John Schwartz and Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/drought-forces-nevada-ranchers-to-take-on-washington.html | Nevada Ranchers Pick a Fight With Washington | By Julie Turkewitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/katy-perry-allies-with-los-angeles-archdiocese-over-property-sale.html | A Pop Star 2 Nuns and a Developer Walk Into a Real Estate Deal | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/lone-wolf-terrorists-seen-as-big-threat-authorities-say.html | Potential Holiday Threats Assessed With Focus on 8216Lone Wolf8217 Terrorists | By Michael S Schmidt and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/mennonites-delay-vote-on-israel-divestment-until-2017.html | National Briefing Divestment in Israel Fails to Advance in Churches | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/jim-webb-presidential-campaign.html | ExVirginia Senator Joins 2016 Democratic Campaign | By Maggie Haberman and Alan Rappeport | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/obama-in-wisconsin-takes-on-scott-walker.html | Obama in Wisconsin Mocks Its Governor and Other GOP Candidates | By Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/politics/scott-walkers-hard-right-turn-in-iowa-may-hurt-him-elsewhere.html | Walker Turns to the Right in Iowa and Sows Doubt Elsewhere | By Maggie Haberman and Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/train-carrying-toxic-substance-derails-in-tennessee.html | National Briefing  South Tennessee 5000 Evacuated and 52 Are Treated After Spill | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/liberia-reports-new-cases-of-ebola.html | Ebola Revival Is New Test for Liberia | By Clair MacDougall | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/americas/donald-trump-gains-infamy-in-mexico-for-comments-on-immigrants.html | And Now What Mexico Thinks of Donald Trump | By Azam Ahmed | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/bangladesh-arrests-al-qaeda-jihad-indian-subcontinent.html | World Briefing  Asia Bangladesh Terror Suspects Seized | By Julfikar Ali Manik and Nida Najar | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/death-sentences-in-lynching-of-afghan-woman-reportedly-overturned.html | Sentences Reduced for 4 in Killing of Falsely Accused Afghan Woman | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/dozens-killed-as-ferry-sinks-off-philippines.html | World Briefing  Asia The Philippines Ferry Capsizes | By Floyd Whaley | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/south-korean-ex-premier-lee-wan-koo-indicted-on-charge-of-taking-illegal-campaign-funds.html | World Briefing  Asia South Korea ExPremier Indicted | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/asia/transasia-pilot-acknowledged-cutting-wrong-engine-crash-report-says.html | World Briefing  Asia Taiwan Pilot Acknowledged Error | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/europe/britain-syria-islamic-state-airstrikes-isis.html | Cameron Hints That Britain May Join US Bombing of ISIS in Syria | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/europe/yes-no-greek-voters-are-perplexed-by-a-momentous-referendum.html | A Referendum on an Offer That8217s Off the Table Baffles Voters | By Jim Yardley | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/egypt-stunned-by-sinai-assault-vows-to-erase-terrorist-dens.html | Egypt Fights Back in Northern Sinai After Deadly Assault by Militants | By Kareem Fahim and Merna Thomas | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/ada-ava-and-preludes-are-shows-to-see-in-a-relatively-empty-city.html | AdaAva and Preludes Are Shows to See in a Relatively Empty City | By Jonathan Wolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/design/the-hunger-games-the-exhibition-allows-kids-to-express-their-inner-katniss.html | An Arena for Kids No Bow and Arrow Required | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/as-dead-exit-a-debate-will-not-fade-away.html | As Dead Exit a Debate Will Not Fade Away | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/remembering-the-phonograph.html | Remembering the Phonograph | By Mary Jo Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/music/review-shania-twain-in-concert-recalls-glory-days.html | A Star Returns Hoping She8217s Still the One | By Jon Pareles | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/arts/television/whats-on-tv-friday.html | What8217On On TV Friday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/books/review-multitudinous-heart-newly-translated-poetry-by-carlos-drummond-de-andrade.html | Shifting Registers of a Comic Ironist | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/a-ford-recall-for-engines-that-might-not-turn-off.html | A Ford Recall for Engines That Might Not Turn Off | By Christopher Jensen | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/air-passengers-applaud-a-justice-dept-collusion-case.html | Applauding a Collusion Case | By Hilary Stout | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/aetna-said-to-be-near-deal-to-buy-humana-for-34-billion.html | Aetna Deal for Humana Is Expected | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/dealbook/hopeful-start-to-greek-debt-negotiations-quickly-soured.html | Hopeful Start to Greek Talks Quickly Soured | By Landon Thomas Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/fiat-chrysler-accused-of-neglect-in-23-recalls.html | Fiat Chrysler Accused of Neglect in 23 Recalls | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/business/media/miss-usa-pageant-finds-a-televised-venue.html | Miss USA Pageant Finds Venue for a Broadcast | By Jeremy Alford and John Koblin | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/bratton-tells-police-academy-graduates-they-face-a-time-of-change.html | Newest Officers Face a Time of Change Bratton Tells Academy Graduates | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/man-accused-in-killing-is-indicted-on-terrorism-charges-a-first-for-new-jersey.html | Man Is Indicted on StateLevel Terror Charges in Killing | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/nyregion/mayor-de-blasio-and-governor-cuomo-point-fingers-but-theres-enough-blame-for-both.html | De Blasio and Cuomo Point Fingers but There8217s Enough Blame for Both | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/a-sensible-question-for-gun-owners.html | A Sensible Question for Gun Owners | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/could-you-block-your-mobile-phone.html | Could You Block Your Mobile Phone | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/interns-victimized-yet-again.html | Interns Victimized Yet Again | By Ross Perlin | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/medicare-and-medicaid-at-50.html | Medicare and Medicaid at 50 | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/paul-krugman-europes-many-disasters.html | Europes Many Disasters | By Paul Krugman | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/opinion/what-do-iranian-americans-think-of-the-nuclear-deal.html | The View From Tehrangeles | By Reza Aslan | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/autoracing/nascar-asks-fans-to-put-away-confederate-flags.html | Nascar Racetracks Ask Fans to Put Away Confederate Flags | By Viv Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/cardinals-fire-rising-front-office-star-amid-hacking-investigation.html | Cardinals Fire Director of Scouting Amid Scandal | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/baseball/hit-challenged-mets-cant-find-any-answers.html | From Bats to Trades All Is Quiet for Mets | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/football/sheldon-richardson-of-jets-among-four-suspended-for-drugs.html | Jets Star Among 4 Barred for Violating Drug Policies | By Ben Shpigel | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/golf/opening-round-66-leaves-tiger-woods-buoyed.html | OpeningRound 66 Leaves Woods in a Strange Position Under Par | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/hockey/unlikely-journey-of-martin-st-louis-spanning-391-goals-and-a-stanley-cup-comes-to-its-end.html | Unlikely Journey Spanning 391 Goals and a Stanley Cup Comes to Its End | By Allan Kreda | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/sports/tennis/dustin-brown-ranked-102nd-has-nadals-number.html | Ranked 102nd He Seems to Have Nadals Number | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/attorney-general-ken-paxton-of-texas-may-face-securities-fraud-indictment.html | Grand Jury to Consider Charging Attorney General of Texas With Securities Fraud | By Manny Fernandez | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/business-ties-made-by-bush-as-florida-governor-turned-lucrative-when-he-left-office.html | Business Ties Made by Bush as Florida Governor Turned Lucrative When He Left Office | By Michael Barbaro and Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/glenn-ford-spared-death-row-dies-at-65.html | Glenn Ford Spared Death Row Dies at 65 | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/us/republican-governors-signal-their-intent-to-thwart-obamas-climate-rules.html | Governors Signal Intent to Thwart Climate Rules | By Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/boko-haram-is-suspected-in-shootings-at-mosques-in-nigeria.html | Boko Haram Is Suspected in Shootings at Mosques in Nigeria | By Adam Nossiter | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/jihadist-from-tunisia-died-in-strike-in-libya-us-official-says.html | US Official Says Jihadist From Tunisia Died in Strike | By Carlotta Gall and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/africa/south-sudan-2-sanctioned-by-us.html | South Sudan 2 Sanctioned by US | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/alexis-tsiprass-enemies-try-to-use-greek-vote-against-him.html | Premiers Opponents in Europe See Their Chance in Vote on Bailout Terms | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/signs-of-a-compromise-over-inspections-in-iran-nuclear-talks.html | Signs of a Compromise on Inspections Emerge in Iran Talks | By David E Sanger and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-03 | https://www.nytimes.com/2015/07/03/world/middleeast/yemen-expects-a-pause-in-fighting-for-aid-deliveries.html | Saudis Are Expected to Pause Their Yemen Campaign | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-04 | https://www.nytimes.com/2015/07/03/sports/baseball/as-bar-codes-replace-tickets-something-is-lost-before-the-first-pitch.html | Admit One to Memory Lane | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-04 | https://www.nytimes.com/2015/07/03/world/africa/weak-power-grids-in-africa-stunt-economies-and-fire-up-tempers.html | Weak Power Grids in Africa Stunt Economies and Fire Up Tempers | By Norimitsu Onishi | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-04 | https://www.nytimes.com/2015/07/03/world/asia/security-law-suggests-a-broadening-of-chinas-core-interests.html | Security Law Suggests Beijing Is Broadening Its Definition of Core Interests | By Edward Wong | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://artsbeat.blogs.nytimes.com/2015/07/03/meghan-trainor-puts-off-shows-because-of-vocal-cord-problem/ | Meghan Trainor  Cancels Some Shows | By David Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://sinosphere.blogs.nytimes.com/2015/07/03/a-plan-to-resettle-hong-kongers-in-northern-ireland-surely-you-jest/ | Humor Is Lost in Idea to Ship Hong Kongers to Ulster | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/dance/ballet-theaters-met-season-a-mix-of-sparkling-moments-and-familiar-war-horses.html | A Season of Wonders Amid War Horses | By Alastair Macaulay | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/dance/review-un-break-a-mozart-sails-onstage-along-with-the-dash-ensemble.html | An Unclassical Approach to Mozart | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/design/collecting-paradise-at-the-rubin-a-curious-case-of-divergence.html | When the Objects Are the Same but Not the Spirit | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/music/review-bilal-brings-far-out-viewpoint-to-this-life-and-his-show.html | This Life Viewed From a Galactic Vantage Point | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/obamas-eulogy-which-found-its-place-in-history.html | A Eulogy That Found Its Place in History | By Michiko Kakutani | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/television/operation-wild-and-dr-jeff-show-two-approaches-to-veterinary-tv.html | A Question of Guts and Glory | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/books/the-hand-that-feeds-you-a-thriller-written-as-an-act-of-love-for-its-originator.html | A Thriller Inspired by Betrayal Then Love | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/dealbook/aetna-agrees-to-acquire-humana-for-37-billion-in-cash-and-stock.html | Aetna Deal for Humana Is 37 Billion | By Chad Bray and Reed Abelson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/economy/farm-labor-groups-make-progress-on-wages-and-working-conditions.html | Protests and Progress on Farmworker Wages | By Steven Greenhouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/international/logistics-and-lizards-disrupt-chevrons-project-off-australia.html | Tricky Logistics and Rare Lizards Trip Up Chevron | By A Odysseus Patrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/media/universals-back-lot-tour-adds-a-bigger-dose-of-movie-fantasy.html | Universal8217s Back Lot Tour Adds Dose of Movie Fantasy | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/business/mindful-of-greece-ukraine-is-in-a-rush-to-line-up-debt-relief.html | Mindful of Greece Ukraine Is in a Rush to Secure Debt Relief | By Andrew E Kramer | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/a-crime-rehashed-and-parole-denied-again-and-again.html | Crime8217s Details Are Rehashed and Parole Is Denied Again and Again | By Michael Wilson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/pegasus-a-tugboat-and-museum-may-disappear-from-new-yorks-waterways.html | A Floating Museum Age 108 Hits Rough Waters | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/rebar-once-a-brooklyn-wedding-destination-is-now-a-neighborhood-blight.html | Year After Abrupt Close Wedding Spot Is a Blight | By Kenneth R Rosen | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/nikos-konstandaras-greeces-sorry-reckoning.html | Greeces Sorry Reckoning | By Nikos Konstandaras | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/seattle-on-the-mediterranean.html | Sicily in Seattle | By Timothy Egan | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/thoreau-the-first-declutterer.html | Thoreau The First Declutterer | By Danny Heitman | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/what-did-lincoln-really-think-of-jefferson.html | Founding Frenemies | By Allen C Guelzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/two-deals-for-alex-rodriguez-one-for-ball-one-for-bonus.html | Two Deals for Rodriguez One for Milestone Ball One for Home Run Bonus | By Jay Schreiber and Seth Berkman | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/basketball/robin-lopez-and-knicks-are-close-to-a-deal.html | Knicks Add a Center Who Looks Familiar | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/cycling/at-the-2015-tour-de-france-the-route-could-favor-the-home-team.html | At This Year8217s Race the Route Could Work in the Home Team8217s Favor | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/golf/bubba-watson-will-paint-over-confederate-flag-on-dukes-of-hazzard-car.html | Watson Will Remove the Confederate Flag From His 8216Dukes of Hazzard8217 Dream Car | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/soccer/advanced-soccer-statistic-shows-better-team-doesnt-always-win.html | Statistic Shows Which Team Should Have Won Even if It Didn8217t | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/serena-williams-avoids-upset-at-wimbledon-by-heather-watson.html | An Extraordinary Performance to Reach an Even Rarer Matchup | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/technology/reddit-moderators-shut-down-parts-of-site-over-executives-dismissal.html | Reddit Protests Disrupt Forums After Dismissal of Executive | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/technology/uber-suspends-uberpop-in-france-and-awaits-court-ruling.html | Uber Suspends Part of Service in France | By Alissa J Rubin and Aurelien Breeden | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/assignment-america-sandpoint-idaho.html | Where Holding On Is a New Western Adventure | By Kirk Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/despair-and-anger-as-puerto-ricans-cope-with-debt-crisis.html | Anxiety Builds as Puerto Ricans Face Debt Crisis | By Lizette Alvarez | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/dylann-roof-was-in-contact-with-supremacists-officials-say.html | Hate Groups and Suspect in Contact Officials Say | By Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/health-insurance-companies-seek-big-rate-increases-for-2016.html | Insurers Seek Steep Increases in Plans Rates | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/plenty-will-claim-to-be-uncle-sam-but-a-few-can-prove-the-lineage.html | Butcher Is Named as Real Live Uncle Sam | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/politics/bernie-sanders-revolutionary-roots-were-nurtured-in-60s-vermont.html | Outsider Went Mainstream but Message Changed Little | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/politics/marco-rubios-donor-obstacles-no-base-and-another-floridian-is-running.html | Focus on FundRaising for Rubio as He Forges a Network of Patrons | By Jeremy W Peters and Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/africa/liberia-200-reportedly-had-contact-with-ebola-victim.html | Africa Liberia 200 Reportedly Had Contact With Ebola Victim | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/americas/calls-to-oust-ecuadors-president-flare-before-visit-by-the-pope.html | Popes Visit Fans Flames Over Leader of Ecuador | By William Neuman | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/asia/doctors-without-borders-hospital-raided-in-afghanistan.html | Commandos Raid an Afghan Hospital Operated by Doctors Without Borders | By Joseph Goldstein and Ahmad Shakib | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/alexis-tsipras-greece-debt-crisis-referendum.html | Greek Voters Are Battered by a Barrage of Doomsday Ads | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/as-referendum-looms-greeces-tourism-industry-holds-its-breath.html | A Nation8217s Tourism Industry Holds Its Breath as Voters Weigh Their Choice | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/french-president-denies-julian-assanges-request-for-protection.html | WikiLeaks Founder Appeals for French Protection Drawing a Fast 8216No8217 | By Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/aleppo-fighting-flares-up-as-syria-rebels-renew-attacks.html | Fighting Flares in Aleppo as Syrian Rebels Regroup | By Anne Barnard and Maher Samaan | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/isis-destroys-artifacts-palmyra-syria-iraq.html | Islamic State Destroys More Artifacts in Iraq and Syria | By Rick Gladstone and Maher Samaan | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/israeli-forces-kill-palestinian-teenager-in-west-bank.html | Palestinian 17 Is Killed by Forces From Israel | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/middleeast/un-envoy-draws-on-her-own-past-to-help-abused-women.html | UN Envoy Draws on Her Past in Sierra Leone to Help Abused Women | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/check-insurance-coverage-when-renting-a-car.html | Insurance Options for Rental Cars | By Ann Carrns | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/its-summer-but-where-are-the-teenage-workers.html | Teenagers Missing Out on Summer Jobs | By Patricia Cohen and Ron Lieber | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/nearing-retirement-its-time-to-be-creative.html | Stretch Your Dollars Beyond Age 60 With a Little Creativity | By Harriet Edleson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/2015/07/04/your-money/party-planners-take-it-from-good-to-great-and-free-the-host-to-make-merry.html | Keeping Their Eye on the Ball So the Host Can Mingle | By Paul Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-04 | https://www.nytimes.com/politics/first-draft/2015/07/03/chris-christies-pajama-time-at-mitt-romneys-house/ | Romney Invites Rubio and Christie to Holiday Sleepover at New Hampshire Vacation Home | By Ashley Parker and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/french-honors-for-an-american-veteran-of-the-monuments-men.html | French Honors for an American Veteran of the 8216Monuments Men8217 | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |

| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/helping-immigrant-farmers-sow-seeds-from-home-on-american-soil.html | Helping Immigrant Farmers Sow Seeds From Their Homeland | By Liz Robbins | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/john-whitman-investment-banker-and-husband-of-governor-dies-at-71.html | John R Whitman 71 Investment Banker | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/man-accused-of-robbing-queens-bank-in-a-wheelchair.html | Man Accused of Robbing Queens Bank in Wheelchair | By Al Baker and Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/nyregion/town-that-chased-away-starbucks-sees-its-identity-being-endangered-again.html | A Small Town Sees Risks in Plans for a Chain Store | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/jeb-bush-needs-some-new-economic-advice.html | Jeb Bush Needs Some New Advice | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/medical-mysteries-of-the-heart.html | Mysteries of the Heart | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/opinion/saving-the-palisades.html | Saving the Palisades | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/brian-mccanns-three-run-homer-in-12th-helps-yankees-walk-off-with-a-victory.html | McCann8217s ThreeRun Homer in 12th Helps Yankees Walk Off With a Victory | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/baseball/status-of-david-wrights-rehab-is-still-hanging-over-mets.html | Status of Wright8217s Rehab Is Still Hanging Over Mets | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/football/charlie-sanders-hall-of-famer-with-the-detroit-lions-dies-at-68.html | Charlie Sanders 68 Hall of Famer Dies | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/lawrence-herkimer-grandfather-of-modern-cheerleading-dies-at-89.html | Lawrence Herkimer 89 Cheers Leader | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/heather-watsons-memorable-defeat-at-wimbledon-packs-a-sting.html | A Memorable Defeat Packs a Sting for a Briton | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/more-gains-at-wimbledon-for-serena-williams-kudla-and-vandeweghe-on-a-day-with-some-upsets.html | A Busy Day Turns Out to Be a Good One for Several Americans and a Few High Seeds | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/sports/tennis/wimbledon-players-who-are-mothers-welcome-change-in-focus.html | Players Who Are Mothers Welcome Change in Focus | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/obama-plans-broader-use-of-clemency-to-free-nonviolent-drug-offenders.html | Obama Plans Broader Use of Clemency | By Peter Baker | TX 8-238-769 | 2015-11-03 |

| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/us/seeing-risks-to-dry-land-many-california-towns-drop-plans-for-fireworks.html | Seeing Risks in Drought Some California Towns Drop Plans for Fireworks | By Adam Nagourney | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/an-american-tip-to-german-spies-points-to-a-more-complex-relationship.html | An American Tip to German Spies Points to a More Complex Relationship | By Alison Smale Melissa Eddy David E Sanger and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-04 | https://www.nytimes.com/2015/07/04/world/europe/survivor-of-05-london-subway-attack-is-on-antiterror-mission.html | Survivor of 821705 London Subway Attack Is on Antiterror Mission | By Katrin Bennhold | TX 8-238-769 | 2015-11-03 |
| 2015-06-22 | 2015-07-05 | https://www.nytimes.com/2015/06/22/travel/mondays-travel-news-and-tips.html | Climbing New Route in Canadian Rockies | By Elaine Glusac | TX 8-238-769 | 2015-11-03 |
| 2015-06-25 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/full-catastrophe-about-greek-economy-review.html | Spartan Measures | By Joshua Hammer | TX 8-238-769 | 2015-11-03 |
| 2015-06-29 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/george-packer-reviews-charles-murray-and-chris-hedges.html | Revolutionary Roads | By George Packer | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/do-genre-labels-matter-anymore.html | Do Genre Labels Matter Anymore | By Dana Stevens and Leslie Jamison | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/something-must-be-done-about-prince-edward-county-by-kristen-green.html | Shut Out | By Thomas J Sugrue | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/jake-wobbrock-of-answerdash-lead-with-strengths-and-weaknesses.html | Lead With Strengths and Weaknesses | By Adam Bryant | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/americas-postracial-fantasy.html | Background Checks | By Anna Holmes | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/arianna-huffingtons-improbable-insatiable-content-machine.html | Her Domain | By David Segal | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/joy-of-a-black-planet.html | Joy of a Black Planet | By Jenna Wortham | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/a-rookies-road-trip-through-montana-wyoming-and-idaho.html | On the Road in Big Sky Country | By Stephanie Rosenbloom | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/dale-degroff-on-the-origin-of-cocktails-katrina-and-the-rainbow-room.html | Dale DeGroff on American Cocktail Culture and History | By Michael T Luongo | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://tmagazine.blogs.nytimes.com/2015/07/01/model-poppy-delevingne-beauty-secrets/ | Rules of Style Coming Up Roses | By Eviana Hartman | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-05 | https://tmagazine.blogs.nytimes.com/2015/07/01/rear-storefront-number-two-bushwick-art-show-yard-sale/ | On View Art Show Meet Yard Sale | By Hilary Reid | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/dance/tap-dance-festival-steps-into-times-square.html | A Storm of 300 Feet | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/design/havanas-vital-biennial-was-trumped-by-a-stifled-voice.html | Havana8217s Vital Biennial Trumped by a Stifled Voice | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/design/the-rise-of-sneaker-culture-tracks-coolness-at-the-brooklyn-museum.html | Reverence for Sneakers | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/latin-alternative-music-conference-offers-mix-of-banda-and-electronica.html | Where Mariachi and PostPunk Meet | By Jon Pareles | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/national-youth-orchestras-big-day-at-carnegie-hall.html | Sonic Glories of Youthful Talent | By Vivien Schweitzer | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/olly-alexander-releases-his-debut-album-with-years-years.html | The Power of Bad Relationships | By Solvej Schou | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/robin-thicke-on-blurred-lines-and-learning-from-his-mistakes.html | Crawling From the Wreckage | By Jody Rosen | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/discovery-channel-begins-its-annual-shark-week.html | Snapping Up Big Ratings | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/skyfaring-by-mark-vanhoenacker.html | Airborne | By Tom Zoellner | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/william-styrons-my-generation-collected-nonfiction.html | The Confessions of William Styron | By Charles Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/first-comes-sex-talk-with-these-renegades-of-couples-therapy.html | Lets Talk About Your Sex | By Amy Sohn | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/a-philosophy-of-herbs.html | Help Them Help You | By Tamar Adler | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/do-another-womans-marriage-vows-bind-me.html | Do Another Womans Marriage Vows Bind Me | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/the-economys-missing-metrics.html | The Economys Missing Metrics | By Adam Davidson | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/what-happens-when-a-state-is-run-by-movie-stars.html | Star Power | By Rollo Romig | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/joe-manganiello-shows-off-his-moves-in-magic-mike-xxl.html | All the World8217s a Stage Even a Minimart | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/sean-bakers-offbeat-characters-in-3-films-at-lincoln-center.html | Eureka Moments in Offbeat Places | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/living-in-morningside-heights-more-than-a-college-town.html | More Than a 8216College Town8217 | By C J Hughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/druid-theater-company-makes-shakespeares-histories-its-own.html | Shakespeare8217s Kings Through Irish Eyes | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/new-york-musical-theater-festival-offers-innovative-works.html | Dramas on the Ice and on the Stage | By Steven McElroy | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/safety-tips-for-using-hotel-gym-equipment.html | Exercising Caution at Hotel Gyms | By Greg Daugherty | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/what-to-do-in-36-hours-in-chengdu-china.html | 36 Hours in Chengdu China | By Justin Bergman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/02/business/sonny-madrid-founder-of-lowrider-magazine-dies-at-70.html | Sonny Madrid a Founder of Lowrider Magazine Dies at 70 | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/val-doonican-irish-singer-and-tv-host-dies-at-88.html | Val Doonican 88 Singer and BBC Television Host | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/dance/national-ballet-of-china-conveys-its-history-at-lincoln-center-festival.html | From Heroic Sermon to Sensual Hybrid | By Marina Harss | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/music/on-the-organ-trail-in-manhattan.html | On the Organ Trail in Manhattan | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/denis-leary-finds-his-inner-washed-up-singer-in-sexdrugsrockroll.html | There8217s Always Time for a Last Chance | By Alan Light | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/lifetimes-unreal-recycles-a-producers-dark-experiences.html | Resurrecting Her RealityShow Hell | By Rachel Syme | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/a-lady-of-good-family-by-jeanne-mackin.html | High Cultivation | By Joanna Rakoff | TX 8-238-769 | 2015-11-03 |

| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/americana.html | Americana | By Paula Uruburu | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/book-of-numbers-by-joshua-cohen.html | Speaking in Code | By Mark Sarvas | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/etgar-kerets-the-seven-good-years-a-memoir.html | Love and Terrorism | By Adam Wilson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/independence-lost-by-kathleen-duval.html | Far From Lexington and Concord | By Woody Holton | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/irrepressible-the-jazz-age-life-of-henrietta-bingham-by-emily-bingham.html | American in Bloomsbury | By Miranda Purves | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/joan-of-arc-a-history-by-helen-castor.html | Maid Messiah Martyr | By Amanda Foreman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/joseph-luzzis-in-a-dark-wood.html | A Path From Purgatory | By Paul Elie | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/life-6-by-diana-wagman.html | A Sea Change | By Amanda Stern | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/nathaniel-poppers-digital-gold-looks-at-bitcoin.html | Coins of the Realm | By Bethany McLean | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/search-results.html | Search Results | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/the-body-where-i-was-born-by-guadalupe-nettel.html | Whats Bugging Me | By Amy Rowland | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/the-sleuth-next-door.html | The Sleuth Next Door | By Marilyn Stasio | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/the-truth-and-other-lies-by-sascha-arango.html | Some Dissembling Required | By Joseph Finder | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/books/review/valley-fever-by-katherine-taylor.html | Interior Landscapes | By Emily Bobrow | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/paneras-mission-to-be-anything-but-artificial.html | A FastCasual Menu From Grandma8217s Kitchen | By David Gelles | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/asexual-and-happy.html | Falling Into Bed and Holding Hands | By Kim Kaletsky | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/bill-cunningham-casual-cool.html | Casual Cool | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/jennifer-beck-and-brian-goldblatt-he-can-stand-the-heat-in-the-kitchen.html | He Can Stand the Heat in the Kitchen | By Dakota Lane | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/when-youre-so-skinny-isnt-quite-a-compliment.html | Slim Slams | By Philip Galanes | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/dinesh-dsouza-isnt-the-real-criminal.html | Dinesh DSouza Isnt the Real Criminal | Interview by Ana Marie Cox | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/divided-sky.html | Divided Sky | By Sarah Rashid | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/how-to-sell-the-most-cookies.html | How to Sell the Most Cookies | By Malia Wollan | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/letter-of-recommendation-the-oxford-english-dictionary.html | The Oxford English Dictionary | By Maria Bustillos | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/robert-franks-america.html | Hidden America | By Nicholas Dawidoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/magazine/the-word-that-is-a-prayer.html | The Word That Is a Prayer | By Ellery Akers | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/homevideo/tom-jerry-and-valerie-and-her-week-of-wonders-cat-mouse-and-head-trip.html | From Czechoslovakia a Cat a Mouse and a Head Trip | By J Hoberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/trumps-golf-course-a-lesson-in-inequality.html | Inequality in Trumps Name | By Ginia Bellafante | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/an-upper-east-side-apartment-hunt-goes-full-circle.html | Home Suddenly Sweeter Home | By Joyce Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/blooming-in-a-barren-land.html | A Sport in Bloom in a Barren Land | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/style/parker-poseys-offbeat-glamour.html | An Offbeat Glamour | By Michael Schulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/theater/the-cast-of-amazing-grace-grapples-with-slavery.html | Bearing the Crushing Weight of History | By Michael Paulson | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/a-disney-world-vacation-in-one-day.html | Around Disney World in a Day | By Mekado Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/hotel-review-st-aubyn-estates-in-cornwall-england.html | Cozy but Stylish With Striking Views | By Cheryl LuLien Tan | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/restaurant-report-edwins-leadership-restaurant-institute-in-cleveland.html | HighStakes Haute Cuisine | By Ron Lieber | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-05 | https://www.nytimes.com/2015/07/05/upshot/the-polaroid-swinger-changing-the-market-in-an-instant.html | Changing the Market in an Instant | By Michael Beschloss | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://tmagazine.blogs.nytimes.com/2015/07/03/donatella-versace-personal-style/ | Q and A Absolutely Versace | By Alainna Lexie Beddie | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/charles-harbutt-photojournalist-with-an-eye-for-art-as-well-as-news-dies-at-79.html | Charles Harbutt Photojournalist With an Eye for Art as Well as News Dies at 79 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/effective-concussion-treatment-remains-frustratingly-elusive-despite-a-booming-industry.html | Concussion Inc | By Barry Meier and Danielle Ivory | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/international/how-iceland-emerged-from-its-deep-freeze.html | How Iceland Emerged From Its Deep Freeze | By Jenny Anderson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/fur-is-back-in-fashion-and-debate.html | The Fur Issue A Long Way From Settled | By Alex Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/heroines-triumph-at-box-office-but-has-anything-changed-in-hollywood.html | HeavyHitting Heroines | By AO Scott and Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/japan-cuts-film-festival-at-japan-society-emphasizes-the-eccentric.html | Amid Studio Gloss a Focus on the Eccentric | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/movies/technicolor-at-100-saturation-and-subtlety-in-filmmaking.html | Because No One Follows Just a Brick Road | By Ben Kenigsberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/a-photographer-finds-abundant-life-in-and-around-the-gowanus-canal.html | Forces of Nature | By John Leland | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/a-review-of-casa-ditalia-in-harrison.html | There8217s No Taste Like Home | By Steve Reddicliffe | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/an-app-to-aid-the-visually-impaired.html | Digital Reading Glasses | By Jonah Engel Bromwich | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/an-upscale-seafood-shack.html | An Upscale Seafood 8216Shack8217 | By Kurt Wenzel | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/bob-dylans-quiet-debut-in-new-york-city.html | Bob Dylans Quiet Debut in New York City | By Michael Pollak | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/chefs-club-draws-out-of-town-crowd-downtown.html | The OutofTowners | By Mosi Secret | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/chinatown-ice-cream-factory-serves-red-bean-to-durian-scoops.html | Where a Scoop of Durian Is Plain Vanilla | By Jackie Snow | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/hartford-police-officers-rap-with-youths-to-erode-stereotypes.html | Taking a Break From the Beat to Rap | By Theresa Sullivan Barger | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/home-tours-take-mary-mcbride-band-to-zones-of-conflict-and-calamity.html | Their Stage Is a War Zone | By Kiran Nazish | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/how-bobbi-brown-spends-her-sundays.html | But First Concealer | By Hilary Howard | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/partnerships-opening-number-a-day-of-jazz.html | Partnership8217s Opening Number A Day of Jazz | By Phillip Lutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-biddy-omalleys-in-northvale.html | A Gastropub With an Irish Lilt | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-of-five-presidents-at-the-bay-street-theater.html | Five Presidents and a Funeral | By Aileen Jacobson | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-of-loves-labours-lost-by-the-shakespeare-theater-of-new-jersey.html | Swearing Off Women With Little Success | By Ken Jaworowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/review-red-36-in-mystic.html | AllAmerican Exuberance and a Global Menu | By Rand Richards Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/nyregion/the-surfboard-doctor-to-see-in-the-rockaways.html | The Surfboard Doctor | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-science-of-inside-out.html | The Science of Inside Out | By Dacher Keltner and Paul Ekman | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-chelsea-townhouse-mansion-ready.html | MansionReady Townhouse | By Robin Finn | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-hamptons-event-planner-on-how-to-design-your-garden.html | Touching Base With a Turtle | By Dan Shaw | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/building-amenities-flashy-is-nice-but-so-is-mundane.html | Flashy is Nice But So Is Mundane | By Julie Satow | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/five-ways-to-escape-your-renovation.html | Where the Dust Isn8217t | By Tim McKeough | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/home-renovation-time-for-a-hotel.html | Hammer Saw Hotel | By Tim McKeough | TX 8-238-769 | 2015-11-03 |

| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/sarah-jessica-parker-sells-her-house-for-over-18-million.html | Closets Carrie Would Love | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/the-pitfalls-of-taking-out-mortgages-with-others.html | Borrowing With Others | By Lisa Prevost | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/in-machu-picchus-shadow-perus-lake-titicaca-offers-natural-beauty.html | A Country House Amid a Magical Lake | By Karla Zabludovsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/robert-graves-found-perfect-tranquillity-in-majorca.html | Where Perfect Tranquillity Reigns | By Joshua Hammer | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/shinzo-abe-faces-growing-wrath-of-okinawans-over-us-base.html | The Arts Find a Home in the Upper Keys | By Charu Suri | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-05 | | Premiers Push for US Base in Okinawa Stirs Protests | By Martin Fackler | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://opinionator.blogs.nytimes.com/2015/07/04/how-therapists-mourn/ | How Therapists Mourn | By Robin Weiss | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/fund-in-china-aims-to-stabilize-stock-markets.html | China Moves to Stabilize Plunging Stock Markets Exchanges Halt IPOs | By Keith Bradsher and Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/in-health-law-a-boon-for-diet-clinics.html | In Health Law a Boon for Diet Clinics | By Rachel Abrams and Katie Thomas | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/samsung-merger-plan-called-unfair-to-some-investors.html | At Samsung Its Insiders vs Outsiders | By Gretchen Morgenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/the-inevitable-indispensable-property-tax.html | The Inevitable Indispensable Property Tax | By Josh Barro | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/business/top-selling-diet-drug-phentermine-is-cheap-and-easy-to-get.html | Popular Diet Drug Is Cheap and Easy to Get | By Katie Thomas | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/jobs/baffled-by-office-buzzwords.html | Baffled by Buzzwords | By Marilyn Katzman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/jobs/akia-letang-inspiring-by-example.html | Inspiring by Example | Interview by Patricia R Olsen | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/a-grandfathers-postcard-poems.html | A Grandfathers Postcard Poems | By Richard Conniff | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/billionaires-to-the-barricades.html | Tycoons to the Barricades | By Alan Feuer | TX 8-238-769 | 2015-11-03 |

| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/frank-bruni-california-camelot-and-vaccines.html | California Camelot and Vaccines | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/linda-greenhouse-the-supreme-court-and-the-politics-of-fear.html | The Supreme Court and the Politics of Fear | By Linda Greenhouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/maureen-dowd-paris-when-it-sizzles.html | Paris When It Sizzles | By Maureen Dowd | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/my-own-private-baltimore.html | A Moveable Hangover | By Tim Kreider | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/nicholas-kristof-tales-of-horror-should-galvanize-obama.html | Tales of Horror Should Galvanize Obama | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/seth-stephens-davidowitz-days-of-our-digital-lives.html | Days of Our Digital Lives | By Seth StephensDavidowitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/swift-release-for-detained-migrants.html | Swift Release for Detained Migrants | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/t-m-luhrmann-the-appeal-of-christian-piety.html | The Appeal of Piety | By T M Luhrmann | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/take-jackson-off-the-20-bill-put-a-woman-in-his-place.html | Take Jackson Off the 20 Bill | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-activist-roberts-court-10-years-in.html | Ten Years of an Activist Court | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-myth-of-big-bad-gluten.html | The Myth of Big Bad Gluten | By Moises VelasquezManoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/tim-tucker.html | Tim Tucker | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/to-stop-crime-hand-over-cash.html | To Stop Crime Hand Over Cash | By Devone L Boggan | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/opinion/sunday/what-the-russians-crave-cheese.html | What the Russians Crave Cheese | By Masha Gessen | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/realestate/a-condo-pool-closing-a-fire-escape-deck-and-inheriting-a-co-op.html | A Pool Closing Just in Time for Summer | By Ronda Kaysen | TX 8-238-769 | 2015-11-03 |

| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/a-few-wishes-before-baseballs-all-stars-come-out.html | A Few Wishes Before the Stars Come Out | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/yankees-complete-solid-first-half-with-a-second-straight-thriller.html | In a OneRun Game Two Bunts Make All the Difference for the Yanks | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/basketball/lamarcus-aldridge-says-he-will-sign-with-san-antonio.html | Aldridge to Take Deal With Spurs Accepting 80 Million Contract | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/golf/tiger-woods-sees-how-the-other-half-plays-if-not-how-they.live.html | Seeing How the Other Half Plays if Not How It Lives | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/jill-ellis-a-serene-and-innovative-tactician-leads-the-us-team.html | A Serene Innovative Tactician Leads the US | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/soccer/womens-world-cup-cheers-are-missing-the-voice-of-a-cherished-fan.html | Nation8217s Roars for a Star Are Missing the Voice of a Cherished Fan | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/tennis/petra-kvitova-loses-to-jelena-jankovic-at-wimbledon.html | Tide Suddenly Turns Against SecondSeeded Kvitova | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sunday-review/enduring-summers-deep-freeze.html | Enduring Summers Deep Freeze | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/perks-at-smaller-hotels-mimic-luxury-brands.html | Trending Perks at Smaller Hotels Mimic Luxury Brands | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/national-cathedrals-repair-work-finials-finance-and-faith.html | Storied Cathedrals List of Repairs Finials Finances and Faith | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/officers-deaths-revive-concerns-over-dangers-of-spike-strips.html | Officers8217 Deaths Revive Concerns About Dangers of Deploying Spike Strips | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/politics/facing-a-selfie-election-presidential-hopefuls-grin-and-bear-it.html | PhotoOp 2016 Of the People by the People | By Jeremy W Peters and Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/size-of-gop-field-hinders-new-hampshires-role-as-national-screener.html | Size of GOP Field Hinders New Hampshire in Role as National Screener | By Patrick Healy and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/teenagers-jailing-brings-a-call-to-fix-sex-offender-registries.html | Teenagers Jailing Brings a Call to Fix Sex Offender Registries | By Julie Bosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/us/veteran-hotline-vets4warriors-tries-to-survive-without-pentagon-funds.html | Peer Hotline for Armed Forces Aims to Endure Without Pentagon | By Dave Philipps | TX 8-238-769 | 2015-11-03 |

| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/africa/state-of-emergency-is-declared-in-tunisia.html | State of Emergency Is Declared in Tunisia | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/americas/dominican-plan-to-expel-haitians-tests-close-ties.html | Dominican Plan to Expel Haitians Tests Close Ties | By Azam Ahmed and Sandra E Garcia | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/americas/pope-francis-visit-to-latin-america-will-test-his-ability-to-keep-catholics-in-the-fold.html | Tour of a Dwindling Stronghold Will Test a Daring Pope8217s Appeal | By William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/afghan-forces-battle-taliban-30-miles-west-of-kabul.html | Heavy Losses for Afghan Army in Battle Near Kabul | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/europe/bailout-referendum-lays-bare-deep-schisms-among-beleaguered-greeks.html | Bailout Referendum Lays Bare Deep Schisms Among Beleaguered Greeks | By Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/europe/pariss-voiceless-find-a-megaphone-online.html | An Online Megaphone Nudges Focus Away From the Center of Paris | By Aida Alami | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/middleeast/nuclear-agency-leader-signals-progress-on-hurdle-to-accord-with-iran.html | UN Nuclear Chief Is Optimistic About Iranian Cooperation on Review | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/middleeast/syria-forces-and-hezbollah-attack-insurgents-near-lebanon.html | Syrian Forces Attack Rebels Near Lebanon | By Anne Barnard and Hwaida Saad | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-05 | https://www.nytimes.com/2015/07/05/your-money/the-story-of-the-cellphone-with-a-past-life-continued.html | The Story of the Cellphone With a Past Life Continued | By David Segal | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/fashion/weddings/heather-hoffman-and-benjamin-rasmus-in-for-the-long-haul.html | In for the Long Haul | By Vincent M Mallozzi | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/mark-teixeiras-resurgence-as-a-leader-is-all-in-the-finally-healthy-wrist.html | Teixeira8217s Resurgence as a Leader Is All in the Finally Healthy Wrist | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/baseball/zack-greinke-outpitches-matt-harvey-as-dodgers-beat-the-mets.html | Agent Notes Harvey8217s Struggles in Mets8217 Loss | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/sports/tennis/growing-tired-of-wimbledon-matches-that-become-marathons.html | Growing Tired of Matches That Become Marathons | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/charmant-hotel-to-open-in-wisconsin.html | On the Horizon Hotel Sweet | By Matt Beardmore | TX 8-238-769 | 2015-11-03 |

| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/travel/new-bike-tours-of-macedonia.html | Biking Riding Through Macedonia | By Diane Daniel | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-05 | https://www.nytimes.com/2015/07/05/world/asia/us-soldiers-used-restraint-in-kabul-confrontation.html | US Soldiers Used 8216Restraint8217 in Kabul Confrontation | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-05 | https://www.nytimes.com/2015/07/05/universal/es/visita-del-papa-francisco-pone-a-prueba-su-influencia-sobre-los-catolicos-en-america-latina.html | Visita del Papa Francisco pone a prueba su influencia sobre los catlicos en Amrica Latina | Por William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/06/30/zuckerberg-takes-questions-in-facebook-session-marred-by-tech-troubles/ | strongZuckerberg Takes Usersu2019 Questions Amid Stoppagesstrong | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/07/01/the-sharing-economy-visits-the-backcountry/ | strongSharing Economy for Backpackersstrong | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/3-whirlwind-weeks-to-10-years-apart-to-growing-old-together.html | She Wooed Him With Stew Now He Does the Cooking | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-04 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/boyd-k-packer-advocate-of-conservative-mormonism-dies-at-90.html | Boyd K Packer 90 No 2 Mormon Leader | By David Stout | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/05/terminator-falters-at-box-office/ | Terminator Falters at the Box Office | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://bits.blogs.nytimes.com/2015/07/05/unicorns-a-fitting-word-for-its-time-and-place/ | Fitting Label Yet Unicorns Are No Myth | By Farhad Manjoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/dance/review-marianela-nunez-enchants-as-cinderella-with-american-ballet-theater.html | Radiating More Sparkle Than a Glass Slipper | By Alastair Macaulay | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/dance/review-tree-of-codes-flaunts-jaw-dropping-effects.html | These Mirror Images Dazzle but Without Real Reflection | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/design/studio-museum-in-harlem-unveils-design-for-expansion.html | Matching a Museum to Its Ambitions | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/meek-mill-is-loudly-reflective-on-his-second-album-dreams-worth-more-than-money.html | A Rapper Is at Once Pensive and Loud | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/multi-story-orchestra-turns-a-parking-garage-into-a-concert-hall.html | You Won8217t Find a Parking Spot But There8217s Room for Beethoven | By David Allen | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/orchestra-musicians-head-off-to-summer-camp.html | Orchestra Musicians Head Off to Summer Camp | By Michael Cooper | TX 8-238-769 | 2015-11-03 |

| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/music/tapers-at-the-grateful-dead-concerts-spread-the-audio-sacrament.html | Gathering Audio Sacraments | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/jane-aaron-filmmaker-whose-animation-sprouted-on-sesame-street-dies-at-67.html | Jane Aaron Artist in Animation Dies at 67 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/review-tough-love-on-pbs-examines-custody-battles-with-the-state.html | Waging Custody Battles With the State on 2 Coasts | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/books/review-in-the-billion-dollar-spy-david-e-hoffman-recalls-a-cold-war-spy.html | A Spy Out for Revenge to the CIAs Benefit | By Scott Shane | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/chinas-market-rout-is-a-double-threat.html | China8217s Stock Drop Felt by Average People May Shake Leadership | By Keith Bradsher and Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/eurozone-central-bank-now-controls-destiny-of-greeces-battered-banks.html | European Central Bank Now Controls Destiny of Imperiled Greek Banks | By Jack Ewing and James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/movies/sean-baker-talks-tangerine-and-making-a-movie-with-an-iphone.html | Siri Take a Video The Talent8217s Ready | By Mekado Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/a-portrait-of-a-puerto-rican-luminary-emerges-piece-by-piece.html | A Puerto Rican Luminary Emerges Piece by Glistening Piece | By David Gonzalez | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/david-sweat-escaped-new-york-convict-returns-to-prison.html | Escapee Is Released From Hospital and Transferred to an Upstate Prison | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/police-recruiter-stays-upbeat-as-he-calls-on-skeptical-black-communities.html | A Tough Beat for a Detective Recruiting Black Police Officers | By Rachel L Swarns | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/woman-22-found-fatally-stabbed-in-a-bronx-park.html | Woman Is Found Stabbed to Death in a Bronx Park | By Tatiana Schlossberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/paul-krugman-ending-greeces-bleeding.html | Ending Greeces Bleeding | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/erasmo-ramirez-stymies-yankees-and-helps-end-rays-skid.html | Not Much Goes Well for Nova and Same Is True for Rest of the Yankees | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/basketball/brook-and-robin-lopez-with-identical-genes-are-often-a-study-in-contrasts.html | Genes Aside Lopez Twins8217 Styles Are Anything but Identical | By Benjamin Hoffman | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/tennis/once-wimbledons-foundation-croquet-now-lives-in-its-margins.html | Once Wimbledon8217s Foundation Croquet Now Lives on Its Margins | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/technology/new-simple-buy-buttons-aim-to-entice-mobile-shoppers.html | Getting to 8216Buy8217 on Mobile | By Conor Dougherty and Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/politics/little-affinity-for-marco-rubio-in-cuba-despite-family-roots.html | Rubio Is Hardly a Hero in Cuba He Likes That | By Jason Horowitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/south-carolina-legislators-gird-for-confederate-flag-debate.html | Debate Over Confederate Flag Is Set to Move Inside South Carolina8217s Capitol | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/americas/francis-hailed-as-pope-of-the-people-arrives-in-ecuador-on-3-nation-tour.html | Francis 8216Pope of the People8217 Arrives in Ecuador on Latin America Tour | By William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/asia/war-veterans-lead-the-way-in-reconciling-former-enemies.html | War Veterans Lead the Way in Reconciling Former Enemies | By Thomas Fuller | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/greek-referendum-debt-crisis-vote.html | Greek Voters Decisively Reject a Bailout Deal | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/egypt-warns-journalists-over-coverage-of-militant-attacks.html | After Militant Attacks Egypt Perceives New Threat Media | By Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/iran-nuclear-negotiations-john-kerry-warning.html | US Will Not Accept an Unsound Deal Kerry Warns Iran | By Michael R Gordon and Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/israeli-cabinet-rejects-measure-to-ease-conversions.html | Israel Ends Plan to Ease Conversions to Judaism | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/middleeast/syrian-forces-and-hezbollah-push-to-bolster-border-control.html | Syrian Forces and Hezbollah Fight Insurgents for Control of Border and Routes | By Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/05/watermill-centers-summer-speakers-include-philip-glass-and-pussy-riots-nadezhda-tolokonnikova/ | Watermill Center Announces Lineup | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/06/comixology-expands-digital-library-with-french-titles/ | ComiXology Library Adds French Publisher | By George Gene Gustines | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://artsbeat.blogs.nytimes.com/2015/07/06/grateful-dead-breaks-soldier-field-records/ | Grateful Dead Breaks Soldier Field Records | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/international/indias-leader-maps-out-a-more-robust-digital-future.html | Indias Leader Maps Out a More Robust Digital Future | By Nida Najar | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/media/free-digital-comics-site-is-expanding-in-us-with-celebrity-help.html | Free Digital Comics Site Is Expanding in US With Celebrity Help | By George Gene Gustines | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/media/with-terminator-genisys-david-ellison-stops-playing-it-safe.html | A Producer Branches Out With 8216Terminator Genisys8217 | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/next-steps-after-greek-no-vote-comic-cons-46th-year.html | Next Steps After Greek No Vote ComicCons 46th Year | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/pow-gay-comic-book-characters-zap-stereotypes.html | Pow Gay Comic Book Characters Zap Stereotypes | By Gregory Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/business/with-merging-of-insurers-questions-for-patients-about-costs-and-innovation.html | With Fusion of Insurers Questions for Patients | By Reed Abelson | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/nyregion/manhunt-over-and-patrols-gone-calm-and-quiet-return-to-dannemora.html | Manhunt Over and Patrols Gone Quiet and Calm Return to Prison Town | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/bring-back-prostate-screening.html | Bring Back Prostate Screening | By Deepak A Kapoor | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/lessons-of-new-yorks-prison-escape.html | Lessons of New Yorks Prison Escape | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-democrats-fractured-views-on-trade.html | The Democrats Fractured Views on Trade | By Vikas Bajaj | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-dominican-republic-must-stop-expulsions-of-haitians.html | A Calamity in the Caribbean | By Roxanna Altholz and Laurel E Fletcher | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/the-hero-and-the-nazi.html | The Hero and the Nazi | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/opinion/welcome-to-hooverville-california.html | Welcome to Hooverville California | By Hctor Tobar | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/mets-feed-off-steven-matzs-poise-during-rout-of-the-dodgers.html | Mets Feed Off Matz8217s Poise During Rout of the Dodgers | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/baseball/mlb-all-star-lineup-not-quite-as-flush-with-royals-4-as-it-might-have-been.html | AllStar Lineup Is Not Quite as Flush With Royals 4 as It Might Have Been | By Billy Witz | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/football/jason-pierre-paul-injures-hand-with-fireworks.html | PierrePaul Injures Hand With Fireworks | By Bill Pennington | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/on-the-trail-every-day-for-30-years.html | On the Trail Every Day for 30 Years | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/soccer/usa-world-cup-teams-soul-abby-wambach-soars-despite-a-lesser-role.html | New Glory | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/soccer/womens-world-cup-usa-defeats-japan-to-win-title.html | In a Rout and a Romp US Takes World Cup | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/sports/tennis/a-530-motivational-tool-that-helped-turn-coco-vandeweghe-around.html | A 530 Motivational Tool That Helped Turn a Player Around | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/theater/misty-copeland-of-american-ballet-theater-to-join-on-the-town.html | A Celebrated Ballerina Heads to Broadway | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/california-drought-sends-us-water-agency-back-to-drawing-board.html | US Bureau Confronts Calls to Rethink a Century of Water Infrastructure | By Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/politics/irs-expected-to-stand-aside-as-nonprofits-increase-role-in-2016-race.html | IRS Expected to Stand Aside as Nonprofits Increase Role in 2016 Race | By Eric Lichtblau | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/us/white-supremacists-extend-their-reach-through-websites.html | Supremacists Extend Reach Through Web | By Michael Wines and Stephanie Saul | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/asia/myanmar-rohingya-refugee-crisis-malaysia.html | Mothers Anguished Choice to Leave One Child Behind | By Chris Buckley and Thomas Fuller | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/greeks-emphatic-no-and-a-rebuke-over-austerity.html | Emphatic No Prompts Pride and Revelry | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/europe/with-no-greek-vote-tsipras-wins-a-victory-that-could-carry-a-steep-price.html | With 8216No8217 Vote Premier Wins a Victory That Could Carry a Steep Price | By Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-06 | https://www.nytimes.com/2015/07/06/world/greeks-in-new-york-talk-and-cheer-then-debate-future-after-referendum.html | Greeks in New York Talk and Cheer Then Debate Future After Referendum | By Annie Correal and Colleen Wright | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-06 | https://www.nytimes.com/2015/07/06/universal/es/comentario-los-angeles-una-ciudad-tercermundista.html | Welcome to Hooverville California | Por Hctor Tobar | TX 8-238-769 | 2015-11-03 |
| 2015-06-30 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/deep-below-croatia-lurks-a-new-species-of-centipede.html | Arthropods DeepestDwelling Centipede Found in Croatia | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-01 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/01/older-athletes-have-a-strikingly-young-fitness-age/ | A Gold Standard of Health | By Gretchen Reynolds | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/01/study-links-traffic-noise-and-cardiovascular-disease/ | Risks Traffic Noise May Affect Heart | By Nicholas Bakalar | TX 8-238-769 | 2015-11-03 |
| 2015-07-01 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/scientists-see-neurons-change-as-memories-form.html | Neurology Study Shows How Neurons Make Memories | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/hallucigenia-cambrian-explosions-strange-looking-poster-child.html | An Evolutionary Wormhole | By Carl Zimmer | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/reactions-to-smell-may-help-diagnose-autism.html | Child Health Reaction to Smells May Help Diagnose Autism | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-03 | 2015-07-07 | https://www.nytimes.com/2015/07/07/health/more-caregivers-are-no-spring-chickens-themselves.html | Caregivers Who Are No Spring Chickens | By Paula Span | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-07 | https://www.nytimes.com/2015/07/06/colorados-push-against-teenage-pregnancies-is-a-startling-success.html | Colorado Finds Startling Success in Effort to Curb Teenage Births | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-05 | 2015-07-07 | https://www.nytimes.com/2015/07/06/sports/autoracing/hamilton-and-mercedes-win-again-but-it-isnt-a-ho-hum-race.html | Sports Briefing  Auto Racing Hamilton Victorious at British Grand Prix | By Brad Spurgeon | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/ava-duvernay-wont-direct-marvels-black-panther-film/ | DuVernay Wont Direct Black Panther Film | By Cara Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/broadway-box-office-feels-the-fizzle-on-fourth-of-july-weekend/ | Quiet Holiday For Broadway | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/damon-albarn-concert-in-denmark-ends-abruptly-when-a-security-guard-carries-him-offstage/ | Damon Albarn Gets Carried Away | By Christopher D Shea | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://artsbeat.blogs.nytimes.com/2015/07/06/unesco-remembers-the-alamo/ | Unesco Remembers The Alamo | By Serge F Kovaleski | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/06/screen-addiction-is-taking-a-toll-on-children/ | Screens Separate the Obsessed From Life | By Jane E Brody | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/dance/montpellier-danse-offers-globe-trotting-via-choreography.html | Staying in France While Traveling the World on Foot | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/music/no-song-left-unsung-grateful-dead-plays-its-last.html | For a Final Weekend the Music Never Stopped | By Jon Pareles | TX 8-238-769 | 2015-11-03 |

| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/music/review-john-zorn-brings-avant-garde-style-to-the-stone.html | Making a Hearty Musical Meal of Mere Morsels | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/television/review-seven-year-switch-re-pairs-couples-for-marriage-repair.html | Nice to Meet You We8217re Sharing a Bed | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/books/review-aziz-ansaris-modern-romance-explores-dating-in-the-digital-age.html | Love at First Texts Often Followed by Regrets or Radio Silence | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/books/the-secret-of-william-carlos-williamss-the-red-wheelbarrow.html | After Decades a Bit of Poetic Justice | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/daily-stock-market-activity.html | Markets Shudder Across the Globe but Don8217t Collapse | By David Jolly and Keith Bradsher | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/chinese-mom-and-pop-investors-who-borrowed-are-hit-hard.html | China8217s Market Turn Exposes Borrowers Who Fueled the Frenzy | By David Barboza | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/conviction-of-former-goldman-programmer-is-overturned.html | ExGoldman Programmer8217s Conviction Is Overturned Again | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/eric-holder-returns-to-covington-burling.html | Holder Returns to Firm | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/goldman-restructures-its-activism-defense-team.html | Goldman Revamps | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/john-weinberg-scion-of-goldman-is-retiring.html | Goldman Scion Retires | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/dealbook/stephen-cutler-jpmorgans-general-counsel-to-become-vice-chairman.html | JPMorgan Chase Shift | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/free-hotel-wi-fi-is-increasingly-on-travelers-must-have-list.html | The WiFi Isnt Free But Guests Demand It | By Martha C White | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/yanis-varoufakis-abruptly-resigns-as-greek-finance-minister.html | Rift Emerges as Europe Gears Up for New Talks on Bailout for Greece | By Liz Alderman and Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/media/orson-welless-last-film-hits-a-bump-in-production-but-project-continues.html | Plan for Last Welles Film Hits Snag but Carries On | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/health/study-shows-diseases-like-plague-can-perilously-evolve.html | Study Shows Diseases Can Perilously Evolve | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/bloombergs-granddaughter-gets-hybrid-surname.html | Bloomberg Grandchild Gets a Hybrid Name | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/brooklyn-apartment-fire-leaves-one-man-dead-and-another-injured.html | Brooklyn Apartment Fire Leaves a Man 64 Dead | By J David Goodman and Rebecca White | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/cannabis-construction-entrepreneurs-use-hemp-in-home-building.html | Cannabis Construction Entrepreneurs Using Hemp for HomeBuilding | By Matt AV Chaban | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/new-york-city-works-to-improve-safety-of-homeless-shelter-workers.html | City Takes Steps to Increase the Safety of Employees at Homeless Shelters | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/for-europes-sake-keep-greece-in-the-eurozone.html | Greece Cannot Save Itself | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/gikas-hardouvelis-greece-how-to-undo-the-damage.html | Greece How to Undo the Damage | By Gikas Hardouvelis | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/david-hillis-texas-scientist-longhorns.html | Expert on Longhorns and Those Long Horns | By Claudia Dreifus | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/leaving-salt-in-the-shaker.html | Leaving Salt in the Shaker | By C Claiborne Ray | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/mystery-of-the-lizards-that-know-the-way-home.html | Lizards That Cant Get Lost | By James Gorman | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/review-reaching-down-the-rabbit-hole.html | If House Were a Neurologist | By Virginia Hughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/almost-time-for-plutos-close-up.html | Plutos CloseUp | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/march-30-1930-pluto-is-discovered.html | Growing Up on a Farm and Stretching Bounds | By Nicholas Bakalar | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/science/space/reaching-pluto-and-the-end-of-an-era-of-planetary-exploration.html | A Great Ride While It Lasted | By Dennis Overbye | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/golf/rory-mcilroy-injures-ankle-and-may-miss-british-open.html | Hurt Playing Soccer McIlroy May Miss British Open | By Karen Crouse | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/after-the-world-cup-title-the-womens-team-may-lose-some-veterans.html | Next Up for the US Some Tough Choices | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/in-wake-of-fifa-scandal-concacaf-begins-its-own-overhaul.html | Concacaf Details Plans for Reforms After Scandal | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/womens-world-cup-final-was-most-watched-soccer-game-in-united-states-history.html | World Cup Final8217s American Audience Sets Record for Soccer | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/wimbledon-2015-serena-williams-defeats-venus-williams-in-straight-sets.html | Siblings Forever Rivals for Not Much Longer | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/wimbledon-2015-with-an-outburst-richard-gasquet-defeats-nick-kyrgios.html | Swearing RacketSmashing Fines Boos Hugs GasquetKyrgios Match Has It All | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/technology/reddits-chief-apologizes-after-employees-dismissal.html | Reddit8217s Chief Executive Apologizes After a Firing Draws Protests | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/theater/review-oklahoma-preserves-a-classic-while-adding-punch.html | A Musical8217s New Recipe Chili Too | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/upshot/why-a-meaningful-boost-for-those-at-the-bottom-requires-help-from-the-top.html | To Fight Income Inequality Lifting the Poor Isn8217t Enough | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/even-in-museums-sounds-of-battle-over-confederate-flag-are-heard.html | Even as Museum Piece Rebel Flag Is in Dispute | By Sheryl Gay Stolberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/politics/hillary-clintons-team-is-wary-as-bernie-sanders-finds-footing-in-iowa.html | Sanders Momentum in Iowa Leaves Clinton Camp on Edge | By Amy Chozick and Patrick Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/remnant-of-bostons-brutal-winter-threatens-to-outlast-summer.html | Remnant of Boston8217s Winter Threatens to Outlast Summer | By Katharine Q Seelye | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/south-carolina-capitol-confederate-battle-flag.html | South Carolina8217s Senators Take Step to Remove the Confederate Flag | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/supreme-court-sends-signals-to-request-cases-they-want-to-hear.html | With Subtle Signals Justices Request the Cases They Want to Hear | By Adam Liptak | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/africa/boko-haram-intensifies-attacks-on-civilians-in-nigeria.html | Boko Haram8217s Attacks in Nigeria Intensify | By Adam Nossiter | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/americas/pope-francis-ecuador.html | Pope Focuses on Family in Ecuador Mass for Hundreds of Thousands | By Jim Yardley and William Neuman | TX 8-238-769 | 2015-11-03 |

| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/enticed-by-a-library-tourists-browse-a-chinese-village.html | An Innovative Library Lifts the Fortunes of a Chinese Town | By Jane Perlez | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/singapore-amos-yee-lee-kuan-yew.html | World Briefing  Asia Singapore Blogger Who Mocked Founder Is Freed | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/europe/angela-merkel-faces-monumental-test-of-leadership-after-greek-vote.html | A Deeper Test for Merkel and for Unity of Europe After Greek Referendum | By Alison Smale and Andrew Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/as-israelis-are-tried-in-a-palestinians-murder-agonizing-intimacy-in-court.html | Agonizing Intimacy in the Courtroom as Israelis Are Tried in a Palestinian8217s Murder | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/iran-revives-embargo-debate-as-nuclear-talks-near-end.html | Arms Embargo Takes On Larger Meaning as Iran Talks Enter Endgame | By David E Sanger and Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/nuclear-inspectors-await-chance-to-use-modern-tools-in-iran.html | Awaiting Iran Deal Inspectors Prepare New Tools | By David E Sanger and William J Broad | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-07 | https://www.nytimes.com/2015/07/07/politics/first-draft/2015/07/06/group-supporting-marco-rubio-raises-16-million-as-donors-are-shielded/ | Nonprofit Group Tied to Rubio Raises Millions While Shielding Donors | By Nicholas Confessore | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://bits.blogs.nytimes.com/2015/07/06/sheryl-sandberg-joins-surveymonkeys-board/ | Business Briefing Sheryl Sandberg Joins Board of Late Husbandu2019s Company | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://well.blogs.nytimes.com/2015/07/07/dog-needs-a-walk-theres-an-app-for-that/ | The New Leash A Smartphone | By Jennifer Jolly | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/jerry-weintraub-a-force-in-film-and-music-dies-at-77.html | Jerry Weintraub a Force in Film and Music Dies at 77 | By Michael Cieply and Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/burt-shavitz-scruffy-face-of-burts-bees-dies-at-80.html | Burt Shavitz 80 a Founder of Burt8217s Bees | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/samsung-shows-another-drop-in-profit-in-preview-of-earnings.html | Samsung8217s Second Quarter Falls Short of Expectations | By Paul Mozur | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/international/trade-deal-negotiators-see-a-wrap-in-late-july.html | Trade Deal Negotiators See a Wrap in Late July | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/business/media/music-publishing-deal-driven-by-shift-from-sales-to-streaming.html | Music Publishing Deal Driven by Shift From Sales to Streaming | By Ben Sisario | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/adirondack-town-mystery-who-stole-marker-for-a-civil-war-photographer.html | Town Mystery Who Stole Marker for a Civil War Photographer | By Paul Post | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/bringing-a-distraction-and-perhaps-a-smile-to-frazzled-subway-riders.html | Bringing a Distraction and Perhaps a Smile to Frazzled Commuters | By Emily S Rueb | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/gambling-board-gets-a-single-casino-proposal-after-reopening-bidding.html | One Proposal in New Round of Bidding for a Casino | By Charles V Bagli | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/nyregion/silvercup-studios-building-production-complex-in-the-bronx.html | Queens Studio Is Turning a Bronx Warehouse Into Its 3rd Production Complex | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/a-knockout-blow-for-american-fish-stocks.html | For All the Fish in the Sea | By GIB BROGAN | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/as-yemen-collapses.html | As Yemen Collapses | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/david-brooks-the-courage-of-small-things.html | The Courage of Small Things | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/joe-nocera-the-good-jobs-strategy.html | The Good Jobs Strategy | By Joe Nocera | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/opinion/the-civil-war-is-winding-down.html | The Civil War Is Winding Down | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/baseball/alex-rodriguez-is-passed-over-for-american-league-all-star-bench.html | Rodriguez Shunned but This Time in AllStar Picks | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/baseball/as-hitters-struggle-for-mets-pitchers-show-how-its-done.html | As Hitters Struggle for Mets Pitchers Show How It8217s Done | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/soccer/frank-lampard-finally-set-for-nycfc-debut-is-eager-to-make-his-mark.html | Lampard Finally Set for NYCFC Debut Is Eager to Make His Mark | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/sports/tennis/a-cliffhanger-leaves-novak-djokovic-dangling.html | Djokovic8217s Hopes Brighten Just as Darkness Descends | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/technology/for-start-ups-how-many-angels-is-too-many.html | Where Countless Angels Tread | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/a-study-documents-the-paucity-of-black-elected-prosecutors-zero-in-most-states.html | TwoThirds of States That Elect Prosecutors Have None Who Are Black Study Finds | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/new-trial-requested-for-boston-marathon-bomber.html | New Trial Requested for Bomber in Boston | By Jess Bidgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/us/politics/clinton-first-brother-is-wary-chatty-and-still-occasionally-attracting-attention.html | Clinton 8216First Brother8217 Is Wary Chatty and Still Occasionally Attracting Attention | By Mike McIntire and Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/americas/un-chief-calls-for-new-inquiry-into-1961-plane-crash-that-killed-dag-hammarskjold.html | World Briefing  United Nations Further Inquiry Is Urged Into 1961 Death of UN Chief | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/asia/global-poverty-drops-sharply-with-china-making-big-strides-un-report-says.html | Global Poverty Drops Sharply but Gains Are Uneven | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/europe/greek-no-vote-may-have-its-roots-in-heroic-myths-and-real-resistance.html | Greek No May Have Its Roots in Heroic Myths and Real Resistance | By Suzanne Daley and Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/iraqi-forces-plan-offensive-to-retake-ramadi-from-isis.html | Iraq Prepares to Take Back City From ISIS | By Michael R Gordon and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-07 | https://www.nytimes.com/2015/07/07/world/middleeast/toll-rises-as-saudi-coalition-steps-up-airstrikes-in-yemen.html | World Briefing  Middle East Yemen Scores Killed in Airstrikes That Hit Markets | By Shuaib Almosawa and Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/fried-chicken-stars-in-this-make-ahead-meal.html | Fry the Bird Not the Cook | By Melissa Clark | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/hungry-city-the-happiest-hour-in-greenwich-village.html | A Showstopping Cheeseburger Does a Star Turn | By Jeff Gordinier | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/wine-school-assignment-assyrtiko.html | Rough Island Environment Yields Savory Greek Whites | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/wine-school-cava.html | A Sparkling Wine Has Rewards All Its Own | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/cherry-bombe-claudia-wu-ice-cream-maker.html | Sacrificing Fashion for Ice Cream | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/condiments-galore-at-new-yorks-fancy-food-show.html | Condiments Galore at New Yorks Fancy Food Show | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/curry-noodles-with-coconut-milk-and-shrimp.html | A Summer Evening at the Improv | By David Tanis | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/food-preservation-freezing.html | From the Farmers Market to the Freezer | By Rachel Wharton | TX 8-238-769 | 2015-11-03 |

| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/freezing-food-tips-from-the-pros.html | Tips From the Chefs | By Rachel Wharton | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-08 | https://www.nytimes.com/2015/07/08/theater/review-legacy-an-uneasy-comedy-of-morals-at-williamstown-festival.html | Sexagenarian Awakens to His Biological Clock | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/amy-schumer-aziz-ansari-to-headline-oddball-comedy-fest/ | Ansari and Schumer To Lead Comedy Tour | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/coming-from-theater-for-a-new-audience-trevor-nunn-john-douglas-thompson-and-richard-maxwell/ | Nunn to Stage Pericles | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/harry-shearer-to-return-to-the-simpsons/ | Harry Shearer Is Returning to The Simpsons | By Jeremy Egner | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/jacobs-pillow-director-to-depart-for-mellon-foundation/ | Mellon Foundation Hires Jacobs Pillow Director | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/lincoln-center-announces-dance-film-lineup/ | Lincoln Center Sets Dance Cinema Series | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://artsbeat.blogs.nytimes.com/2015/07/07/spring-awakening-is-to-return-to-broadway-in-deaf-west-production/ | A Broadway Revival Of Spring Awakening | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/07/arts/john-a-williams-an-underrated-novelist-who-wrote-about-black-identity-dies-at-89.html | John A Williams 89 Dies Wrote About Black Identity | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/design/the-case-for-new-hudson-river-rail-tunnels.html | Tunnel Visions and Penn Dreams | By Michael Kimmelman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/review-danny-elfmans-music-from-the-films-of-tim-burton-macabre-yet-sweet.html | Macabre Inventive Sweet and Sly | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/steel-pan-bands-in-brooklyn-struggle-to-find-rehearsal-space.html | Let8217s Practice if We Can Find a Spot | By Colin Moynihan | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/music/subculture-in-new-york-cancels-much-of-its-schedule.html | SubCulture Fighting to Fill Seats Cancels Bulk of Schedule | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/hannibal-buress-on-his-new-show-justin-bieber-and-hawaiian-shirts.html | Roasting Bieber and Other Signs of a Surge | By Jeremy Egner | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/in-key-peele-season-premiere-a-shift-in-tone-and-volume.html | Where Invective Meets Reflection | By Mike Hale | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/books/harper-lee-receives-copy-of-go-set-a-watchman-as-release-nears.html | Harper Lee Receives a Copy of Her Disputed Book | By Alexandra Alter and Serge F Kovaleski | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/books/review-rebecca-makkais-music-for-wartime-stories-with-echoes-of-loss.html | Heartbreak Evoked Rarely Felt | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/bill-cosby-said-in-2005-he-obtained-drugs-to-give-to-women.html | In Admission Cosby Accusers See Vindication | By Graham Bowley and Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/cvs-health-quits-us-chamber-over-stance-on-smoking.html | Tobacco Stance Costs Chamber CVS as Member | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/balancing-act-for-regulators-seeking-to-curb-leveraged-loans.html | Regulators Face Obstacles in Reducing Leveraged Loans | By Steven Davidoff Solomon | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/exor-offers-enhanced-terms-in-partnerre-bid.html | Exor Adds to Bid | By Chad Bray and Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/goldman-sachs-names-karen-cook-investment-banking-chairman-in-london.html | Goldman Promotion | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/horizon-pharma-offers-to-buy-depomed-for-3-billion.html | Depomed Offer | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/dealbook/mens-shaving-start-up-raises-75-6-million.html | Harrys Raises Cash | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/economy/germanys-debt-history-echoed-in-greece.html | Germans Forget Postwar History Lesson on Debt Relief in Greece Crisis | By Eduardo Porter | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/economy/housing-program-expansion-would-encourage-more-low-income-families-to-move-up.html | Helping Families Move Far From Public Housing | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/international/fda-approves-heart-drug-entresto-after-promising-trial-results.html | FDA Approves Drug Said to Cut Death Risk in Heart Patients by 20 Percent | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/international/greece-debt-eurozone-meeting.html | Europeans Set Sunday Deadline on Greek Accord | By Andrew Higgins and James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/jared-fogle-and-subway-suspend-ties-after-raid-at-his-home.html | Spokesman and Subway Suspend Ties After Raid | By Sydney Ember | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/music-rights-group-is-buying-harry-fox-agency.html | Business Briefing Sesac Confirms it Will Buy a Songwriting Rights Firm | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/new-york-times-to-revamp-video-unit.html | New York Times Announces Revamping of Its Video Unit | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/california-drought-restrictions-kitchen-chef-restaurants.html | The Thirsty Kitchen | By Kim Severson | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/michael-chernow-focuses-on-fish-at-seamores.html | Michael Chernow Focuses on Fish at Seamores | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/new-pineapple-rum-plantation-pineapple-rum-stiggins-fancy.html | Drinking In a Literary Spirit | By Robert Simonson | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/roasted-monkfish-a-dish-to-fool-lobster-lovers.html | A Fish to Fool Lobster Lovers | By Martha Rose Shulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/dining/with-tempura-matsui-fine-tempura-dining-arrives-in-new-york.html | New York to Get a Big Taste of Tempura | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/health/after-health-care-act-sharp-drop-in-spending-on-birth-control.html | Women Are Paying Less for Birth Control Study Finds | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/a-mission-for-citi-bike-recruiting-more-female-cyclists.html | A New Mission for Citi Bike Increasing Female Ridership | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/jpmorgans-effort-to-investigate-time-warner-center-condo-is-rejected.html | Judge Rejects Banks Effort to Investigate Costly Condo | By Stephanie Saul | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/lee-zeldin-house-freshman-is-foreign-affairs-firebrand.html | House Freshman From Long Island Is ForeignPolicy Firebrand for the GOP | By Alexander Burns | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/new-york-city-ticker-tape-parade-for-us-womens-soccer-team.html | Women8217s Soccer Team Will Get Rare TickerTape Parade in City | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/suit-accuses-new-york-city-and-state-of-keeping-children-in-foster-care-too-long.html | Suit to Claim New York Mismanages Foster Care | By Vivian Yee | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/jochen-bittner-its-time-for-greece-to-leave-the-euro.html | Why Greece Needs to Go | By Jochen Bittner | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/a-conversation-with-tobias-oriwol.html | Tobias Oriwol | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/a-philadelphia-workplace-with-millennials-in-mind.html | A Philadelphia Workplace With Millennials in Mind | By Jon Hurdle | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/golf/pga-moves-event-from-trump-golf-course.html | PGA Pulls an Exhibition From a Course Trump Owns | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/season-at-dysfunctional-sevilla-should-have-kristaps-porzingis-ready-for-knicks.html | New Knick Has Endured One Crazy Year Already | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/at-wimbledon-most-of-the-serving-is-done-behind-the-scenes.html | Maintaining Order at the Courts | By Andrew Testa | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/novak-djokovic-survives-fourth-round-marathon-at-wimbledon.html | Djokovic on Little Rest Completes Difficult Win | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/wimbledon-quarterfinals.html | A Young Spanish Player Has a Breakthrough on of All Things Grass | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/code-specialists-oppose-us-and-british-government-access-to-encrypted-communication.html | Experts Oppose Government Key to Encoded Data | By Nicole Perlroth | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/surveymonkey-names-william-veghte-chief-executive.html | After Death of Its Chief SurveyMonkey Names a New Leader | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/technology/what-uber-can-learn-from-airbnbs-global-expansion.html | The Bumps in Uber8217s Fast Lane | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/theater/review-the-tempest-brings-music-and-spirits-to-marcus-garvey-park.html | An Island Setting for a Duke With Issues | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/a-georgia-county-where-the-rebel-flag-is-still-revered.html | 8216Complicated8217 Support for Flag in White South | By Richard Fausset | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/confederate-batttle-flag-debate-charleston-shooting.html | Opponents of Confederate Flag Win One Round but a Fight Still Looms | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/f-16-and-small-private-plane-collide-in-midair-over-south-carolina.html | Private Plane and F16 Jet Collide in Air 2 Are Killed | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/louisiana-prosecutor-becomes-blunt-spokesman-for-death-penalty.html | The Man Who Says Louisiana Should 8216Kill More8217 | By Campbell Robertson | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/politics/super-pacs-take-on-new-role-organizing-voters.html | Super PACs Take On Role at Grass Roots | By Trip Gabriel | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/republicans-aim-to-hamper-obamas-policies-with-spending-bills.html | Budget Process Sets Stage for New Impasse in Fall | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/senator-tim-scott-finds-his-voice-and-others-ears-after-charleston-church-attack.html | Black Republican Sees Barriers Coming Down | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/white-house-solar-plan-aims-at-low-and-middle-income-people.html | Obama Plan Would Give Poor Easier Access to Solar Energy | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/shabab-attack-mandera-kenya.html | Somali Militants in Kenya Stage Deadly Grenade Attack | By Ismail Kushkush | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/south-sudans-fourth-anniversary-offers-little-to-celebrate.html | An Anniversary That Offers Little to Celebrate | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/africa/who-is-not-equipped-to-handle-a-crisis-like-ebola-report-says.html | Panel Calls WHO Unfit to Stem Crisis Like Ebola | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/3-north-korean-sailors-defect-to-south-after-ship-strays.html | North Korean Sailors Defect to South After Ship Strays | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/inquiry-into-malaysian-fund-also-puts-spotlight-on-prime-minister.html | Funds Are Frozen in Malaysia as Premier Faces Allegations | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/nato-convoy-in-afghanistan-is-struck-by-suicide-car-bomb.html | 2 Attacks in Kabul Target NATO and Afghan Forces | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/taliban-leaders-are-said-to-meet-with-afghan-officials.html | Afghan Officials and Taliban Meet in Possible Step Toward Peace Talks | By Joseph Goldstein and Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/bomb-making-parts-stolen-from-french-military-base.html | Bomb Parts Were Stolen at French Base | By Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/britain-marks-10th-anniversary-of-7-7-terrorist-attacks-in-london.html | 10 Years After Bombings Britain Is Warned of Increased Danger | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/islamic-battalions-stocked-with-chechens-aid-ukraine-in-war-with-rebels.html | Islamic Units Help Ukraine Battle Rebels | By Andrew E Kramer | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/middleeast/iran-nuclear-talks.html | Negotiators Nudge Deadline Again for Iran Deal | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/middleeast/israeli-minister-says-reform-jews-are-not-really-jewish.html | Israeli Minister Says Reform Jews Are Not Really Jewish | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/politics/first-draft/2015/07/07/clinton-returns-to-iowa-as-she-courts-bigger-crowds/ | Clinton Criticizes Bush on Immigration Stance | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-08 | https://www.nytimes.com/politics/first-draft/2015/07/07/marco-rubio-attacks-higher-education-cartel-and-jabs-rivals/ | Rubio Calls for Overhaul of the u2018Cartelu2019 of Colleges | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/markets-dive-could-delay-economic-reforms-in-china.html | Market8217s Dive Could Delay Economic Reforms in China | By Keith Bradsher and Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/business/media/fox-is-planning-to-make-movie-about-same-sex-marriage-ruling.html | Fox Is Planning to Make Movie About Historic Marriage Ruling | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/a-lightning-strike-of-guerrilla-art-as-rents-become-artisanal.html | Lightning Strike of Guerrilla Art as Rents Become Artisanal | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/bronx-man-is-fatally-shot-as-he-holds-his-daughter.html | Bronx Man Killed as He Holds Child | By Ashley Southall and Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/cuomo-to-appoint-special-prosecutor-for-killings-by-police.html | Cuomo to Name Prosecutor to Examine Police Killings | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/new-york-city-is-sued-over-lotteries-used-for-subsidized-housing.html | City Is Sued Over Lotteries Used for Subsidized Housing | By Mireya Navarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/no-jail-term-for-threats-against-a-muslim-man.html | No Jail Term for Threats Against a Muslim Man | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/susannah-mushatt-jones-worlds-oldest-person-is-feted-in-brooklyn.html | Honoring RecordHolder in Brooklyn as She Turns 116 | By Colleen Wright | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/nyregion/westchester-hamlet-blocks-cvs-from-opening-larger-store.hamlet | Panel Blocks a Larger CVS Store in a Westchester Hamlet | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/bp-deal-will-lead-to-a-cleaner-gulf.html | BP Deal Will Lead to a Cleaner Gulf | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/common-ground-for-vietnam-and-the-us.html | Common Ground for Vietnam and US | By The Editorial Board | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/ever-growing-waits-for-veterans-care.html | EverGrowing Waits for Veterans Care | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/frank-bruni-the-wasted-gift-of-donald-trump.html | The Wasted Gift of The Donald | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/marco-rubio-obamas-faustian-bargain-with-cuba.html | Obamas Faustian Bargain With Cuba | By Marco Rubio | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/opinion/peter-wehner-president-donald-trump-just-say-no.html | President Trump Just Say No | By Peter Wehner | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/all-stars-mark-teixeira-and-dellin-betances-are-of-little-help-as-yankees-fall-to-as.html | AllStars Teixeira and Betances Are of Little Help as Yankees Fall to Athletics | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/redemption-and-an-all-star-spot-for-stephen-vogt.html | Catcher Finds Redemption and an AllStar Spot With Oakland | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/baseball/suspension-over-jenrry-mejia-rejoins-the-mets.html | Suspension Over Mejia Rejoins the Mets | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/basketball/golden-state-warriors-trade-david-lee.html | Warriors Trade Lee to Celtics | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/golf/jordan-spieth-seeks-another-big-catch.html | Spieth Prepares to Fight for Another Big Catch | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/sports/tennis/former-no-1-victoria-azarenka-is-at-her-best-but-serena-williams-is-even-better.html | Former No 1 Is at Her Best but Williams Is Even Better | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/at-federal-bridal-show-things-old-new-seized-and-blue.html | Where One Person8217s Drug Proceeds Are Another8217s Bridal Gown | By Jada F Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/san-francisco-murder-case-exposes-lapses-in-immigration-enforcement.html | Murder Case Exposes Lapses in Immigration Enforcement | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/us/states-weigh-gay-marriage-rights-and-cake.html | States Weigh Gay Marriage Rights and Cake | By Jack Healy | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/americas/argentina-top-court-rules-for-family-of-patient-in-a-right-to-die-case.html | The Americas Argentina Top Court Rules for Family of Patient in a RighttoDie Case | By Jonathan Gilbert | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/americas/pope-francis-in-ecuador-calls-for-more-protection-of-rain-forest-and-its-people.html | Pope in Ecuador Calls for More Protection of Rain Forest and Its People | By Jim Yardley | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/asia/obama-hosts-a-top-official-from-vietnam-at-oval-office.html | Obama Hosts a Top Official From Vietnam at Oval Office | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-08 | https://www.nytimes.com/2015/07/08/world/europe/juli-soler-the-restaurateur-who-found-the-chef-ferran-adria-dies-at-66.html | Juli Soler 66 Restaurateur Who Changed Dining Dies | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-08 | https://www.nytimes.com/2015/07/08/universal/es/comentario-obama-pacta-con-el-diablo-por-cuba.html | Comentario Obama pacta con el diablo por Cuba | Por Marco Rubio | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/05/style/alison-mosshart-of-the-kills-makes-jarring-paintings.html | The Scarier the Better | By Ruth La Ferla | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/07/fashion/paris-couture-week-fall-2015-christian-dior-versace-schiaparelli.html | The Fantasy Lives On | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/craft-atlantic-puts-modesty-on-display-with-surprises.html | Modesty on Display With Surprises | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/07/man-booker-international-prize-changes-its-focus/ | Booker International  To Adopt New Approach | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/07/fashion/intersection-santiago-chile-street-style.html | A Chilean Evolution | By Oresti Tsonopoulos | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/arts/international/the-many-contradictions-of-mona-hatoum.html | Capturing Confinements Endured Near and Far | By Farah Nayeri | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/fashion/chanel-giambattista-valli-paris-couture-fashion-week-fall-2015.html | Chanel Bets the House | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/08/sports/scot-breithaupt-bmx-pioneer-dies-at-57.html | Scot Breithaupt 57 Blazed a Trail in BMX | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/levis-responds-to-challengers-with-revamped-womens-jeans.html | Levis Rethinks Its Womens Line | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |

| 2015-07-07 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/stephanie-gilmore-champion-surfer-look.html | The Look of a Champion Surfer | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/amy-poehler-programs-a-summer-film-series/ | Amy Poehler Film Series Programmer | By Mekado Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/eurovision-contest-to-be-held-in-stockholm-in-2016/ | Stockholm Lands Eurovision Contest | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/kimono-promotion-yields-to-outrage-at-bostons-museum-of-fine-arts/ | Kimono Furor at the Museum of Fine Arts Boston | By Daniel McDermon | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://artsbeat.blogs.nytimes.com/2015/07/08/meek-mill-is-no-1-as-billboard-chart-prepares-for-shift/ | Before Chart Change Meek Mill Is No 1 | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://well.blogs.nytimes.com/2015/07/08/doctors-notes-for-pregnant-employees-often-backfire-experts-warn/ | Vague or IllTimed Doctors Note for Pregnant Women Can Backfire Experts Warn | By Catherine Saint Louis | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/08/books/john-maxtone-graham-an-authority-on-ocean-liners-dies-at-85.html | John MaxtoneGraham Ship Specialist Dies at 85 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/08/world/europe/ron-pollard-a-pioneer-in-britains-betting-industry-dies-at-89.html | Ron Pollard 89 Is Dead Took Wagers on Anything | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/countering-anti-muslim-hostility-with-jokes-via-ads-film-and-a-festival.html | Countering Hostility With Jokes | By Elise Czajkowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/kevin-hart-is-a-comedian-built-for-the-big-stage-and-screen.html | Comedian Commands Big Stage and Screen | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-gyan-riley-begins-an-intimate-residency-at-the-stone.html | A Collaboration Intimate and Improvised | By Vivien Schweitzer | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-in-the-blackest-eye-aye-nako-draws-on-race-and-identity.html | Review In The Blackest Eye Aye Nako Draws on Race and Identity | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-on-communion-years-years-turns-the-familiar-into-something-of-its-own.html | Review On Communion Years amp Years Turns the Familiar Into Something of Its Own | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/review-wayne-horvitz-waxes-poetic-on-some-places-are-forever-afternoon.html | Review Wayne Horvitz Waxes Poetic on Some Places Are Forever Afternoon | By Nate Chinen | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/music/vision-festival-celebrates-jazz-both-past-and-future.html | A Jazz Vision of the Future and the Past | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/television/review-mtvs-one-bad-choice-cautionary-tales-of-growing-up.html | Let This Be a Life Lesson Kids Cautionary Tales | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/books/review-looking-inward-in-poetry-books-from-ron-padgett-and-nick-flynn.html | The Introspective ManChild Curious and Unvarnished | By Jeff Gordinier | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/albertsons-big-grocery-chain-files-for-ipo.html | Going to Market | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/antony-jenkins-to-step-down-as-barclays-chief-executive.html | Barclays Dismisses Chief Seeking Higher Returns | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/greek-debt-dispute-highlights-prospect-of-a-euro-exit.html | Euro Envisioned as Force for Unity Becomes Weapon in Greek Crisis | By Peter Eavis | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/hacker-feared-retaliation-from-clients-court-documents-show.html | Hired Hacker Who Named Clients Now Fears Retaliation | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/kkr-raises-3-1-billion-to-invest-in-road-and-other-infrastructure-projects.html | Investing in Infrastructure | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/new-york-stock-exchange-suspends-trading.html | The Bell Rings Computers Fail Wall St Cringes | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/visa-europe-to-reduce-its-stake-in-mobile-payment-company-monitise.html | Visa Europe Selling Down | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/economy/federal-reserve-rates-june-meeting-minutes.html | Minutes of Meeting Show Fed Is Still Looking at Raising Interest Rates This Year | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/end-of-us-taxation-of-overseas-profit-finds-bipartisan-support.html | Proposal to Curb Tax on Overseas Profit | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/stock-sell-off-unabated-in-china.html | China8217s Efforts Fail to Contain Market Plunge | By David Barboza | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/tsipras-greece-debt.html | Athens Requests a 3Year Loan but Is Vague on Its Financial Plans | By Niki Kitsantonis and James Kanter | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/smallbusiness/owls-brew-tea-infused-cocktail-mixers-find-their-flow.html | A Niche Behind the Bar Dreaming Up Cocktails With Tea as the Base | By Janet Morrissey | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/united-airlines-grounds-flights-citing-computer-glitch.html | United Halts Flights for 2 Hours Blaming Faulty Network Equipment | By Christopher Drew | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/amazon-gears-up-for-new-york-fashion-week-for-men.html | Amazon Gears Up for New York Fashion Week | By Katherine Rosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/armani-prive-jean-paul-gaultier-john-galliano-maison-margiela-paris-couture-fall-2015.html | At Armani LookatMe Glimmer | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/for-sneakerheads-an-exhibit-that-chronicles-the-culture-of-their-beloved-shoes.html | Sneakers at an Exhibition | By Steven Kurutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Scouting Report | By Alison S Cohn | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/showing-dad-the-ropes-about-braids.html | Showing Dad the Ropes About Braids | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/fashion/treasures-and-junk-at-a-vintage-dealers-annual-montauk-yard-sale-bob-melet.html | The Curated Yard Sale | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/health/medicare-proposes-paying-doctors-for-end-of-life-counseling.html | Medicare Plans to Pay Doctors for Counseling on End of Life | By Pam Belluck | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/health/promise-is-seen-in-an-inexpensive-cholera-vaccine.html | Promise Is Seen in an Inexpensive Vaccine That Helps to Control Cholera | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/betting-on-the-new-york-ferris-wheel-to-elevate-staten-islands-fortunes.html | Ride in the Air After One at Sea to Keep Tourists on Land | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/de-blasios-dilemma-fight-for-willets-west-or-disavow-deal-to-develop-citi-field-lot.html | Mayors Dilemma Fight for a Mall or Disavow It | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/new-york-city-introduces-bail-reform-plan-for-low-level-offenders.html | City to Relax Bail Requirements for LowLevel Offenders | By Rick Rojas | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/new-york-city-to-allow-visits-to-grave-sites-on-hart-island.html | City in Settlement Will Let Relatives Visit Grave Sites at Potter8217s Field | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/baseball/jacob-degrom-and-the-mets-take-advantage-of-a-giants-mistake.html | DeGrom Rebounds to Help Mets Continue Resurgence Out West | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/just-when-the-spurs-seem-to-be-spent-they-win-the-nba-free-agency-season.html | A Favorite Emerges From a Fog | By Benjamin Hoffman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/nfl-and-tottenham-reach-deal-to-play-at-new-stadium-in-london.html | London Schedule to Expand | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/trademark-ruling-goes-against-redskins.html | Repeal of Redskins Trademarks Is Upheld | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/golf/rory-mcilroy-pulls-out-of-british-open-with-ankle-injury.html | Hobbled McIlroy Decides Not to Defend Open Title | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/tennis/wimbledon-richard-gasquet-beats-stan-wawrinka.html | Resilient Outsider Joins Top 3 in Final 4 | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/style/dylan-brant-a-young-champion-of-young-artists.html | A Young Champion of Young Artists | By David Colman | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/style/twitter-who-do-you-think-you-are.html | Twitter Who Do You Think You Are | By Nick Bilton | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/microsoft-layoffs.html | Microsoft Retrenches in Phone Business | By Nick Wingfield | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/free-and-cheap-photoshop-alternatives-for-windows.html | Free Editing Tools for Photos | By J D Biersdorfer | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/scent-received-with-a-tap-of-a-smartphone.html | The Sweet Smells of Smartphone Messages | By Roxie Hammill and Mike Hendricks | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/personaltech/video-feature-protect-your-smartphone-data-with-some-fortifications.html | Protecting Smartphone Data With Some Fortifications | By Kit Eaton | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/yahoo-will-enter-daily-fantasy-sports-market.html | Yahoo Makes a Big Entrance Into Fantasy Sports Betting | By Vindu Goel and Joe Drape | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/theater/review-off-the-main-road-stars-kyra-sedgwick-as-a-wife-in-distress.html | Stuck Between Lust and a Bad Marriage | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/upshot/why-bernie-sanderss-momentum-is-not-built-to-last.html | The RankandFile Challenge to Sanderss Momentum | By Nate Cohn | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/baltimore-police-commissioner-is-fired-by-mayor.html | Baltimore Fires Police Chief Buffeted on All Sides | By Sheryl Gay Stolberg and Richard A Oppel Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/coal-mine-closed-colorado-town-struggles-to-define-future.html | With Coal Mine Closed Town Faces an Identity Crisis | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/confederate-flag-debate-south-carolina-house.html | Oratory Shows Deep Divisions on Rebel Flag | By Richard Fausset and Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/fbi-investigation-police-shooting-jermaine-mcbean-florida.html | 2013 Florida Police Killing Is Focus of Inquiry by FBI | By Frances Robles | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/hud-issuing-new-rules-to-fight-segregation.html | Obama Unveils Stricter Rules on Fair Housing | By Julie Hirschfeld Davis and Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/a-political-lifer-scott-walker-has-long-been-his-own-strategist.html | For a Strategist Walker Always Turns to Himself | By Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/back-to-basics-campaign-seems-to-suit-lindsey-graham-just-fine.html | OldSchool Campaign Amid Field of Memes | By Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/afghan-taliban-meeting-ends-with-optimism-and-plans-to-hold-more-talks.html | AfghanTaliban Meeting Ends With Optimism and Plans to Hold More Talks | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/berbers-and-arabs-clash-in-algeria-leaving-at-least-18-dead.html | Africa Algeria At Least 18 Die as Berbers and Arabs Clash | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/ethiopia-drops-charges-against-5-defendants-in-terrorism-case.html | Africa Ethiopia Charges Dropped Against 5 in Terrorism Case | By Jacey Fortin | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/africa/tunisia-plans-to-build-antiterrorism-wall-along-border-with-libya.html | World Briefing  Africa Tunisia Wall Is Planned to Block Militants From Libya | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/asia/its-a-stretch-but-putin-will-add-yoga-to-his-repertoire.html | Putin Says He8217ll Add Yoga to a Busy Fitness Regimen | By Neil MacFarquhar | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/berlusconi-is-convicted-in-graft-case.html | Berlusconi Is Convicted in Graft Case | By Gaia Pianigiani | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/britain-pledges-to-hit-nato-military-spending-target.html | Britain Vows to Hit Target for Spending on Military | By Stephen Castle | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/german-aides-phone-numbers-appear-on-us-intelligence-documents.html | World Briefing  Europe Germany Phone List Hints at Targets of US Spying | By Alison Smale | TX 8-238-769 | 2015-11-03 |

| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/greece-debt-crisis-bailout-package-offer.html | Bailout Talks Must Confront Many Hurdles | By Jeffrey Marcus | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/greeks-spend-droves-afraid-losing-savings-bailout.html | Greeks Fearing Ruin Go on a Spending Spree | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/russian-belts-tighten-affecting-tastes-for-the-finer-things.html | Russians Rethink Tastes in the Finer Things | By Neil MacFarquhar | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/srebrenica-genocide-massacre.html | Srebrenica Massacre Still Casts a Shadow on Bosnia | By Dan Bilefsky and Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/turkey-elections-delay-in-coalition-recep-tayyip-erdogan.html | President Is Accused of Stalling as Turks Await a Government | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/middleeast/iran-nuclear-talks-anti-american-sentiments-hard-liners.html | Iran8217s HardLiners Sharpen Attacks on US as Talks Continue | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/study-finds-low-incomes-constrain-half-of-world.html | Study Finds Low Incomes Constrain Half of World | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-09 | https://www.nytimes.com/politics/first-draft/2015/07/08/treasury-sticks-to-plans-for-a-woman-on-the-10-bill-despite-hillary-clintons-displeasure/ | Despite Criticisms Treasury Sticks to Plan for 10 Bill | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/bad-math-and-a-coming-public-pension-crisis.html | Bad Math and a Coming Public Pension Crisis | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/dealbook/an-offline-nyse-makes-barely-a-ripple-in-a-days-trading.html | Failure in New York Exchange Makes Barely a Ripple in the Day8217s Trading | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/international/trans-pacific-partnerships-potential-impact-weighed-in-asia-and-us.html | Gauging Impact of Pacific Deal | By Keith Bradsher | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/media/cosby-legal-and-publicity-teams-opt-for-silence-after-admission-is-released.html | Cosby Legal and Publicity Teams Opt for Silence After Admission Is Released | By Graham Bowley and Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/media/paramount-and-2-theater-chains-in-deal-to-hurry-2-films-to-digital.html | Paramount and 2 Theater Chains in Deal to Hurry 2 Films to Digital | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/business/nearly-200000-hummers-recalled-after-fires-are-reported-to-gm.html | Nearly 200000 Hummers Recalled After Reports of Dashboard Fires | By Christopher Jensen | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/audit-details-310000-in-prohibited-expenses-by-queens-librarys-leaders.html | Audit of Queens Library Details Over 310000 That Officials Misspent | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/cuomos-order-for-special-prosecutor-in-police-deaths-is-criticized.html | Cuomo8217s Police Order Criticized as Too Limited | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/fashion-blogger-who-claimed-tie-to-johnny-depp-accepts-plea-deal.html | Man Claiming Link to Stars Pleads Guilty to Identity Theft | By Michael Wilson | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/for-soccer-teams-parade-a-whirlwind-of-high-level-activity-in-city-hall.html | 8216Yes8217 to TickerTape Parade Sets Off City Hall Whirlwind | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/montclair-state-university-receives-20-million-anonymously.html | Montclair State Receives 20 Million Anonymously | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/mother-recalls-last-breath-of-slain-boy-1-as-trial-begins.html | Mother Recalls Last Breath of Slain Boy 1 as Trial Begins | By Nate Schweber | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/nyregion/principal-to-be-fired-over-investigation-into-grade-fixing-at-a-brooklyn-school.html | Principal to Be Fired Over Investigation Into GradeFixing at a Brooklyn School | By Kate Taylor | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/germanys-failure-of-vision.html | Germanys Failure of Vision | By Bruce Ackerman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/gov-christies-chance-to-do-right-by-voters.html | Gov Christies Chance to Do Right by Voters | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/harper-lee-my-daughter-and-me.html | Harper Lee My Daughter and Me | By Roy Hoffman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/nicholas-kristof-jimmy-carter-his-legacy-and-a-rabbit.html | Carter His Legacy and a Rabbit | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/the-struggle-for-fairness-for-transgender-workers.html | The Struggle of Transgender Workers | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/opinion/why-is-the-federal-government-afraid-of-fat.html | Stop Fearing Fat | By Dariush Mozaffarian and David S Ludwig | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/baseball/yankees-again-rely-on-home-runs-and-get-a-home-win.html | Yankees Again Rely on Home Runs and Get a Home Win | By Billy Witz | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/deandre-jordan-rejoining-clippers-in-an-about-face.html | Jordan Rejoining Clippers in AboutFace | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/basketball/overhauled-knicks-set-to-take-the-court.html | Overhauled Knicks Set to Take the Court | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/football/jason-pierre-paul-is-said-to-lose-right-index-finger-after-fireworks-accident.html | PierrePaul Is Said to Lose Index Finger | By Tom Pedulla | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/golf/trying-to-gain-edge-caddie-loses-a-job.html | Caddies Shot Is Ruled Out of Bounds | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/hockey/islanders-still-touching-up-their-new-home.html | Islanders Still Touching Up Their New Home | By Allan Kreda | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/keith-olbermann-and-espn-to-part-ways.html | Sports Briefing  Broadcasting Olbermann Departing | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/orienteering-thierry-gueorgiou-key-to-winning-not-getting-lost.html | Key to Winning Not Getting Lost | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/sports/tennis/a-revived-approach-the-serve-and-volley.html | A Revived Approach The Serve and Volley | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/technology/ibm-announces-computer-chips-more-powerful-than-any-in-existence.html | IBM Discloses Working Version of a Much HigherCapacity Chip | By John Markoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/amtrak-is-urged-to-install-cameras-to-monitor-engineers.html | Amtrak Is Urged to Install Cameras to Monitor Engineers | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/aurora-gunman-james-holmes-legally-insane-psychiatrist-says.html | Aurora Gunman Legally Insane Psychiatrist Says | By Julie Turkewitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/girls-in-juvenile-facilities-often-abused-report-says.html | Girls in Justice System Often Abused Report Says | By Timothy Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/gun-used-in-san-francisco-killing-was-stolen-from-federal-agent.html | After Killing Tied to Deported Felon San Francisco Mayor Mulls Policy Shift | By Jennifer Medina and Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/lawmakers-move-to-limit-governments-role-in-education.html | Lawmakers Seek to Cut Federal Role in Schools | By Jennifer Steinhauer and Motoko Rich | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/minnesotas-somali-americans-urge-new-treatment-for-would-be-terrorists.html | Minnesota8217s SomaliAmericans Urge New Treatment for WouldBe Terrorists | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/us/politics/an-optimistic-marco-rubio-introduces-himself-to-iowans.html | An Optimistic Rubio Introduces Himself to Iowans | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/europe/setting-a-deadline-for-greece-proves-much-easier-than-sealing-a-fate.html | Setting a Deadline Proves Much Easier Than Sealing a Fate | By Andrew Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-09 | https://www.nytimes.com/2015/07/09/world/middleeast/number-of-syrian-refugees-climbs-to-more-than-4-million.html | World Briefing  Middle East More Than 4 Million Have Fled Syria UN Says | By Nick CummingBruce | TX 8-238-769 | 2015-11-03 |
| 2015-04-03 | 2015-07-10 | https://www.nytimes.com/2015/04/03/fashion/from-brooks-brothers-to-zegna-fashion-houses-loosen-up-the-mens-suit.html | A New Freedom in Mens Suits | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-10 | https://www.nytimes.com/2015/07/03/arts/design/an-artist-on-the-margins-is-rescued-from-obscurity.html | An Artist on the Margins | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/automobiles/autoreviews/video-review-bmw-i8-is-a-futuristic-hybrid-that-drives-like-a-rocket.html | A Futuristic Hybrid That Drives Like a Rocket | By Tom Voelk | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/a-gloomy-glamorous-los-angeles-apartment.html | Darkness on the Edge of Town | By Steven Kurutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/a-los-angeles-boutique-where-small-labels-are-the-stars.html | Eternal Sunshine of the Spotless Boutique | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/08/american-ballet-theater-fall-season-includes-mark-morris-premiere/ | American Ballet Theater Sets Fall Season | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-10 | https://www.nytimes.com/2015/07/09/world/middleeast/a-sliver-of-opportunity-emerges-in-the-gaza-strip.html | Sensing an Opportunity in the Gaza Strip | By Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/50-cent-renaissance-man-southpaw.html | Renaissance Man | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/aaron-tveit-to-star-in-tv-production-of-grease/ | Aaron Tveit to Star in Foxu2019s Live u2018Greaseu2019 | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/beyonce-to-perform-at-global-citizen-festival-in-central-park/ | Beyonce Joins Lineup for Global Citizen Festival | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/keith-richards-releasing-a-solo-album/ | New Solo Album From Keith Richards | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/phil-rudd-sentenced-to-eight-months-house-detention/ | ACDC Drummer Sentenced to Detention | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://artsbeat.blogs.nytimes.com/2015/07/09/willie-nelson-named-winner-of-gershwin-prize-by-library-of-congress/ | Willie Nelson to Get Gershwin Song Prize | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/celebrate-bastille-day-take-to-the-streets-like-its-1789.html | Celebrate Bastille Day Take to the Streets Like Its 1789 | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/dance/review-alan-smithee-directed-this-play-at-jacobs-pillow-blends-three-films-in-dance.html | Russian Angst French Antiheroes and Family | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/dance/review-national-ballet-of-china-brings-peony-pavilion-to-lincoln-center.html | Dreams and Visions Some Blurred | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/design/art-thats-made-not-to-last.html | Made Not to Last | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/carnegie-museum-to-open-a-survey-of-the-designer-peter-muller-munk.html | Recognition for Designer | By Blake Gopnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/new-museum-names-triennial-curators.html | A Triennials Curators | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/presidential-fine-china-with-patterns-reflecting-america.html | All the Presidents Meals White House Dinnerware | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/review-missing-sneaker-culture-at-the-brooklyn-museum.html | Kicks With Context Put on a Pedestal | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/review-paris-is-reborn-in-gustave-caillebotte-the-painters-eye.html | Painting Paris in a New Natural Light | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/reviewart-carved-from-inequality-by-james-son-ford-thomas.html | Life and Art Molded by the Blues | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/theodore-roosevelts-sagamore-hill-home-cries-bully.html | A President8217s Home That Cries 8216Bully8217 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/design/thompson-family-foundation-to-give-park-avenue-armory-65-million.html | Park Avenue Armory Gets 65 Million Gift | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/review-in-tribute-to-eva-cassidy-rebekah-lowin-gives-new-personality-to-standards.html | Lending New Personality to a Familiar Portrait | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/spare-times-for-children-for-july-10-16.html | Spare Times For Children | By Laurel Graeber | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/spare-times-for-july-10-16.html | Spare Times | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/television/hbos-7-days-in-hell-a-tennis-mockumentary-timed-to-wimbledon.html | Grand Slam No Target Spared | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/books/review-in-between-the-world-and-me-ta-nehisi-coates-delivers-a-desperate-dispatch-to-his-son.html | A Fathers Desperate Dispatch to a Son | By Michiko Kakutani | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/chinese-stocks-stabilize-but-fears-persist.html | After Weeks of Losses China8217s Fractious Markets Swing Up for the Day | By Paul Mozur | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/dealbook/pg-sells-43-beauty-brands-to-coty.html | PampG Agrees to Sell 43 Beauty Brands to Coty | By Rachel Abrams | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/deal-or-no-deal-greece-faces-a-difficult-aftermath.html | An Economy Under Siege With Fears That the Worst Is Coming | By Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/drachma-grexit-eurozone.html | From Surge in Exports to Riots Analysts Weigh Fallout if Greeks Exit Euro | By Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/gazprom-saipem-pipeline.html | Business Briefing Saipem and Gazprom Cancel Deal for Black Sea Pipeline | By Stanley Reed | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/mastercard-faces-antitrust-charges-in-eu.html | Business Briefing Europe Charges MasterCard Over High Transaction Fees | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/international/why-chinas-stock-market-bailout-just-might-work.html | Why China8217s Stock Market Rescue Efforts Just Might Work | By James B Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/with-carplay-apple-looks-to-upend-tradition.html | For Its CarPlay Apple Asks Carmakers to Write the Apps | By John R Quain | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/crisp-fish-skin-sam-sifton-questions-for-the-home-cook.html | Crispy Fish Skin at Last | By Sam Sifton | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/style-tips-for-cool-dads-from-the-owner-of-goose-barnacle.html | David Alperin Owner of Goose Barnacle | By John Ortved | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/todd-snyder-a-designer-raised-in-iowa-is-big-in-japan.html | Sown in the Corn Belt | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/watchs-elegant-face-some-valuable-mechanisms-in-house-movement.html | Inside Jobs | By Alex Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/health/fda-delays-deadline-for-calorie-count-on-menus.html | Deadline for CalorieCount Labeling on Menus Is Extended | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-do-i-sound-gay-examines-a-manner-of-speaking.html | Not Just What You Say But How You Say It | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-10-000-km-lovers-an-ocean-apart-struggle-to-connect.html | An Ocean Apart Lovers Struggle to Connect | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-self-less-immortality-at-a-cost.html | From Rich Old Guy to Young Man a Rebirth With Complications | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-positions-wanted-by-minions-experienced-at-serving-evildoers.html | Positions Wanted Experienced at Serving Evildoers | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-robin-williams-as-a-hustler-hiring-husband-in-boulevard.html | I8217ll Pay You More if We Can Just Talk | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-stations-of-the-cross-a-portrait-of-religious-fervor.html | A Critique Or a Psalm Or Maybe a Sly Satire | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-tangerine-a-madcap-buddy-picture-about-transgender-prostitutes.html | A Romp on the Streets Where They Work | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/beauty-and-truth-rejoin-patience-and-fortitude-at-new-york-public-library.html | Beauty and Truth Flow Once Again at Library | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/bronx-man-charged-in-fatal-shooting-at-manhattan-housing-complex.html | Bronx Man Accused of Killing Rival Crew Member at Housing Project | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/central-park-festival-to-highlight-new-yorks-vibrant-evangelical-movement.html | An Evangelical Revival in the Heart of New York | By Liz Robbins | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/citi-bike-workers-in-new-york-get-union-contract.html | Employees at Citi Bike Get Contract Deal Under a Union | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-york-attorney-general-now-investigating-police-killings-forms-special-unit.html | Schneiderman Creates Unit on Killings by the Police | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-york-education-dept-picks-new-company-to-develop-state-tests.html | State Swaps TestMakers Amid Strife Over Exams | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/some-new-york-police-street-stops-are-going-undocumented-report-says.html | Police Are Undercounting Street Stops US Monitor Finds | By J David Goodman and Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/chinas-stock-crash-highlights-need-for-financial-reforms.html | Chinas Stock Crash Raises New Fears | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/free-the-hens-costco.html | Free the Hens Costco | By Bill Maher | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/science/bumblebees-global-warming-shrinking-habitats.html | Bees Are Ranging in a Narrower Zone Research Finds | By Nicholas St Fleur | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/baseball/yankees-brett-gardner-plays-like-an-all-star-then-learns-he-is-one.html | Gardner8217s Day Includes Three Hits and a Berth on the AL AllStar Team | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/no-need-for-deandre-jordan-to-apologize.html | Fending for Life in NBAs Shark Tank | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/cycling/tony-martin-the-leader-breaks-collarbone-at-tour-de-france.html | For Second Time in Six Stages Leader Crashes Out of Tour | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/soccer/womens-pro-league-seeks-a-bump-from-us-world-cup-success.html | A Parade Then a Challenge to Stay Afloat | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/tennis/wimbledon-2015-garbine-muguruza-agnieszka-radwanska-serena-williams-maria-sharapova.html | Williams Opens Up After Shutting Down Sharapova Once Again | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/technology/reinventing-google-for-a-mobile-world.html | The Verb Strikes Back | By Conor Dougherty | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/technology/uber-files-motion-opposing-driver-class-action-suit.html | Uber Delivers Response to a ClassAction Lawsuit Over Drivers Work Status | By Mike Isaac and Noam Scheiber | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/circus-cats-are-lions-of-their-profession-but-domestic-at-heart.html | Lions of Their Profession but Domestic at Heart | By Jennifer A Kingson | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/hold-the-phone-its-patti-lupone.html | Taking Matters Into Her Own Hand | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-losing-tom-pecinka-challenges-audience-to-get-the-message.html | A Comedy About Mourning Has Fun With Clicheacutes and Formulaic Characters | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/bonard-fowler-alabama-officer-in-shooting-that-led-to-selma-march-dies-at-81.html | Bonard Fowler Dies at 81 Gun Set Off Voting March | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/general-joseph-dunford-joint-chiefs-confirmation-hearing.html | Threat of Russian Aggression and Arms Is Singled Out by Joint Chiefs Nominee | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/july-4-terror-plots-foiled-fbi-chief-says.html | July 4 Terror Plots Foiled FBI Chief Says | By Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/office-of-personnel-management-hackers-got-data-of-millions.html | Hacking Exposed 21 Million in US Government Says | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/donald-trump-republican-party-debate.html | Can8217t Fire Him GOP Frets Over What to Do With Trump | By Michael Barbaro Maggie Haberman and Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/hillary-clinton-economic-agenda-aims-at-a-party-moving-left.html | Clinton Aims an Ambitious Economic Agenda at a Party Shifting Left | By Patrick Healy and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/jeb-bush-races-past-rivals-in-fund-raising-aided-by-super-pac-cash.html | Bush Outstrips Rivals in FundRaising as 8216Super PACs8217 Swell Candidates8217 Coffers | By Nicholas Confessore | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/relief-and-resentment-after-confederate-flag-vote-in-south-carolina.html | South Carolina Settles Its DecadesOld Dispute Over a Confederate Flag | By Richard Fausset and Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/republicans-back-down-on-confederate-flags-at-us-cemeteries.html | GOP Yields as Flag Issue Roils Congress | By Jennifer Steinhauer and Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/africa/britain-advises-its-citizens-to-leave-tunisia.html | Citing Terrorism Risk Britain Tells Citizens to Leave Tunisia | By Stephen Castle and Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/americas/in-an-apathetic-toronto-the-pan-am-games-land-with-a-thud.html | PanAmerican Games Land With a Thud in an Indifferent Toronto | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/americas/pope-francis-ecuador-charismatic-movement.html | Catholic Mass in Latin America With a Flavor of Revival | By William Neuman | TX 8-238-769 | 2015-11-03 |

| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/afghan-envoys-say-insurgents-at-peace-talks-had-talibans-blessing.html | Kabul Says Taliban Were Authorized to Talk | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/china-frees-zhang-miao-employee-of-die-zeit.html | World Briefing  Asia China News Assistant Is Released | By Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/china-stock-market-crash-communist-xi-jinping.html | Market Plunge in China Dents Partys Stature | By Edward Wong and Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/thailand-deports-uighur-migrants-to-china.html | World Briefing  Asia Thailand Uighurs Sent to China | By Edward Wong and Poypiti Amatatham | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/us-drone-strike-said-to-kill-gul-zaman-and-shahidullah-shahid-of-islamic-state.html | Drone Strike Kills 2 Pakistanis Tied to ISIS | By Ismail Khan | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/europe/another-flag-spurs-controversy-this-time-in-spain.html | A Symbol of Basque Separatism Raises Tension in Spain | By Raphael Minder | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/europe/greek-debt-talks.html | Greek Plan Accepts Austerity to Get Debt Relief | By Liz Alderman and James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/europe/turkey-akp-coalition-government-recep-tayyip-erdogan.html | Turkey Takes Step to Form Government | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/europe/with-a-nod-to-italian-mafia-a-notorious-crime-hub-gets-a-museum.html | Museum Opens in Crime Hub With Nod to Mafia | By Elisabetta Povoledo | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/iran-nuclear-talks.html | Kerry Cautions That Talks for Nuclear Deal With Iran Aren8217t OpenEnded | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/mengistu-gaza-israel.html | Israel Says Hamas Is Holding Two Citizens | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/prince-saud-al-faisal-longtime-saudi-foreign-minister-dies-at-75.html | Saud alFaisal 75 Quiet Force in Middle East Dies | By Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/middleeast/yemen-truce-agreement-is-reached-un-announces.html | Foes in Yemen Agree to a Pause in Fighting | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-10 | https://www.nytimes.com/2015/07/12/sports/baseball/mets-bartolo-colon-defying-time-and-space.html | A Mets Pitcher Noted for His Curves Still Confounds at 42 ish | By Dan Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/masabumi-kikuchi-dies-at-75-jazz-pianist-embraced-individualism.html | Masabumi Kikuchi 75 Jazz Improviser | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/music/the-national-youth-orchestras-moment-in-the-sun.html | Band Camp Carnegie Hall Edition | By James R Oestreich | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/arts/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/an-uber-ipo-looms-and-suddenly-bankers-are-using-uber-coincidence.html | An Uber IPO Ahead and Suddenly Bankers Are Using Uber Coincidence | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/media/facebook-said-to-seek-music-video-licensing-deals.html | Facebook Said to Seek Music Videos | By Mike Isaac and Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/media/lionsgate-pushes-envelope-to-promote-the-hunger-games-at-comic-con.html | Fresh Tack for Lionsgate at ComicCon | By Brooks Barnes and Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/business/takata-says-no-to-fund-for-victims.html | Takata Says No to Fund for Victims | By Danielle Ivory and Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/fashion/mens-style/runway-fantasies-and-the-regular-guy.html | State of the Art | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-mad-women-a-small-town-political-family-with-issues.html | Review In Mad Women a SmallTown Political Family With Issues | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-in-strangerland-relocating-does-little-to-ease-a-familys-strains.html | Review In Strangerland Relocating Does Little to Ease a Familys Strains | By Ben Kenigsberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-meet-me-in-montenegro-romance-for-ex-lovers.html | Review Meet Me in Montenegro Romance for ExLovers | By Nicolas Rapold | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-slingshot-documentary-pitches-solution-to-global-water-crisis.html | Review SlingShot Documentary Pitches Solution to Global Water Crisis | By Ben Kenigsberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-tap-world-documentary-features-a-variety-of-quick-stepping-dancers.html | Review Tap World Documentary Features a Variety of QuickStepping Dancers | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-the-gallows-somehow-finds-more-horror-footage.html | Review The Gallows Somehow Finds More Horror Footage | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/movies/review-what-we-did-on-our-holiday-transfers-sitcom-formula-to-the-big-screen.html | Review What We Did on Our Holiday Transfers Sitcom Formula to the Big Screen | By Jeannette Catsoulis | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/federal-monitor-proposes-larger-trial-of-body-cameras-for-new-york-police.html | Proposed Trial Program Would Equip Officers in 20 Precincts With Body Cameras | By Al Baker and J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/new-jersey-man-charged-with-killing-7-in-nearly-2-month-spree.html | New Jersey Man Is Accused of Killing 7 People Over Almost Two Months | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/on-stand-friend-of-john-sampson-recalls-losing-his-job-after-doing-him-a-favor.html | Friend on Stand Recalls Losing His Job After Doing Senator a 8216Favor8217 | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/settlement-over-anti-semitic-bullying-at-pine-bush-central-schools-is-approved.html | Schools8217 448 Million Payment Over AntiSemitic Bullying Is Approved | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/three-men-charged-in-fatal-shooting-of-manhattan-shopkeeper.html | Three Men Are Charged With Killing a Shopkeeper | By Sarah Maslin Nir | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/nyregion/unharmed-by-a-gas-explosion-but-choked-by-the-red-tape-that-followed.html | Unharmed by a Gas Explosion but Choked by the Red Tape That Followed | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/can-the-us-and-china-get-along.html | Can the US and China Get Along | By Orville Schell | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/david-brooks-building-attention-span.html | Building Attention Span | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/illegal-defiance-on-same-sex-marriage.html | Defiance on SameSex Marriage | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/paul-krugman-greeces-economy-is-a-lesson-for-republicans-in-the-us.html | Formula  for Disaster | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/opinion/trapped-by-new-yorks-bail-system.html | Trapped by New Yorks Bail System | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/baseball/steven-matz-likely-out-for-at-least-a-month-adding-to-the-mets-injury-barrage.html | Matz Is Likely to Miss at Least a Month Adding to the Mets Injury Barrage | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/from-the-first-round-to-a-last-chance-for-thomas-robinson.html | In Pursuit of Youth Nets Give a Last Shot to a FirstRound Pick | By William C Rhoden | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/basketball/kristaps-porzingis-knicks-top-draft-pick-is-set-for-summer-league-debut.html | Knicks8217 Top Draft Pick Is Set for Summer League Debut | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/football/giants-jason-pierre-paul-should-be-able-to-overcome-loss-of-finger-former-players-say.html | Loss of Finger Can Be Overcome Former Players Say | By Tom Pedulla | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/football/ken-stabler-is-dead-at-69-led-raiders-to-nfl-title.html | Ken Stabler Is Dead at 69 Led Raiders to NFL Title | By Richard Goldstein | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/tennis/garbine-muguruza-realizes-a-dream-but-faces-nightmarish-odds.html | Realizing Dream but Facing Nightmarish Odds | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/sports/with-flag-gone-south-carolina-may-host-college-playoffs.html | With Flag Gone South Carolina May Host College Playoffs | By Marc Tracy | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-in-the-weir-things-go-bump-in-the-night-at-the-pub.html | Things That Go Bump in the Night at the Pub | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/theater/review-sayonara-reimagines-a-story-of-cross-cultural-love.html | Reimagining a Story of CrossCultural Love | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/catholics-defy-boston-archdiocese-with-11-year-vigil-to-keep-church.html | Members 11Year Vigil Defies Plan to Close Church in Boston Archdiocese | By Jess Bidgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/dark-cloud-lifts-over-denver-but-experts-warn-of-more-to-come.html | Dark Cloud Lifts Over Denver but Experts Warn of More to Come | By Julie Turkewitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/eisenhower-memorial-design-approved.html | Eisenhower Memorial Design Approved | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/fda-is-set-to-toughen-nonaspirin-warnings.html | FDA Is Set to Toughen Nonaspirin Warnings | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/florida-court-finds-politics-determined-district-lines.html | Florida Court Finds Politics Determined District Lines | By Nick Madigan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/us/politics/a-bush-and-a-clinton-side-by-side-on-stage-and-not-a-political-zinger-between-them.html | A Bush and a Clinton Side by Side on Stage and Not a Political Zinger Between Them | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/africa/surge-of-ebola-in-liberia-is-tracked-to-a-survivor.html | Surge of Ebola in Liberia May Be Linked to a Survivor | By Sheri Fink | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/americas/pope-francis-bolivia-catholic-church-apology.html | In Bolivia Pope Apologizes for Church8217s 8216Grave Sins8217 | By Jim Yardley and William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/myanmar-signs-treaty-on-chemical-weapons.html | Myanmar Signs Weapons Treaty | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/asia/north-korea-pesticide-factory-may-have-sinister-purpose-report-says.html | Asia  North Korea Pesticide Factory May Have Sinister Purpose Report Says | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-10 | https://www.nytimes.com/2015/07/10/world/india-inquiry-into-scandal-over-testing-set-to-expand.html | India Inquiry Into Scandal Over Testing Set to Expand | By Nida Najar and Suhasini Raj | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-10 | https://www.nytimes.com/2015/07/10/universal/es/popularidad-de-banderas-separatistas-genera-controversia-en-espana.html | Popularidad de banderas separatistas genera controversia en Espaa | Por Raphael Minder | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/09/china-institute-moving-to-larger-home-in-lower-manhattan/ | China Institute Is Heading South | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-11 | https://www.nytimes.com/2015/07/10/nyregion/a-cone-a-ring-then-after-23-years-a-promise.html | An Ice Cream Cone a Ring Then After 23 Years a Promise | By Kate Taylor | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/09/steve-reich-game-designer/ | Steve Reich Game Designer | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/10/john-berry-to-step-down-as-artistic-director-of-english-national-opera/ | Artistic Director Leaving English National Opera | By Christopher D Shea | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://artsbeat.blogs.nytimes.com/2015/07/10/levine-withdraws-from-verbier-festival/ | Levine Withdraws From Concert in Europe | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/10/opinion/not-like-us.html | Not Like Us An Old Refrain | By Timothy Egan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/dance/review-ballet-ny-presents-a-premiere-medhi-baratis-what-ever.html | OutofKilter Couplings | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/dance/review-thelonious-is-a-tap-tribute-to-a-musician.html | Tappers Gather Around a Radio in a Dance Party for a Jazz Musician | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/design/a-shattered-adam-statue-comes-to-life-at-the-met.html | Adam From Shards to Pixels | By Frank Rose | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-a-young-cast-for-the-young-lovers-of-madama-butterfly.html | Young Voices Prepared to Take on Puccini | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-lianne-la-havas-sings-of-love-and-identity.html | Gliding With a Supple Sureness on a Voyage of SelfDiscovery | By Jon Pareles | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/music/review-todd-reynolds-live-and-recorded-at-the-jewish-museum.html | A Chamber Ensemble of One | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/masters-of-sex-returns-for-season-3-children-in-tow.html | Balancing Family and Polyamory on the Cusp of Fame | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/the-strain-rolls-out-season-2-of-its-vampire-invasion-tale.html | Hungrily Upstaging Brooklyn8217s Hipsters | By Mike Hale | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/books/review-harper-lees-go-set-a-watchman-gives-atticus-finch-a-dark-side.html | Kind Hero of 8216Mockingbird8217 Is Cast as Racist in New Book | By Michiko Kakutani | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/dealbook/a-bold-proposal-to-offer-greece-some-financial-relief.html | A Bold Proposal to Offer Greece Some Financial Relief | By Landon Thomas Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/economy/janet-yellen-federal-reserve-interest-rates.html | Yellen Sees Fed Raising Rates in 821715 | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/international/greek-debt-relief-talks.html | Economists Suggest a Longer Payment Plan to Ease Greeces Debts | By Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/international/signs-of-a-growing-hush-in-chinas-economy.html | A Hush Falls Over China | By Keith Bradsher | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/media/joshua-topolsky-web-chief-bloomberg-leaving.html | Bloomberg Web Chief Is Ousted | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/movies/at-comic-con-it-feels-like-the-year-of-the-woman.html | Great Hera Women All Over ComicCon | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/movies/omar-sharif-a-star-in-dr-zhivago-dies-at-83.html | Omar Sharif Star of 8216Doctor Zhivago8217 Dies at 83 | By Robert Berkvist | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/governor-cuomo-on-defensive-as-fellow-democrats-assail-bullying-tactics.html | Cuomo Is Put on Defensive Over His Style | By Alexander Burns | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/the-complex-art-of-selling-and-stealing-sneakers.html | Trying On Selling and Stealing Sneakers One Shoe at a Time | By Michael Wilson | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/times-readers-react-to-citi-bikes-gender-gap.html | Readers Connect Safety Concerns to Citi Bike8217s Gender Gap | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/are-the-lessons-of-srebrenica-being-forgotten.html | Is Srebrenica Being Forgotten | By Edward P Joseph | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/statehood-is-the-only-antidote-for-what-ails-puerto-rico.html | Statehood for Puerto Rico Now | By Pedro R Pierluisi | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/football/greg-hardys-nfl-suspension-is-reduced-to-4-games-from-10.html | Arbitrator Reduces Hardy8217s Domestic Violence Penalty | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/a-parade-with-a-point-soccer-is-best-avenue-for-patriotism.html | The Sport That Makes the Flag and the Confetti Fly | By Jer Longman | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/senate-preparing-to-question-us-soccer-officials-next-week.html | US Soccer Official to Face Questions at a Senate Subcommittee Hearing | By Rebecca R Ruiz | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/tenniss-top-women-balance-body-image-with-quest-for-success.html | Balancing Body Image With Ambition | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/wimbledon-2015-novak-djokovic-roger-federer-andy-murray.html | Murray Is in Fine Form but a Surging Federer Comes Out on Top | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/technology/ellen-pao-reddit-chief-executive-resignation.html | It8217s Silicon Valley 2 Ellen Pao 0 Fighter of Sexism Is Out at Reddit | By Mike Isaac and David Streitfeld | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/theater/theaters-struggle-with-patrons-phone-use-during-shows.html | Show Must Go On but Will the Phones Ever Turn Off | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/3-new-national-monuments-to-be-established-by-obama.html | Sites in California Texas and Nevada Are Designated as National Monuments | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/background-check-let-dylann-roof-buy-gun-fbi-says.html | Background Check Missed Charleston Suspect | By Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/health-laws-contraceptive-rule-eased-for-businesses-with-religious-objections.html | New Health Care Rules Are Issued for Companies Claiming Religious Exemptions | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/katherine-archuleta-director-of-office-of-personnel-management-resigns.html | Director of Personnel Agency Resigns After Hacking Is Revealed | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/house-passes-product-of-unusual-bipartisan-partnership-on-health-care.html | Bipartisan Partnership Produces a Health Bill That Passes the House | By Jennifer Steinhauer and Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/jeb-bush-draws-on-family-dynasty-for-fund-raising-efforts.html | Bush Takes His Place at Family8217s Maine Retreat | By Nicholas Confessore | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/mitch-mcconnell-republicans-civil-rights.html | A Commitment to Civil Rights Has Set McConnell Apart From His Party | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/psychologists-shielded-us-torture-program-report-finds.html | Torture Efforts Were Protested by Psychologists | By James Risen | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/she-riff-in-san-francisco-faults-federal-authorities-after-slaying.html | Killing in San Francisco Turns Heat on Sheriff and the City8217s Immigration Policies | By Jennifer Medina | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/south-carolina-confederate-flag.html | Era Ends as South Carolina Lowers Confederate Flag | By Richard Fausset and Alan Blinder | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/africa/shabab-militants-strike-2-hotels-in-somalia.html | World Briefing  Africa Somalia Shabab Militants Strike 2 Hotels in Capital | By Mohamed Ibrahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/bangladesh-stampede.html | World Briefing  Asia Bangladesh 23 Die in a Stampede for Free Clothing | By Julfikar Ali Manik and Nida Najar | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/china-detains-rights-lawyers-prompting-talk-of-a-crackdown.html | China Holds a Rights Lawyer as 3 Others Disappear | By Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/asia/worries-wane-over-extreme-drought-in-north-korea.html | World Briefing  Asia North Korea With June Rain Fears of Drought Ease | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/greece-struggles-to-rally-support-for-its-proposals.html | Greece8217s Parliament Approves Prime Minister8217s Bailout Plan | By Liz Alderman and Andrew Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/in-athens-greeks-muse-on-tsiprass-abrupt-reversal.html | In Athens Greeks Wonder Whether Premier Folded or Restored Dignity | By Suzanne Daley and Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/putin-criticizes-us-role-in-afghanistan.html | Use of Sanctions Should End Worldwide Putin Says | By David M Herszenhorn | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/simon-armitage-oxford-poetry-professor-finds-inspiration-in-the-mundane.html | A Probation Officer Turned Oxford Poet Finds Inspiration in the Mundane | By Kimiko de FreytasTamura | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/turkey-arrests-21-suspected-of-ties-to-isis.html | Turkey Arrests 21 Suspected of Ties to ISIS | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/europe/un-warning-of-migrant-crisis-in-greece-urges-europe-to-take-action.html | Europe Is Urged to Help Greece Manage Crisis of New Arrivals | By Nick CummingBruce | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/middleeast/iran-blames-us-for-delays-on-nuclear-deal.html | Iran Opens Campaign to Lay Blame on US If Nuclear Talks Fail | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/middleeast/un-arms-ban-on-iran-remains-a-hurdle-to-nuclear-deal.html | A Final Hurdle in Iran Talks Deals With Conventional Not Nuclear Arms | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/making-decisions-on-elder-housing-may-take-a-team-effort.html | Team Efforts in Making Decisions on Elder Housing | By John F Wasik | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/upgrading-a-deck-to-avoid-headaches-and-bump-up-home-value.html | Upgrading a Deck to Avoid Headaches and Add Value | By Paul Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-11 | https://www.nytimes.com/2015/07/11/your-money/why-your-teenagers-summer-job-should-be-bank-teller.html | Why a Teenage Bank Teller May Have the Best Summer Job | By Ron Lieber | TX 8-238-769 | 2015-11-03 |

| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/books/james-tate-prolific-pulitzer-winning-poet-dies-at-71.html | James Tate 71 PulitzerWinning Poet | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/business/promoters-of-coming-star-wars-film-have-a-delicate-dance-at-comic-con.html | Promoters of Coming 8216Star Wars8217 Film Have a Delicate Dance at ComicCon | By Brooks Barnes and Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/court-rules-against-developer-in-battle-over-upstate-new-york-casino.html | Court Rules Against Developer in Battle Over Upstate Casino | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/new-york-city-requires-restaurants-to-freeze-raw-fish-before-serving.html | Restaurants Must Freeze All Raw Fish City Requires | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/plan-to-require-background-checks-for-ammunition-sales-is-suspended-in-new-york.html | Plan to Require Background Checks for Ammunition Sales Is Suspended | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/nyregion/son-of-jazz-legend-finds-his-fathers-legacy-lives-in-a-club-in-the-village.html | Son of Jazz Legend Finds His Fathers Legacy Lives in a Club in the Village | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/joe-nocera-what-bp-taught-takata.html | What BP Taught Takata | By Joe Nocera | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/nurturing-afghan-peace-talks.html | Nurturing Afghan Peace Talks | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/psychologists-who-greenlighted-torture.html | Psychologists Who Greenlighted Torture | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/opinion/rand-pauls-fake-flat-tax.html | Rand Pauls Fake Flat Tax | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/brett-gardner-helps-set-pace-as-yankees-deal-a-blow-to-the-red-sox.html | Scrappy Gardner Helps Set Pace as Yankees Deal a Blow to the Red Sox | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/noah-syndergaard-strikes-out-13-to-lift-mets-past-diamondbacks.html | Syndergaard Strikes Out 13 to Lift Mets | By Zach Schonbrun | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/baseball/torn-muscle-in-his-back-lands-steven-matz-on-the-dl.html | Torn Muscle in His Back Lands Matz on the DL | By Zach Schonbrun | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/basketball/deron-williams-is-said-to-be-leaving-nets-for-dallas.html | Williams Is Said to Be Leaving Nets for the Mavericks | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/basketball/new-knicks-meet-the-press-after-meeting-the-triangle.html | New Knicks Meet the Press After Meeting the Triangle | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/ncaafootball/dalvin-cook-of-fsu-will-face-a-charge-of-battery.html | A Charge of Battery for a Player at FSU | By Marc Tracy | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/at-gold-cup-indignation-at-donald-trumps-words-on-mexico.html | At Gold Cup Indignation at Trump8217s Comments on Mexico | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/frank-lampard-sidelined-with-calf-injury.html | Lampard Sidelined With Calf Injury | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/soccer/us-team-loves-new-york-its-mutual.html | Team Loves New York It8217s Mutual | By Jay Schreiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/startling-fall-for-former-no-1-yani-tseng-continues-at-us-womens-open.html | Sports Briefing  Golf Yang Leads Womens Open | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/sports/tennis/roger-federer-turns-back-the-clock-and-finds-novak-djokovic-once-again.html | Federer Turns Back the Clock and Finds Djokovic Once Again | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/a-mischievous-thorn-in-the-side-of-conservative-christianity.html | A Mischievous Thorn in the Side of Conservative Christianity | By Mark Oppenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/amtrak-will-not-fight-suits-filed-in-wreck.html | Amtrak Wont Fight Suits Filed in Wreck | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/obama-plan-for-immigration-action-gets-a-cold-reception-at-appeals-court.html | Obama Plan for Immigration Action Gets a Cold Reception at Appeals Court | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/us/politics/malaysias-critics-fear-us-may-ease-stance-on-trafficking.html | Malaysia8217s Critics Fear US May Ease Stance on Trafficking | By Andrew Siddons | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-11 | https://www.nytimes.com/2015/07/11/world/africa/south-sudan-enemies-find-uneasy-refuge-together-at-a-un-base.html | South Sudan Adversaries Find Uneasy Refuge at a Peacekeeping Base | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-02 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/michael-b-orens-ally-my-journey-across-the-american-israeli-divide.html | Ally | By Jacob Heilbrunn | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/theyve-said-too-much.html | Theyve Said Too Much | By Noelle Howey | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/among-the-ten-thousand-things-by-julia-pierpont.html | Compromising Positions | By Helen Schulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/do-moralists-make-bad-novelists.html | Do Moralists Make Bad Novelists | By Alice Gregory and Pankaj Mishra | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/kl-a-history-of-the-nazi-concentration-camps-by-nikolaus-wachsmann.html | The Cruelty and the Depravity | By Roger Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/unstarched-shirt.html | Unstarched Shirt | By Troy Patterson | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/what-are-the-limits-of-religious-liberty.html | The God Clause | By Emily Bazelon | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/from-cooking-to-sailing-summer-camps-for-adults.html | From Cooking to Sailing Camps for GrownUps | By Alyson Krueger | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/what-a-travel-adviser-can-offer-that-the-internet-cant.html | Matthew Upchurchs Advice Get Some | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/08/guy-yanai-paintings/ | Past and Present | By Celeste Moure | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/08/lav-austin-wine-bar-sommelier-vilma-mazaite/ | Texas Toasts | By Alainna Lexie Beddie | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/09/upshot/the-problem-with-chinas-efforts-to-prop-up-its-stock-market.html | The Folly of Propping Up the Markets | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/the-comic-book-artist-fiona-staples-gives-archie-a-makeover.html | Giving Archie a Makeover at 74 | By George Gene Gustines | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/the-sage-of-waterloo-by-leona-francombe.html | Waterloo Down | By Laline Paull | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/the-unraveling-by-emma-sky.html | No Ends in Sight | By Christopher Dickey | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/eat-a-peach.html | Eat a Peach | By Sam Sifton | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/should-i-respond-to-my-mechanics-racist-poster.html | Should I Respond to My Mechanics Racist Poster | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/spike-nation.html | Spike Nation | By Steve Featherstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/comedys-sweet-weapon-the-cream-pie.html | In Comedy Some Weapons Are Sweet | By Dan Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/the-sneaky-power-of-amy-schumer-in-trainwreck-and-elsewhere.html | The Sneaky Power of Amy Schumer | By Melena Ryzik | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/queens-plaza-a-neighborhood-under-construction.html | Neighborhood Under Construction | By Walecia Konrad | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/kushners-the-intelligent-homosexuals-guide-finds-a-niche-at-the-shaw-festival.html | Shaw8217s Cantankerous Comrade in Arms | By Eric Grode | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/the-absolute-brightness-of-leonard-pelkey-and-its-chameleon-actor-return.html | Theater Shades of Empathy From a Chameleon | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/in-spain-an-eco-tour-that-follows-cork-from-tree-to-bottle.html | Following Cork From Tree to Bottle | By Jennifer Billock | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/what-to-do-in-36-hours-in-vilnius-lithuania.html | 36 Hours in Vilnius Lithuania | By Sarah Khan | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/09/us/helen-harrison-authority-on-the-trials-of-premature-births-dies-at-68.html | Helen Harrison 68 Authority on Premature Births | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/dance/sonya-tayeh-strides-into-new-yorks-dance-world-with-the-wild-party.html | Seeking a Fit With Wild Abandon | By Brian Schaefer | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/stanley-cowell-and-kill-west-release-new-albums.html | Power in a Piano Solo and DroneRock Reverb | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/vince-staples-and-j-cole-outsiders-in-the-middle-of-hip-hop.html | Margins and Mainstreams | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/welser-most-and-the-cleveland-orchestra-head-to-lincoln-center-festival.html | A Maestro8217s Bravura Moment | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/age-bias-tell-us-about-it.html | Age Bias Tell Us About It | By Rob Walker | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/janis-and-gueorgui-pastujov-togetherness-is-a-balancing-act.html | Togetherness Is a Balancing Act | By Lois Smith Brady | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/cambio-de-vidas-los-hermanos-perdidos-de-bogota.html | Cambio de vidas Los hermanos perdidos de Bogot | Por Susan Dominus | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/joshua-oppenheimer-wont-go-back-to-indonesia.html | Joshua Oppenheimer Wont Go Back to Indonesia | Interview by Adam Shatz | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/the-mixed-up-brothers-of-bogota.html | Double Lives | By Susan Dominus | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/homevideo/wisecracks-in-drag-and-blackface-in-eddie-cantor-4-film-collection.html | Wisecracking in Drag Toga and Blackface | By J Hoberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/brooklyn-expats-come-home.html | Brooklyn8217s Boomerang Effect | By Ronnie Koenig | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/superheroes-just-for-each-other.html | Superheroes Just for Each Other | By Peter S Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/when-a-son-says-i-do-and-the-parents-say-they-dont.html | Wait a Minute | By Philip Galanes | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theater/broadway-skills-in-opera-theyre-a-puzzlement.html | Broadway Skills in Opera They8217re a Puzzlement | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-bike-tour-of-eastern-kentuckys-back-roads.html | Open Doors Along Back Roads | By Seth Kugel | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-french-castle-now-open-to-all.html | Where a Prince Might Lay His Head | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/hotel-review-occidental-el-embajador-in-the-dominican-republic.html | An Art Deco Favorite Reborn | By Steve Knopper | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/restaurant-report-konyvbar-in-budapest.html | Dickens With Your Duck | By Elaine Sciolino | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://cityroom.blogs.nytimes.com/2015/07/10/gray-squirrels-new-yorks-furry-cache-machines/ | Cache Machines | By Dave Taft | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://lens.blogs.nytimes.com/2015/07/10/crowning-glory/ | Crowning Glory | By Ilise S Carter | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://tmagazine.blogs.nytimes.com/2015/07/10/erik-madigan-heck-nyfw-photos/ | Framing Menu2019s Wear in a New Light | By Alex Tudela | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/11/fashion/valentino-maria-grazia-chiuri-pierpaolo-piccioli-couture-fall-2015-rome.html | Coutures AllOut Party | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/dance/the-amazing-acro-cats-visit-new-york.html | Dance Meow Mix | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/design/a-photographer-finds-symmetry-in-gardens-and-galaxies.html | Gardens and Galaxies So Much Alike | By Victoria Burnett | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/music/kelly-clarkson-takes-her-tour-to-holmdel-nj-and-radio-city-music-hall.html | Pop A Staying Power Beyond Idol | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/television/for-jim-gaffigan-and-tv-land-home-is-where-the-har-har-is.html | When Home Is Where the HarHar Is | By Bruce Fretts | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/television/sexdrugsrockroll-begins-on-fx.html | Television WashedUP Rocker Has a Dreamy Girl | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/a-dog-day-ask-me-and-sidewalk-flowers.html | Scenic Routes | By Carmela Ciuraru | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/circling-the-square-stories-from-the-egyptian-revolution-by-wendell-steavenson.html | Notes From Tahrir | By Robyn Creswell | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/fort-and-the-secrets-of-blueberries-brothers-moose-me.html | Go Outside | By Natalie Standiford | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/immunity-by-taylor-antrim.html | Bug in the System | By Scott Hutchins | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/kevin-kwans-china-rich-girlfriend.html | Billionaires Daughter | By Arthur Chu | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/middle-passage-at-25.html | Middle Passage at 25 | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/midnights-furies-by-nisid-hajari.html | State of Disintegration | By Aatish Taseer | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/nimona-by-noelle-stevenson.html | Drawn That Way | By Faith Erin Hicks | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/shadowshaper-by-daniel-jose-older.html | Fear Grows in Brooklyn | By Holly Black | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/stories.html | Stories | By Manuel Gonzales | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/review/summerlong-by-dean-bakopoulos.html | Prairie Heat | By Jennifer B McDonald | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/dish-suit-shows-close-ties-between-executive-and-board-members.html | Dishs Chief and Buddies on the Board | By Gretchen Morgenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/liquid-assets-and-a-pipe-dream.html | Liquid Assets and a Pipe Dream | By John Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/putting-the-public-back-in-public-finance.html | Putting the Public Back in Public Finance | By Amy Cortese | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/slow-motion-events-in-greece-and-washington-sway-markets.html | SlowMotion Events Sway the Markets | By Conrad De Aenlle | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/small-cap-and-growth-stock-funds-are-bright-spots.html | SmallCap and Growth Stock Funds Are Bright Spots | By Tim Gray | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/bill-cunningham-male-look.html | Male Look | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/last-stop-on-the-l-train-detroit.html | Last Stop on the L Train Detroit | By Jennifer Conlin | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/katherine-vaz-and-christopher-cerf-kermit-will-attend.html | Kermit Will Attend but Miss Piggy Sends Her Regrets | By Sarah Maslin Nir | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/nicky-hilton-and-james-rothschild-designing-a-lasting-partnership.html | Designing a Lasting Partnership | By Linda Marx | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/after-a-new-moon.html | After a New Moon | By Arthur Sze | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/how-does-paul-rudd-work.html | Mr Congeniality | By Molly Young | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/how-to-conduct-an-auction.html | How to Conduct an Auction | By Malia Wollan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/letter-of-recommendation-hangovers.html | Hangovers | By Kent Russell | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/magazine/the-bicycle-thief.html | The Bicycle Thief | As told to Mab Jones | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/as-superheroes-go-ant-man-was-always-a-wimp.html | He Has the Power of a What | By Dana Jennings | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/movies/peter-jacksons-heavenly-creatures-at-film-forum.html | Die Mommie Die The Prequel | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/a-son-given-up-for-adoption-is-found-after-half-a-century-and-then-lost-again.html | A Son Is Found and Then Lost | By Gabrielle Glaser | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/an-art-collection-gathered-from-the-street-and-the-laundry.html | And Then the Art Cycle | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/brooklyn-libraries-development-and-misdirected-fear.html | Misdirected Fear in Brooklyn | By Ginia Bellafante | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/court-observers-learn-stories-behind-new-yorks-jaywalkers-and-subway-scufflers.html | Their Days in Court | By Alan Feuer | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/how-reshma-saujani-founder-of-girls-who-code-spends-her-sundays.html | The Baby the Dog the Stalking | By Liriel Higa | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/neighborhood-joint-alpine-cinema-in-bay-ridge-brooklyn.html | Wednesday Night Fever | By Jessica Leigh Hester | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/sam-roberts-on-books-about-the-new-york-public-library-washington-heights-and-the-citys-first-black-police-officer.html | A City of Patience and Fortitude | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/tattooing-embraced-long-ago-by-new-yorkers.html | Tattooing Embraced Long Ago by New Yorkers | By Michael Pollak | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/diversify-our-national-parks.html | Why Are Our Parks So White | By Glenn Nelson | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/empathy-is-actually-a-choice.html | Empathy Is Actually a Choice | By Daryl Cameron Michael Inzlicht and William A Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/will-demographics-transform-southern-politics.html | The Dream World of the Southern Republicans | By Howell Raines | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/fifth-avenue-duplex-with-a-touch-of-french-country.html | Touch of French Country | By Robin Finn | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/finding-slight-suburbia-in-stamford-conn.html | Choosing 8216Slight Suburbia8217 | By Joyce Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/jane-greens-creaky-cottage.html | It Started With Craigslist | By Joanne Kaufman | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/living-in-a-barn-without-the-hay.html | Home Sweet Home Without Hay | By Elaine Louie | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/maisonette-at-the-plaza-for-17-25-million.html | Two Levels of Elegance | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/the-appeal-of-credit-union-mortgages.html | The Appeal of Credit Unions | By Lisa Prevost | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/pete-rose-at-the-corn-crib-next-stop-the-all-star-game.html | Taking Any Honor He Can Get | By Dan Barry | TX 8-238-769 | 2015-11-03 |

| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/a-honeymoon-through-italy.html | The Best Days of Our Lives | By Porter Fox | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/going-off-the-grid-on-a-swedish-island.html | Unplugging in a Hermit Hut | By Ingrid K Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/new-walking-tours-explore-nashvilles-food-scene.html | Walking And one in Nashville | By Ashley Winchester | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://opinionator.blogs.nytimes.com/2015/07/11/aid-in-dying-laws-are-just-a-start/ | AidinDying Laws Are Just a Start | By Katy Butler | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://opinionator.blogs.nytimes.com/2015/07/11/writing-books-very-few-will-read/ | Writing Books Very Few Will Read | By William Novak | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/design/blaine-gibson-sculptor-of-figures-in-disney-parks-dies-at-97.html | Blaine Gibson 97 Sculptor for Disney Theme Parks | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/books/racism-of-atticus-finch-in-go-set-a-watchman-could-alter-harper-lees-legacy.html | Some Are Shocked Others Find Nuance in a Bigoted Atticus Finch | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/greece-debt-plan-at-next-crucial-stage-as-finance-ministers-meet.html | Finance Leaders Call It a Night Without a Deal | By James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/how-cvs-quit-smoking-and-grew-into-a-health-care-giant.html | Why CVS Quit Smoking | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/exchange-traded-funds-for-the-active-minded.html | ExchangeTraded Funds for the ActiveMinded | By John F Wasik | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/small-but-still-strong.html | Small but Still Strong | By Paul J Lim | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/mutfund/when-bond-yields-rise-go-long-also-short.html | When Bond Yields Rise Go Long Also Short | By Conrad De Aenlle | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/stewart-butterfield-of-slack-experience-with-empathy-required.html | Is Empathy on Your Rsum | By Adam Bryant | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/when-this-man-is-irked-he-might-just-file-a-suit.html | When This Man Is Irked He Might Just File a Suit | By Matt Richtel | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/business/why-employee-ranking-can-backfire.html | At Work Misguided Measures | By Phyllis Korkki | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/jobs/abigael-hoeschler-a-real-balancing-act.html | A Real Balancing Act | Interview by Elizabeth Olson | TX 8-238-769 | 2015-11-03 |

| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/jobs/mike-giannattasio-of-montblanc-north-america-finding-tranquility-in-an-urban-jungle.html | Finding Tranquillity in an Urban Jungle | Interview by Patricia R Olsen | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/a-review-of-punctuating-space-the-prints-and-multiples-of-richard-artschwager-at-vassar-college.html | Elevating the Unpretentious | By Joyce Beckenstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/art-and-its-inspiration-side-by-side-at-the-aldrich.html | Art and Its Inspiration Side by Side | By Susan Hodara | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/paul-lioy-scientist-who-analyzed-9-11-dust-and-its-health-effects-dies-at-68.html | Paul Lioy 68 Scientist Who Analyzed 911 Dust and Its Health Effects Dies | By Margalit Fox | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/restaurant-review-fairy-tale-touches-at-richard-geres-barn-at-the-bedford-post-inn.html | A Place That Goldilocks Might Find Just Right | By Alice Gabriel | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/restaurant-review-great-necks-lola-reopens-with-a-middle-eastern-flair.html | A Survey of the Mediterranean | By Joanne Starkey | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-closure-at-the-new-jersey-repertory-company.html | An Island Mystery With a Familiar Ring | By Ken Jaworowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-saddle-river-inn-in-saddle-river.html | Luxury Dishes You Can Eat in Denim | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-the-nuns-are-back-in-sister-act-at-the-gateway-playhouse.html | The Nuns Are Back and With Plenty of Spirit | By Michael Sommers | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/review-tikkaway-grill-in-new-haven.html | Indian Cuisine at the Introductory Level | By Sarah Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/a-battle-over-eisenhower-in-washington.html | A Battle Over Eisenhower in Washington | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/a-makeover-for-the-mother-of-parliaments.html | A Makeover for the Mother of Parliaments | By Tristram Hunt | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/stateless-in-the-dominican-republic.html | Stateless in the Dominican Republic | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/diy-education-before-youtube.html | DIY Education Before YouTube | By Jon Grinspan | TX 8-238-769 | 2015-11-03 |

| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/money-sex-and-las-vegas-pool-parties.html | Sin Citys Dirty Pools | By Brittany Bronson | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/my-mother-lost-and-found.html | My Mother Lost and Found | By Steve Knopper | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/nicholas-kristof-a-lost-boy-battles-ak-47s-with-education.html | A Lost Boy Battles AK47s With Education | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/sam-altman.html | Sam Altman | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-bernie-sanders-moment.html | The Bernie Sanders Moment | By Todd Gitlin | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-new-child-abuse-panic.html | The New Child Abuse Panic | By Maxine Eichner | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/sunday/what-type-of-nostalgic-90s-tv-fan-are-you-the-wrong-kind.html | Dont Reboot the Recent Past | By Maris Kreizman | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/the-end-of-federally-financed-ghettos.html | The End of Federally Financed Ghettos | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/opinion/what-youll-be-remembered-for.html | What Youll Be Remembered for | By BILL BAROL | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/realestate/neighbors-and-property-lines.html | When a Neighbor Encroaches | By Ronda Kaysen | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/for-boston-sports-fans-its-all-about-rallying-cries.html | For Boston Sports Fans It8217s All About Rallying Cries | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/rays-center-fielder-no-941-in-draft-no-1-in-defense.html | No 941 in Draft No 1 in Defense | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/cycling/at-tour-de-france-riders-from-eritrea-hope-to-blaze-a-grueling-trail-for-a-continent.html | Riders From Eritrea Hoping to Blaze a Grueling Trail for a Continent | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/golf/at-the-british-open-where-the-path-to-a-grand-slam-has-been-lost.html | Spieth Ventures Where Footprints Often Disappear | By Dave Anderson | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/wimbledon-2015-serena-williams-defeats-garbine-muguruza-and-closes-in-on-grand-slam.html | Setting Up a Grand Finale | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |

| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/a eulogy-for-the-long-intimate-email.html | The Long Email Signs Off | By Teddy Wayne | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/style/c alifornia-ojai-golden-hour.html | Ojais Golden Hour | By Peter Haldeman | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sunda y-review/addicted-to-your-phone-theres-help-for-that.html | Put Down the Phone | By Conor Dougherty | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/theate r/roger-rees-a-tony-winner-as-nickleby-is-dead-at-71.html | Roger Rees Actor Who Won Tony as Nickleby Dies at 71 | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/ walking-tours-help-hotel-guests-discover-nearby-nature.html | Trending Discover the Natural Life Near Your Hotel | By Charu Suri | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/upshot /investing-in-the-dark-the-biggest-cost-of-fear-is-paralysis.html | Investing in the Dark | By Sendhil Mullainathan | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/balt imore-mayors-challenge-fighting-crime-while-reining-in-police.html | Challenge for Baltimore Mayor Reining in Both Crime and Police | By Sheryl Gay Stolberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/obi tuaries-shed-euphemisms-to-confront-heroins-toll.html | Obituaries Shed Euphemisms to Chronicle Toll of Heroin | By Katharine Q Seelye | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/pol itics/hillary-clinton-to-outline-economic-policy-on-monday.html | Teachers8217 Union Endorses Clinton as She Prepares to Outline Economic Vision | By Amy Chozick and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/pol itics/us-screening-on-foreign-projects-roils-aid-groups.html | US Screening on Foreign Projects Roils Aid Groups | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/the-best-way-to-vilify-clinton-gop-spends-heavily-to-test-it.html | The Best Way to Vilify Clinton GOP Spends Heavily to Find It | By Ashley Parker and Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/wil liam-conrad-gibbons-dogged-writer-who-chronicled-vietnam-war-dies-at-88.html | William Conrad Gibbons 88 Chronicler of Vietnam War | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/ americas/in-fiery-speeches-francis-excoriates global-capitalism.html | In Fiery Speeches Francis Excoriates Global Capitalism | By Jim Yardley and Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/ asia/china-arrests-human-rights-lawyers-zhou-shifeng.html | Five Lawyers Are Detained by the Police in China | By Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/ asia/china-fences-in-its-nomads-and-an-ancient-life-withers.html | China Fences in Its Nomads and an Ancient Life Withers | By Andrew Jacobs | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/asia/us-strike-is-said-to-kill-senior-isis-militant-in-afghanistan.html | US Strike Is Said to Kill an ISIS Leader in Afghanistan | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/greece-debt-crisis-athens-poverty-inequality.html | Despair Growing in Streets of Greece as Debt Crisis Festers | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/greek-debt-crisis-pits-greeks-against-germans.html | RuleBound Germany Meets Chaotic Greece and a Standoff Follows | By Alison Smale and Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/jozef-wesolowski-vatican-abuse-trial-adjourned.html | Vatican Trial Is Delayed After Defendant Falls Ill | By Gaia Pianigiani | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/europe/selfie-vacation-damage-majorca-paris-ibiza-rome.html | In Tourist Destinations a Picture of Excess | By Doreen Carvajal | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/egypt-bombing-at-italian-consulate-in-cairo.html | Bomb Outside Italys Mission Shakes Cairo and Kills One | By Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/iran-nuclear-deal-still-faces-difficult-issues-kerry-says.html | Kerry Sees 8216Difficult Issues8217 in Iran Talks | By Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/spanish-look-to-havana-to-repay-an-old-debt.html | Spanish Look to Havana to Repay an Old Debt | By Raphael Minder | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/unlikely-targets-in-cross-hairs-as-russia-takes-aim-at-foreign-agents.html | Unlikely Targets in Cross Hairs as Russia Takes Aim at Foreign Agents | By Andrew Roth | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/fashion/weddings/hal-brewster-and-geoffrey-wetrosky-united-by-their-love-of-politics.html | United by Their Love of Politics | By Vincent M Mallozzi | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/health/modern-doctors-house-calls-skype-chat-and-fast-diagnosis.html | Modern Doctors8217 House Calls Skype Chat and Fast Diagnosis | By Abby Goodnough | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/nyregion/thousands-gather-at-evangelical-event-in-central-park.html | Thousands of Faithful Gather at Revival Event | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/rob-refsnyder-makes-composed-debut-as-the-yankees-lose-to-the-red-sox.html | SecondBase Prospect Makes Composed Debut as the Yankees Lose to the Red Sox | By Rob Harms | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/baseball/was-that-mike-piazza-at-the-plate-no-it-was-matt-harvey.html | Piazza at the Plate No It Was a Pitcher | By Zach Schonbrun | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/basketball/knicks-kristaps-porzingis-puts-his-promise-on-display.html | Knicks8217 Top Pick Puts His Promise on Display | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/golf/stacy-lewis-keeps-falling-short-as-amy-yang-maintains-lead-at-us-womens-open.html | Lewis Keeps Falling Short as Yang Maintains Lead at US Women8217s Open | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/after-slow-rise-wimbledon-mens-doubles-champions-are-advised-to-party-hard.html | After Slow Rise Doubles Champions Are Advised to Party Hard | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/sports/tennis/at-wimbledon-martina-hingis-and-sania-mirza-reach-the-top-from-disparate-paths.html | Two Reach the Top by Disparate Paths | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/travel/new-culinary-cycling-options-abroad.html | Biking A ThreeCountry Food Tour | By Diane Daniel | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/a-voting-rights-legacy-of-the-1960s-heads-to-court-in-north-carolina.html | A Voting Rights Legacy of 1960s Heads to Court | By Erik Eckholm | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/us/politics/donald-trump-defiantly-rallies-a-new-silent-majority-in-a-visit-to-arizona.html | Trump Defiantly Rallies a New Silent Majority in a Visit to a Border State | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/americas/as-latin-tour-nears-end-pope-travels-to-paraguay.html | As Latin Tour Nears End Pope Travels to Paraguay | By Simon Romero | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-12 | https://www.nytimes.com/2015/07/12/world/middleeast/discussions-shift-to-endgames-as-nuclear-negotiations-drag-on.html | Discussions Shift to Endgames as Nuclear Negotiations Drag On | By David E Sanger and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/07/u-s-womens-soccer-win-draws-big-sales-on-mobile-devices/ | Soccer Win Pushes Sales on Mobile | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-13 | https://www.nytimes.com/2015/07/10/upshot/when-algorithms-discriminate.html | Algorithms May Echo Human Bias Studies Find | By Claire Cain Miller | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/10/ludovic-morlot-extends-contract-with-seattle-symphony/ | Ludovic Morlot Extends Seattle Symphony Tenure | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/10/new-names-join-familiar-faces-on-academys-board-of-governors/ | Academyu2019s Board Adds New Governors | By Michael Cieply | TX 8-238-769 | 2015-11-03 |

| 2015-07-11 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/11/the-more-real-threat-posed-by-powerful-computers/ | The Real Threat Computers Pose Artificial Stupidity Not Intelligence | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/david-letterman-goes-top-10-on-donald-trump/ | David Letterman Goes Top 10 on Donald Trump | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/the-bonfire-of-the-vanities-gets-opera-adaptation/ | Tom Wolfeu2019s u2018Bonfireu2019 Gets Opera Adaptation | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://artsbeat.blogs.nytimes.com/2015/07/12/universal-adds-yet-another-box-office-hit-with-minions/ | u2018Minionsu2019 Is Another Hit for Universal | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://bits.blogs.nytimes.com/2015/07/11/the-new-reddit-ceos-many-challenges/ | A Reddit CoFounder Returns to Run a Forum Turned Angry | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/dance/review-whelan-watson-other-stories-pairs-stars-of-ballet.html | Star Power and Suspense Tempered by Choreographed Camp | By Alastair Macaulay | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/design/le-corbusiers-architecture-and-his-politics-are-revisited.html | For an Architect the Spotlight8217s Glare Isn8217t All Flattering | By Rachel Donadio | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/julie-klausner-happily-channels-restlessness-into-a-podcast-a-tv-show-and-cabaret.html | The Busier the Better Sometimes With Songs | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/festival-daix-en-provence-includes-a-midsummer-nights-dream-revival.html | A Potpourri With Opera at the Center | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/jon-vickers-opera-star-known-for-his-raw-power-and-intensity-dies-at-88.html | Jon Vickers Opera Star of Raw Power Is Dead at 88 | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/review-arabella-brings-intrigue-to-the-munich-opera-festival.html | Confusion at the Ball Assurance on the Stage | By David Allen | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/review-national-youth-orchestra-impresses-with-symphonie-fantastique-at-carnegie-hall.html | Teenagers and Cellphones Creating Enticing Sounds | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/music/roy-c-bennett-part-of-midcentury-songwriting-duo-dies-at-96.html | Roy C Bennett 96 Writer Of Pop Songs and Ballads | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/television/review-my-depression-the-up-and-down-and-up-of-it-offers-hope-to-others.html | A Lesson on Depression and a Hug for Those Who Know It Too Well | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |

| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/books/review-owen-sheerss-i-saw-a-man-examines-grief-and-responsibility.html | A Neighbor Is a Witness but to What | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/books/the-invisible-hand-behind-harper-lees-to-kill-a-mockingbird.html | Invisible Hand That Nurtured an Author and a Literary Classic | By Jonathan Mahler | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/dealbook/chinas-incendiary-market-is-fanned-by-borrowers-and-manipulation.html | Incendiary Market Is Fanned in China | By David Barboza | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/at-comic-con-faith-based-entertainment-stays-in-the-shadows.html | FaithBased Entertainment Stays Mostly in the Shadows at ComicCon | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/influential-site-inhabits-fringe-of-an-electronic-dance-music-culture.html | Influential Site Inhabits Fringe of an Electronic Dance Music Culture | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/rising-economic-insecurity-tied-to-decades-long-trend-in-employment-practices.html | Growth in the 8216Gig Economy8217 Fuels Work Force Anxieties | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/actresses-in-hamilton-take-a-trip-to-a-family-home-for-a-history-lesson.html | A History LessonWithout the Music | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/man-charged-with-abandoning-daughter-3-at-a-subway-sandwich-restaurant-in-harlem.html | Man Charged With Abandoning Daughter 3 at a Sandwich Shop in Harlem | By Tatiana Schlossberg and Annie Correal | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/new-york-states-paleontologist-seeks-to-bring-prehistoric-era-to-life.html | A Scientist With Goals Rooted 252 Million Years in the Past | By Rachel L Swarns | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/world-war-ii-history-captured-in-a-privates-letters-to-his-wife.html | History Captured in Private8217s Letters to His Wife | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/alex-rodriguez-keeps-making-friends-and-influencing-ball-games.html | Rodriguez and Rookie Send Yanks Into Break on a High | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/mets-kirk-nieuwenhuis-hits-three-homers-against-diamondbacks.html | 3 Homers by Nieuwenhuis Yes Nieuwenhuis Carry Mets to a Series Sweep | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/cycling/tour-de-france-2015-team-time-trial-win-bolsters-americans-tejay-van-garderen-shot-at-podium.html | Sports Briefing  Bicycling Americans Control Stage | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/at-st-andrews-renee-powell-rises-above-prejudices-to-become-a-pioneer.html | Prejudice Challenged a Path to St Andrews | By Karen Crouse | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/another-boys-title-signals-a-bright-future-for-american-tennis.html | Boys Title Adds to List of Rising Americans | By Ben Rothenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/roger-federers-loss-at-wimbledon-is-disappointing-but-not-devastating.html | Federer Is Upstaged but Still Upbeat About His Game | By David Waldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/tennis/wimbledon-2015-novak-djokovic-wins-wimbledon-title-beating-roger-federer.html | Crowd Resists a Djokovic Title It8217s Futile | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/technology/asian-tech-start-ups-quietly-earn-backing.html | Asian Tech StartUps Quickly Earn Backers | By Paul Mozur | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/hamilton-heads-to-broadway-in-a-hip-hop-retelling.html | A HipHop Musical on Hamilton Is Put to the Test on Broadway | By Michael Paulson | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/review-skippyjon-jones-snow-what-continues-tale-of-a-conflicted-cat.html | A Fuzzy Fantasy Fairy Tale | By Laurel Graeber | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/as-official-campaign-begins-walker-works-to-gain-credibility.html | Walker Viewed as 8216Authentic8217 Aims for 8216Smart8217 in the 821716 Race | By Patrick Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/still-reeling-from-sons-death-joe-biden-weighs-his-political-future.html | Grieving Biden Focuses on Job He Has Now Not the Next One | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/americas/joaquin-guzman-loera-el-chapo-mexican-drug-kingpin-prison-escape.html | Drug Kingpin Escapes Prison Through Tunnel | By Azam Ahmed and Randal C Archibold | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/asia/25-killed-in-bombing-outside-us-base-in-afghanistan.html | 25 Killed in Suicide Bombing Outside US Base in Afghanistan | By Farooq Jan Mangal and Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/asia/a-city-turns-to-face-indonesias-murderous-past.html | Led by Mayor a City Turns to Face Indonesia8217s Murderous Past | By Jeremy Kutner | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/at-least-2-are-killed-in-collapse-at-russian-barracks.html | Collapse at Russian Barracks Kills at Least Two | By David M Herszenhorn | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/cameron-urges-british-military-to-spend-more-to-tackle-isis.html | British Premier Urges Military to Spend More to Fight ISIS | By Stephen Castle | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/greece-debt-plan.html | Europe Presses Greece to Agree to New Measures | By Andrew Higgins and James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/greeks-relief-turned-to-anxiety-then-frustration-as-talks-wore-on.html | Anticipation Turns to Anxiety Then Frustration in Weekend on Edge | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/kosovo-charges-5-people-in-plot-to-poison-water.html | Kosovo Charges 5 People in Plot to Poison Water | By Rick Lyman | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/nuclear-plant-closing-reflects-overhaul-of-german-energy-production.html | Nuclear Plant Closing Reflects Overhaul of German Energy Production | By Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/middleeast/iran-nuclear-talks.html | With Fewer Obstacles Nuclear Deal With Iran May Be Near | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://cityroom.blogs.nytimes.com/2015/07/12/pride-in-the-streets/ | Pride in the Streets | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/comcast-offers-its-alternative-to-cable-tv-using-the-web.html | Comcast Offers Its Alternative to Cable TV Using the Web | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/media/time-inc-to-move-test-kitchens-to-alabama.html | Time Inc to Move Test Kitchens to Alabama | By Kim Severson | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/puerto-ricos-meeting-with-creditors-janet-yellens-testimony-and-googles-earnings.html | Puerto Ricos Meeting With Creditors Janet Yellens Testimony and Googles Earnings | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/satoru-iwata-nintendo-chief-executive-dies-at-55.html | Satoru Iwata 55 Nintendo Chief Executive | By LIAM STACK | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/business/starbucks-and-other-corporations-to-announce-plan-to-curb-unemployment-of-young-people.html | Corporations to Unveil Plan to Curb Unemployment of Young People | By Nelson D Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/2-teenagers-shot-at-festival-in-brooklyn-park-police-say.html | 2 Teenagers Shot at Festival in Brooklyn Park Police Say | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/brooklyn-law-school-offers-a-safety-net-for-new-students.html | Brooklyn Law School to Provide a Safety Net for Students | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/fighting-to-bring-women-in-history-to-central-park.html | Fighting to Bring Women in History to Central Park | By Chadwick Moore | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/trial-to-begin-for-thomas-libous-new-york-senator-whose-son-was-convicted.html | Trial to Begin for Lawmaker Whose Son Was Convicted | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/nyregion/youth-programs-imperiled-after-new-york-changes-how-grants-are-awarded.html | Youth Programs Imperiled After the State Changes How Grants Are Awarded | By Nikita Stewart | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/better-contraception-for-young-women.html | Better Contraception for Young Women | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/californias-tough-vaccination-law.html | Californias Tough Vaccination Law | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/charles-blow-a-bias-more-than-skin-deep.html | A Bias More Than Skin Deep | By Charles M Blow | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/connecting-young-people-with-jobs.html | Connecting Youths With Jobs | By Howard Schultz and Sheri Schultz | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/lost-in-the-immigration-frenzy.html | Lost in the Immigration Frenzy | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/paul-krugman-the-laziness-dogma.html | The Laziness Dogma | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/opinion/the-many-images-of-jefferson-davis.html | The Many Images of Jefferson Davis | By Peter Manseau | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/mets-michael-conforto-finds-road-to-promise-in-more-than-one-sport.html | Two Roads of Promise in One Sport or More | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/baseball/yankees-are-creaky-but-poised-for-a-run-for-old-times-sake.html | Creaky but Poised for a Run for Old Times8217 Sake | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/basketball/andrea-bargnani-agrees-to-a-two-year-deal-with-the-nets.html | Andrea Bargnani Agrees to a TwoYear Deal With the Nets | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/at-us-womens-open-a-pursuit-that-drained-in-gee-chuns-family-produces-a-joyous-victory.html | A Pursuit That Drained a Family Produces a Joyous Victory | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/sports/golf/spieth-wins-john-deere-ckassic-and-heads-to-british-open-with-no-1-ranking-in-reach.html | Spieth Wins in Playoff and Heads to British Open With the No 1 Ranking in Reach | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/theater/review-penn-teller-on-broadway-explores-the-illusions-of-technology.html | Illusions Still Fire Them Up | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/charles-winick-professor-and-author-who-challenged-social-norms-dies-at-92.html | Charles Winick Author Who Challenged Views on Drugs and Gender Dies at 92 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/marine-commanders-firing-stirs-debate-on-integration-of-women-in-corps.html | Marine Commander8217s Firing Stirs Debate on Integration | By Dave Philipps | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/courts-support-obamas-contraceptive-policy-but-challenges-remain.html | Gains but Still Obstacles for Contraceptive Policy | By Robert Pear | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/us/politics/stakes-high-scott-walker-signs-wisconsin-budget.html | Stakes High Walker Signs Wisconsin Budget | By Monica Davey | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/americas/parsing-pope-francis-words-and-silences-to-hear-his-messages-in-south-america.html | Parsing the Popes Words and Silences to Discern His Messages in South America | By Simon Romero and William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/europe/police-in-western-ukraine-clash-with-paramilitary-group-7-are-hurt.html | Police in Western Ukraine Clash With Paramilitary Group 7 Are Hurt | By Andrew E Kramer | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-13 | https://www.nytimes.com/2015/07/13/world/middleeast/new-hearing-for-jason-rezaian-held-in-iran.html | New Hearing for Reporter Held in Iran | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/07/fat-stigma-fuels-weight-bullying/ | Weight Bullying Crosses Borders | By Roni Rabin | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/08/diabetes-takes-a-toll-on-the-brain/ | Risks Brain Toll of Type 2 Diabetes | By Nicholas Bakalar | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/08/how-your-stance-may-test-your-marriage/ | Be Still My Legs | By Gretchen Reynolds | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/scientists-demonstrate-animal-mind-melds.html | Putting Their Heads Together | By Carl Zimmer | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/10/naps-may-improve-our-frustration-tolerance/ | Mind Napping Away Frustration | By Nicholas Bakalar | TX 8-238-769 | 2015-11-03 |
| 2015-07-11 | 2015-07-14 | https://www.nytimes.com/2015/07/12/upshot/class-or-ideology-my-conversation-with-bernie-sanders.html | Sanders Outlines His Plan for a Winning Coalition | By Nate Cohn | TX 8-238-769 | 2015-11-03 |
| 2015-07-12 | 2015-07-14 | https://www.nytimes.com/2015/07/13/business/international/with-ban-on-exports-lifted-japan-arms-makers-cautiously-market-wares-abroad.html | Submarines and Lasers Join Hondas on Japans Export List | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://artsbeat.blogs.nytimes.com/2015/07/13/print-wikipedia-project-reaches-final-entry/ | Print Wikipedia Mission Accomplished | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/doctors-and-nurses-often-work-while-sick/ | Prevention Dispensing Care While Sick | By Nicholas Bakalar | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/experts-divided-on-makeup-and-treatment-of-muscle-knots/ | Ask Well | By Gretchen Reynolds | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/how-to-cut-childrens-screen-time-say-no-to-yourself-first/ | Limit Childrenu2019s Screen Time and Your Own | By Jane E Brody | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://well.blogs.nytimes.com/2015/07/13/sometimes-the-patients-just-not-that-into-me/ | The Patientu2019s Not That Into Me | By Abigail Zuger Md | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/dance/review-the-red-detachment-of-women-by-the-national-ballet-of-china-soldiers-on.html | A Chinese Troupe Leaps Across Time and Cultures | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/design/danh-vo-and-bert-kreuks-legal-battle-pits-artist-against-collector.html | The Rising Artist Versus the Collector | By Doreen Carvajal | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/design/tania-bruguera-an-artist-in-havana-has-a-great-new-york-week.html | From Afar Sudden Run of Success for a Cuban | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/music/fetty-waps-tweaked-sound-yields-hit-in-trap-queen.html | The Rapper in the Machine | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/music/review-donizettis-la-favorite-a-rare-concert-performance-in-french-at-caramoor.html | Doomed Love Story in Grand French Tradition | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/television/review-blackout-when-new-york-plunged-into-darkness-then-chaos-in-1977.html | New York8217s 821777 Plunge Into Darkness Then Chaos | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/books/review-eudora-welty-and-ross-macdonald-conjoined-by-a-torrent-of-words.html | Conjoined by a Torrent of Words | By Louis Bayard | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/at-extended-stay-hotels-a-sense-of-home-or-a-party.html | At ExtendedStay Hotels a Sense of Home or a Party | By Amy Zipkin | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/christian-audigier-57-fashion-designer.html | Christian Audigier 57 Fashion Designer | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/crowdstrike-cybersecurity-services-provider-raises-100-million.html | Security Investment | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/jarden-to-acquire-waddington-group-for-1-35-billion.html | Dinnerware Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/officials-at-dewey-leboeuf-manipulated-income-statements-witness-testifies.html | Witness Testifies on Shortfall at Dewey | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/pipeline-operator-mplx-to-buy-markwest-energy-partners.html | Energy Merger | By Chad Bray | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/platform-specialty-products-alent.html | ChemicalMaker Acquisition | By Chad Bray | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/treasury-flash-rally-report-is-released.html | Report Finds No Single Cause for a Volatile Hour of Treasury Pricing | By Peter Eavis | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/hedge-funds-reassess-china-after-market-free-fall.html | Hedge Funds Reassess China8217s Markets | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/international/greeces-banks-are-next-in-line-for-a-european-bailout.html | Greek Banks Are in Line for European Bailout if Athens Ratifies the New Deal | By Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/satoru-iwata-nintendo-chief-executive-dies-at-55.html | Satoru Iwata 55 Chief Of Nintendo Is Dead | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/inhaled-ebola-vaccine-stops-virus-in-monkeys-study-finds.html | Inhaled Ebola Vaccine Sparks Immune Cells to Stop the Virus in Monkeys a Study Finds | By Nicholas St Fleur | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/little-research-is-done-in-africa-by-or-for-nurses.html | Little Research Is Done iememn Africa by or for Nurses | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/health/unraveling-the-relationship-between-climate-change-and-health.html | Global Warming Local Health Risks | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/an-altar-to-donald-trump-swallows-up-public-space-in-manhattan.html | An Altar to Trump Swallows a Space Meant for the Public | By Matt AV Chaban | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/cyclist-fatally-struck-near-barclays-center.html | Cyclist Fatally Struck in Brooklyn Near Barclays Center | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/eric-garner-case-is-settled-by-new-york-city-for-5-9-million.html | City Settlement of 59 Million in Garner Case | By J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/stonewall-inn-may-be-historic-but-to-regulars-its-just-a-bar.html | Now a City Landmark but to Regulars Its Just a Neighborhood Bar | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/the-eurozones-damaging-deal-for-greece.html | A Damaging Deal for Greece | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/a-close-up-for-pluto-after-spacecrafts-3-billion-mile-trip.html | Pluto to Get a CloseUp After New Horizons 3BillionMile Journey | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/crown-jewel-of-cubas-coral-reefs.html | Cubas Crown Jewel | By Erica Goode | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/space/the-telescope-of-the-2030s.html | The Telescope of the 2030s | By Dennis Overbye | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/the-bicycle-and-the-ride-to-modern-america.html | A Ride Toward Freedom | By Natalie Angier | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/baseballs-over-and-underachievers-at-the-all-star-break.html | Halfway Home a Season So Far of Big Surprises | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/lawsuit-seeks-better-protection-for-fans-from-foul-balls-and-broken-bats.html | Lawsuit Seeks More Netting to Protect Fans at Ballparks | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/cycling/team-skys-motor-homes-cause-a-stir-at-the-tour-de-france.html | By Decree Hotels Trump Motor Homes | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/fanduel-and-draftkings-command-attention-from-yahoo-and-investors.html | Stakes Are Rising Rapidly in the Daily Fantasy Industry | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/football/bills-coach-is-one-more-test-of-nfls-personal-conduct-policy.html | Sports Briefing  Pro Football Details on Coachs Arrest | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/tennis/its-time-to-appreciate-serena-williamss-greatness.html | One Win From a Slam and Perhaps Status as the Greatest | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/technology/accusing-amazon-of-antitrust-violations-authors-and-booksellers-demand-us-inquiry.html | Authors and Booksellers Seek US Inquiry Into Amazon | By David Streitfeld | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/technology/uber-out-of-the-running-for-here-nokias-digital-mapping-service.html | Uber Is Said to End Pursuit of Nokia Mapping Unit | By Mark Scott and Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/at-new-york-musical-theater-festival-a-video-game-sendup-gospel-music-and-more.html | Acts of Reimagination From Gaming to Skating | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/review-an-as-you-like-it-on-asphalt-from-shakespeare-in-the-parking-lot.html | Honk if You Love Shakespeare in a Blizzard of Traffic Noise | By Ken Jaworowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/theater/review-druidshakespeare-the-history-plays-is-complete-with-a-crown-fit-for-many-kings.html | Crown Fits Many Kings Not All Well | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/upshot/scott-walker-in-strong-start-position-with-a-few-stumbles-2016-elections.html | A Great Starting Position for Walker Though Not a Strong Start | By Nate Cohn | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/obama-commutes-sentences-for-46-drug-offenders.html | Obama Issues Reductions of Sentences in Drug Cases | By Julie Hirschfeld Davis and Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/on-parched-navajo-reservation-water-lady-brings-liquid-gold.html | On Parched Navajo Reservation 8216Water Lady8217 Brings Liquid Gold | By Fernanda Santos | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/pentagon-plan-would-let-transgender-people-serve-openly.html | Pentagon Moves to Allow Transgender People to Serve Openly in the Military | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/obama-wants-more-state-laws-to-make-retirement-saving-easier.html | National Briefing  Washington Obama Wants More State Action to Encourage Retirement Saving | By Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/scott-walker-presidential-campaign.html | Walker Enters Race Pledging Unwavering Conservative Agenda | By Patrick Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/africa/tunisian-forces-kill-3-senior-leaders-of-insurgent-group.html | Africa Tunisia Three Insurgent Leaders Are Killed | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/americas/colombian-citys-new-face-and-violent-underbelly-collide.html | Brutal Past and Promising Future Clash in Colombian City | By William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/americas/mexico-joaquin-guzman-loera-el-chapo-prison-escape.html | Kingpin8217s Escape Is a Blow to Mexico8217s Leader | By William Neuman Randal C Archibold and Azam Ahmed | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/asia/inching-near-a-iran-nuclear-deal-negotiators-go-silent.html | Inching Near Iran Nuclear Deal Negotiators Go Silent | By David E Sanger and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/asia/malaysia-investigates-leaks-claiming-to-show-transfers-to-najib-razak.html | Malaysia Investigating If Officials Leaked Files | By Thomas Fuller | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greece-debt-deal.html | Fissures Deepen in EU | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greece-debt-plan.html | Premier of Greece Accepts Creditors8217 Austerity Deal | By Suzanne Daley and Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/greeks-welcome-debt-deal-but-reservations-linger.html | As a Debt Deal Is Reached Greek Merchants Fear the Old Ways Are Dying | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/pope-francis-says-hes-overlooked-the-worlds-middle-class.html | In His Focus on Rich and Poor Pope Admits to Overlooking the Middle Class | By Jim Yardley | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/prince-william-starts-job-as-air-ambulance-pilot.html | World Briefing  Europe Britain Prince Begins Job as Air Ambulance Pilot | By Christine Hauser | TX 8-238-769 | 2015-11-03 |

| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/protest-on-runway-over-heathrow-airport-expansion-disrupts-flights.html | World Briefing  Europe Britain Protest of Heathrow Plan Halts Some Flights | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/romanian-prime-minister-accused-of-graft-is-indicted.html | World Briefing  Europe Romania Premiers Assets Are Seized in Graft Inquiry | By Kit Gillet | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/europe/russia-collapse-military-barracks.html | World Briefing  Europe Russia 23 Dead in Barracks Disaster at Elite Base | By David M Herszenhorn | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/iraq-begins-military-operation-to-drive-isis-from-anbar.html | Iraq Begins Operation to Drive ISIS From West | By Omar AlJawoshy and Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/israeli-group-questions-militarys-account-of-palestinian-youths-death.html | Video in Death of Palestinian Seems to Rebut Israeli Military | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/new-hearing-begins-in-iran-for-jason-rezaian-of-washington-post.html | Hearing Without an Ending in Iran Spy Trial of Reporter | By Thomas Erdbrink and Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/middleeast/palestinian-hunger-striker-is-freed-then-detained-again.html | World Briefing  Middle East Israel ExHunger Striker Detained Day After Release | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-14 | https://www.nytimes.com/2015/07/14/world/nigeria-military-leaders-faulted-in-fighting-militants-are-fired.html | Nigeria Military Leaders Faulted in Fighting Militants Are Fired | By Adam Nossiter | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/music/roy-c-bennett-dies-at-96-writer-of-popular-songs.html | Roy C Bennett Dies at 96 Writer of Popular Songs | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/dealbook/clawbacks-could-backfire.html | 8216Clawbacks8217 Could Backfire | By Andrew Ross Sorkin | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/economy/a-new-look-at-apprenticeships-as-a-path-to-the-middle-class.html | Rising Appeal of Apprenticeship | By Nelson D Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/gm-is-first-of-big-3-to-open-contract-talks-with-the-uaw.html | GM Is First of Big 3 to Open Contract Talks With the UAW | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/media/a-new-account-of-watchmans-origin-and-hints-of-a-third-book.html | A New Account of 8216Watchman8217s8217 Origin and Hints of a Third Book | By Serge F Kovaleski and Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/business/puerto-rico-faces-its-creditors-in-early-debt-resolution-talks.html | Puerto Rico Faces Its Creditors in Early Debt Resolution Talks | By Michael Corkery | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/cuny-exhibition-documents-lives-of-black-africans-in-early-dominican-republic.html | Telling Stories of First Blacks to Live in Dominican Republic | By Sandra E Garcia | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/filmmaker-joe-gibbons-gets-a-year-in-prison-for-a-robbery-he-called-performance-art.html | Filmmaker Gets Year in Prison for a Robbery He Called Performance Art | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/infant-at-unlicensed-day-care-is-taken-to-a-hospital-and-dies.html | Infant at Unlicensed Day Care Is Taken to a Hospital and Dies | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/new-york-city-public-housing-has-pileup-of-repairs-comptrollers-audit-finds.html | City Housing Has Pileup of Repairs Audit Finds | By Mireya Navarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/seeking-a-role-for-the-old-bronx-borough-courthouse.html | Theater Haunted House A Role Is Sought for a Vacant Bronx Courthouse | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/nyregion/sheldon-silvers-son-in-law-pleads-guilty-in-ponzi-scheme-case.html | SoninLaw of ExSpeaker Admits Fraud | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/at-last-the-pentagon-moves-to-end-its-transgender-ban.html | Ending the Militarys Transgender Ban | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/david-brooks-the-new-old-liberalism.html | The New Old Liberalism | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/joe-nocera-shale-gas-and-climate-change.html | Shale Gas and Climate Change | By Joe Nocera | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/our-drone-war-burnout.html | Our Drone War Burnout | By Pratap Chatterjee | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/opinion/to-prevent-sexual-assault-start-early.html | To Prevent Sexual Assault Start Early | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/science/experts-urge-sparing-use-of-nonaspirin-painkillers.html | Experts Urge Sparing Use of Painkillers | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/todd-frazier-wins-home-run-derby-at-home-and-at-the-buzzer.html | Frazier Wins Homer Derby at Home and at the Buzzer | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/baseball/zack-greinke-says-hes-been-better-but-hitters-may-disagree.html | Sorry Hitters Greinke Thinks He Can Be Better | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/basketball/nets-say-they-risk-little-in-andrea-bargnani-signing.html | Jackson Satisfied With Knicks8217 Crop of Free Agents | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |

| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/golf/hoping-dustin-johnsons-memory-is-shorter-than-his-missed-us-open-putts.html | Hoping Memory Is Shorter Than Those Missed Putts | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/sports/golf/jordan-spieth-makes-overnight-trek-to-british-open-and-tries-eye-opening-stunt.html | Spieth Makes Overnight Trek and Then Tries an EyeOpening Stunt | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/citizenfour-filmmaker-sues-over-air-checks.html | Filmmaker Sues Over Air Checks | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/clerical-error-played-role-in-gun-sale-to-dylann-roof.html | Clerical Error Cited in Sale of Gun Used in Charleston | By Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/darmy-bailey-73-activist-who-founded-museum-where-dr-king-was-shot-dies.html | DArmy Bailey 73 Activist Who Founded Museum Where Dr King Was Shot Dies | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/iowa-town-backs-off-plan-to-raffle-chance-to-use-a-taser.html | Iowa Town Backs Off Plan to Raffle Chance to Use a Taser | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/man-called-isis-devotee-son-of-boston-police-officer-is-arrested.html | Man Called ISIS Devotee Son of Officer Is Arrested | By Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/politics/hillary-clinton-offers-her-vision-of-a-fairness-economy-to-close-the-income-gap.html | Clinton Offers Her Vision of a 8216Fairness Economy8217 to Close the Income Gap | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/rhode-island-judge-vacates-conviction-in-grisly-1982-murder.html | Faulting Police Judge Vacates 92 Conviction in Rhode Island Killing | By Jess Bidgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/14/us/sides-dispute-basis-of-north-carolina-voting-laws-as-trial-contesting-them-opens.html | Sides Dispute Basis of North Carolina Voting Laws as Trial Contesting Them Opens | By Erik Eckholm | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-14 | https://www.nytimes.com/2015/07/15/upshot/should-americans-work-more-to-hit-4-percent-growth-we-would-have-to.html | Do Americans Need to Work More Its Possible | By Josh Barro | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/es-hora-de-valorar-la-grandeza-de-serena-williams.html | Es hora de valorar la grandeza de Serena Williams | Por Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/como-reducir-el-tiempo-de-los-ninos-con-las-pantallas-el-primer-paso-es-de-los-papas.html | Cmo reducir el tiempo de los nios con las pantallas El primer paso es de los paps | Por Jane E Brody | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/la-violencia-y-el-progreso-se-enfrentan-en-una-ciudad-en-el-pacifico-colombiano.html | La violencia y el progreso se enfrentan en una ciudad en el Pacfico colombiano | Por William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/puerto-rico-responde-ante-acreedores-en-primeras-conversaciones-sobre-su-deuda-impagable.html | Puerto Rico Faces Its Creditors in Early Debt Resolution Talks | Por Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-14 | https://www.nytimes.com/2015/07/14/universal/es/expertos-urgen-uso-moderado-de-analgesicos-que-no-son-aspirina.html | Expertos urgen uso moderado de analgsicos que no son aspirina | Por Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/hungry-city-the-handpulled-noodle-in-harlem.html | Bite While the Noodles Hot | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/wine-review-austrian-riesling.html | Rich Dry and Clearly Austrian | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/a-fruit-salad-both-sweet-and-spicy.html | A Little Heat Balances the Sweet | By Melissa Clark | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/pozole-verde-for-a-fresh-summertime-meal.html | Pozole Brings Mexico to You | By David Tanis | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/white-house-kids-state-dinner-michelle-obama.html | White House Hosts Young Chefs | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-15 | https://artsbeat.blogs.nytimes.com/2015/07/13/the-smithsonian-will-continue-an-exhibition-of-cosby-art-collection/ | Cosbys Art Is to Stay On View at Smithsonian | By Graham Bowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/capital-cities-spencer-ludwig-wooden-spoon.html | A Duet With Wooden Spoon | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/dominique-ansel-moves-from-cronuts-to-dessert-tastings.html | Dominique Ansel Moves From Cronuts to Dessert Tastings | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/eid-al-fitr-recipes.html | Celebrating Ramadans End With Traditional Treats | By Julia Moskin | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/modern-farmer-tries-a-new-approach.html | A Farming Magazine Rotates Its Crops | By Kim Severson | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://artsbeat.blogs.nytimes.com/2015/07/14/getty-center-to-recreate-the-cave-temples-of-dunhuang/ | Getty Center to Create Some Chinese Caves | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/14/arts/music/michael-masser-composer-who-wrote-hits-for-whitney-houston-dies-at-74.html | Michael Masser Composer of No 1 Hits Dies at 74 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/dance/review-momix-shoots-for-astonishment-with-alchemia.html | GlowintheDark Skeletons With Nerve Endings and Even More Stuff | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/design/art-basel-hires-armory-show-director-to-run-its-miami-fair.html | Director Named for Art Basel Miami | By Graham Bowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/music/handel-alcina-mozart-aix-festival.html | Characters Bewitched and Bothered | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/television/review-the-jim-gaffigan-show-and-impastor-comedies-about-liars-and-religion.html | The Fibs of a Pastor and a Dad | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/books/harper-lees-go-set-a-watchman-brings-division-and-curiosity-to-monroeville-ala.html | Hometown Greets 8216Watchman8217 Quietly | By Kim Severson | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/books/review-oreo-fran-ross.html | As American as Knishes With Catfish | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/big-board-system-failure-draws-attention-to-staff-cuts.html | System Failure at Big Board Draws Attention to Staff Cuts | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/celgene-agrees-to-7-2-billion-deal-for-receptos.html | Celgene Agrees to Buy Autoimmune Drug Maker | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/jpmorgans-profit-rises-5-as-its-expenses-fall.html | A Rise in Loans Helps Lift Earnings 5 for JPMorgan | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/lawyers-funds-and-money-in-toxic-irish-stew.html | Scandal Casts Shadow on Private Equity Firm8217s Quest for a Bargain | By Steven Davidoff Solomon | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/twitter-shares-jump-after-fake-bloomberg-report.html | Twitter Stock Spikes After False Article on Takeover Offer | By Michael J de la Merced and Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/union-square-hospitality-buying-stake-in-tender-greens-chain.html | Restaurant Empire Buys Stake in a Growing Chain | By Stephanie Strom | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/dealbook/wells-fargos-earnings-slip-in-second-quarter.html | Wells Fargos Earnings Slip as Interest Rates Take Toll | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/international-monetary-fund-proposed-greek-debt-relief.html | IMF Insisting on Debt Relief in Greek Deal | By Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/iran-nuclear-deal-oil-prices.html | A New Stream of Oil but Not Right Away | By Clifford Krauss | TX 8-238-769 | 2015-11-03 |

| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/international/micron-technology-is-said-to-be-takeover-target-of-chinese-company.html | Chip Maker Has China as Suitor | By Paul Mozur and Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/sizing-up-hillary-clintons-plans-to-help-the-middle-class.html | A Proposal to Help Falls Short | By Eduardo Porter | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/burnside-biscuits-brings-a-southern-accent-to-queens.html | Off the Menu | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/mixed-grill-the-american-way.html | Mixed to the Max | By Sam Sifton | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/restaurant-review-rebelle-in-nolita.html | Seasonal Food in a French Flirtation | By Pete Wells | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/dining/roasted-zucchini-makes-a-fresh-parmesan-dish.html | Seasonal Bounties Put to Good Use | By Martha Rose Shulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/health/broader-statin-use-gets-support-from-2-new-studies.html | Studies Back Guidelines for Wider Use of Statins | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/movies/review-court-is-chaitanya-tamhanes-unsparing-look-at-justice-in-india.html | A Man Is Put on Trial and So Is India8217t Legal System | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/movies/review-jellyfish-eyes-a-childrens-film-from-takashi-murakami.html | A Goofy Little Sprite Who Knows His Kung Fu | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/bipartisan-group-sues-to-close-new-yorks-corporate-donation-loophole.html | Suit Targets a Loophole for Donors in Elections | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/eric-garners-family-says-settlement-will-not-stall-push-for-police-reform.html | Garner Family Says Settlement Won8217t End Call for Reform | By J David Goodman and Nikita Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/the-name-atticus-acquires-an-unwelcome-association.html | For RealLife Atticuses Literary Name Gains Unwelcome Association | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/unlicensed-soho-day-care-where-infant-boy-died-is-shut.html | Unlicensed Day Care Center Is Closed After Death of 3MonthOld Boy | By Vivian Yee | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/an-iran-nuclear-deal-that-reduces-the-chance-of-war.html | The Best Chance to Rein In Iran | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/thomas-friedman-obama-makes-his-case-on-iran-nuclear-deal.html | Obama Makes His Case | By Thomas L Friedman | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/realestate/commercial/a-conversation-with-mark-gilbreath.html | Mark Gilbreath | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/realestate/commercial/in-seoul-lotte-world-tower-rises-leery-koreans-watch.html | Soaring Reminder of Danger | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/science/space/nasa-new-horizons-spacecraft-reaches-pluto.html | A FarOff World Less Distant | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/rob-manfred-pointing-to-growth-says-he-is-open-to-expansion.html | Commissioner Pointing to Growth Says He Is Open to First Expansion Since 1998 | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/for-frederic-weis-knicks-99-draft-choice-boos-marked-start-of-a-greater-struggle.html | After Fans Booed Bottom Fell | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/thomas-robinson-a-nets-newcomer-to-have-knee-surgery.html | Sports Briefing  Pro Basketball New Net Will Have Surgery | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/cycling/chris-froome-crushes-tour-de-france-field-in-stage-10.html | Froome Tears Through the Mountains Leaving His Competitors in the Dust | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/football/bills-aaron-kromer-placed-on-leave-during-attack-inquiry.html | Sports Briefing  Football Bills Put Coach on Leave | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/at-st-andrews-british-open-site-new-course-is-no-rival-for-the-old.html | Layout Built in 1895 Shows 8216New Course8217 Is a Relative Term | By Christopher Clarey | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/for-rickie-fowler-and-jordan-spieth-opposite-approaches-to-british-open.html | Field8217s Top Contenders Divided on Preparation | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/theater/review-marga-gomezs-pound-mocks-depictions-of-lesbians-on-film.html | Girl Meets Girl a Film Theme Ripe for Mocking | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/black-children-poverty-pew-research-center.html | Childhood Poverty in US Drops for All but Blacks Report Says | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/federal-court-upholds-health-laws-contraceptive-coverage.html | Health Law Isnt Burden on Religion Court Rules | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/in-drought-puerto-rico-rations-water-setting-off-a-collection-frenzy.html | Water Crisis Brings Out Puerto Rico8217s Creative Side | By Lizette Alvarez | TX 8-238-769 | 2015-11-03 |

| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/3-leave-jobs-over-psychologists-involvement-in-bush-era-interrogations.html | ShakeUp Over Group8217s Interrogation Role | By James Risen | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/aclu-sues-to-stop-part-of-nsas-bulk-phone-data-collection.html | ACLU Asks Appeals Court to Stall the Collection of Bulk Phone Records | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/americas/mexico-hunts-joaquin-chapo-guzman-united-states-offer-help.html | Rift Grows as Mexico Rejects US Help in Hunt for Kingpin | By Azam Ahmed and Damien Cave | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/chinese-police-say-men-killed-by-officers-were-xinjiang-terrorists.html | 3 Killed by Chinese Officers Belonged to Terror Group Police Say | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/for-a-therapist-in-afghanistan-empathy-is-good-medicine.html | Afghan Therapist Finds Empathy Is Good Medicine | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/indian-stampede-kills-devotees-at-maha-pushkaralu-religious-festival.html | Stampede at Religious Festival in India Kills at Least 27 | By Max Bearak | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/taiwan-turns-light-on-1947-slaughter-by-chiang-kai-sheks-troops.html | Facing Its Past Taiwan Puts Reminders of 1947 Slaughter on Public Display | By Michael Forsythe | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/asia/tenzin-delek-rinpoche-tibet-body.html | Monks Death in Chinese Jail Stirs Protest | By Patrick Boehler | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/in-blow-to-erdogan-turkish-court-halts-closing-of-schools-tied-to-his-rival.html | In Blow to Turkish President Court Halts Closing of Schools | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/tsipras-is-seen-as-holding-greeks-approval-while-selling-tough-bailout-deal.html | Greek Leader Retains Support While Selling Bailout | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/congress-iran-nuclear-deal.html | GOP Pledges to Kill Pact but Veto Looms | By Jonathan Weisman and Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-celebrates-nuclear-deal-tempered-by-cynicism-and-hard-liner-warnings.html | Celebrations Are Tempered by Cynicism and HardLiner Warnings | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-is-reached-after-long-negotiations.html | World Leaders Strike Agreement With Iran to Curb Nuclear Ability and Lift Sanctions | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-israel.html | Netanyahu Denounces Agreement as 8216Historic Mistake8217 and Threat to Region | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-deal-us.html | President8217s Leap of Faith | By David E Sanger | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/yemens-houthis-lose-aden-airport-in-new-fighting.html | Yemeni Force Takes Airport in Rare Loss for Houthis | By Saeed AlBatati and Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-15 | https://www.nytimes.com/politics/first-draft/2015/07/14/hillary-clinton-tries-to-win-over-washington-lawmakers/ | Clinton Spends Day at Capitol Courting Democrats and Praising Iran Deal | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/david-aronson-expressionist-artist-dies-at-91.html | David Aronson 91 Expressionist Artist | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/arts/music/joan-sebastian-mexican-singer-and-songwriter-is-dead-at-64.html | Joan Sebastian Mexican Singer 64 | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/airbag-flaw-investigated-at-arc-automotive.html | Airbag Flaw Investigated at a Second Company | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/amazon-dreams-up-a-sale-in-a-calendar-bursting-with-them.html | Amazon Dreams Up a Sale in a Calendar Bursting With Them | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/growth-in-china-holds-steady-and-better-than-expected-at-7.html | Growth Is Steady in China | By Neil Gough | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/business/marchionne-chief-of-fiat-chrysler-backs-away-from-gm-bid.html | Marchionne Backs Away From GM Bid | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/2010-meeting-with-fbi-agents-is-focus-at-senator-thomas-libouss-trial.html | 2010 Meeting With FBI Agents Is Focus at Legislator8217s Trial | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/another-case-tied-to-brooklyn-officers-in-gun-planting-inquiry-is-dropped.html | Another Case Linked to Brooklyn Police Officers in GunArrest Inquiry Is Dropped | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/cuny-medical-school-to-open-in-2016.html | CUNY Will Open Its Medical School in Harlem in 2016 | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/fight-over-manhattan-apartment-and-surveillance-cameras-lands-tenants-guardian-in-court.html | Trying to Halt Surveillance and Ending Up in Court | By Colleen Wright | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/looking-beyond-controversy-as-readers-in-manhattan-welcome-harper-lees-watchman.html | Looking Beyond Controversy as Readers Welcome Lee8217s 8216Watchman8217 | By Jane Gross | TX 8-238-769 | 2015-11-03 |

| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/mayor-de-blasio-seeks-to-strike-a-balance-at-memorial-for-eric-garner.html | Mayor Seeks to Strike a Balance at a Memorial | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/nyregion/patience-fades-as-squibb-park-bridge-in-brooklyn-remains-shut.html | Patience Fades as Bridge to a Park Remains Shut | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/frank-bruni-haste-hustle-and-scott-walker.html | Haste Hustle and Scott Walker | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/germanys-destructive-anger.html | Germanys Destructive Anger | By Jacob Soll | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/north-carolinas-voting-law-goes-on-trial.html | North Carolinas Voting Law Goes on Trial | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/one-step-toward-justice-in-the-garner-killing.html | One Step Toward Justice in the Garner Killing | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/opinion/overregulating-life-in-greece.html | Overregulating Life in Greece | By Steven Rattner | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/among-all-star-pitchers-envy-flows-with-esteem.html | Envy Flows Along With Esteem Among the Pitchers | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/an-al-homer-to-start-and-the-nl-is-finished.html | An AL Homer to Start and the NL Is Finished | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/baseball/pete-rose-drama-plays-out-on-baseballs-biggest-stage.html | Rose Drama Plays Out on Major League Baseball8217s Biggest Stage | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/basketball/nba-decides-to-stand-pat-on-free-agency-and-free-throws.html | NBA Decides to Stand Pat After Studying Free Agency and Free Throws | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/golf/louis-oosthuizen-is-coming-off-a-streak-that-stirs-memories-of-2010.html | Oosthuizen Stirs Memories of His 2010 Win | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/sports/soccer/jozy-altidore-is-off-us-gold-cup-roster.html | Altidore Is Off US Roster | By Agence FrancePresse | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/universal/es/iran-nuclear-deal-us.html | Anlisis Obama con Irn un acto de fe | Por David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/illinois-lawyer-for-hastert-will-seek-to-have-charges-dismissed.html | Illinois Lawyer for Hastert Will Seek to Have Charges Dismissed | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/politics/obama-calls-for-effort-to-fix-a-broken-system-of-criminal-justice.html | Obama Calls for Effort to Fix a 8216Broken System8217 of Criminal Justice | By Peter Baker | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/rachel-dolezals-brother-cleared-in-sex-case.html | Dolezal8217s Brother Cleared in Sex Case | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/sides-issue-last-words-for-colorado-shooting-trial.html | Sides Deliver Last Words in Trial of Suspect in Colorado Shootings | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/truck-driver-was-probably-at-fault-in-crash-that-killed-10-ntsb-says.html | Truck Driver Was Probably at Fault in Crash That Killed 10 NTSB Says | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/us/video-accuses-planned-parenthood-of-crime.html | Video Intensifies Abortion Debate | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/europe/greek-crisis-dulls-appetite-for-euro-in-countries-waiting-to-adopt-it.html | Countries That Have Yet to Adopt Euro Are Losing Some of Their Appetite for It | By Rick Lyman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/iran-nuclear-accords-complexity-shows-bipartisan-letters-impact.html | Accord8217s Complexity Shows Bipartisan Letter8217s Impact | By William J Broad | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-15 | https://www.nytimes.com/2015/07/15/world/middleeast/middle-east-allies-see-heightened-peril-in-newly-empowered-tehran.html | Middle East Allies See Heightened Peril in Newly Empowered Emboldened Tehran | By Matthew Rosenberg and Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-16 | https://www.nytimes.com/2015/07/10/arts/james-marcus-opera-benefactor-and-ex-goldman-partner-dies-at-85.html | James S Marcus 85 Former Met Opera Chairman | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-16 | https://www.nytimes.com/2015/07/11/upshot/the-problem-with-a-euro-fix-whats-in-it-for-the-dutch.html | To Fix the Euro Look to Connecticut | By Josh Barro | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/buenos-aires-argentina-palermo-soho-calu-rivero-fashion.html | A Cowgirl EcoWarrior | By Oresti Tsonopoulos | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/women-who-dye-their-armpit-hair.html | Women Who Dye Their Armpit Hair | By Andrew Adam Newman | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/soccer/rising-star-of-syrian-soccer-tells-of-perilous-escape-from-civil-war.html | Sidelined by Civil War | By James Montague | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/one-way-to-reform-reddit-give-users-a-share-in-profits.html | A Proposal for Reddit Give Users a Stake | By Farhad Manjoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/bessie-nominations-are-announced/ | Bessie Nominations | By Joshua Barone | TX 8-238-769 | 2015-11-03 |

| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/cicely-tyson-and-george-lucas-among-expanded-class-of-kennedy-center-honorees/ | Kennedy Center Names Six Honorees | By Emmarie Huetteman | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://artsbeat.blogs.nytimes.com/2015/07/15/the-rapper-young-thug-is-arrested-in-georgia-report-says/ | The Rapper Young Thug Is Arrested in Georgia | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://sinosphere.blogs.nytimes.com/2015/07/15/google-maps-changes-name-on-disputed-south-china-sea-shoal/ | Google Maps Alters Name of an Island After Protests | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/15/upshot/the-imf-is-telling-europe-the-euro-doesnt-work.html | What the IMF Is Telling Europe The Eurozone Wont Work Like This | By Josh Barro | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/dance/review-the-soundless-gestures-of-francisca-benitezs-dance-on-the-high-line.html | Soundless Gestures as Poetic Fragments | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/design/for-detroit-artists-almost-anything-goes.html | Ready for a Renaissance | By Melena Ryzik | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-boston-symphony-chamber-players-balance-acoustics-and-expression.html | Balancing Acoustics and Expression in the Summer Air | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-jason-isbells-something-more-than-free.html | Review Jason Isbells Something More Than Free | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-karen-clark-sheard-brings-depth-and-flexibility-to-a-new-album.html | Review Karen Clark Sheard Brings Depth and Flexibility to a New Album | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/music/review-tame-impalas-new-album-clears-the-haze.html | Review Tame Impalas New Album Clears the Haze | By Jon Pareles | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/renewal-projects-down-to-the-sidewalks-highlight-social-divides.html | Coping After Renewal Cleaves | By Michael Kimmelman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/review-in-sexdrugsrockroll-denis-leary-is-an-aging-rocker.html | A Bickering Band Back Together Again | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/review-netflixs-tig-notaro-documentary-tig-recalls-a-time-of-uncomfortable-laughs.html | Humor Found in a Grim Year | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/books/review-max-beerbohm-the-prince-of-minor-writers-and-a-gentle-contrarian.html | Wily Charm of a Gentle Contrarian | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/bank-of-americas-earnings-surge-in-quarter.html | Bank of America More Than Doubles Profit to 53 Billion | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/barclays-deputy-chairman-michael-rake-is-said-to-be-departing.html | Barclays Exodus | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/eu-banks-stress-test.html | Bank Tests | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/macys-shares-jump-on-starboard-investment.html | Macys as Target | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/santander-consumer-usa-names-blythe-masters-chairwoman.html | Changes at Santander | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/wme-img-to-acquire-wall-group-an-agency-for-stylists.html | WMEIMG Talent Agency Adds Celebrity Stylists to Its Offerings | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/cooling-of-chinas-stock-market-dents-major-driver-of-economic-growth.html | Choppy Market Jolts China8217s Latest Growth Engine | By Neil Gough | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/imf-greece-debt-relief.html | Back to Wall Greece Adopts Austerity Steps | By Suzanne Daley and James Kanter | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/senate-fifa-inquiry-to-include-plight-of-construction-workers-in-qatar.html | Senate FIFA Hearings Focus on Migrant Workers | By Barry Meier | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/amazon-lands-spike-lees-chi-raq-as-its-first-original-movie.html | First Film From Amazon8217s Movie Studio | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/marlene-sanders-pathbreaking-tv-journalist-dies-at-84.html | Marlene Sanders Pioneer in TV News Is Dead at 84 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/media/netflix-q2-earnings-charter-time-warner-bright-house.html | Big Numbers and Plans for Netflix | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/robert-broadbent-force-behind-rock-hall-of-fame-dies-at-94.html | Robert Broadbent 94 Rock Hall of Fame Backer | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/shanghai-disney-resort-plans-unveiled.html | Disney Unveils Attractions at Shanghai Theme Resort | By David Barboza and Brooks Barnes | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/smallbusiness/tailoring-retirement-plans-to-companies-with-a-handful-of-workers.html | Tailoring Retirement Plans to Companies With a Handful of Workers | By Stacy Cowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/specialty-pharmacies-proliferate-along-with-questions.html | When Getting a Refill Is a Battle | By Katie Thomas and Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/yellen-federal-reserve-house-testimony-oversight.html | New Limits on the Fed Pose Risks Yellen Says | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/azzedine-alaia-blending-fashion-and-art-in-couture-sculpture.html | Enough to Turn a Goddesss Head | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/beauty/hydrating-masks-for-thirsty-hair.html | Relief for Thirsty Heads | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/cwst-los-angeles-mens-fashion-underdogs-try-to-conquer-new-york.html | A Los Angeles Labels Plan to Conquer Mens Wear With Rocks | By Steven Kurutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/during-mens-fashion-week-media-connections-play-a-part.html | For New Mens Shows Media Plays a Part | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/michael-bastians-mens-fashion-week.html | Michael Bastians Preppy Bel Air Look | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/new-york-mens-fashion-week-michael-kors-duckie-brown-thom-browne-public-school.html | No Country for Staid Men | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/mens-style/public-school-after-party-zoe-kravitz-victor-cruz-mens-fashion-week.html | The Party Says It All | By Valeriya Safronova | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/fashion/online-grocery-shopping-easy-for-you-maybe-not-for-the-earth.html | Delivering Earths Landfills From Evil | By Nick Bilton | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/movies/indonesians-who-helped-make-films-about-killings-face-safety-fears.html | The Fear After the Filming | By Cara Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/an-oasis-of-tranquility-in-grand-central-terminal.html | Tranquil Space in a Bustling Transit Hub | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/david-greenglass-grand-jury-testimony-ethel-rosenberg.html | Brothers Secret Grand Jury Testimony Supporting Ethel Rosenberg Is Released | By Sam Roberts | TX 8-238-769 | 2015-11-03 |

| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/mayor-de-blasio-in-italy-next-week-will-address-a-vatican-conference.html | De Blasio to Address a Conference at the Vatican | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/new-jersey-transit-board-approves-fare-increases-and-service-changes.html | NJ Transit Board Approves Fare Increase and Service Changes | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/off-duty-new-york-police-officer-robbed-of-gun-after-attack.html | An OffDuty Police Officer Is Robbed of Her Gun After Being Attacked in the Bronx | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/public-urination-in-new-york-becomes-test-case-for-policing.html | A Street Crime Tests Attitudes on How to Fight Minor Offenses | By Matt Flegenheimer and J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/shoppers-bid-farewell-to-f-a-o-schwarz-on-its-final-day.html | A Nostalgic Farewell to a Toy Emporium With Heart and Soul | By Tatiana Schlossberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/science/pluto-flyby-photos-reveal-mountains.html | Pluto8217s Portrait Ice Mountains No Craters and for Scientists a 8216Toy Store8217 | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/baseball/mike-trouts-back-to-back-all-star-mvp-awards-is-a-baseball-first.html | Trout Turns Showcase Into Game of His Own | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/basketball/if-you-read-phil-jacksons-mind-carmelo-anthony-is-in-small-type.html | Knicks8217 Star Gets the Silent Treatment | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/cycling/chris-froomes-dominance-at-tour-de-france-attracts-scrutiny.html | Dominant Climb and Leaked Data Bring Scrutiny to Races Leader | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/football/federation-has-global-hopes-for-its-fringe-sport-american-football.html | A Small Global Huddle Convenes in Canton | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/golf/footbridge-links-visitors-to-the-old-course-at-st-andrews-to-its-past.html | At Sacred Site Stone Arch Induces a Pilgrimage With Selfies | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/jordan-spieth-follows-his-own-path-to-the-british-open.html | Spieth Plans to Win It or Lose It His Way | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/michigans-nike-deal-among-richest-in-college-sports.html | Sports Briefing  Colleges Michigan in Nike Deal | By Marc Tracy | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/style/a-gatekeeper-of-new-yorks-night-life.html | A Gatekeeper of New Yorks Night Life | By Ben Detrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/style/the-doting-dad-side-of-dan-abrams.html | The Doting Side of Dan Abrams | By Michelle Green | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/intel-earnings.html | Intel Earnings Top Analysts8217 Estimates as Lower PC Chip Sales Stunt Revenue | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |

| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/obama-program-to-connect-public-housing-residents-to-web.html | Obama Program Is Aimed at Connecting Public Housing Residents to the Internet | By Dionne Searcey and Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/music-festival-apps.html | Before Heading to the Festival Know the Lineup and the Lyrics | By Kit Eaton | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/picking-pockets-off-the-firefox-bookmarks-list.html | Unbookmarking Pocket List | By J D Biersdorfer | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/technology/personaltech/what-stand-alone-gps-devices-do-that-smartphones-cant.html | What StandAlone GPS Devices Do That Smartphones Cant | By Eric A Taub | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/theater/small-gains-for-female-playwrights.html | Small Gains for Female Playwrights | By Cara Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/ex-medicare-chief-marilyn-tavenner-top-lobbyist.html | Head of Obama8217s Health Care Rollout to Lobby for Insurers | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/in-texas-a-military-exercise-is-met-by-some-with-suspicion.html | Unscathed as War Games Begin Texans Keep Watch 8216Just in Case8217 | By Manny Fernandez | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/man-charged-with-murder-of-two-sisters-missing-since-1975.html | National Briefing  MidAtlantic Maryland Arrest Made in Girls 1975 Disappearance | By Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/obama-wades-into-growing-sexual-scandal-surrounding-bill-cosby.html | Asked About Cosby Scandal Obama Weighs In on a Sexual Violence Discussion | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/africa/another-ebola-fatality-is-reported-in-liberia.html | In Liberia Another Death From Ebola | By Clair MacDougall and Sheri Fink | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/americas/video-of-el-chapo-prison-break-surfaces.html | 8216El Chapo8217 May Have Used Bird to Test Air in Tunnel | By Azam Ahmed and Paulina Villegas | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/afghanistan-us-steps-airstrikes-isis.html | US Increases Airstrikes in Afghanistan on Taliban and Its New Rival ISIS | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/china-says-detained-tourists-were-watching-terrorist-video.html | World Briefing  Asia China Tourist Group Detained | By Andrew Jacobs | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/asia/sri-lanka-mahinda-rajapakse-parliament-comeback.html | Former President of Sri Lanka Sees Opening for a Comeback | By Dharisha Bastians | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/macedonias-prime-minister-to-step-down-paving-way-for-april-elections.html | World Briefing  Europe Macedonia Premier to Resign by Next Year to End Standoff | By Aleksandar Dimishkovski and Rick Lyman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/oskar-groning-auschwitz-nazi.html | ExSoldier at Auschwitz Gets 4 Years for Complicity in Mass Murder of Jews | By Alison Smale | TX 8-238-769 | 2015-11-03 |

| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/europe/resolving-the-greek-debt-crisis-crucial-next-steps.html | Crucial Points in Greek Crisis | By The New York Times | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/a-syrian-parody-features-the-civil-war-and-is-stalked-by-it.html | A Syrian Parody Features the Civil War and Is Stalked by It | By Thanassis Cambanis | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/iran-nuclear-deal-approval-urged-by-obama.html | Obama Begins 60Day Campaign to Win Over Skeptics at Home and Abroad | By Gardiner Harris and Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/iran-nuclear-deal-will-not-immediately-boost-economy.html | Business Opportunities May Be Slow in Coming | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/israel-arrests-five-palestinians-in-shooting-in-west-bank.html | World Briefing  Middle East Israel 5 Palestinians Arrested | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/obama-diplomacy-iran-nuclear-deal.html | Accord Pits Obama8217s Faith in Diplomacy Against His Critics8217 Deep Skepticism | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/dealbook/lawrence-summers-to-join-board-of-hyperdata-start-up.html | Summers to Join the Board of a Hyperdata StartUp | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/international/mexico-auctions-oil-blocks-in-attempt-to-increase-production.html | Mexico Auctions Oil Blocks to Foreigners but Sells Only Two | By Clifford Krauss | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/business/puerto-rico-running-short-of-cash-misses-a-debt-payment.html | Puerto Rico Misses First Debt Payment | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/closing-arguments-are-made-in-state-legislators-conspiracy-trial.html | Closing Arguments Are Made in State Legislator8217s Conspiracy Trial | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/governor-cuomos-fund-raising-is-not-affected-by-his-low-favorability-rating.html | Cuomo8217s Popularity Hits a Low Among Voters but Prominent Donors Are Still Lining Up | By Susanne Craig and Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/nyregion/pro-israel-billionaires-from-both-parties-aid-menendezs-defense-fund.html | Rich Backers of Israel Assist Menendez | By Alexander Burns | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/atticus-finch-offers-a-lesson-in-southern-politics.html | Harper Lees History | By Joseph Crespino | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/debtors-unfairly-excluded-from-protection.html | Debtors Unfairly Excluded From Protection | By The Editorial Board | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/nicholas-kristof-dalai-lama-gets-mischievous.html | Dalai Lama Gets Mischievous | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/rendezvous-with-pluto.html | Rendezvous With Plutox | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/what-marriage-equality-means-for-transgender-rights.html | First Comes Marriage | By J Courtney Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/opinion/with-washingtons-complicity-egypt-cracks-down-on-critics.html | America Blinks at Egypts Repression | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/baseball/viewing-for-all-star-game-falls-to-second-lowest-on-record.html | Viewership of AllStar Game Drops | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/football/jason-pierre-pauls-status-unclear-as-giants-fail-to-reach-deal.html | PierrePaul Lacks Deal and Is Left in Limbo | By Bill Pennington | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/sports/soccer/sunil-gulati-us-soccer-leader-is-absent-but-draws-ire-from-congress.html | Absent Leader Draws Senators8217 Ire | By Rebecca R Ruiz | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/theater/review-scenes-from-an-execution-features-jan-maxwell-as-a-difficult-artist.html | Uncompromising Artist as Abrasive Cleanser | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/david-m-raup-who-transformed-field-of-paleontology-dies-at-82.html | David M Raup Pioneering Paleontologist Dies at 82 | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/house-republicans-to-investigate-planned-parenthood-over-fetal-tissue.html | House Republicans to Investigate Planned Parenthood Over Fetal Tissue | By Jackie Calmes and Nicholas St Fleur | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/maine-george-h-w-bush-breaks-bone-in-neck.html | Maine George H W Bush Breaks Bone in His Neck | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/nonprofit-groups-sue-over-airport-body-scanners.html | Nonprofit Groups Sue Over Airport Body Scanners | By Jada F Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/bill-clinton-concedes-his-crime-law-jailed-too-many-for-too-long.html | Bill Clinton Disavows His Crime Law as Jailing Too Many for Too Long | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/hillary-clinton-lags-in-engaging-grass-roots-donors.html | Clinton Lags in Engaging GrassRoots Donors | By Nicholas Confessore and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/politics/white-house-lobbyingdemocrats-and-independents-to-support-iran-nuclear-deal.html | White House Lobbying Undecided Democrats and Independents for Support | By Jennifer Steinhauer and Jonathan Weisman | TX 8-238-769 | 2015-11-03 |

| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/video-of-2013-police-shooting-of-unarmed-man-renews-familiar-questions.html | Video of 2013 Police Shooting of Unarmed Man Renews Familiar Questions | By Timothy Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/us/wyoming-long-on-pride-but-short-on-people-hopes-to-lure-some-back.html | Wyoming Long on Pride but Short on People Calls Young Adults Home | By Julie Turkewitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/consensus-gives-security-council-momentum-in-mideast-but-question-is-how-much.html | Consensus Gives Security Council Momentum in Mideast but Question Is How Much | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/clearing-hurdles-to-iran-nuclear-deal-with-standoffs-shouts-and-compromise.html | Years of Trading and Compromise Sealed Iran Deal | By David E Sanger and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/nuclear-pact-raises-kins-hopes-of-freedom-for-3-held.html | Pact Raises Kins Hopes of Freedom for 3 Held | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/supreme-leader-ali-khamenei-urges-careful-scrutiny-of-iran-deal.html | Supreme Leader Urges 8216Careful Scrutiny8217 of Deal | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/syria-increasingly-disintegrates-in-crucible-of-war.html | Syria Is Disintegrating Into Fragmented Parts Under Pressure of War | By Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/middleeast/us-offers-to-help-israel-bolster-defenses-yet-nuclear-deal-leaves-ally-uneasy.html | US Offers to Help Israel Bolster Defenses Yet Iran Deal Leaves Ally Uneasy | By Julie Hirschfeld Davis and Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-16 | https://www.nytimes.com/2015/07/16/world/putin-flexes-diplomatic-muscle-on-iran.html | Putin Flexes Diplomatic Muscle on Iran | By David M Herszenhorn and Steven Lee Myers | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/15/have-pipe-organ-will-travel-or-maybe-not/ | Have Organ Will Travel Or Maybe Not | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/15/the-mayor-a-filmmaker-and-more-as-the-nation-wraps-up-150th-anniversary-celebration/ | The Nation Magazine Plans a New Event | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://artsbeat.blogs.nytimes.com/2015/07/16/19-kids-and-counting-tlc-canceled/ | TLC Cancels 19 Kids and Counting | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/an-art-collective-takes-over-stedelijks-instagram-feed.html | Instagram Takeover | By Nina Siegal | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/at-studio-museum-in-harlem-a-social-and-arty-evening.html | At Studio Museum in Harlem a Social and Arty Evening | By Nicole Herrington | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/collection-of-silhouette-portraits-is-to-be-auctioned.html | Silhouettes for Sale | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/hermitage-museum-to-open-a-contemporary-outpost-in-moscow.html | A Hermitage in Moscow | By Joseph Giovannini | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-all-watched-over-contemplates-arts-relationship-to-technology.html | All Watched Over | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-design-and-violence-online-at-moma.html | Objects Made With Intent to Maim or Kill | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-facing-east-examines-chinese-influence-on-african-cities.html | Facing East | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-image-object-looks-at-the-relationship-between-the-virtual-and-the-physical.html | From an Object to a Picture and Back Again | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-joachim-wtewaels-provocative-and-puzzling-paintings-at-the-national-gallery.html | Provocative and Puzzling | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-kate-newby-and-helen-johnson-at-laurel-gitlen.html | Review Kate Newby and Helen Johnson at Laurel Gitlen | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-richard-duponts-sobriquets-the-human-form-from-scan-to-3-d.html | Richard Dupont | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/review-stanley-whitneys-paintings-reinvent-the-grid.html | Seeing the World in Living Color | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/robert-rymans-work-will-travel-to-dia.html | Robert Rymans Work Will Travel to Dia | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/design/vermont-furniture-experimental-and-elegant-at-the-shelburne-museum.html | Vermont Furniture Experimental and Elegant | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-foo-fighters-bring-a-little-of-everything-to-the-stage-including-a-broken-leg.html | Turning a Broken Leg Into a Concert Attraction | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |

| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-in-daphne-the-cleveland-orchestra-takes-on-a-difficult-strauss-opera.html | Man or God She8217s Just Not Interested | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/music/review-yarn-wire-mesmerizes-at-lincoln-center-festival.html | Luxurious Resonance of Piano and Percussion | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/spare-times-for-children-for-july-17-23.html | Spare Times For Children | By Laurel Graeber | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/spare-times-for-july-17-23.html | Spare Times | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/television/emmy-awards-2015-game-of-thrones-and-hbo-lead-nominations.html | 8216Thrones8217 and HBO Lead Emmy Nominations | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/automobiles/autoreviews/video-review-volvo-finally-updates-the-xc90-and-creates-a-swedish-gem.html | Volvo Finally Updates the XC90 and Creates a Swedish Gem | By Tom Voelk | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/automobiles/trying-to-win-the-publics-trust-with-autonomous-cars-at-120-mph.html | Selling the SelfDriving Car at 120 MPH | By Dino Grandoni | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/books/review-in-pretty-is-grown-friends-recall-being-kidnapped.html | That Summer of Our Abduction | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/books/the-best-seller-list-55-years-ago.html | The BestSeller List 55 Years Ago | By Mary Jo Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/complications-cloud-possibility-of-a-movie-based-on-watchman.html | Film Version of 8216Watchman8217 First Untangling the Rights | By Michael Cieply and Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/barclays-deputy-chairman-to-stay-until-new-ceo-is-in-place.html | Barclays on Worldpay | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/blackstones-profit-slumps-in-quarter.html | Blackstone Blames Global Markets for a Weak Quarter | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/citigroup-earnings-climb-18-percent-in-quarter.html | Profit Grows at Citigroup as Expenses Dwindle | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/litigation-costs-drag-down-goldman-sachss-earnings.html | Goldman Profits Drop on Litigation Costs and Trading Slump | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/magna-international-to-buy-getrag-of-germany-for-1-9-billion.html | Automotive Purchase | By Chad Bray | TX 8-238-769 | 2015-11-03 |

| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/partnerre-and-axis-capital-unveil-sweetened-terms-for-merger.html | Merger Update | By Chad Bray | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/dealbook/treasury-examines-whether-to-regulate-online-lenders.html | Business Briefing Treasury to Examine Online Lending Industry | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/economy/gop-is-quiet-about-fed-rate-increases-but-democrats-voice-concerns.html | Senate Democrats Express Wariness of Fed Rate Increase | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/figures-in-london-whale-trading-case-escape-the-authorities-nets.html | Convictions Prove Elusive in 8216London Whale8217 Trading Case | By James B Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/international/european-central-bank-meeting-greece.html | European Finance Officials Agree 8216in Principle8217 on New Greek Bailout | By Andrew Higgins and Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/international/qualcomm-antitrust-investigation-eu.html | European Officials Open 2 Antitrust Inquiries Into Qualcomm | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/the-national-journal-to-end-print-edition.html | Business Briefing The National Journal to Stop Publishing a Print Edition | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/fashion/in-versace-caitlyn-jenner-makes-a-statement-at-the-espys.html | Embracing Glamour and Herself Jenner Uses Fashion to Amplify a Statement | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-alleluia-follows-partners-in-crime-but-not-necessarily-in-love.html | She8217s Obsessed With Him He8217s Obsessed With Feet | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-ant-man-with-paul-rudd-adds-to-a-superhero-infestation.html | Scurrying to Join a Superhero Infestation | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-lila-and-eve-a-grieving-mother-turns-gun-toting-vigilante.html | A Mothers Aching Loss and Her Vigilante Turn | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-northern-limit-line-the-koreas-do-battle.html | Review In Northern Limit Line the Koreas Do Battle | By Jeannette Catsoulis | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-twinsters-separated-at-birth-twins-tell-their-own-story.html | Review In Twinsters SeparatedatBirth Twins Tell Their Own Story | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-steak-r-evolution-travels-the-world-to-find-the-best-beef.html | Review Steak Revolution Travels the World to Find the Best Beef | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |

| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-the-look-of-silence-confronts-individuals-and-ideology-of-indonesian-massacre.html | The Toll of an Unshakable Ideology | By AO Scott | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-the-stanford-prison-experiment-revisits-the-psychology-of-power-and-abuse.html | Review The Stanford Prison Experiment Revisits the Psychology of Power and Abuse | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-trainwreck-delivers-the-full-amy-schumer-experience.html | Forget Commitment or Cuddling | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-woody-allens-irrational-man-explores-lifes-randomness.html | From a Senseless Crime a Sudden New Lease on Life | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/2-convicted-in-2013-fatal-shooting-of-brooklyn-boy-in-a-stroller.html | Man Convicted of Murder of a Boy 1 in a Stroller | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/benefits-and-some-resistance-as-new-york-cracks-down-on-nail-salon-abuses.html | Progress and Some Resistance at Nail Salons | By Sarah Maslin Nir and Paige Pagan | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/city-hall-and-uber-clash-in-struggle-over-new-york-streets.html | A Street Fight Between Uber and City Hall | By Matt Flegenheimer and Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/cuomo-task-force-to-investigate-worker-exploitation-in-many-industries.html | Task Force to Investigate Exploitation of Workers | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/suspect-arrested-in-attack-on-off-duty-new-york-police-officer.html | Police Arrest Man in Attack and Retrieve Officers Gun | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/unemployment-rates-in-new-york-city-and-state-fall-to-seven-year-lows.html | State and City Unemployment Rates Fall to SevenYear Lows | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/president-obama-takes-on-the-prison-crisis.html | Mr Obama Takes On the Prison Crisis | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/science/polar-bears-dont-go-into-hibernation-like-state-in-summer-researchers-say.html | Study Shows Polar Bears Don8217t Enter Hibernation | By James Gorman | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/basketball/epiphanny-princes-arrival-raises-libertys-hopes-of-returning-to-wnba-playoffs.html | A Return to New York Offers Hope for a Turnaround | By Seth Berkman | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/cycling/lance-armstrong-rides-for-charity-on-fringes-of-tour-de-france.html | Armstrong Bikes Along the Fringe of the Tour to the Chagrin of Many | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/dustin-johnson-weeks-after-major-collapse-leads-british-open.html | Players Exploit Mild Morning but Scores Rise as Temperature Falls | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/in-tom-watsons-final-open-too-many-masks-and-too-many-6s.html | Watson Isn8217t Happy About How He Looks on Course or on Fans8217 Masks | By Sam Borden and Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/golf/jordan-spieth-british-open.html | Bringing the Old Course to Its Knees | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/soccer/ex-fifa-executive-jeffrey-webb-extradited-to-us.html | FIFA Executive Said to Be in US After Agreeing to Extradition | By Stephanie Clifford and William K Rashbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/ebay-q2-earnings-enterprise-unit.html | EBay Beats Forecasts in Advance of Spinoff | By Steve Lohr and Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/fcc-votes-to-limit-discounts-in-airwaves-auction.html | FCC Limits Discounts in Airwaves Auction to Forestall Abuse | By Dino Grandoni | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/google-earnings-second-quarter.html | Costs Slow and Google Outpaces Forecasts | By Conor Dougherty | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/technology/reddit-steve-huffman.html | Walking a Tightrope | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/review-the-wild-party-with-sutton-foster-as-a-louche-jazz-baby.html | A Jazz Age Bash Where a Bad Time Was Had by All | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/theater-listings-for-july-17-23.html | The Listings Theater | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/charleston-shooting-dylann-roof-troubled-past.html | A Church Shooting Defendant With a Darkness to His Life | By Frances Robles and Nikita Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/chattanooga-tennessee-shooting.html | Gunman Kills 4 at Military Site in Chattanooga | By Richard Fausset Alan Blinder and Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/gary-mack-kennedy-assassination-expert-dies-at-68.html | Gary Mack Kennedy Assassination Expert Dies at 68 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/james-holmes-guilty-in-aurora-movie-theater-shooting.html | Verdict Is Guilty in Aurora Attack | By Jack Healy and Julie Turkewitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/obama-el-reno-oklahoma-prison.html | President Visits Federal Prison | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/former-us-diplomats-praise-iran-deal.html | Former US Diplomats Write to Obama Praising Iran Deal as 8216Landmark8217 Accord | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |

| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/mcconnell-casts-doubt-on-houses-plan-for-transportation-bill.html | House Plan for Highway Bill Has Skeptics in Senate | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/presidential-candidates-hail-uber-rides-doubts-on-model.html | Uber8217s Much More Than Just a Ride Service in This Presidential Race | By Michael Barbaro and Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/politics/senate-education-revamp-no-child-left-behind.html | Senate Approves Revised Version of No Child Left Behind Legislation | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/us-proposes-new-rules-to-protect-streams-from-coal-pollution.html | US Offers New Rule to Protect Streams From Coal Pollution | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/wisconsin-court-to-rule-on-inquiry-involving-scott-walkers-2012-campaign.html | Court Blocks Investigation Into 12 Race by Walker | By Monica Davey | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/africa/isis-affiliate-sinai-province-claims-ship-attack.html | Egypt ISIS Affiliate Claims Destruction of Naval Vessel | By Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/americas/brazil-corruption-scandal-investigation-luiz-inacio-lula-da-silva.html | Brazil Adds to Tally of Corruption Scandals With Investigation of a Former President | By Simon Romero | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/china-cremates-body-of-revered-tibetan-monk-tenzin-delek-rinpoche.html | Ignoring Pleas Chinese Cremate Body of Revered Tibetan Monk Who Died in Prison | By Andrew Jacobs | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/japans-lower-house-passes-bills-giving-military-freer-hand-to-fight.html | Japan Moves to Allow Military Combat for First Time in 70 Years | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/new-review-ordered-into-israels-gaza-flotilla-raid.html | New Review Urged in Israeli Flotilla Raid | By Marlise Simons and Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/violence-flares-in-disputed-kashmir-region-between-india-and-pakistan.html | Violence Flares at IndiaPakistan Border | By Salman Masood | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/wan-li-who-helped-chinas-farmers-emerge-from-mao-era-dies-at-98.html | Wan Li 98 Revamped Farming in China | By Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/angela-merkels-encounter-with-a-teary-young-refugee-draws-mixed-reactions.html | Mixed Reviews of Answer in Tearful Plea to Merkel | By Alison Smale | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/bbc-faces-review-by-conservative-critics.html | BBC a Target of Conservatives Faces a Review of Its Mission | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/britains-liberal-democrats-pick-tim-farron-as-leader.html | British Party Makes Plans to Turn Left in New Era | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/eurozone-greece-debt-germany.html | German Tone Grows Sharper in Greek Crisis | By Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/france-terrorism-plot-arrests.html | France Detains 3 Men Alleging a Plot to Attack a Military Base | By Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/ukraine-malaysia-airlines-flight-17.html | Mourning and Seeking Answers Where Airliner8217s Debris Rained Down | By Andrew E Kramer | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/iran-israel-benjamin-netanyahu.html | Netanyahu May Turn Iran Defeat to His Favor | By Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/wikileaks-saudi-arabia-iran.html | A Saudi Obsession With Politics and Religion | By Ben Hubbard and Mayy El Sheikh | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-17 | https://www.nytimes.com/2015/07/politics/first-draft/2015/07/16/profit-sharing-makes-good-business-sense-hillary-clinton-says/ | Clintons Incentives for ProfitSharing Put Twist on a BusinessFriendly Approach | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/frozen-chicken-recalled-after-reports-of-illnesses.html | Frozen Chicken Recalled After Reports of Illnesses | By Rachel Abrams | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/business/in-bankruptcy-filings-maritime-company-says-it-settled-labor-case.html | Bankruptcy Filings Maritime Company Says It Settled Labor Case | By Barry Meier | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-ardor-depicts-an-argentine-land-grab-and-a-quest-for-vengeance.html | Review Ardor Depicts an Argentine Land Grab and a Quest for Vengeance | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-famous-nathan-tells-how-nathan-handwerker-built-a-hot-dog-empire.html | Review Famous Nathan Tells How Nathan Handwerker Built a Hot Dog Empire | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-for-ian-mckellens-mr-holmes-retirement-is-afoot.html | Retirement Is Afoot for Holmes | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/movies/review-in-a-hard-day-looney-tunes-meets-cops-corpses-and-crime.html | Looney Tunes Meets Cops Corpses and Crime | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/12-aircraft-targeted-by-laser-beams-above-new-jersey.html | 12 Aircraft Above New Jersey Are Targeted by Laser Beams | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/62-city-schools-in-bottom-of-rankings-will-be-put-in-steward-program.html | 144 Underperforming Schools Will Be in Steward Program | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |

| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/city-comptrollers-office-dispenses-few-answers-but-writes-real-checks.html | City Comptroller8217s Office Writes Real Checks but Dispenses Few Answers | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/cuomo-and-de-blasio-still-keep-a-distance.html | Governor and Mayor Still Keep a Distance | By Susanne Craig | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/friends-and-family-ask-if-policing-has-changed-since-garners-death.html | Questions About Reform Amid Memories of Garner | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/grimms-lawyers-focus-on-a-troubled-upbringing-in-hopes-of-lenient-sentencing.html | Pleas for Judges Leniency Before Grimm Is Sentenced | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/records-for-group-backing-mayor-show-payment-to-an-ex-obama-strategist.html | Records for Group Backing Mayor Show Payment to an ExObama Strategist | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/russell-simmons-a-hip-hop-mogul-and-an-unapologetic-activist.html | HipHop Mogul With Staunch Activist Voice Takes On Mayor | By Nikita Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/state-senator-offered-law-firm-work-if-it-hired-his-son-witness-testifies.html | State Senator Offered a Law Firm Work if It Hired His Son a Witness Says | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/nyregion/strangers-on-the-street-find-a-connection-in-the-stars.html | Strangers on the Street Find a Connection in the Stars | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/iran-must-free-jason-rezaian.html | Iran Must Free Jason Rezaian | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/listening-to-ta-nehisi-coates-while-white.html | Listening While White | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/paul-krugman-liberals-and-wages.html | Liberals and Wages | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/the-fdas-medical-device-problem.html | The FDAs Medical Device Problem | By Rita F Redberg and Sanket S Dhruva | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/the-south-china-sea-in-court.html | The South China Sea in Court | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/opinion/why-texans-fear-invasion.html | Why Texans Fear Invasion | By Mimi Swartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/baseball/obscured-truths-about-yankees-and-mets.html | Obscured Truths About Yanks and Mets | By Benjamin Hoffman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/bill-would-save-horse-racing-from-no-1-threat-itself.html | Bill Would Save Sport From No 1 Threat Itself | By Juliet Macur | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/sports/soccer/surprises-abound-in-a-usually-predictable-gold-cup.html | Surprises Abound in a Usually Predictable Tournament | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/theater/review-amazing-grace-the-story-of-a-slave-traders-moral-awakening.html | A Wretch Is Saved and a Hymn Is Born | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/chattanooga-shooting-suspect-was-ordinary-boy-neighbors-recall.html | Passage From Whiffle Ball to 8216Life Is Short and Bitter8217 | By Richard Fausset | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/over-objections-of-legislature-alaska-governor-bill-walker-says-he-will-expand-medicaid.html | Over Objections of Legislature Alaska8217s Governor Says He Will Expand Medicaid | By Abby Goodnough | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/planned-parenthood-leader-apologizes-for-video.html | An Apology Over a Video Involving Fetal Tissue | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/us/texas-us-will-seek-return-of-work-permits.html | Texas US Will Seek Return of Work Permits | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/americas/1-million-pricetag-hinted-in-el-chapos-escape.html | 1 Million Price Tag Hinted at in Drug Kingpin8217s Tunnel | By Azam Ahmed and Paulina Villegas | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/asia/putin-rejects-un-tribunal-for-downed-malaysian-jet.html | Putin Rejects UN Tribunal for Downed Malaysian Jet | By David M Herszenhorn | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/europe/sea-warming-leads-to-ban-on-fishing-in-the-arctic.html | Sea Warming Leads to Ban on Fishing in the Arctic | By Steven Lee Myers | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/iranian-hard-liners-say-nuclear-accord-crosses-their-red-lines.html | Iranian HardLiners Say Accord Crosses Their Red Lines | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-17 | https://www.nytimes.com/2015/07/17/world/middleeast/snapback-is-easy-way-to-reimpose-iran-penalties.html | Snapback Is Easy Way to Reimpose Iran Penalties | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-18 | https://artsbeat.blogs.nytimes.com/2015/07/13/baltimore-symphonys-music-director-marin-alsop-to-lead-havana-concert/ | Alsop to Conduct in Havana This Fall | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-18 | https://www.nytimes.com/2015/07/16/arts/music/review-charles-busch-in-that-girl-that-boy-shares-songs-and-stories.html | Playing a Fool With Care | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/arts/music/review-chamber-music-society-of-lincoln-center-kicks-off-a-summer-series.html | A Sunny Program for a Seasonal Series | By Vivien Schweitzer | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/nyregion/summer-love-that-began-with-secret-pickles-and-survived-a-war.html | It Began With Secret Pickles and Survived a War | By Andy Newman | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-18 | https://www.nytimes.com/2015/07/17/opinion/roger-cohen-the-door-to-iran-opens.html | The Door to Iran Opens | By Roger Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://artsbeat.blogs.nytimes.com/2015/07/17/suge-knights-motion-to-reduce-bail-is-denied/ | Suge Knight Loses Bid For Reduced Bail | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/17/nyregion/william-diamond-designer-of-wildly-colored-interiors-dies-at-63.html | William Diamond 63 Interior Designer | By Penelope Green | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/dance/review-monchichi-a-love-story-in-different-languages.html | Entwined Like Branches in Their Own Eden | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/international/taking-manchester-to-the-global-stage.html | Manchester Festivals Master of Strange Encounters | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/music/omi-soars-with-cheerleader-remix-and-aims-to-keep-riding-high.html | Surfing on a Summer Hit Wave | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/television/review-egypts-boy-king-mans-up-for-a-spike-mini-series.html | Boy King of Egypt Mans Up for Battle | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/books/ta-nehisi-coatess-visceral-take-on-being-black-in-america.html | A 8216Visceral8217 Take on Being Black in America | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/amazon-says-prime-day-outdid-black-friday-in-unit-sales.html | Amazon Says Prime Day Beat Black Friday in Sales Numbers | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/cvs-and-walmart-canada-are-investigating-a-data-breach.html | 2 Retailers Investigate Data Breach in Websites | By Hiroko Tabuchi | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/dealbook/samsung-ct-shareholders-back-cheil-industries-merger-defying-activist-hedge-fund-elliott-associates.html | Samsung Wins a Feud but Exposes Investor Concerns | By Choe SangHun and Neil Gough | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/dealbook/yahoo-files-for-alibaba-spinoff-though-tax-issues-linger.html | Business Briefing Yahoo Files Documents to Spin Off Alibaba Stake | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/energy-environment/coal-miners-struggle-to-survive-in-an-industry-battered-by-layoffs-and-bankruptcy.html | Miners Bracing for a Future of EverDwindling Demand for Coal | By Clifford Krauss | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/ge-q2-earnings.html | General Electric Reports Profit Growth in Industrial Businesses | By Steve Lohr | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/international/a-swedish-ad-campaign-for-kalles-kaviar-tests-the-worlds-gag-reflex.html | Swedish Commercials Test Worlds Gag Reflex | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/movies/stirring-others-to-action-with-civil-rights-films.html | Stirring Others to Action With Civil Rights Films | By Jada F Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/19-police-officers-in-the-bronx-are-charged-with-downgrading-crimes.html | 19 Bronx Officers Distorted Crime Data Police Say | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/eric-garner-death-anniversary.html | Garner Is Remembered in Services and Protests a Year After His Death | By Benjamin Mueller and Nate Schweber | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/life-after-prison-while-sober-single-and-scared.html | Rebuilding After Jail While Sober and Scared | By Michael Wilson | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/michael-grimm-former-congressman-gets-8-month-sentence.html | Former New York Congressman Is Sentenced to 8 Months | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/taxi-of-tomorrow-will-be-new-york-citys-standard-cab-starting-sept-1.html | Rules Mandating Model of Taxis Start Sept 1 | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/teenager-accused-of-raping-82-year-old-woman-is-arrested.html | Suspect 18 Is Arrested in Rape of an 82YearOld | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/the-republican-fetish-with-water-bottles.html | The Republican Fetish With Water Bottles | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/science/space/pluto-terrain-yields-big-surprises-in-new-horizons-images.html | Pluto8217s Surface Holds Many Puzzles for Scientists | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/cycling/cycling-may-turn-armstrong-into-a-sympathetic-figure-yet.html | Cyclings Inconsistency on Doping Is a Pain | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/cycling/greg-van-avermaet-holds-off-top-sprinter-to-win-tour-de-france-stage.html | Sports Briefing  Cycling Froome Maintains Lead | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/british-open-friday-spieth-johnson.html | The Old Course Is Taken by a Storm | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/theater/spring-awakening-revival-requires-signing-in-lieu-of-singing.html | A Musical8217s Casting Requires Signing in Lieu of Singing | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/after-chattanooga-killings-military-recruiters-carry-on.html | Military Recruiting Centers Keep Their Doors Open After Deadly Attack | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |

| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/chattanooga-gunmans-past-scoured-for-extremist-ties.html | Inquiry Focusing on Gunmans Trip to Jordan in 2014 | By Timothy Williams Richard PrezPea and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/marines-killed-in-chattanooga-are-mourned-by-friends.html | Marines Killed and Mourned on Home Soil | By Dave Philipps Jess Bidgood and Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/nsa-summer-camp-hacking-cyber-defense.html | Summer Camp NSAStyle There8217s a Lot Less Hiking Than Hacking | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/big-field-has-republicans-competing-for-slivers-of-support.html | A Huge Republican Field Creates Opportunity as Well as Volatility | By Patrick Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/donald-trumps-complicated-charisma-fills-void-in-republican-politics.html | Trump Appeal GOP Puzzled but Fans Arent | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/africa/burundi-president-presses-on-in-disputed-re-election-effort.html | Burundis Leader Presses Disputed Reelection Effort | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/americas/brazil-corruption-case-eduardo-cunha-dilma-rousseff.html | Speaker Splits From Coalition Amid Turmoil in Brazil | By Simon Romero | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/americas/joaquin-guzman-loera-extradition-request.html | US Asked Mexico to Extradite Drug Kingpin Weeks Before His Escape From Prison | By Azam Ahmed | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/americas/safe-haven-for-drug-kingpin-el-chapo-in-many-mexicans-hearts.html | 8216El Chapo8217 Public Enemy Is Also Folk Hero No 1 | By William Neuman and Azam Ahmed | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/asia/japan-scraps-stadium-plan-for-2020-tokyo-olympics-over-2-billion-price-tag.html | Japan Scraps Stadium Plan for Olympics Over the Cost | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germanwings-pilot-safety-aviation-eu.html | Air Safety Agency Recommends Stricter Medical Oversight of Pilots | By Nicola Clark | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germany-greece-bailout-talks.html | Germany Votes to Move Ahead With Greek Bailout but Opposition Grows | By Alison Smale | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/germany-risks-reputation-with-harsh-tone-on-greek-debt-crisis.html | A Price to Pay for Germany | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/in-bleak-ukraine-city-a-duos-odd-experiments-win-a-niche-online.html | From Ukraine War Zone GrabBag Science on YouTube | By Andrew Roth | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/video-purports-to-show-pro-russia-rebels-in-ukraine-amid-wreckage-of-malaysia-airlines-flight-17.html | Video Seems to Show Ukraine Rebels Just After Attack on Malaysia Jet | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/british-pilots-have-been-conducting-airstrikes-in-syria-defense-ministry-confirms.html | British Pilots Carrying Out Strikes With USLed Mission in Syria | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/egyptian-forces-kill-6-protesters-during-clashes.html | Egyptian Forces Kill 6 Islamist Protesters Near Cairo | By David D Kirkpatrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/islamic-state-isis-chemical-weapons-iraq-syria.html | ISIS Is Accused of Using Chemical Weapons Against Kurds in Iraq and Syria | By C J Chivers | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/king-salman-of-saudi-arabia-meets-with-hamas-leaders.html | Saudi King Has Meeting With Leaders of Hamas | By David D Kirkpatrick and Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/yemen-aden-houthis-saudi-arabia.html | SaudiBacked Forces Retake Key Yemeni City Exiled Leaders Say | By Saeed AlBatati and Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/student-loans/judges-rebuke-limits-on-wiping-out-student-loan-debt.html | Chained to Unpayable Debt | By Tara Siegel Bernard | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/swindlers-target-older-women-on-dating-websites.html | Swept Off Her Feet Then Bilked Out of Thousands | By Elizabeth Olson | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/when-impact-investing-stays-local.html | Having an Impact on the Hometown | By Paul Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/your-money/when-using-a-health-savings-account-know-what-is-eligible.html | When Using a Health Savings Account Know What Is Eligible | By Ann Carrns | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-18 | https://www.nytimes.com/2015/07/18/politics/first-draft/2015/07/17/pro-israel-aipac-creates-group-to-lobby-against-the-iran-deal/ | ProIsrael Group Creates Plan to Lobby Against Iran Deal | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://cityroom.blogs.nytimes.com/2015/07/17/new-york-parking-alert-alternate-side-parking-rules-suspended-this-weekend/ | Parking Rules | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/media/gawker-retracts-an-article-after-criticism-and-gets-more-brickbats-from-its-staff.html | Gawker Retracts an Article After Criticism and Gets More Brickbats From Its Staff | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/business/us-agency-rules-for-gays-in-workplace-discrimination.html | US Agency Rules for Gays in Workplace Discrimination | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |

| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/abraham-foxman-to-retire-after-28-years-of-fighting-anti-semitism.html | A Resonant Voice Fighting AntiSemitism Retires After 28 Years | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/nyregion/minor-lirr-collision-disrupts-service.html | 8216Minor8217 LIRR Collision Disrupts Service | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/a-death-penalty-advocates-sad-argument.html | A Death Penalty Advocates Sad Argument | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/capitalism-for-the-rest-of-us.html | Capitalism for the Rest of Us | By Joseph R Blasi Richard B Freeman and Douglas L Kruse | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/heres-a-way-to-control-guns.html | A Way to Control Guns | By David K Brawley Otis Moss III David Benke and Joel Mosbacher | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/limiting-uber-wont-end-congestion.html | Limiting Uber Wont End Congestion | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/opinion/the-real-barrier-for-women-marines.html | The Real Barrier for Women Marines | By Elliot Ackerman | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/kirk-nieuwenhuis-emerges-to-bolster-mets-offense.html | An Unsteady Force Emerges in the Mets8217 Offense | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/mets-rally-falls-short-collins-is-ejected-in-7th.html | Mets8217 Rally Falls Short Collins Is Ejected in 7th | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/baseball/no-sentimentality-or-hits-from-robinson-cano-in-return-as-alex-rodriguez-lifts-yankees.html | No Sentimentality or Hits From Cano in Return as Rodriguez Lifts Yankees | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/basketball/d-league-select-teams-2-week-quest-for-minutes-eyes-and-contracts.html | 2Week Quest for Minutes Eyes and Contracts | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/bill-arnsparger-architect-of-feared-dolphins-defenses-and-giants-coach-dies-at-88.html | Bill Arnsparger Dies at 88 Defensive Coach Created No Name and Killer Bees | By Richard Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/adam-scott-gets-british-open-lift-from-compatriots-blessing-and-caddies-savvy.html | A Compatriot8217s Blessing and a Caddie8217s Savvy Lift Scott | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/sports/golf/british-open-fans-bid-tom-watson-a-final-farewell.html | With Clock Ticking Fans Bid Watson a Last Farewell | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/at-chattanooga-mosque-grief-mixes-with-fear-of-revenge.html | At a Mosque Grief Mixes With Fear of Revenge | By Richard Fausset and Laurie Goodstein | TX 8-238-769 | 2015-11-03 |

| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/brush-fire-jumps-southern-california-freeway-burning-cars.html | Fire Engulfs Cars on California Highway | By Jennifer Medina | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/maine-ex-convict-arrested-in-rampage-that-killed-two.html | Maine ExConvict Arrested in Rampage That Killed Two | By Jess Bidgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/bernie-sanders-presses-hillary-clinton-on-her-views-on-banks.html | Sanders Presses Clinton on Her Views on Banks | By Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/politics/republicans-setting-sights-on-same-sex-marriage-law.html | Republicans Setting Sights on SameSex Marriage Law | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/residents-sue-seattle-saying-new-trash-rules-violate-privacy.html | Residents8217 Suit Against Seattle Says Trash Rules Violate Privacy | By Kirk Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/texas-officer-place-on-desk-duty-after-woman-is-found-dead-in-cell.html | Texas Officer Placed on Desk Duty After Woman Is Found Dead in Cell | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/us/yoichiro-nambu-nobel-winning-physicist-dies-at-94.html | Yoichiro Nambu NobelWinning Physicist Dies at 94 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/asia/pakistan-senior-political-officials-arrested-in-karachi.html | Asia Pakistan Senior Political Officials Arrested in Karachi | By Saba Imtiaz | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/europe/young-medics-were-lured-by-briton-to-join-isis.html | Young Medics Were Lured by Briton to Join ISIS | By Katrin Bennhold | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/iraq-dozens-killed-in-car-bombing-at-end-of-ramadan.html | Middle East Iraq Dozens Killed in Car Bombing at End of Ramadan | By Omar AlJawoshy | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-18 | https://www.nytimes.com/2015/07/18/world/middleeast/israel-netanyahu-and-abbas-talk-by-phone-after-year.html | Middle East Israel Netanyahu and Abbas Talk by Phone After Year | By Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-06-24 | 2015-07-19 | https://www.nytimes.com/2015/06/24/books/review/being-nixon-and-one-man-against-the-world.html | Recurring Nightmare | By David Greenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-06 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/06/boys-pink-clothes/ | Boys in Pink | By T Magazine | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/07/starwood-hotels-kyoto-suiran/ | A Royal Escape | By Jeff Oloizia | TX 8-238-769 | 2015-11-03 |
| 2015-07-07 | 2015-07-19 | https://www.nytimes.com/2015/07/07/t-magazine/fernando-carunchos-vineyard-italy.html | Shock Waves | By Nancy Hass | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/08/buly-1803-beauty/ | The Best of OldWorld Beauty | By Sadie Stein | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-09 | 2015-07-19 | https://www.nytimes.com/2015/07/09/t-magazine/louis-vuitton-planter-damien-langlois-meurinne.html | A Fancy Planter | By Tom Delavan | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-19 | https://www.nytimes.com/2015/07/10/t-magazine/italian-farm-fattoria-la-vialla.html | Farm to Table | By Lindsey Tramuta | TX 8-238-769 | 2015-11-03 |
| 2015-07-10 | 2015-07-19 | https://www.nytimes.com/2015/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/13/sarah-ryhanen-saipua-worlds-end/ | Into the Wild | By Sadie Stein | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/13/t-magazine/outdoor-pillows.html | Outdoor Pillows | By T Magazine | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/barbarian-days-a-surfing-life-by-william-finnegan.html | Big Kahuna | By Thad Ziolkowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/big-science-by-michael-hiltzik.html | Big Science | By Robert P Crease | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/in-search-of-sir-thomas-browne-by-hugh-aldersey-williams.html | In Search of Sir Thomas Browne | By Jim Holt | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-goddess-pose-by-michelle-goldberg.html | A Trail of Lotuses | By Sonia Faleiro | TX 8-238-769 | 2015-11-03 |
| 2015-07-13 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-weather-experiment-by-peter-moore.html | To Explain the World | By Cynthia Barnett | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/14/cake-pudding-illustration/ | Cakes Fools and Fruit Puddings | By Leanne Shapton | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/14/christine-and-the-queens-profile/ | The Opposite of Sex | By Mary H K Choi | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/14/t-magazine/a-picture-and-a-poem-yinka-shonibare-natalie-diaz.html | Of Darkness and Light | By T Magazine | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/our-man-in-charleston-by-christopher-dickey.html | Her Majestys Secret Servant | By Greg Grandin | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/what-are-the-consequences-of-our-cultural-obsession-with-newness.html | What Are the Consequences of Our Cultural Obsession With Newness | By Siddhartha Deb and Anna Holmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/hiding-from-animals.html | Hiding From Animals | By Helen Macdonald | TX 8-238-769 | 2015-11-03 |
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/how-privilege-became-a-provocation.html | Power Play | By Parul Sehgal | TX 8-238-769 | 2015-11-03 |

| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/calvin-a-ramsey-on-the-days-of-the-green-book.html | Calvin A Ramsey on the days of the Green Book | By Michael T Luongo | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-14 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/tips-on-traveling-in-europe-this-summer.html | Tips on Vacationing in Europe This Summer | By Stephanie Rosenbloom | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/15/diamond-brooches/ | Starry Night | By T Magazine | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/15/plt-sandwich-eli-zabar-recipe/ | Hold the Bacon | By Adrienne Gaffney | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/15/t-magazine/paul-sara-ruffin-costello-home-new-orleans.html | A Gentle Chaos | By Nicholas Haramis | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/the-drummer-gard-nilssen-and-the-trio-waxwing-release-new-albums.html | An Unplugged Sound and Jazz Veterans8217 Collective Soul | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/karen-pittman-on-what-it-takes-to-be-king-liz.html | At the Top of Her Game | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/wet-hot-american-summer-first-day-of-camp-continues-the-comedy-on-netflix.html | A Reunion Makes for Happy Campers | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/memoirs.html | Memoirs | By Judy Blunt | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/rare-or-well-done.html | Rare or WellDone | By David Orr | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/alice-waterss-perfect-aioli.html | Go Ask Alice | By Mark Bittman | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/can-i-post-a-photo-of-a-bad-driver.html | May I Post a Photo of a Bad Driver on Social Media | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/from-yum-to-yuck.html | From Yum to Yuck | By Jenna Wortham | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/re-re-re-reintroducing-hillary-clinton.html | Being Hillary | By Mark Leibovich | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/at-comic-con-bring-out-your-fantasy-and-fuel-the-culture.html | My Costume Critic What8217s Yours | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/367-years-of-southampton-history-in-a-house-at-rogers-mansion.html | 367 Years of Village History in a House | By Aileen Jacobson | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/a-review-of-my-name-is-asher-lev-at-penguin-rep-theater-in-stony-point.html | Two Loves Torn Allegiances | By David DeWitt | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/awesome-foundation-new-york-chapter-invests-in-awesome-ideas.html | Investing in Awesome | By Richard Morgan | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/how-yales-youngest-can-be-dinosaur-detectives.html | How Yale8217s Youngest Can Be Dinosaur Detectives | By Tammy La Gorce | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/tarrytown-ny-steeped-in-history.html | A Village Steeped in History | By Anne Mancuso | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/sam-gold-and-annie-baker-are-an-artistic-pairing-destined-to-succeed.html | Going Steady on the Job | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/on-staten-island-savoring-flavors-of-sri-lanka.html | Savoring the Many Flavors of Sri Lanka | By Rachel Khona | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/what-to-do-in-36-hours-in-pittsburgh.html | 36 Hours in Pittsburgh | By Brendan Spiegel | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/16/flowerboy-project-sean-knibb/ | The Flower Hour | By Eviana Hartman | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/17/upshot/thinking-about-taking-out-a-mortgage-dont-obsess-over-the-fed.html | Forget About Market Timing | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/dance/the-whitney-embraces-dancenoise-a-brash-80s-performance-duo.html | Homage to an Unruly Duo | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/the-boos-in-the-balcony-and-their-targets.html | The Boos in the Balcony and Their Targets | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/when-cries-of-rape-are-heard-in-opera-halls.html | Opera8217s Troubled Tone Scenes of Rape | By Micaela Baranello | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/reading-and-writing-the-waves.html | Reading and Writing the Waves | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/bakers-reason-for-withholding-a-cake-is-crummy.html | Stick a Fork in It | By Philip Galanes | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/the-wedding-toast-ill-never-give.html | The Wedding Toast Ill Never Give | By Ada Calhoun | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/philip-zimbardo-thinks-we-all-can-be-evil.html | Philip Zimbardo Thinks We All Can Be Evil | Interview by Jon Ronson | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/power-in-numbers.html | Power in Numbers | By Gideon LewisKraus and Photographs By Franck Bohbot | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magazine/you-just-got-out-of-prison-now-what.html | The Outsiders | By Jon Mooallem | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movies/cara-delevingne-ready-to-conquer-hollywood-immerses-herself-in-paper-towns.html | Deflect Distract and Conquer | By Logan Hill | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/restaurant-review-la-chinita-poblana-in-irvington.html | Finding the Rare Cactus Salad | By Emily DeNitto | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/restaurant-review-scarpetta-beach-in-montauk-offers-meals-to-match-the-view.html | An Oceanfront Restaurant Fit for the Scenery | By Joanne Starkey | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-at-asbury-festhalle-biergarten-authentic-beer-garden-meets-jersey-shore.html | Authentic Beer Garden Meet Jersey Shore | By Joel Keller | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-morgans-at-interlaken-inn-embraces-the-changing-of-seasons.html | Embracing the Change the Seasons Bring | By Christopher Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/review-the-guardsman-at-the-shakespeare-theater-pricks-the-heart-while-eliciting-laughs.html | Marital Mistrust Twisted Into Mirth | By Michael Sommers | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/a-jackson-heights-apartment-courtesy-of-a-kind-aunt.html | A Home Courtesy of a Kind Aunt | By Joyce Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/a-long-hardwood-journey.html | A Long Hardwood Journey | By Michael Powell | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/manual-cinema-presents-the-semi-gothic-ada-ava.html | Watch Now and All Will be Revealed | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/hotel-review-les-sources-de-caudalie-in-bordeaux.html | A Rarefied Retreat Expands | By Ceil Miller Bouchet | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/in-estonia-a-hotel-keeps-its-promise.html | A Faraway Hotel Keeps Its Promise | By Sarah Khan | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/restaurant-report-stateside-in-seattle.html | Layers of Savoriness | By Catherine M Allchin | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/17/eric-garner-remembering-one-year-later/ | Life on Streets Where Garner Was Killed | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://tmagazine.blogs.nytimes.com/2015/07/17/editor-letter-play-on-words/ | A Play on Words | By Deborah Needleman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/17/opinion/heritage-and-healing.html | Heritage and Healing | By Timothy Egan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/17/t-magazine/happiness-project-disneyland.html | The Happiness Project | By Andrew OHagan | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/dance/new-york-french-canadian-and-german-energy-at-jacobs-pillow.html | Fully Intending to Be Intense | By Jack Anderson | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/design/arlene-shechet-has-a-first-museum-retrospective-in-boston.html | Flights of Fancy in Sculpture | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/design/brussels-making-a-strong-bid-for-art.html | Brussels a Thriving Lab for Art | By Rachel Donadio | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/at-terminal-5-a-triple-bill-of-courtney-barnett-speedy-ortiz-and-torres.html | Voice and Guitar in a Revival | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/delusion-of-the-fury-a-dream-carried-out-by-ensemble-musikfabrik.html | Alien Instruments Meet Folklore | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/music/eminem-collaborates-on-the-album-for-the-film-southpaw.html | 8216The World8217s Forever Changing8217 | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/on-tv-ones-runaway-island-characters-find-healing.html | Relaxation and Renewal | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/death-and-mr-pickwick-by-stephen-jarvis.html | The Dickens | By Michael Upchurch | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/foul-players.html | Foul Players | By Marilyn Stasio | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/let-me-explain-you-by-annie-liontas.html | Exit Plan | By Molly Young | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/north-korea-confidential-and-north-korea-undercover.html | In a Strange Land | By Jane Perlez | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/rise-by-karen-campbell.html | Onward and Upward | By Sophie Gee | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-pinch-by-steve-stern.html | World of Our Authors | By Boris Fishman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/books/review/the-wolf-border-by-sarah-hall.html | Territorial Lines | By Regina Marler | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/a-tiny-banks-surreal-trip-through-a-fraud-prosecution.html | A Tiny Bank8217s Surreal Legal Journey | By Gretchen Morgenson | TX 8-238-769 | 2015-11-03 |

| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/busine ss/at-zappos-selling-shoes-and-a-vision.html | Pushing Shoes and a Vision | By David Gelles | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/busine ss/history-echoes-through-greek-debt-crisis.html | History Echoes Through Greek Debt Crisis | By N Gregory Mankiw | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashio n/jerrod-carmichaels-comedy-and-tourism-call-for-reflection.html | Comedy and Tourism That Call for Reflection | By Laura M Holson | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashio n/new-york-fashion-week-mens-ralph-lauren-john-varvatos.html | New York Tries On a New Suit The Golden State | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashio n/weddings/bridget-nugent-and-dean-reineking-embracing-an-adventure-of-a-lifetime.html | Embracing an Adventure of a Lifetime | By Lois Smith Brady | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/an-italian-job.html | An Italian Job | As told to Cynthia Martens | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/drink-your-vegetables.html | Drink Your Vegetables | By Rosie Schaap | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/how-hip-hop-is-becoming-the-oldies.html | Back in the Day | By Alex French | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/how-to-proselytize.html | How to Proselytize | By Malia Wollan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/letter-of-recommendation-summer-fridays.html | Summer Fridays | By Choire Sicha | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/magaz ine/the-dead.html | The Dead | By Jonathan Fink | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movie s/mexico-at-midnight-the-perfect-match-of-villains-and-foils-in-golden-age-film-noir.html | Good and Evil Paired to a Fatal End | By J Hoberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/movie s/one-film-wonders-hits-without-follow-ups.html | For Some Auteurs Once Was Enough | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregi on/a-courtyard-idyll-beside-the-high-line.html | A Courtyard Idyll | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregi on/an-app-to-help-you-win-the-parking-ticket-war.html | Winning the Parking War | By Jonah E Bromwich | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/dropping-100-for-a-day-at-jacob-riis-the-peoples-beach.html | Lines Drawn in the Jacob Riis Sand | By Ginia Bellafante | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/from-the-vault-of-the-museum-at-fraunces-tavern-a-drinks-kit.html | Von Steuben Drank Here | By Bill Schulz | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/how-john-mattera-shipwreck-explorer-spends-his-sundays.html | Bagels Ahoy | By John Leland | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/lasting-art-a-flower-store-where-everything-is-100-fake.html | 100 Fake Guaranteed | By Ilise S Carter | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/new-yorks-marrying-man-11-times-a-day.html | Before 8216I Do8217 He Does | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/some-houses-on-fire-island-to-be-torn-down-to-make-way-for-new-dune.html | The Last Summer | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/psychiatrys-identity-crisis.html | Psychiatrys Identity Crisis | By Richard A Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/shut-down-rikers-island.html | Shut Down Rikers Island | By Neil Barsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/how-the-west-overcounts-its-water-supplies.html | How the West Overcounts Its Water | By Abrahm Lustgarten | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/my-digital-cemetery.html | My Digital Cemetery | By Rob Walker | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-revolt-against-tourism.html | The Revolt Against Tourism | By Elizabeth Becker | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/the-whites-of-our-eyes.html | The Whites of Our Eyes | By Nancy L Segal Aaron T Goetz and Alberto C Maldonado | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/brooklyn-townhouses-suburban-style.html | Townhouses Suburban Style | By C J Hughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/country-living-for-the-creative-couple.html | A Backdrop of Queen Anne8217s Lace | By Dan Shaw | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/penthouse-owned-by-joan-rivers-sold-for-28-million.html | Joan Rivers Dished Here | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/sprawling-and-secluded-in-wainscott-long-island-for-95-million.html | Sprawling and Secluded | By Robin Finn | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/umbrella-house-east-village-co-op-run-by-former-squatters.html | An Unfolding Story | By Colin Moynihan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/errant-ball-hurts-on-both-sides-of-rope.html | Those on Both Sides of the Ropes Suffer When Shots Veer Off Course | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/style/marlene-sanders-a-force-in-tv-journalism.html | Recalling a Force in TV Journalism | By Katherine Rosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/theater/taye-diggs-takes-over-in-hedwig.html | Theater The New Guy Behind the Glitter | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/can-montanas-smith-river-survive-a-nearby-mine.html | Storm Clouds Over the Smith | By Christopher Solomon | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/for-indian-weavers-in-varanasi-help-for-an-endangered-craft.html | Threads of Gold and of Hope | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/stoaway-crime-scofflaw-ship.html | A Push to Save a Comanche Chiefs House | By Stuart Miller | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/stoaway-crime-scofflaw-ship.html | Men and Laws Thrown Overboard | By Ian Urbina | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://opinionator.blogs.nytimes.com/2015/07/18/the-dangers-of-happiness/ | The Dangers of Happiness | By Carl Cederstrom | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/18/nyregion/lezly-ziering-who-rescued-roller-skating-dies-at-82.html | Lezly Ziering 82 a Dancer Who Became Mr RollerSkating in New York Is Dead | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/18/upshot/the-dodgers-departed-long-before-brooklyn-bounced-back.html | The Tangled Hunt That Led to Los Angeles | By Michael Beschloss | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/learning-to-engineer-a-better-brisket.html | Learning to Engineer a Better Brisket | By Claire Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/business/peter-miller-of-optinose-to-work-here-win-the-nice-vote.html | To Work Here Win the 8216Nice8217 Vote | By Adam Bryant | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/divorce-salons-workshops-coaches-help-women-navigate-their-divorces.html | Divorced but Not From Life | By Penelope Green | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/jobs/when-taking-a-step-back-can-make-a-difference.html | Its a Bird Its a Plane Its a Professional Foreigner | By Samuel Massie | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/family-renews-calls-for-civil-rights-charges-a-year-after-garners-death.html | Family Renews Calls for Civil Rights Charges a Year After Garner8217s Death | By Nikita Stewart and Benjamin Mueller | TX 8-238-769 | 2015-11-03 |

| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/helen-f-holt-101-elevated-elder-care-across-the-us.html | Helen F Holt 101 a Leader in Elevating EndofLife Care | By Kate Zernike | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/defining-employee-in-the-gig-economy.html | Defining Employee in the Gig Economy | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/frank-bruni-la-dolce-donald-trump.html | La Dolce Donald Trump | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/if-world-leaders-can-skip-deadlines-why-cant-i.html | Who Needs Deadlines Anyway | By Carl Honor | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/mark-skoog.html | Mark Skoog | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/maureen-dowd-hi-ho-lone-ranger.html | HiHo Lone Ranger | By Maureen Dowd | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/nicholas-kristof-bill-and-melinda-gatess-pillow-talk.html | Bill and Melindas Pillow Talk | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/our-racial-moment-of-truth.html | Our Racial Moment of Truth | By Isabel Wilkerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-anxious-americans.html | The Anxious Americans | By T M Luhrmann | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-morning-after-the-iran-deal.html | The Morning After the Iran Deal | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/why-science-needs-female-mice.html | Why Science Needs Female Mice | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/opinion/sunday/you-go-guy.html | You Go Guy | By Kate Greathead and Teddy Wayne | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/realestate/keeping-apartments-free-of-mosquitoes.html | Keeping Apartments Free of Mosquitoes | By Ronda Kaysen | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/robinson-canos-homers-lift-the-mariners-over-yankees.html | Cano Proves Double Trouble for Old Team Toppling the Yankees on TwoRun Homers | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/wade-davis-from-rotation-to-bullpen-to-stratosphere.html | From Rotation to Bullpen to Stratosphere | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/cycling/us-cyclist-struggles-on-tour-de-france-short-climb.html | Froome Widens Lead Despite Fan8217s Taunt | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/winds-delay-second-round-of-british-open.html | With Johnson on Top Winds Blow British Opens Finish to Monday | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/jules-bianchi-french-formula-one-driver-dies-months-after-crash.html | French Formula One Driver Dies Months After Crash in Japan | By Brad Spurgeon | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/soccer/jeffrey-webb-top-fifa-official-pleads-not-guilty-in-corruption-case.html | ExFIFA Official Pleads Not Guilty in Bribe Case | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sunday-review/did-reddit-boss-coverage-cross-a-line-ellen-pao.html | Did Reddit Boss Coverage Cross a Line | By Margaret Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/upshot/the-economic-forecast-for-2016-and-what-it-means-for-the-election.html | The Tides That Sway the Vote | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/chattanooga-attacks-claim-a-5th-military-service-members-life.html | Federal Inquiry Turns to a Text Sent by Gunman | By Timothy Williams Michael S Schmidt and Kenneth R Rosen | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/family-troubles-before-killings-in-chattanooga.html | Family Troubles Before Killings in Chattanooga | By Richard Fausset and Manny Fernandez | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/kate-browns-verve-sets-her-apart-as-oregons-new-governor.html | Oregon Governor Brings Verve to Office Also to Halls | By Kirk Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/nebraska-petition-drive-threatens-to-undo-death-penalty-repeal.html | Petition Drive Threatens to Undo Nebraska Legislature8217s Death Penalty Repeal | By Julie Bosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/politics/trump-belittles-mccains-war-record.html | No Hero Trump Says of McCain Stirring Outrage | By Jonathan Martin and Alan Rappeport | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/seeing-crowd-gop-donors-holding-back.html | Seeing a Crowded Republican Field Top Donors Are Withholding Cash | By Nicholas Confessore and Sarah Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/africa/surviving-grenade-and-terror-to-bring-chads-ex-leader-to-trial.html | Lawyer Outlasts Grenade and Terror to Bring ExLeader of Chad to Trial | By Marlise Simons | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/as-germany-tries-to-hold-on-to-its-art-some-works-drop-from-view.html | As Germany Tries to Hold On to Its Art Some Works Drop From View | By Doreen Carvajal | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/andal-ampatuan-sr-suspect-in-philippine-massacre-dies-during-trial.html | Suspect in 2009 Philippine Massacre Has Died During Trial Lawyer Says | By Floyd Whaley | TX 8-238-769 | 2015-11-03 |

| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/china-releases-9-tourists-accused-of-watching-terrorist-video-at-hotel.html | Nine Tourists Held in China Are Released | By Andrew Jacobs | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/asia/relatives-of-tenzin-delek-rinpoche-tibetan-monk-who-died-in-jail-are-detained.html | 2 Relatives of Tibetan Monk Are Detained | By Andrew Jacobs | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/building-a-start-up-culture-in-a-broken-down-economy.html | Building a StartUp Culture in a BrokenDown Economy | By Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/europe/minister-in-germany-discusses-greece-role.html | Minister in Germany Discusses Greece Role | By Alison Smale | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/europe/route-of-migrants-into-europe-shifts-toward-balkans.html | Migrants Widen Land Route to Europe | By Rick Lyman | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/ayatollah-ali-khamenei-of-iran-backs-negotiators-and-doesnt-criticize-nuclear-deal.html | Iran8217s Top Leader Does Not Oppose Nuclear Deal | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/isis-says-it-carried-out-bombing-that-killed-100-in-iraq.html | ISIS Says It Carried Out Bombing That Killed 100 in Iraq | By Omar AlJawoshy and Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/world/middleeast/saudis-cast-net-for-isis-sympathizers.html | Saudis Cast Net for ISIS Sympathizers | By Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-19 | https://www.nytimes.com/2015/07/19/your-money/hairless-head-in-a-clueless-photo-booth.html | Hairless Head in a Clueless Photo Booth | By David Segal | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/bill-cosby-deposition-reveals-calculated-pursuit-of-young-women-using-fame-drugs-and-deceit.html | Cosby Detailed Many Affairs in Testimony | By Graham Bowley and Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/bianca-reo-and-ivan-charbonneau-a-ring-box-of-a-different-dimension.html | A Ring Box of a Different Dimension | By Vincent M Mallozzi | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/elizabeth-oconnell-and-jesse-jardim-an-infatuation-not-an-infestation.html | An Infatuation Not an Infestation | By Nina Reyes | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/nyregion/4-reported-dead-in-limousine-crash-on-long-island.html | 4 Reported Dead in Limousine After a Collision on Long Island | By LIAM STACK | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/baseball/mets-cardinals-wilmer-flores-at-second-base.html | Met8217s Success at Second Base Was Not His First Choice | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/golf/an-unforgiving-british-open-course-makes-for-a-long-day-at-the-office.html | An Unforgiving Course Makes for a Long Day at the Office | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/sports/soccer/roundup.html | US Coasts to Win Against Weakened Competition | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/in-the-air-jacquard-brocade-damask-trend-fashion.html | Jacquards | By Charlotte Di Carcaci | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/sea-ranch-california-utopia.html | Utopia Rules | By Alice Gregory | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/t-magazine/summer-cookouts.html | A Question of Taste | By Liesl Schillinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/ku-klux-klanprotests-at-south-carolina-capitol.html | Klan Protests at South Carolina Capitol | By Alan Blinder | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/protesters-confront-candidates-on-race-at-netroots-nation-conference.html | At Town Hall Confronting Candidates on Race | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/the-long-strange-trip-to-pluto-and-how-nasa-nearly-missed-it.html | The Long Strange Trip to Pluto and How NASA Nearly Missed It | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-19 | https://www.nytimes.com/2015/07/19/us/us-vs-hackers-still-lopsided-despite-years-of-warnings-and-a-recent-push.html | US vs Hackers Still Lopsided Despite Years of Warnings and a Recent Push | By Michael D Shear and Nicole Perlroth | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/fashion/weddings/la-hora-loca-is-hopscotching-cultures.html | Hopscotching Cultures in Search of a Good Time | By Abby Ellin | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/a-bike-tour-through-in-madagascar.html | Tours Hiking and Biking in Madagascar | By Ashley Winchester | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/travel/new-healthy-and-portable-snack-options-for-travelers.html | Fewer Excuses to Eat Junk Food on the Road | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-19 | https://www.nytimes.com/2015/07/19/universal/es/cara-delevingne-lista-para-conquistar-hollywood.html | Deflect Distract and Conquer | Por Logan Hill | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-19 | https://www.nytimes.com/2015/07/21/travel/sail-amsterdam-2015-set-for-august.html | Sail Amsterdam 2015 Set for August | By Diane Daniel | TX 8-238-769 | 2015-11-03 |
| 2015-09-28 | 2015-07-19 | https://www.nytimes.com/2015/09/28/t-magazine/giorgio-armani-forty-years-in-fashion-book.html | Its about time | By Tim Blanks | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-20 | https://bits.blogs.nytimes.com/2015/07/14/meet-miip-the-ad-monkey-in-your-app/ | Animated Monkey Appearing in Apps | By Vindu Goel | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-16 | 2015-07-20 | https://artsbeat.blogs.nytimes.com/2015/07/16/gibney-dance-to-continue-work-with-domestic-violence-victims/ | Gibney Dance Set for Fall | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/arts/ettore-stratta-music-producer-and-conductor-dies-at-82.html | Ettore Stratta 82 Versatile Producer and Conductor | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/arts/music/festival-daix-en-provence-persephone-iolanta.html | Celebrating Two Creatures of Extraordinary Sensibilities | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-20 | https://www.nytimes.com/2015/07/17/business/dealbook/hans-h-angermueller-banker-who-helped-free-us-hostages-in-iran-dies-at-90.html | Hans Angermueller 90 Helped Free Hostages | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-20 | https://bits.blogs.nytimes.com/2015/07/the-debut-of-beme-a-social-app-that-aims-for-authenticity/ | No Hearts No Likes No Gold Stars | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/arts/dance/review-in-biophony-ballet-matches-exotic-sound.html | Moved by a Soundtrack From Nature | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/theater/review-in-the-international-those-who-treat-a-massacre-as-entertainment.html | Using Unnamed Conflict as Entertainment | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-20 | https://www.nytimes.com/2015/07/18/theater/review-vinegar-tom-and-judith-examine-woman-as-myth.html | Witches a Widow and What Rests Beneath Woman as Myth | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://artsbeat.blogs.nytimes.com/2015/07/19/ant-man-a-small-superhero-does-big-business-at-the-box-office/ | AntMan Is a Winner | By Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://artsbeat.blogs.nytimes.com/2015/07/19/video-by-kanye-west-and-steve-mcqueen-to-have-american-premiere-in-los-angeles/ | Kanye WestSteve McQueen Video to Make US Debut | By Jori Finkel | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/dance/review-roberto-villanuevas-balasole-a-kaleidoscope-of-human-shapes.html | A Full Range of Emotion and Style in a Showcase of Soloists | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/express-bus-service-shows-promise-in-new-york.html | In a Hurry Let Buses Keep the Pace | By Michael Kimmelman | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-another-hundred-people-digs-into-stephen-sondheims-catalog.html | Two Singers Transformed by Sondheim | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-the-cleveland-orchestra-plays-strauss-with-abundant-color.html | Conjuring Strauss at Home Beethoven in Nature | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/music/review-u2-kicks-off-8-nights-in-new-york-with-depth-and-spectacle.html | Uniting Opposites With Depth and Spectacle | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/review-sharknado-3-on-syfy-endangers-the-east-coast.html | When Sharks Swim Fly and Dont Know Their Place | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/the-wire-cast-gathers.html | The 8216Wire8217 Cast Gathers | Compiled by Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/books/review-what-pet-should-i-get-a-new-book-from-dr-seuss.html | A Tale of Critters From Dr Seuss The Late Great | By Michiko Kakutani | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/a-wizard-at-prying-government-secrets-from-the-government.html | The 8216Rageful Guy8217 Who Pries Secrets From the Government | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/international/greeks-worry-about-bailouts-push-for-an-economic-overhaul.html | Critics Fear Greek Pact8217s Overhaul | By Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/black-police-applicant-frustrated-by-hiring-process.html | Police Hiring Process Stymies Black Applicant | By Rachel L Swarns | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/capturing-the-lower-east-side-on-film-in-off-track-betty.html | Capturing an Area on Film Before Both Vanish | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/mourners-make-first-visit-to-new-yorks-potters-field.html | New York8217s Island of the Dead Opens to the Living | By Nina Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/regulars-at-a-manhattan-mcdonalds-arent-there-for-the-fries.html | A McDonald8217s With Many OfftheMenu Sales | By Kim Barker | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/retractable-skylight-in-world-trade-center-oculus-takes-final-form.html | Retractable Skylight in World Trade Center8217s Winged Oculus Takes Final Form | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/six-killed-in-new-york-city-over-the-weekend.html | 6 People Killed in New York City Over the Weekend | By Tatiana Schlossberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/nyregion/women-killed-in-long-island-limousine-crash.html | Driver Was Drunk in Long Island Crash That Killed 4 Officials Say | By VIVIAN YEE and J DAVID GOODMAN | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/mark-teixeiras-home-run-lifts-yankees-over-mariners.html | Teixeira8217s Homer Gives Yankees the Lift They Need to Back a Solid Sabathia | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/david-duvals-declining-career-hits-an-emotional-peak-at-the-british-open.html | Analyzing Players From the TV Booth Helps a Former Champion Revive His Game | By Karen Crouse | TX 8-238-769 | 2015-11-03 |

| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/golf/british-open-updates-low-scores-abound-in-third-round.html | Amateur Tied at Top After Open ShakeUp | By Sam Borden | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/golf/with-yoda-as-his-guide-jordan-spieth-to-a-new-level-takes-his-game.html | Aided by Yoda Spieth to a New Level Takes His Game | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/soccer/clint-dempsey-displays-his-hungry-mind-set-in-uss-rout-of-cuba.html | 8216Hungry for Goals8217 as His Coach Puts It Dempsey Is Feasting During the Gold Cup | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/surfer-mick-fanning-escapes-shark-attack-during-live-broadcast-of-competition.html | Sports Briefing  Surfing Shark Attack Cancels Event | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/personaltech/apple-waits-as-app-developers-study-whos-buying-its-watch.html | Apple Waits as App Developers Study Who8217s Buying Its Watch | By Brian X Chen and Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/hobby-drones-hinder-california-firefighting-efforts.html | Hobbyists Chasing Video With Drones Imperil Fight Against California Fires | By Jennifer Medina | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/politics/trump-refuses-to-apologize-for-comments-on-mccains-service.html | Who Advises Candidate Trump A Hint His Name Is Donald | By Maggie Haberman and Michael Barbaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/in-china-a-supercity-rises-around-beijing.html | Pain and Hope as China Molds Its Capital Into New Supercity | By Ian Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/in-suicide-note-south-korea-hacking-expert-denies-domestic-spying.html | World Briefing  Asia South Korea Agents Suicide Note Contains Denial of Domestic Spying | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/asia/those-who-would-remake-myanmar-find-that-words-fail-them.html | Those Remaking Myanmar Find That Words Fail Them | By Thomas Fuller | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/cameron-wants-britain-to-do-more-against-islamic-state.html | Cameron Wants to Expand ISIS Fight | By Danny Hakim | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/merkel-calls-for-swift-start-of-talks-on-greek-bailout.html | Merkel Calls for Talks on Bailout to Begin | By Alison Smale | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/dozens-of-civilians-killed-by-rockets-and-airstrikes-in-yemen.html | World Briefing  Middle East Yemen Rockets Kill Dozens of Civilians | By Saeed AlBatati | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/isis-gaza-attacks.html | Gaza Blasts Destroy Hamas and Islamic Jihad Vehicles | By Majd Al Waheidi | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/israel-arrests-4-palestinians-in-west-bank-shooting.html | World Briefing  Middle East Israel Arrests in West Bank Shooting | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/un-vote-on-iran-nuclear-deal-irks-congress.html | UN Vote on Iran Deal Irks Congress | By Michael R Gordon and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://artsbeat.blogs.nytimes.com/2015/07/20/10-murals-in-brooklyn-to-spruce-up-construction-site/ | Murals at a Work Site | By Melena Ryzik | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/alex-rocco-actor-known-for-role-in-the-godfather-dies-at-79.html | Alex Rocco Actor in The Godfather Dies at 79 | By Anita Gates | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/arts/television/whats-on-tv-monday.html | What8217s on TV Monday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/dealbook/lockheed-is-said-to-buy-maker-of-black-hawk-helicopters.html | Lockheed Is Said to Buy Copter Maker | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/greeces-debt-payments-apple-earnings-and-credit-suisse-results.html | Greeces Debt Payments Apple Earnings and Credit Suisse Results | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/laws-hinder-prosecutors-in-charging-gm-employees-in-ignition-defect.html | Laws Hinder Prosecutors in Charging GM Employees | By Danielle Ivory and Ben Protess | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/business/senate-committees-no-vote-incenses-lawmakers-seeking-auto-safety-reforms.html | Senate Committee8217s No Vote Incenses Lawmakers Seeking Auto Safety Reforms | By Aaron M Kessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/a-view-of-the-recovered-city-and-yet.html | A View of the Recovered City and Yet | By Francis X Clines | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/charles-blow-sandra-and-kindra-suicides-or-something-sinister.html | Suicides or Something Sinister | By Charles M Blow | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/every-drug-court-should-allow-methadone-treatment.html | The War on Methadone | By Maia Szalavitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/fannie-and-freddie-are-back-bigger-and-badder-than-ever.html | Our Doddering Mortgage Zombies | By Bethany McLean | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/how-not-to-fix-the-fda.html | How Not to Fix the FDA | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/japan-wrestles-with-its-pacifism.html | Japan Wrestles With Its Pacifism | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/opinion/paul-krugman-europes-impossible-dream.html | Europes Impossible Dream | By Paul Krugman | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/at-new-york-city-triathlon-they-couldve-used-a-swim-at-the-end-too.html | They Could8217ve Used a Swim at the End Too | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/a-renewed-push-for-diversity-as-decades-of-gains-slip-away.html | A Renewed Push for Diversity as Decades of Gains Slip Away | By William C Rhoden | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/hideki-matsui-suits-up-for-nippon-club-baseball-tournament-on-randalls-island.html | He and His Teammates Know Pinstriped Suits | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/baseball/mets-strand-25-runners-over-18-innings-but-bring-2-of-them-home-in-the-last-one.html | Mets Strand 25 Runners Over 18 Innings But Bring 2 of Them Home in the Last One | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/cycling/as-tour-de-france-embraces-carbon-fiber-bicycle-makers-struggle-with-counterfeits.html | Bicycle Makers Struggle to Swat Down Counterfeits | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/cycling/finding-a-path-to-success-in-the-second-tier-of-the-tour-de-france.html | Finding a Path to Success in the Second Tier of the Tour | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/sports/soccer/stephen-ross-hopes-to-turn-soccer-friendlies-into-a-moneymaking-juggernaut.html | Hoping to Turn Summer Tuneups Into a Moneymaking Juggernaut | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/a-light-bulb-goes-on-over-the-mall.html | A Light Bulb Goes On Over the Mall | By Diane Cardwell | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/technology/windows-10-signifies-microsofts-shift-in-strategy.html | Microsoft Shifts Its Strategy | By Nick Wingfield | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/a-confederate-generals-final-stand-divides-memphis.html | A General8217s Final Stand Divides a Southern City | By Emily Yellin | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/chattanooga-wears-pride-beside-its-pain-after-killings.html | Chattanooga Wears Pride Beside Its Pain After Killings | By Richard Fausset | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/claudia-alexander-nasa-manager-who-led-jupiter-mission-dies-at-56.html | Claudia Alexander 56 NASA Manager Who Led Jupiter Mission Is Dead | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/nuns-intensify-fight-over-sale-of-convent-to-katy-perry.html | Filings by Nuns Intensify Fight Over Sale of Their Convent to Pop Singer | By Michael Cieply | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/politics/for-gop-pope-franciss-visit-to-congress-comes-with-tensions.html | For GOP Visit by Pope Comes With Tensions | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/americas/as-us-and-cuba-relations-warm-property-claims-issue-is-revived.html | As US and Cuba Relations Warm Property Claims Issue Is Revived | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/europe/russian-town-near-ukraine-once-quiet-now-buzzes-with-military-activity.html | A Once Quiet Russian Town Buzzes With Military Activity | By Andrew E Kramer | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-20 | https://www.nytimes.com/2015/07/20/world/middleeast/murder-at-sea-captured-on-video-but-killers-go-free.html | Video Captures 4 Murders but Killers Go Unpunished | By Ian Urbina | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/15/heading-ban-for-youth-soccer-wont-end-head-injuries/ | Socceru2019s HeadBanging Side | By Gretchen Reynolds | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/16/are-ideals-of-canine-beauty-making-our-dogs-fat/ | Risks Big Beautiful Show Dogs | By Roni Caryn Rabin | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/ant-nest-beetles-social-parasites-mimicry.html | Mimicking a Way In | By Carl Zimmer | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/the-secret-to-a-good-scream.html | Acoustics The Secret to a Good Scream | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/hipaas-use-as-code-of-silence-often-misinterprets-the-law.html | Hipaa as a Code of Silence | By Paula Span | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/50-million-year-old-fossilized-sperm-in-antarctica.html | Fossils 50MillionYearOld Sperm in Antarctica | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/counting-all-the-dna-on-earth.html | 50 | By Rachel Nuwer | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/hearing-with-a-hole-in-your-eardrum.html | Bang the Drum Loudly | By C Claiborne Ray | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-21 | https://www.nytimes.com/2015/07/21/upshot/the-trump-campaigns-turning-point.html | The Turning Point of the Trump Campaign | By Nate Cohn | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-20 | https://www.nytimes.com/2015/07/20/us/politics/hillary-clinton-draws-scrappy-determination-from-a-tough-combative-father.html | Clinton Father8217s Brusque Style Mostly Unspoken but Powerful | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/a-big-broadway-start-for-hamilton/ | A Lot of 10 Bills for u2018Hamiltonu2019 | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/adam-sandler-says-film-does-not-mock-native-americans/ | Sandler Says Film Doesnt Mock Indians | By Cara Buckley | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/n-y-u-library-acquires-archive-of-the-digital-art-journal-triple-canopy/ | No Truck Needed To Haul This Archive | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://artsbeat.blogs.nytimes.com/2015/07/20/tyrese-tops-billboard-chart-with-black-rose/ | Tyrese Hits No 1 With Black Rose | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://bits.blogs.nytimes.com/2015/07/20/uber-executive-talks-tough-on-europe/ | Business Briefing Uber Vows Legal Action If Countries Ban Services | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/20/ask-well-vitamin-expiration-dates/ | Ask Well | By Anahad OConnor | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/20/illegal-activity-fine-print-leaves-some-insured-but-uncovered/ | Insured Victims of Fine Print | By Roni Caryn Rabin | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://well.blogs.nytimes.com/2015/07/20/rethinking-exercise-as-a-source-of-immediate-rewards/ | Exercise for the Immediate Satisfaction | By Jane E Brody | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/dance/review-run-mary-run-features-rashida-bumbray-at-summerstage.html | Expressing the Spiritual in a Bluesy Funky Way | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/pitchfork-music-festival-in-chicago-welcomes-a-polyglot-of-styles.html | A Polyglot of Styles at Pitchfork | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/review-at-summergarden-a-steamy-evening-of-exploratory-sounds.html | From Folkloric to Extraterrestrial a Mix of Exploratory Sounds | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/review-marc-andre-hamelin-connects-past-and-present-in-kaye-playhouse-recital.html | A Pianist Linking the 1800s to 1988 | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/music/salonen-replaces-james-levine-at-the-verbier-festival.html | Switching Batons at a Festival | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/television/chinas-love-affair-with-irresistible-korean-tv.html | Chinese Fall for Lover From Afar | By Amy Qin | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/books/review-walter-laqueurs-putinism-dissects-a-canny-russian-leader.html | Russia8217s Shifting Absolutist | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/lockheed-martin-to-buy-sikorsky-aircraft-for-9-billion.html | New Deal Affirms Lockheed8217s Broad Military Ambitions | By Christopher Drew and Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/morgan-stanleys-profit-tops-estimates.html | Morgan Stanley Profit Rises 13 Chief Credits US Economy | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |

| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/paypal-gains-nearly-7-on-nasdaq-as-it-splits-from-ebay.html | PayPals Debut | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/standard-chartered-shakes-up-management-structure.html | Bank ShakeUp | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/sunedison-to-buy-vivint-solar-for-about-2-2-billion.html | Solar Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/economy/obama-picks-michigan-professor-for-fed-board.html | Obama Chooses a Michigan Economics Professor to Join the Fed8217s Board | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/energy-environment/the-wind-and-sun-are-bringing-the-shine-back-to-buffalo.html | From Punch Line to Powerhouse | By Diane Cardwell | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/federal-reserve-finalizes-capital-restraints-for-big-banks.html | Fed Approves Capital Restraints for Biggest US Banks | By Peter Eavis | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/go-set-a-watchman-sells-more-than-1-million-copies.html | Go Sell a Million Buyers Snap Up Lee Novel | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/high-end-hotels-help-guests-get-a-good-nights-sleep.html | Hotels Make an Extra Effort to Ensure Guests a Good Night8217s Sleep | By Brendan Prunty | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/greece-debt-crisis-banks-reopen.html | Greek Banks Open but Uncertainty on Taxes and Other Money Issues Unfolds | By Liz Alderman and Anemona Hartocollis | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/impressionist-and-modern-art-lifts-christies-first-half.html | Impressionist and Modern Art Lifts Christie8217s First Half | By Doreen Carvajal | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/international/internal-panel-says-toshiba-inflated-earnings-by-1-2-billion.html | Panel Finds Accounting Irregularities at Toshiba | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/media/2-gawker-editors-resign-over-articles-removal.html | Two Editors Quit Gawker After Article Is Removed | By Jonathan Mahler | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/a-sweet-treat-is-a-clever-trick-in-gauging-monkeys-health.html | Sweet Treat a Clever to Test Monkeys Health | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/driver-charged-in-fatal-long-island-crash-left-scene-prosecutor-says.html | Driver Charged in Fatal Limo Crash Left Scene Prosecutor Says | By Andy Newman | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/in-new-york-prison-escape-patience-timing-and-luck-for-david-sweat.html | Key to Escape Lapsed Rules Tools and Luck | By William K Rashbaum | TX 8-238-769 | 2015-11-03 |

| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-disclosure-rules-for-shell-companies-in-new-york-luxury-real-estate-sales.html | New Rules by de Blasio Administration Seek to Uncover Real Estate8217s Real Owners | By Stephanie Saul | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/taking-stock-for-once-self-styled-hoarder-makes-lucrative-deal-to-close-bookstore.html | Taking Stock for Once 8216Hoarder8217 Makes Deal to Close Shop | By Matt AV Chaban | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/book-review-taking-on-the-vital-question-about-life.html | Rethinking the Textbook on Life | By Tim Requarth | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/new-tomb-for-father-of-alexander-the-great.html | Archaeology New Tomb for Father of Alexander the Great | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/playing-mozart-piano-pieces-as-mozart-did.html | Reviving Mozarts Mozart | By Rachel Nuwer | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/robot-co-pilot-darpa-alias.html | A CoPilot of Wires and Rods | By John Markoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/utah-grand-staircase-dinosaurs-kaiparowits-plateau-fossils.html | Dinosaur ShangriLa | By Jennifer Pinkowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/yuri-milner-russian-entrepreneur-promises-100-million-for-alien-search.html | Russian Entrepreneur Pledges Millions to Alien Search | By Dennis Overbye | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/cycling/ruben-plaza-wins-unnerving-stage-of-tour-de-france.html | Teammate8217s Crash Is Reminder to Froome That No Lead Is Safe | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/golf/british-open-jordan-spieth-tips-his-cap-and-will-rue-his-three-putts.html | Spieth Tips His Cap While Keeping His Eyes on the Big Picture | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/golf/zach-johnson-wins-british-open-jordan-spieths-grand-slam-bid-ends.html | Grand Win Slams Door on History | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/randy-johnson-bound-for-cooperstown-has-changed-his-focus.html | A Viewfinder That Points to the Hall and Beyond | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/soccer/fifa-sepp-blatter-election-date.html | FIFA Sets Election and an Overhaul Vote for February | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/technology/-2015-07-21-technology-ibm-revenue-falls-13-percent-despite-big-gains-in-new-fieldshtml.html | IBM Revenue Falls Highlighting Challenges as It Shifts Course | By Steve Lohr | TX 8-238-769 | 2015-11-03 |

| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/techno logy/hacker-attack-reported-on-ashley-madison-a-dating-service.html | Ashley Madison a Website for Straying Spouses Is Hit by an Online Attack | By Dino Grandoni | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/theate r/review-awake-and-sing-a-depression-era-family-drama.html | A Depressed Country a Scheming Family | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/theate r/review-new-york-musical-theater-festival-includes-deep-love-and-pope.html | A Festival With a Widow a Pope and a 8216Girl8217 | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/upshot /finland-shows-why-many-europeans-think-americans-are-wrong-about-the-euro.html | From Finland a More Positive Take on the Euro | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/cha ttanooga-gunman-wrote-of-suicide-and-martyrdom-official-says.html | In Chattanooga Young Man in Downward Spiral | By Manny Fernandez Alan Blinder Eric Schmitt and Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/con federate-flag-down-but-south-carolina-blacks-see-bigger-fights.html | Flag Down Black South Carolinians Turn to Uplift | By Alan Blinder and Richard Fausset | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/jud ge-postpones-action-on-nuns-request-in-property-dispute-with-katy-perry.html | National Briefing  West California No Fast Track on Nuns Plea for Action in Property Dispute | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/mil itary-orders-recruiting-centers-to-increase-security.html | Military Tightens Security at Thousands of Sites Including Recruitment Centers | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/pol itics/jeb-bush-promises-to-curb-lobbying-and-cut-size-of-government.html | Bush Vows to Curb Lobbying and Trim Government | By Michael Barbaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/sup reme-courts-unsigned-rulings-show-a-narrow-view-of-rights.html | Unsigned Rulings Show a Narrow View of Prisoners Rights | By Adam Liptak | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/ africa/burundi-president-pierre-nkurunziza-push-for-power-is-marked-by-bloodshed.html | A Pursuit of More Power Is Marked by Bloodshed | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/ africa/ex-leader-of-chad-goes-on-trial-for-crimes-against-humanity.html | Outburst by Chad ExLeader Opens His War Crimes Trial | By Marlise Simons | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/ africa/nigerias-new-president-hoping-to-host-obama-visits-white-house-instead.html | Obama Skips Trip to Nigeria Hosting Its President Instead | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/ americas/cuba-us-embassy-diplomatic-relations.html | US and Cuba Reopen LongClosed Embassies | By Azam Ahmed and Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |

| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/disasters-both-natural-and-weather-related-displaced-19-million-in-2014.html | World Briefing Rising Number Being Displaced by Natural Disasters Report Says | By Nick CummingBruce | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/friendly-fire-from-us-helicopters-kills-afghan-troops-officials-say.html | An Errant Attack by US Helicopters Kills at Least 7 Afghan Soldiers | By Mujib Mashal | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/ho-chi-minh-city-finds-its-soul-in-a-voracious-capitalism.html | Capitalist Soul Rises as a City Sheds Its Past | By Thomas Fuller | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/david-cameron-calls-on-muslims-in-britain-to-help-end-extremism.html | Cameron Reaches Out to Muslims in Britain | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/royal-familys-nazi-salute-in-1930s-stirs-debate-in-britain.html | Nazi Salute by Royals From 1930s Stirs Debate | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/suruc-turkey-syria-explosion.html | Suicide Bomber Kills at Least 30 in Turkish Town Near Syria | By Karam Shoumali and Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/in-visit-to-israel-defense-secretary-vows-vigilance-in-fighting-irans-influence.html | US Defense Secretary Visits Israel to Soothe Ally After Iran Deal | By Helene Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/iranian-general-criticizes-un-resolution-on-nuclear-deal.html | UN Action Crosses Line General Says | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/isis-strategies-include-lines-of-succession-and-deadly-ring-tones.html | ISIS Leader Takes Steps to Ensure Groups Survival | By Eric Schmitt and Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/security-council-following-iran-nuclear-pact-votes-to-lift-sanctions.html | UN Moves to Lift Sanctions on Iran Angering Israel and Setting Up a Clash in Congress | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/buddy-buie-producer-and-hit-making-songwriter-dies-at-74.html | Buddy Buie 74 Producer and Hit Songwriter Dies | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/ap-files-for-bankruptcy-and-aims-to-sell-120-stores.html | AampP Files for Bankruptcy and Aims to Sell 120 Stores | By Rachel Abrams | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/first-data-ipo-is-likely-to-be-one-of-years-largest.html | First Data Payments Processor Owned by KKR Files to Go Public | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/new-york-escalates-investigation-into-promontory-financial-group.html | Promontory Investigation Is Escalating | By Ben Protess and Jessica SilverGreenberg | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/dealbook/when-a-brief-may-find-a-real-friend-on-the-court.html | When a Brief May Find a Real Friend on the Court | By Andrew Ross Sorkin | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/business/uncertainty-whether-cosby-revelations-could-hurt-him-in-court.html | Uncertainty as to Whether Cosbys Words Could Hurt Him in Court | By Graham Bowley and Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/health/bill-cosby-quaaludes.html | Social Use of Quaaludes Once Common | By Benedict Carey | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/archdiocese-disputes-ban-on-it-selling-headstones.html | Archdiocese Disputes Ban on It Selling Headstones | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/city-hall-in-a-counterattack-casts-uber-as-a-corporate-behemoth.html | City Hall in a Counterattack Casts RideHailing Service as a Corporate Behemoth | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/menendez-says-us-charges-violate-independence-of-congress.html | Menendez Says US Indictment Violates Constitution | By Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-statewide-guidelines-aim-to-accommodate-and-protect-transgender-students.html | New Statewide Guidelines Aim to Accommodate and Protect Transgender Students | By Elizabeth A Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/new-york-attorney-general-accuses-brooklyn-childrens-charity-of-fraud.html | Citing Fraud Attorney General Moves to Close Children8217s Cancer Charity | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/recounting-painful-struggles-of-their-sexuality-identities-decades-later.html | Collecting Past Stories of Those Who Wrestled With Their Sexuality | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/nyregion/shooting-suspect-who-escaped-from-police-custody-in-harlem-is-captured.html | Suspect Who Escaped Is Captured | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/a-senate-bill-that-makes-roads-and-railroads-less-safe.html | Making the Highways Less Safe | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/david-brooks-modern-community-building.html | The Creativity Collective | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/formal-restoration-of-diplomatic-ties-with-cuba-is-just-a-beginning.html | The New Era Begins With Cuba | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/is-polygamy-next.html | Is Polygamy Next | By William Baude | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/new-yorks-big-money-loophole.html | New Yorks Big Money Loophole | By The Editorial Board | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/opinion/the-only-realistic-way-to-fix-campaign-finance.html | Free Our Democracy | By Lawrence Lessig | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/science/space/failure-of-one-metal-strut-seemed-to-doom-rocket.html | Failure of One Metal Strut Seemed to Doom Rocket | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/baseball/a-test-and-texts-for-the-mets-with-david-wright-out.html | Absence of Wright Brings Test and Texts for Mets | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/sports/baseball/matt-harvey-excels-at-the-plate-but-thats-about-it-as-the-mets-fall-in-washington.html | Harvey Excels at the Plate but That8217s About It as the Mets Fall in Washington | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/california-farm-district-accused-of-diverting-water.html | California Farm District Accused of Diverting Water | By Adam Nagourney | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/mississippi-to-investigate-death-of-a-black-man-who-raised-confederate-flag.html | Mississippi to Investigate Death of a Black Man Who Raised Rebel Flags | By Ellen Ann Fentress | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/new-details-released-in-sandra-blands-death-in-texas-jail.html | New Details Released in Woman8217s Death in Texas Jail | By David Montgomery | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/planned-parenthood-tells-congress-more-videos-of-clinics-might-surface.html | Congress Told More Videos of Clinics Might Surface | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/politics/veterans-groups-take-their-shots-at-trump-as-he-backs-off-a-bit-on-mccain.html | Veterans8217 Groups Take Their Shots at Trump as He Backs Off a Bit on McCain | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/robert-spillane-who-retooled-bostons-schools-dies-at-80.html | Robert Spillane Dies at 80 Retooled Bostons Schools | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/us/scott-walker-proposes-shutting-wisconsin-ethics-board.html | Walker Proposes Shutting Wisconsin Ethics Board | By Julie Bosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/americas/suspicion-falls-on-the-police-after-dozens-of-execution-style-killings-in-brazil.html | Suspicion Falls on the Police After Dozens of ExecutionStyle Killings in Brazil | By Simon Romero | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/asia/top-chinese-official-is-ousted-from-communist-party.html | Top Chinese Official Is Ousted From Communist Party | By Dan Levin | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/europe/legislation-gives-hope-to-girl-who-shared-plight-with-merkel.html | Tearful Moment With Merkel Turns Migrant Into a Potent Symbol | By Jesse Coburn | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-21 | https://www.nytimes.com/2015/07/21/world/middleeast/iran-reporters-espionage-trial-may-be-nearing-end-editor-says.html | Middle East Iran Reporters Espionage Trial May Be Nearing End Editor Says | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-08 | 2015-07-22 | https://sinosphere.blogs.nytimes.com/2015/07/08/the-autobots-hits-theaters-and-many-chinese-say-theyve-seen-it-before/ | A Film Like Cars Riles Many in China | By Amy Qin | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/gose-beer.html | Keeping Summer Cool and Tart | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-07-16 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/hungry-city-kikis-greek-tavern-in-chinatown.html | Kikis Needs No Translation | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/cookbook-review-van-leeuwen-artisan-ice-cream-by-ben-van-leeuwen.html | Vegan Ice Cream to Scream For | By Melissa Clark | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/eggplant-salad-recipes.html | Honoring the International Adaptable Eggplant | By David Tanis | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/summer-squash-casserole-plain-but-ritzy-all-in-one.html | Plain but Ritzy All in One | By Sam Sifton | TX 8-238-769 | 2015-11-03 |
| 2015-07-19 | 2015-07-22 | https://www.nytimes.com/2015/07/22/theater/review-ruthless-at-st-lukes-takes-stage-ambition-to-the-playground.html | Possessed Child of the Stage | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/20/irish-playwright-brian-friel-to-be-celebrated-in-annual-festival/ | A Friel Festival | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/20/n-y-u-acquires-editorial-archives-of-the-nation/ | Archives From The Nation Go to Library at NYU | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/21/world/europe/migrants-journeys-stall-in-italy-near-the-french-border.html | Migrants8217 Journeys Stall in Italy Near French Border | By Aurelien Breeden | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/alex-guarnaschellis-variation-on-summer-corn.html | Alex Guarnaschellis Variation on Summer Corn | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/edible-schoolyard-nyc-kate-brashares-grill.html | From English Garden to American Grill | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/speakeasy-style-secret-inner-bars-inside-existing-bars.html | An Oasis Within a Watering Hole | By Robert Simonson | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/classical-playlist-christiane-karg-alan-feinberg-and-more/ | Classical Playlist | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/marlee-matlin-cast-in-broadway-revival-of-spring-awakening/ | Marlee Matlin Joins Spring Awakening | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://artsbeat.blogs.nytimes.com/2015/07/21/miley-cyrus-to-host-mtv-video-music-awards/ | MTwerkV Awards Miley Cyrus to Host | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://bits.blogs.nytimes.com/2015/07/21/ftc-accuses-lifelock-of-violating-settlement/ | Business Briefing Lifelock Is Violating Agreement FTC Says | By Dino Grandoni | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://bits.blogs.nytimes.com/2015/07/21/security-researchers-find-a-way-to-hack-cars/ | Hackers Get Inside a Jeep and Fiat Chrysler Is Dismayed | By Nicole Perlroth | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/music/reviving-a-harry-partch-work-with-hubcaps-and-wine-bottles.html | Reviving a Work With Hubcaps and Wine Bottles | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/music/the-muscle-shoals-sound-finally-gets-its-due.html | The Sound of the Shoals Gets Its Due | By Alan Light | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/review-white-people-looks-at-a-majority-in-an-ever-more-diverse-america.html | Young Whites With Status Anxiety | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/revisiting-deadwood-a-lawless-prelude-to-tvs-new-golden-age.html | Harking to TVs Call of the Wild | By Alessandra Stanley | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/dr-seuss-book-a-discovery-in-a-box-and-then-a-reconstruction.html | How a Dr Seuss Tale Lost in a Box Found a New Life | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/review-barbarian-days-by-william-finnegan-details-a-surfers-pilgrimage.html | Studying the World One Wave at a Time | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/4-arrested-in-schemes-said-to-be-tied-to-jpmorgan-chase-breach.html | 4 Arrested in Schemes Said to Be Tied to JPMorgan Breach | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/fbi-scrambles-as-private-sector-lures-online-crime-investigators.html | Private Sector Pay Lures FBI8217s Hacking Experts | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/funds-find-they-dont-really-own-dell-shares.html | Funds Challenging Dell Bid Find Shares Aren8217t Really Theirs | By Steven Davidoff Solomon | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/horizon-pharma-sweetens-bid-for-drug-maker-depomed.html | Drug Maker Offer | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/warburg-pincus-to-take-stake-in-indian-developer.html | India Move | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/energy-environment/innovation-to-stanch-climate-change-sputters.html | Innovation Sputters in Battle Against Carbon | By Eduardo Porter | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/international/toshiba-chief-and-7-others-resign-in-accounting-scandal.html | Toshiba Quickly Loses a Spotless Reputation | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/espn-already-battling-rising-costs-faces-a-talent-drain.html | ESPN Already Battling Rising Production Costs Is Also Facing a Talent Drain | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/some-new-york-times-articles-to-appear-free-on-starbucks-app.html | Business Briefing Some Times Stories Free Through Starbucks App | By Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/a-tomato-salad-with-a-greek-personality.html | Tomato Salad Gets a Greek Personality | By Martha Rose Shulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/in-ischia-italy-cooking-is-done-in-the-sand-not-the-stove.html | An Island of Ovens | By Julia Moskin | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/okiway-opens-in-bushwick.html | Okiway Opens in Bushwick | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/dining/restaurant-review-lupulo-in-chelsea.html | Portuguese Cooking Rises Above the Din | By Pete Wells | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/health/women-decline-toward-dementia-faster-than-men-study-suggests.html | After First Signs Dementia Develops Faster in Women Than in Men Study Suggests | By Benedict Carey | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/as-shootings-rise-in-new-york-police-focus-on-a-small-number-of-young-men.html | As Shootings Rise in City Police Pursue Small Group | By J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/de-blasio-after-a-diverted-flight-joins-climate-change-conference-at-the-vatican.html | De Blasio at Vatican Hails Pope8217s 8216Urgency8217 on Climate Change | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/long-island-judge-handles-2-similar-cases-in-different-ways.html | 250 500000 Bail Differs Sharply for Drivers in 2 Similar Cases | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/salvaging-a-long-lasting-wood-and-new-york-citys-past.html | Salvaging a LongLasting Wood and New York8217s Past | By Vivian Yee | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/a-conversation-with-stephen-j-meringoff.html | Stephen J Meringoff | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/developers-hope-to-change-the-face-of-jamaicas-transit-hub.html | Encouraging Travelers to Linger at a Transit Hub | By C J Hughes | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/science/tracing-routes-to-america-through-ancient-dna.html | Scientists Trace an Ancient Connection Between Amazonians and Australasians | By James Gorman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/an-up-and-down-season-at-yankee-stadium-at-least-for-the-flag-crew.html | Ups and Downs Typify This Crew8217s Season | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/justice-department-drops-case-against-barry-bonds.html | US Ends Its Long Pursuit of Bonds | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/nationals-could-use-some-help-mets-could-use-it-more.html | Mets Need a Bat Nats Need Healing | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/cycling/as-a-broadcaster-greg-lemond-returns-to-tour-de-frances-embrace.html | LeMond Returns From Exile to a Warm Embrace | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/golf/theres-a-youth-movement-in-golf-and-jordan-spieth-is-leading-it.html | Rising Young Players Stake Claim Atop the Leaderboard | By Karen Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/ncaafootball/uab-football-plans-to-resume-play-as-early-as-2017.html | Sports Briefing  Colleges UAB to Revive Football | By Marc Tracy | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/soccer/fifa-scandal-may-touch-unsuspecting-property-renters.html | US Sets Sights on Property of Some Charged in FIFA Case | By Rebecca R Ruiz | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/sports-owners-dip-into-the-publics-purse-despite-their-billions-in-the-bank.html | Depleting Cleveland Despite Their Billions | By Michael Powell | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/apple-earnings-q3.html | Apple Profit Rises 38 Not Enough for Analysts | By Brian X Chen | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/facebook-loses-appeal-on-new-york-search-warrants.html | Facebook Loses Appeal on Its Challenge of New York Search Warrants | By James C McKinley Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/microsoft-earnings-q4.html | A 7 Billion Charge at Microsoft Leads to Its Largest Loss Ever | By Nick Wingfield | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/technology/yahoo-earnings-q2.html | Despite Gains in Advertising Yahoo Reports Net Loss | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/theater/review-kinship-stars-cynthia-nixon-as-a-journalist.html | An Office Romance Is Missing Something | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/theater/theodore-bikel-master-of-versatility-in-songs-roles-and-activism-dies-at-91.html | Theodore Bikel Master of Versatility Dies at 91 | By Richard Severo and Ralph Blumenthal | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/chattanooga-gunman-mohammod-abdulazeez.html | Chattanooga Gunman Researched Islamic Martyrdom Officials Say | By Michael S Schmidt and Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/court-overturns-some-of-rod-blagojevichs-convictions.html | Court Overturns 5 of 18 Convictions of Illinois Governor Sentenced for Graft | By Julie Bosman and Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/obama-orders-flags-lowered-for-chattanooga-victims.html | Obama Orders Flags Lowered for Chattanooga Victims | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/critics-of-solitary-confinement-buoyed-as-obama-embraces-cause.html | Critics of Solitary Confinement Are Buoyed as Obama Embraces Their Cause | By Peter Baker and Erica Goode | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/john-kasich-election-2016-presidential-race.html | Kasich Enters 2016 GOP Race Hoping Centrist Appeal Sets Him Apart | By Sheryl Gay Stolberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obama-pokes-fun-at-critics-of-iran-deal-on-the-daily-show.html | Obama Teases Critics of Iran Nuclear Deal and Jon Stewart on 8216The Daily Show8217 | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obama-speaking-to-veterans-defends-diplomacy-over-war-in-iran-deal.html | In Speech to Veterans Obama Says Iran Deal Is 8216Smarter8217 Path to Take | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/sandra-bland-was-combative-texas-arrest-report-says.html | Video of Arrest Fuels Anger Over Woman8217s Death in Jail | By David Montgomery | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/senators-reach-compromise-on-increases-to-highway-spending.html | A Compromise on Highway Spending but the Wariness Is Also Bipartisan | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/obamas-power-africa-project-is-off-to-a-sputtering-start.html | Plan to Keep the Lights on in Africa Sputters From the Start | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/trial-of-ex-leader-of-chad-suspended-after-he-refuses-to-speak.html | Judges Suspend War Crimes Trial of Former Strongman of Chad | By Marlise Simons | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/voting-begins-in-burundi-after-a-night-of-violence.html | As Burundians Vote Many Are Afraid to Pick a Side | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/americas/officers-ordered-arrested-in-1986-burning-death-of-us-student-in-chile.html | Chilean ExOfficers Held in 821786 Killing of US Student | By Pascale Bonnefoy | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/asia/chinese-police-are-said-to-seize-ashes-of-tibetan-monk-tenzin-delek-rinpoche.html | Chinese Seize Monks Ashes at Gunpoint Relatives Say | By Dan Levin | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/alexis-tsipras-transforms-himself-as-he-sells-greek-bailout-terms.html | Bowing to Austerity Greek Prime Minister Sheds His Identity as a Radical | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/germanys-top-court-strikes-down-federal-aid-for-home-child-care.html | World Briefing  Europe Germany Court Strikes Down Extended Maternity Pay | By Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/man-charged-with-plotting-to-kill-us-serviceman-in-britain.html | Man Accused of Plot to Kill an American | By Katrin Bennhold | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/europe/mayors-at-vatican-pledge-efforts-against-climate-change.html | At Vatican Mayors Pledge Climate Change Fight | By Gaia Pianigiani | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/iran-deal-looms-as-us-defense-secretary-meets-with-netanyahu.html | Tension Is Thick as Defense Chief and Netanyahu Meet | By Helene Cooper and Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/iran-nuclear-deal-vote.html | Iran Lawmakers Delay Vote on Nuclear Pact for 80 Days | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/isis-transforming-into-functioning-state-that-uses-terror-as-tool.html | Built on Terror ISIS Is Planting Roots to Govern | By Tim Arango | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/leader-of-qaeda-cell-in-syria-muhsin-al-fadhli-is-killed-in-airstrike-us-says.html | Qaeda Leader in Syria a Bin Laden Ally Is Killed in Strike US Says | By Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/books/el-doctorow-author-of-historical-fiction-dies-at-84.html | E L Doctorow Dies at 84 Time Traveler Stirred Past Into Fiction | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/dealbook/atts-bid-for-directv-advances-with-conditional-approval-order-by-fcc-chief.html | ATampT8217s Bid for DirecTV Moves Forward | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/labor-and-employers-join-in-opposition-to-a-health-care-tax.html | Concern Grows on Health Tax | By Reed Abelson | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/cosby-team-complains-of-a-smear.html | Cosby Team Complains of a Smear | By Graham Bowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/business/media/limits-at-gawker-rules-at-reddit-wild-west-web-turns-a-page.html | Limits at Gawker Rules at Reddit Wild West Web Turns a Page | By Jonathan Mahler | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/assembly-speaker-takes-the-pulse-beyond-albany.html | Assembly Speaker Takes the Pulse Beyond Albany | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |

| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/case-for-new-trial-for-johnny-hincapie-in-subway-murder-centers-on-witnesses.html | Case for a New Trial in 821790 Subway Murder Centers on Witnesses8217 Testimony | By James C McKinley Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/dean-skelos-and-his-son-face-new-bribery-charges.html | Senator and His Son Face Expanded Bribery Charges | By Susanne Craig | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/despite-pollution-warnings-an-official-will-jump-into-onondaga-lake.html | How to Prove Lake8217s Clean Official Will Take a Swim | By Susanne Craig and Jesse McKinley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/group-petitions-to-save-a-prehistoric-fish-from-modern-construction.html | Saving a Prehistoric Fish From a Modern Bridge | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/jurors-get-case-in-trial-of-a-new-york-state-senator.html | Jurors Get Case in US Trial of a New York State Senator | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/nyregion/mixed-support-for-trump-at-towers-with-his-name.html | Mixed Support for Trump at Towers With His Name | By Matt AV Chaban | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/richard-leone-75-dies-was-port-authority-chairman.html | Richard Leone 75 Dies Port Authority Chairman and Force in NJ Politics | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/a-milestone-for-justice-in-africa.html | A Milestone for Justice in Africa | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/cleaning-up-the-port-authority.html | Cleaning Up the Port Authority | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/frank-bruni-to-trump-or-not-to-trump.html | To Trump or Not to Trump | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/giving-doctors-grades.html | Giving Doctors Grades | By Sandeep Jauhar | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/the-campaign-of-deception-against-planned-parenthood.html | An Ugly Campaign of Deception | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/the-case-for-a-tax-on-financial-transactions.html | Let Wall Street Pay for Universal PreK | By Jared Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/opinion/thomas-friedman-backing-up-our-wager-with-iran.html | Backing Up Our Wager With Iran | By Thomas L Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/brendan-ryans-rare-start-for-yankees-leads-to-the-tiebreaking-hit.html | Ryan8217s Rare Start for Yankees Leads to the Tiebreaking Hit | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/baseball/mets-scoring-drought-ends-with-a-late-deluge.html | Mets8217 Scoring Drought Ends With a Late Deluge | By Tim Rohan | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/sports/soccer/red-bulls-knocked-out-of-us-open-cup-in-penalty-kicks.html | Red Bulls Knocked Out of US Open Cup in Penalty Kicks | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/upshot/medicare-to-try-a-blend-of-hospice-care-and-treatment.html | Testing a Blend of Hospice Care and Treatment | By Margot SangerKatz | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/colorado-immigrant-leaves-sanctuary-after-9-months.html | Colorado Immigrant Leaves Sanctuary After 9 Months | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/federal-report-says-many-doctors-use-false-addresses-for-medicare.html | Federal Report Says Many Doctors Use False Addresses for Medicare | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/bipartisan-debate-falters-over-removal-of-confederate-battle-flag-from-federal-land.html | Bipartisan Debate Falters Over Removal of Confederate Battle Flag From Federal Land | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/obamas-plan-for-guantanamo-is-seen-faltering.html | Presidents Plan for Guantnamo Is Seen Faltering | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/republicans-look-to-penalize-sanctuary-cities-that-shield-illegal-immigrants.html | Republicans in Congress Look to Impose Penalties for Sanctuary Cities | By Emmarie Huetteman | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/politics/titans-clash-as-donald-trumps-run-fuels-his-feud-with-rupert-murdoch.html | Titans Clash as Trump8217s Run Fuels His Feud With Murdoch | By Amy Chozick and Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/us/with-planned-parenthood-videos-activist-ignites-abortion-issue.html | With 2 Videos Activist Ignites Abortion Issue | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/africa/africans-to-welcome-obama-but-not-a-scolding-on-gay-rights.html | Africans to Welcome Obama but Not a Lecture on Gay Rights as Before | By Norimitsu Onishi | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-22 | https://www.nytimes.com/2015/07/22/world/middleeast/yemen-ship-loaded-with-food-aid-reaches-aden.html | Middle East Yemen Ship Loaded With Food Aid Reaches Aden | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-09 | 2015-07-23 | https://www.nytimes.com/2015/07/10/fashion/perfume-buly-1803-paris.html | A Shop Where Memories Are Made | By Stuart Emmrich | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/tonymoly-brings-korean-beauty-to-new-york.html | If Adolescence Had a Face | By Molly Young | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/a-fashion-blogger-with-a-colorful-peruvian-backdrop.html | Passing Peru With Flying Colors | By Oresti Tsonopoulos | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/ground-rules-for-body-shimmer.html | Ground Rules for Body Shimmer | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/how-to-get-deep-v-cleavage-ready.html | Deep V Basics and Beyond | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/kids-20th-anniversary-chloe-sevigny-rosario-dawson.html | Kids Then and Now | By Ben Detrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/makeup-that-lasts-in-the-heat.html | Makeup That Lasts in the Heat | By Bee Shapiro | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/don-cheadles-biopic-of-miles-davis-to-close-new-york-film-festival/ | Cheadle Film to Close New York Festival | By Cara Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/early-robert-venturi-house-in-philadelphia-is-for-sale/ | Venturi Home on Market In Philadelphia | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/employee-held-in-paris-national-library-theft/ | Art Vanishes From French Library | By Doreen Carvajal | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/jonathan-franzen-and-mavis-staples-among-highlights-at-92nd-street-y/ | 92nd Street Y Sets 201516 Season | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://artsbeat.blogs.nytimes.com/2015/07/22/world-music-institute-festival-expanding-in-new-york/ | World Music Institute Expands Next Season | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/22/business/international/elio-fiorucci-whose-cherub-infused-temple-of-fashion-changed-retail-dies-at-80.html | Elio Fiorucci Whose DiscoEra Temple of Fashion Changed Retail Dies at 80 | By Ruth La Ferla | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/andy-kindler-gives-the-funny-business-its-annual-review.html | Giving the Funny Business Its Annual Review | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/dance/farewell-is-in-view-for-jennie-somogyi-a-city-ballet-lifer.html | Farewell Show Is in View for a Lifer at City Ballet | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/nicki-minaj-black-women-rarely-rewarded-for-pop-culture-contributions.html | Nicki Minaj Cites Race in Video Nominations | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-ashley-monroe-releases-the-blade.html | Review Ashley Monroe Releases The Blade | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-jessie-joness-solo-album.html | Review Jessie Joness Solo Album | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-new-albums-from-midnight-ramble-veterans-including-amy-helm.html | Review New Albums From Midnight Ramble Veterans Including Amy Helm | By Nate Chinen | TX 8-238-769 | 2015-11-03 |

| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/music/review-orpheus-chamber-orchestra-gets-personal-in-central-park.html | Up Close and Personal in the Park | By Vivien Schweitzer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/television/with-caitlyn-jenners-new-show-a-reality-producer-tries-to-tame-the-antics.html | A Reality Show8217s Delicate Balance | By John Koblin | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/books/review-in-among-the-ten-thousand-things-julia-pierponts-first-novel-a-family-struggles.html | Whats in the Box An Exs Revenge | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/boeing-q2-earnings.html | Boeing Lowers Profit Outlook on a Tanker Charge | By Christopher Drew | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/coca-cola-profit-up-19-despite-lower-sales.html | Selling Small Packages at Higher Prices CocaCola Raises Its Profit | By Stephanie Strom | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/banamex-usa-fined-for-lack-of-safeguards-against-money-laundering.html | Merger Approved | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/home-depot-to-buy-interline-brands-for-1-6-billion-in-cash.html | Home Depots Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/new-york-seeks-information-on-wall-street-messaging-platform.html | Letter to Messaging StartUp | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/st-jude-medical-to-buy-thoratec-for-3-4-billion.html | St Jude Medical to Acquire Another Device Maker for 34 Billion | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/fire-risk-prompts-fiat-chrysler-to-recall-350000-vehicles.html | Fire Risk Prompts Fiat Chrysler to Recall 350000 Vehicles | By Christopher Jensen | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/ikea-to-offer-repair-kits-for-furniture-at-risk-of-tipping.html | Business Briefing Ikea Offers Free Wall Anchors for Furniture After 2 Deaths | By Rachel Abrams | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/international/stock-downturn-hits-chinese-investors-in-the-heart-not-just-the-wallet.html | A Blow to Wallets and Hearts | By Javier C Hernndez | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/media/cosby-team-begins-public-pushback.html | Cosby Team Takes to News Media to Dispute Coverage and Defend Client | By Graham Bowley and Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/media/spotify-gains-access-to-beatport-music-and-videos.html | Business Briefing Deal With Dance Music Hub Will Expand Spotifys Content | By Ben Sisario | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/new-data-on-2-alzheimers-drugs-alters-hope-and-expectation.html | New Data on 2 Alzheimer8217s Drugs Alter Hope and Expectation for Treatments | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/smallbusiness/reflexologists-are-squeezed-by-cheaper-competitors-and-state-rules.html | Reflexologists Squeezed by Cheaper Competitors and State Regulations | By Alina Tugend | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/dining/union-square-cafe-city-crab-park-avenue-south.html | Union Square Cafe Finds New Home Near Old One | By Julia Moskin | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/amanda-brooks-and-kate-betts-turn-literary-with-new-memoirs.html | Their Trenches Were Lined With Organza | By Alexandra Jacobs | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/mens-style/did-mens-fashion-week-work-michael-kors-and-others-say-yes.html | Mens Fashion Week Gives Homegrown Talent Its Due | By Guy Trebay | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/fashion/underage-models-return-to-the-runway-and-reignite-a-debate.html | Its a Matter of Perception | By Vanessa Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/a-garden-will-grow-with-fans-concrete-coolant-and-28000-plants.html | A Garden Will Grow With Concrete Coolant and HighPower Fans | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/de-blasio-administration-dropping-plan-for-uber-cap-for-now.html | Ending Fight for Now City Hall Drops Plan for Uber Cap | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/de-blasio-inspired-by-francis-describes-an-evolving-relationship-with-faith.html | Mayor Describes Evolution of Relationship With Faith | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/new-jersey-transit-service-again-disrupted-by-electrical-problems.html | New Jersey Commuter Chaos as Train Tunnels Deteriorate | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/new-york-minimum-wage-fast-food-workers.html | New York State Act to Mandate 15 Minimum Pay | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/thomas-libous-new-york-state-senator-is-convicted-of-lying-to-fbi.html | State Senator Lied to FBI a Jury Finds | By Thomas Kaplan | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/dodgers-joc-pederson-already-a-power-has-far-to-go.html | Rookie8217s Homers Travel but He Has Far to Go | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/for-aaron-nola-in-debut-an-odd-baseball-first.html | Achieving a First If Not a Win in His Debut | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/nationals-rally-against-mets-bullpen-in-8th-to-take-series.html | With Door to Important Win Open Mets Hit a Wall | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/bill-simmons-to-join-hbo.html | Free Agency to Freedom as Simmons Joins HBO | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/cycling/tejay-van-garderen-drops-out-of-tour-de-france.html | American Rider Earns Recognition as True Contender Only to Abandon the Race | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/with-friends-like-these-the-competition-is-on.html | To Push a Runner Friends Give a ToughtoBeat Gift | By Lindsay Crouse | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/a-t-vidcon-small-screen-stars-and-big-time-fame.html | SmallScreen Stars BigTime Fame | By Nick Bilton | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/caffeine-inhalers-rush-to-serve-the-energy-challenged.html | On a Vapor Trail | By Alex Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/style/penny-skateboards-find-a-niche.html | A Toy With a Practical Side | By Courtney Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/a-panoply-of-products-to-improve-the-daily-commute.html | A Panoply of Products to Ease the Daily Commute | By Gregory Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/in-apple-watch-debut-signs-of-a-familiar-path-to-success.html | Apple8217s Familiar Formula Evolution to Revolution | By Farhad Manjoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/keeping-dictation-on-a-mac-private.html | Keeping Dictation Private on a Mac | By J D Biersdorfer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/personaltech/video-feature-summertime-and-the-grilling-is-easy-with-help.html | Grilling Advice for Barbecue Beginners and Expert Outdoor Chefs | By Kit Eaton | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/qualcomm-earnings-q3.html | As Income Drops Qualcomm Announces Job and Spending Cuts | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/theater/review-antigona-from-noche-flamenca-pairs-rhythmic-dance-with-greek-drama.html | Letting Flamenco Retell a Tale | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/upshot/more-than-their-mothers-young-women-plan-career-pauses.html | Increasingly Young Women Plan Career Pauses | By Claire Cain Miller | TX 8-238-769 | 2015-11-03 |

| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/aurora-gunmans-mental-state-poses-test-for-jury-weighing-death-penalty.html | Insanity Determined Aurora Gunman8217s Life Goes Before a Colorado Jury | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/chattanooga-tennessee-shooting-investigation-mohammod-abdulazeez.html | Slain Troops Saved Lives Before Giving Their Own | By Richard Fausset Richard PrezPea and Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/dylann-roof-charleston-shooting-suspect-is-expected-to-face-federal-hate-crime-charges.html | Nine Killings in Charleston Bring Charges of Hate Crime | By Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/paul-gebhard-sex-researcher-who-worked-with-kinsey-dies-at-98.html | Paul Gebhard Dies at 98 Worked on Kinsey Reports | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/donald-trump-stealing-spotlight-with-caustic-comments-eclipses-his-rivals.html | Blustery Poll Leader Vexes GOP Rivals | By Maggie Haberman and Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/sandra-blands-family-says-video-sheds-no-light-on-reason-for-her-arrest.html | Dispute Over Woman8217s Mental State Follows Death in a Texas Jail | By David Montgomery and Michael Wines | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/way-cleared-for-shell-to-start-drilling-in-arctic-ocean.html | Way Cleared for Drilling by Shell in Arctic Sea | By Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/africa/un-official-flavia-pansieri-resigns-central-african-republic-peacekeeper-sex-abuse.html | UN Official Steps Down Health Cited | By Somini Sengupta | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/afghan-security-forces-struggle-just-to-maintain-stalemate.html | Casualties Up Afghan Forces Try to Hang On | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/afghanistan-suicide-bombing-market.html | World Briefing  Asia Afghanistan Market Attacked | By Mujib Mashal and Ahmad Shakib | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/ai-weiwei-chinese-artist-and-provocateur-is-given-back-his-passport.html | World Briefing  Asia China Artist Regains Passport | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/asia/china-crackdown-human-rights-lawyers.html | China Targets Rights Lawyers in Crackdown | By Andrew Jacobs and Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/alexis-tsipras-greek-debt-deadline.html | Greek Leaders Approve Second Set of Changes Sought by Creditors | By Suzanne Daley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/italy-arrests-2-men-accused-of-planning-terrorist-attacks.html | Europe Italy 2 Accused of Terrorist Plot | By Elisabetta Povoledo | TX 8-238-769 | 2015-11-03 |

| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/macarthur-foundation-to-close-offices-in-russia.html | Put on Blacklist US Foundation Decides to Close Offices in Russia | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/quran-fragments-university-birmingham.html | Pieces of the Quran Perhaps as Old as the Faith | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/romans-put-little-faith-in-mayor-as-their-ancient-city-degrades.html | The Mayor8217s Honest but Is That Enough to Halt the Eternal City8217s Decline | By Gaia Pianigiani | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/europe/turkey-suruc-bombing.html | Suicide Bomber Is Identified as a Turk Suspected of ISIS Ties | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/3-spanish-journalists-missing-in-syria-and-feared-abducted.html | World Briefing  Middle East Syria Journalists Are Missing | By Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/iran-nuclear-deal-saudi-arabia.html | Defense Chief Says Saudis Approve Deal With Iran | By Helene Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/israeli-troops-kill-palestinian-during-west-bank-clash.html | World Briefing  Middle East Israel Soldiers Kill a Palestinian | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/provision-in-iran-accord-is-challenged-by-some-nuclear-experts.html | Some Experts Question Verification Process in Iran Accord | By Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/washington-post-files-un-petition-to-seek-release-of-reporterjason-rezaian.html | UN Lobbied in Bid to Free US Reporter Held in Iran | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-23 | https://www.nytimes.com/politics/first-draft/2015/07/22/f-e-c-releases-donald-trumps-financial-disclosure-statement/ | Income and Wealth Are Shown in Trump Filing but Are Hard to Pinpoint | By Steve Eder Michael Barbaro and Kitty Bennett | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/anthem-said-to-be-close-to-deal-to-buy-cigna-for-48-billion.html | Anthem Said to Be Nearing Deal to Buy Cigna for 48 Billion | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/dealbook/bank-of-america-replaces-its-finance-officer-as-part-of-a-shake-up.html | Executive ShakeUp at Bank of America | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/drug-companies-pushed-from-far-and-wide-to-explain-high-prices.html | Drug Companies Increasingly Pushed to Explain High Prices | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/irs-targets-tax-dodge-by-private-equity-firms.html | IRS Targets Tax Dodge by Private Equity Firms | By Gretchen Morgenson | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/small-exporters-back-obama-on-ex-im-bank.html | Small Exporters Join Obama in Supporting ExIm Bank | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/business/wariness-as-auto-industry-eyes-mexico-for-growth.html | Wariness as Detroit8217s Big 3 Look to Mexico for Growth | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/court-rejects-new-york-citys-efforts-to-restrict-sex-shops.html | Court Rejects Citys Efforts to Restrict Sex Shops | By Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/from-an-undocumented-boyhood-to-a-doctorate.html | From Undocumented to a Classics Professor | By Liz Robbins | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/nyregion/shortfall-remains-as-mta-pays-dollar1-billion-to-capital-plan.html | Shortfall Remains as MTA Pays 1 Billion to Capital Plan | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/a-city-for-the-poor-rich-and-in-between.html | A City for the Poor Rich and in Between | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/israel-dont-level-my-village.html | Israel Dont Level My Village | By Nasser Nawaja | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/more-logging-wont-stop-wildfires.html | More Logging Wont Stop Wildfires | By Chad T Hanson and Dominick A DellaSala | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/nicholas-kristof-starvation-as-a-product-of-war.html | Starvation as a Product of War | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/on-retirement-whats-good-for-california-could-be-good-for-the-country.html | Paving the Way to Better Retirements | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/russias-empty-gesture-on-the-downed-malaysian-jet.html | Russias Empty Gesture on Downed Jet | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/opinion/socialism-american-style.html | Socialism AmericanStyle | By Gar Alperovitz and Thomas M Hanna | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/andrew-miller-gives-yankees-a-spark-a-year-after-his-jolting-trade.html | Yankees8217 Spark Plug Gave Orioles a Jolt Last Year | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/baseball/ivan-nova-helps-yankees-early-lead-stand-up.html | Nova Helps Early Lead Stand Up | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/soccer/jamaica-stuns-us-to-reach-gold-cup-final.html | Jamaica Shocks US and Advances to Gold Cup Final | By Andrew Keh | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/sports/soccer/steven-gerrard-and-giovani-dos-santos-arrive-amid-season-of-change-for-galaxy.html | Galaxy in Flux One Star Leaves Two Others Join | By Joseph DHippolito | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/technology/netmarble-takes-stake-in-sgn-extending-asias-reach-into-us-mobile-games.html | Asian Game Makers See Opportunity in US | By Eilene Zimmerman | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/theater/review-threesome-at-59e59-theaters-examines-sexual-inequality.html | How About We All Get Frisky No Let8217s Discuss Gender Inequality | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/armed-and-determined-civilians-look-to-prevent-another-chattanooga.html | Civilians Look to Prevent a Repeat of Chattanooga | By Jess Bidgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/daily-hiv-drug-regimen-is-effective-in-african-women-study-says.html | Daily HIV Drug Regimen Is Effective in African Women Study Says | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/disability-benefits-face-cuts-in-2016-trustees-say.html | Disability Benefits Face Cuts in 821716 Trustees Say | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/john-kasich-looks-to-stand-out-from-bigger-names-in-2016-race.html | Ohio Governor Looks to Stand Out From Bigger Names | By Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/politics/most-undocumented-immigrants-will-stay-under-obamas-new-policies-report-says.html | Most Migrants Will Stay Under New Policies Report Says | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/us/university-of-california-system-set-to-raise-minimum-wage-to-dollar15-an-hour.html | University of California System Set to Raise Minimum Wage to 15 an Hour | By Ian Lovett | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/africa/africa-trip-takes-obama-back-to-a-complex-part-of-himself.html | Africa Trip Takes Obama Back To a Complex Part of Himself | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-23 | https://www.nytimes.com/2015/07/23/world/middleeast/campaign-for-congressional-backing-of-iran-nuclear-deal-begins.html | Campaign for Congressional Backing of Iran Deal Begins | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-24 | https://www.nytimes.com/2015/07/22/us/cellphone-ordinance-puts-berkeley-at-forefront-of-radiation-debate.html | Berkeley Offers Safety Guidance on Carrying Phones | By Carol Pogash | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/22/prototype-festival-announces-2016-lineup/ | Prototype Festival | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/22/tom-brokaw-joins-eisenhower-memorial-commissions-advisory-panel/ | Brokaw Joins Committee On Eisenhower Memorial | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/23/arts/international/celebrated-bass-baritone-plans-a-surprise-debut-at-conducting.html | In a New Phase a BassBaritone Takes the Baton | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/23/nyregion/a-public-vow-of-love-doubling-as-an-act-of-defiance.html | A Vow of Love Doubles as a Public Act of Defiance | By Michael Schwirtz | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/television/review-in-i-am-cait-caitlyn-jenner-documents-a-changing-self.html | I Am Woman Hear Me Pitch | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/23/benjamin-walker-to-star-in-american-psycho-on-broadway/ | Benjamin Walker to Star in u2018American Psychou2019 | By Scott Heller | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://artsbeat.blogs.nytimes.com/2015/07/23/chris-brown-barred-from-leaving-philippines-looks-for-answers-via-instagram/ | Chris Brown In the Philippines | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/23/nyregion/vera-stern-whose-efforts-helped-to-save-carnegie-hall-dies-at-88.html | Vera Stern 88 Helped Save Carnegie Hall | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/dance/review-daniil-simkin-offers-intensio-at-jacobs-pillow.html | Summer Project With Friends in Flight | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/a-collection-from-napoleon-iiis-dentist-now-on-view-at-penn.html | Napoleon IIIs Dentist Paid in Fabulous Objects | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/anthems-for-the-mother-earth-goddess-at-andrew-edlin-gallery.html | Anthems for the Mother Earth Goddess | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/bonsai-show-at-maccarone-honors-roger-brown.html | Bonsai 5 | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/ebecho-muslimova-draws-a-clumsy-manic-alter-ego.html | Ebecho Muslimova | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/focusing-on-women-in-surrealism.html | Surreal Real Women | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/ground-zero-arts-center-to-shrink-further.html | Ground Zero Arts Center to Shrink Further | By Robin Pogrebin | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/jose-parla-to-bring-sculptural-paintings-to-the-high-line.html | New Near the High Line | By Hilarie M Sheets | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/kinetic-works-by-the-artist-gego-are-headed-for-2-shows.html | Redefining Drawing With Kinetic Art | By Hilarie M Sheets | TX 8-238-769 | 2015-11-03 |

| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/michael-smith-examines-lifes-absurdity-at-greene-naftali.html | Michael Smith | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/paul-durand-ruel-the-paris-dealer-who-put-impressionism-on-the-map.html | A Portrait Freely Brushed of a Shrewd Dealer | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/princeton-shows-a-rediscovered-guercino-painting.html | Sopranos and a Saint | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/thomas-coles-art-studio-to-be-recreated.html | Recreating Coles Studio | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/tom-of-finlands-hypermasculine-gay-images-in-the-pleasure-of-play.html | Tom of Finland | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/when-the-young-lords-strove-to-change-new-york.html | When Lords Were Outlaws | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/design/yasuo-kuniyoshi-a-modernist-often-overlooked-gets-a-smithsonian-retrospective.html | Retrospective of a Modernist Too Often Overlooked | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/spare-times-for-children-for-july-24-30.html | Spare Times For Children | By Laurel Graeber | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/spare-times-for-july-24-30.html | Spare Times | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/television/review-smosh-the-movie-wades-through-youtubes-shallows.html | Wading Through the Shallows of YouTube | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/books/review-dylan-goes-electric-considers-folk-rock-and-a-60s-divide.html | Newport 1965 Reconsidered | By Janet Maslin | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/buoyant-markets-lift-kkrs-quarterly-results.html | A Strong Showing for KKR on Big Investment Gains | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/credit-suisse-swings-to-profit-in-second-quarter.html | Credit Suisse Chief Looks to Asia and Wealth Unit | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/fiat-chrysler-files-for-ipo-of-ferrari.html | Fiat Chrysler to Spin Off Ferrari and List It in the US | By Chad Bray | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/government-pension-cuts-tangled-in-patchwork-of-legal-rulings.html | A Tangle of Rulings for Pension Cuts | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/john-paulsons-hedge-fund-to-buy-another-puerto-rico-hotel.html | Hedge Funds Seeing Opportunity Invest in Struggling Hotels in Puerto Rico | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/pearson-financial-times-sale.html | Nikkei Pays Hefty Sum for British Newspaper | By Ravi Somaiya Jonathan Soble and David Jolly | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/gm-earnings-soar-in-2nd-quarter.html | GM8217s Profit Rises Sharply Despite Charges for Currency and Foreign Assets | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/international/eu-antitrust-movie-studios-sky-uk.html | European Antitrust Case Against US Film Studios and Sky UK | By James Kanter and Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/mcdonalds-sales-dropped-in-2nd-quarter-cutting-profit.html | McDonald8217s Earnings Falter Despite Turnaround Efforts | By Stephanie Strom | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/media/comcast-results-buoyed-by-strong-performance-in-film-division.html | Comcast Results Are Buoyed by Strength in Films | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/media/sesac-settles-antitrust-lawsuit-over-royalty-rates.html | Business Briefing Sesac Settles Antitrust Lawsuit Over Royalty Fees for Stations | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/ruth-porat-may-be-just-what-investors-think-google-needs.html | A Google CFO Who Can Call TimeOuts | By James B Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/starbucks-profit-jumps-22-chief-cites-increase-in-customer-traffic.html | Starbucks Profit Jumps 22 Chief Cites Increase in Customer Traffic and Transactions | By Stephanie Strom | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/health/chemotherapy-may-worsen-end-of-life-quality-study-finds.html | Study Questions Chemotherapy Use in Late Stages of Cancer | By Pam Belluck | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/health/stillbirths-now-outnumber-deaths-among-infants-study-finds.html | Stillbirths Outnumber Infant Deaths New Study Finds | By Catherine Saint Louis | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-a-gay-girl-in-damascus-a-documentary-about-a-hoax.html | Review A Gay Girl in Damascus a Documentary About a Hoax | By Ken Jaworowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-big-significant-things-compares-landmarks-in-life-and-on-the-road.html | Review Big Significant Things Compares Landmarks in Life and on the Road | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-dark-was-the-night-confronts-a-demon-in-the-woods.html | Dark Was the Night | By Andy Webster | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-five-star-casts-a-cool-eye-on-gang-culture.html | Review Five Star Casts a Cool Eye on Gang Culture | By Jeannette Catsoulis | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-frank-the-bastard-a-trip-back-to-old-crimes-at-the-commune.html | Frank the Bastard | By Helen T Verongos | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-horse-money-a-surreal-voyage-into-the-past.html | Spectral Catacombs of Memory and Guilt | By Ben Kenigsberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-pixels-attack-of-the-retro-video-games.html | Review In Pixels Attack of the Retro Video Games | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-southpaw-jake-gyllenhaal-tries-to-box-his-way-back-from-tragedy.html | From Prince to Palooka You Know the Rest | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-in-the-vatican-tapes-the-sinister-stare-of-possession.html | Review In The Vatican Tapes the Sinister Stare of Possession | By Nicolas Rapold | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-lucky-stiff-still-farcical-returns-as-a-movie.html | Review Lucky Stiff Still Farcical Returns as a Movie | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-only-you-a-chinese-remake-of-the-tomei-downey-rom-com.html | Review Only You a Chinese Remake of the TomeiDowney RomCom | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-paper-towns-tries-to-fold-significance-into-the-everyday.html | A Besotted Boy Chasing His Muse | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-phoenix-shows-rebirth-and-a-ruse-in-postwar-germany.html | Rebirth and a Ruse in Postwar Germany | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-samba-about-the-travails-of-an-illegal-immigrant-in-france.html | Review Samba About the Travails of an Illegal Immigrant in France | By Nicolas Rapold | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-the-outrageous-sophie-tucker-recalls-a-jazz-powerhouse.html | A Talent Too Grand to Be Ignored | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-the-young-kieslowski-is-a-sobering-comedy-of-consequences.html | In Comedy of Consequences Not Just One but Two | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/review-unexpected-a-tale-of-2-pregnancies-that-unite-and-divide.html | Finding Common Ground Then Anything But | By Stephen Holden | TX 8-238-769 | 2015-11-03 |

| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/judge-orders-release-of-misconduct-findings-against-officer-in-eric-garner-case.html | Judge Orders Release of Prior Misconduct Findings on Officer in Garner Case | By J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/navigating-a-bureaucratic-maze-to-renew-food-stamp-benefits.html | Navigating Bureaucratic Maze in the City to Renew Food Stamp Benefits | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/the-new-york-city-poetry-festival-expands-on-governors-island.html | Weekend Miser | By Jonathan Wolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/a-big-victory-for-fast-food-workers-in-new-york.html | Fair Pay for FastFood Workers | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/jennifer-weiner-hello-mother-hello-daughter-texts-of-misery-from-camp.html | Hello Mother  Hello Daughter | By Jennifer Weiner | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/layers-of-meaning-in-mr-obamas-kenya-trip.html | Layers of Meaning in Mr Obamas Kenya Trip | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/science/space/kepler-data-reveals-what-might-be-best-goldilocks-planet-yet.html | Astronomers Have Found an Analogue for the Earth | By Dennis Overbye | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/a-search-for-pedro-martinez-in-his-prime.html | Recalling a Few Strikeouts in Pursuit of Martinez | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/yankees-on-a-roll-sweep-the-orioles.html | Rodriguez Tumbles Into the Plate and the Yankees Keep Rolling | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/cycling/chris-froome-in-control-at-tour-de-france-frenchman-wins-stage.html | Late in the Race French Riders Fulfill a Bit of Their Early Promise | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/hockey/lou-lamoriello-leaves-devils-to-join-maple-leafs.html | Era Ends as Lamoriello Quits Devils for Toronto | By Pat Pickens | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/soccer/judges-ruling-relegates-one-spanish-team-and-saves-another.html | Judge Affirms Role of Money in Spanish Relegations | By Raphael Minder | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/soccer/messy-mexico-panama-semifinal-worthy-of-concacaf.html | Messy Match Leaves a Stain on Concacaf | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/technology/amazon-earnings-q2.html | The Leader of ECommerce Shows a Profit for a Change | By David Streitfeld | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/theater/review-ubu-roi-mom-and-dads-party-of-grown-up-grotesques.html | Hosting a Party of GrownUp Grotesques | By Ben Brantley | TX 8-238-769 | 2015-11-03 |

| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/autopsy-of-sandra-bland-finds-injuries-consistent-with-suicide-prosecutor-says.html | Texas Autopsy Is Said to Point Toward Suicide | By David Montgomery and Michael Wines | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/kentucky-struggles-to-contain-hepatitis-c-among-young-drug-users.html | Costly to Treat Hepatitis C Gains Quietly in the US | By Abby Goodnough | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/politics/amid-the-donald-trump-show-republicans-hit-the-campaign-trail.html | For Much of the Field It8217s Campaign as Usual | By Patrick Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/politics/donald-trump-at-mexican-border-claims-close-ties-to-hispanics.html | Trump Border Visit Takes Rocky Turn | By Nick Corasaniti | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/iran-nuclear-deal-appears-dead-on-arrival-for-republicans.html | For Most Republicans Accord With Tehran Is Loser From the GetGo | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/poll-shows-most-americans-think-race-relations-are-bad.html | A Broad Division Over Race in US Is Found in Poll | By Kevin Sack and Megan TheeBrenan | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/senate-to-consider-delaying-rail-safety-mandate.html | Senate to Debate 3Year Delay for Rail Safety System | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/africa/muhammadu-buhari-says-us-should-arm-nigeria-against-boko-haram.html | Nigeria Says US Ban on Arms Sales Is Helping Rebels | By Adam Nossiter | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/africa/rift-widens-in-tunisia-as-government-cracks-down-on-mosques.html | Tunisia8217s Secular Government Cracks Down on Mosques in Aftermath of Massacre | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/bangladesh-human-trafficking.html | A Town Where Human Trafficking Corrupts All | By Ellen Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/pakistani-panel-rejects-fraud-accusations-in-2013-vote.html | Pakistani Judicial Panel Finds No Evidence of Fraud in 2013 Elections | By Salman Masood | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/asia/u-aung-thaung-burmese-politician-accused-of-abuses-dies-at-74.html | U Aung Thaung a Burmese Politician Dies at 74 | By Wai Moe and Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/as-german-church-becomes-mosque-neighbors-start-to-shed-unease.html | As Church Becomes Mosque Neighbors Start to Shed Unease | By Jesse Coburn | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/britain-labour-leader.html | After Defeat Labour Party Is at Odds Over Leader | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/personalities-clashing-over-how-to-handle-new-greek-bailout.html | Personalities Clashing Over New Greek Bailout | By Andrew Higgins | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/europe/turkey-isis-us-airstrikes-syria.html | US Jets to Use Turkish Bases in War on ISIS | By Ceylan Yeginsu and Helene Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/defense-secretary-ashton-carter-makes-surprise-visit-to-iraq.html | 3000 USTrained Iraqi Fighters to Help Retake Ramadi | By Helene Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/irans-president-defends-nuclear-deal-in-blunt-remarks.html | Iran President Uses Blunt Talk to Defend Pact | By Thomas Erdbrink and Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/john-kerry-defends-iran-nuclear-deal-before-skeptical-senate.html | Cabinet Members Mount First Public Defense of Iran Deal | By Jonathan Weisman and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/palestinians-west-bank-susiya-israeli-demolition.html | Palestinian Village Is Back on World Stage | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-24 | https://www.nytimes.com/2015/07/24/world/middleeast/west-bank-israel-palestinian-violence.html | Palestinian Is Killed by Troops in West Bank | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/arts/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/5-men-2-fraud-schemes-and-a-possible-link-to-jpmorgan-chase-hacking.html | Five Men Two Fraud Schemes and a Possible Link to a Big Bank Hacking | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/dealbook/blackstone-cfo-is-said-to-be-headed-to-airbnb.html | Blackstone CFO Is Said to Be Headed to Airbnb | By Landon Thomas Jr and Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/offshore-wind-farm-raises-hopes-of-us-clean-energy-backers.html | Wind Farm Raises Hopes of Clean Energy Backers | By Diane Cardwell | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/business/the-web-connected-car-is-cool-until-hackers-cut-your-brakes.html | The WebConnected Car Is Cool Until Hackers Cut Your Brakes | By Aaron M Kessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/movies/nova-pilbeam-an-early-and-brief-star-for-hitchcock-dies-at-95.html | Nova Pilbeam 95 a Hitchcock Actress | By Margalit Fox | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/a-fatal-crash-shows-a-safety-problem-with-stretch-limousines.html | A Fatal Crash Shows a Safety Problem With Stretch Limousines | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/bratton-says-he-wont-lead-police-through-a-second-de-blasio-term.html | Bratton Offers Rough Limit for How Long Hell Serve | By Al Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/city-hall-grapples-with-how-to-frame-its-unexpected-uber-deal.html | Negotiation or Surrender City Hall Grapples With Framing Its Sudden Uber Deal | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/cuomo-says-state-will-help-close-mta-gap-and-city-should-pay-more-too.html | Cuomo Says State Will Help Close MTA Gap and City Should Pay More Too | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/push-to-lift-hourly-pay-is-now-serious-business.html | Push to Lift Hourly Pay Is Now Serious Business | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/nyregion/rapperbobby-shmurda-pleads-not-guilty-to-promoting-prison-contraband.html | Jailed Rapper Had Girlfriend Sneak In Knife Authorities Say | By Rick Rojas | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/choosing-how-we-die.html | Choosing How We Die | By Theresa Brown | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/david-brooks-the-minimum-wage-muddle.html | Minimum Wage Muddle | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/paul-krugman-the-mit-gang.html | The MIT Gang | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/opinion/the-anti-immigrant-binge-in-congress.html | The AntiImmigrant Binge | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/american-pharoah-has-a-secure-spot-in-history-but-a-tricky-future.html | A Colt Secure in History Faces a Tricky Future | By Joe Drape | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/clayton-kershaw-shuts-out-mets.html | Mets Have No Answer for a Forceful Kershaw | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/sports/baseball/zack-greinke-feasting-on-feeble-lineups.html | Greinke Feasts on Feeble Lineups | By Benjamin Hoffman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/technology/drug-testing-is-coming-to-e-gaming.html | Drug Testing Is Coming to EGaming | By Nick Wingfield and Conor Dougherty | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/theater/review-colin-quinn-full-of-nostalgia-for-gritty-old-new-york.html | A Cleaner Safer City Gets No Thanks From Him | By Jason Zinoman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/house-votes-to-cut-funds-for-sanctuary-cities.html | House Votes to Cut Funds for Sanctuary Cities | By Emmarie Huetteman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/jordan-authorities-free-uncle-of-chattanooga-gunman.html | Authorities in Jordan Free Uncle of Gunman | By Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/no-charges-for-officer-in-miami-taser-death.html | No Charges for Police Officer in Taser Death of Teenager | By Nick Madigan | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/politics/inquiry-is-sought-in-hillary-clinton-email-account.html | Inquiry Sought in Clintons Use of Email | By Michael S Schmidt and Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/procedures-faulted-in-army-labs-shipment-of-anthrax.html | Procedures Faulted in Army Lab8217s Shipment of Anthrax | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-24 | https://www.nytimes.com/2015/07/24/us/shooting-at-lafayette-la-movie-theater.html | 3 Fatally Shot and 7 Injured at a Theater in Louisiana | By Leslie Turk and Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-18 | 2015-07-25 | https://www.nytimes.com/2015/07/19/world/europe/philipp-missfelder-rising-politician-in-germany-dies-at-35.html | Philipp Missfelder 35 Leader on the Rise in German Politics | By Alison Smale | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://artsbeat.blogs.nytimes.com/2015/07/24/chris-brown-leaves-the-philippines-after-being-grounded-for-3-days/ | Brown Leaves Philippines | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/chenjerai-hove-chronicler-of-zimbabwean-struggles-dies-at-59.html | Chenjerai Hove Zimbabwean Author Is Dead at 59 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/dance/review-in-the-art-of-abhinaya-bragha-bessell-dances-with-masterful-range.html | A Masterly Range of Virtuosic Narration | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/24/world/europe/owen-chadwick-british-scholar-of-christianity-dies-at-99.html | Owen Chadwick 99 Prolific Historian of Christianity | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/dance/review-gauthier-dance-reimagines-ballet-in-101-positions.html | A Company of the World in a Vigorous Debut | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/design/exploring-a-century-of-art-from-congo.html | Congo Vision A Homeland as Its Artists Render It | By Rachel Donadio | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/nicki-minaj-and-meek-mill-twitters-ethics-police.html | New Ethicists on Twitter Nicki Minaj and Meek Mill | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/review-a-free-spirit-and-a-brave-soul-unite-in-iorfeo.html | Made for Each Other Then Brutally Torn Apart | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/review-delusion-of-the-fury-with-new-partch-instruments.html | Of Warriors Vagabonds and Anger | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/music/review-eric-comstock-and-barbara-fasano-croon-at-the-metropolitan-room.html | Married for a While Looking Back a Little Longer | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/podcasts-stretch-wings-beyond-audio-and-go-live-in-festivals.html | Podcasts Seek Visibility Via Festivals | By Joshua Barone | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/daily-show-writer-recalls-heated-dispute-with-jon-stewart.html | Daily Show Race Dispute Is Recalled by Writer | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/rick-and-morty-returns-to-destabilize-the-universe.html | MadScientist Grandpa8217s Messy Wrinkle in Time | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/dealbook/anthem-cigna-health-insurance-deal.html | Anthem Strikes Cigna Deal as Insurers Seek to Merge | By Michael J de la Merced and Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/dealbook/chicagos-plan-to-change-pension-benefits-ruled-unconstitutional.html | Judge Rejects Plan to Alter City Pensions in Chicago | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/economy/salary-gap-widens-as-top-workers-in-specialized-fields-reap-rewards.html | Gap Widening as Top Workers Reap the Raises | By Nelson D Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/fed-says-it-mistakenly-published-a-confidential-economic-forecast.html | Leaked Fed Staff Forecast Reflects Gloomier Expectations for US Economy | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/fiat-chrysler-recalls-1-4-million-vehicles-to-fix-hacking-issue.html | Fiat Chrysler Issues Recall Over Hacking | By Aaron M Kessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/fcc-approves-att-directv-deal.html | FCC Clears Way for ATampT and DirecTV to Merge With Conditions | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/us-approves-drug-that-can-sharply-lower-cholesterol-levels.html | New Drug Sharply Lowers Cholesterol but It8217s Costly | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/dining/four-seasons-restaurant-major-food-group-mario-carbone.html | Four Seasons to Surrender Its Power Lunches to Bold Young Restaurateurs | By Jeff Gordinier | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/health/fda-proposes-labels-that-list-added-sugars-and-do-the-math-too.html | FDA Wants Food Labels to Quantify Added Sugars | By Catherine Saint Louis and Stephanie Strom | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/bail-set-for-man-charged-in-bus-drivers-death-in-crash.html | Bail Set for Man Charged in Fatal Crash Involving Bus | By James C McKinley Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/state-senator-john-sampson-is-guilty-on-federal-charges.html | Brooklyn Senator Is Convicted of 3 Federal Charges and Loses His Seat | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/uber-deal-strains-ties-for-de-blasio-and-mark-viverito.html | Deal on Uber Strains Ties for de Blasio and Close Ally | By Alexander Burns | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/water-recedes-and-anxiety-rises-after-hole-opens-in-upstate-new-york-dam.html | Accident at Upstate Dam Has Local Anxiety Rising | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/confederate-memorials-as-instruments-of-racial-terror.html | Confederate Memorials and Racial Terror | By Brent Staples | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/on-the-death-of-sandra-bland-and-our-vulnerable-bodies.html | On the Death of Sandra Bland | By Roxane Gay | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/roger-cohen-algerias-invisible-arab.html | Algerias Invisible Arab | By Roger Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/clark-familys-quiet-fame-and-wealthy-legacy-abide-at-cooperstown.html | Village8217s Steadiest Hand Isn8217t a Hall of Famer8217s | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/colin-cowherd-tries-to-explain-remarks-on-dominicans.html | ESPN Drops Radio Host as Remarks Draw Outrage | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/mets-call-up-michael-conforto-and-put-michael-cuddyer-on-the-disabled-list.html | Mets Make a Move but Their Bats Stay Dormant | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/cycling/suddenly-vulnerable-chris-froome-loses-some-of-his-tour-de-france-lead.html | Froome8217s Task Grows a Bit Steeper as a Rival Surges in the Alps | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/football/junior-seaus-family-will-not-be-allowed-to-speak-at-his-hall-of-fame-induction.html | No Suicide Talk at NFL Function | By Ken Belson | | |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/nfl-hires-tod-leiweke-chief-operating-officer.html | Sports Briefing  Pro Football NHL Executive Hired | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/soccer/valcke-blatter-fifa.html | No 2 Official at FIFA Expects to Exit With Blatter | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/technology/jack-dorsey-square-ipo-twitter.html | Squares Filing Turns Talk to Dorseys Juggling Skills | By Mike Isaac and Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/theater/review-kafka-on-the-shore-a-metaphysical-odyssey-adapted-from-murakamis-novel.html | Searchers in a Spirit World Laced With Pop Clicheacutes | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/theater/review-karaoke-bacchae-puts-a-spin-on-euripides.html | Wine God Frequents Sports Bar | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/amtrak-derailment-victims-face-a-liability-limit.html | Limit on Damages Is Squeezing Victims of Amtrak Wreck | By Ron Nixon | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/lafayette-theater-shooting-john-houser.html | Another Angry Face in the Gunmen8217s Gallery | By Campbell Robertson Richard PrezPea and Alan Blinder | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/politics/bernie-sanderss-100-brooklyn-roots-show-beyond-his-accent.html | Sanders8217s 8216100 Brooklyn8217 Roots Are as Unshakable as His Accent | By Jason Horowitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/citi-bike-to-begin-service-in-queens-and-expand-in-brooklyn-and-manhattan.html | Citi Bike to Start Service in Queens This Summer | By Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/politics/hillary-clinton-email-classified-information-inspector-general-intelligence-community.html | Clinton Emails Said to Contain Classified Data | By Michael S Schmidt and Matt Apuzzo | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/hillary-clinton-offers-plans-for-changes-on-wall-street.html | Clinton Eyes Corporations in Proposals for Economy | By Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/push-within-religions-for-gay-marriage-gets-little-attention.html | Push Within Faiths for SameSex Marriage Gets Little Attention | By Samuel G Freedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/sandra-blands-autopsy-details-how-she-died.html | National Briefing  Southwest Texas Autopsy Released in Sandra Bland Death | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/senator-ted-cruz-accuses-mitch-mcconnell-of-lying-on-ex-im-bill.html | Cruz Attacks McConnell in Clash Over an Agency | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/burundi-president-wins-3rd-term-in-election-boycotted-by-rivals.html | Burundi8217s President Is Reelected in Election Boycotted by Rivals | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/mmusi-maimane-south-africa-democratic-alliance-anc.html | Up From Soweto and Intent on Changing South African Politics | By Norimitsu Onishi | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/obama-arrives-in-kenya-on-personal-and-official-journey.html | Obama8217s Visit Starts on a Personal Note Emphasizing Family Ties to Kenya | By Peter Baker and Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/africa/obama-trip-to-kenya-offers-rare-chance-to-shore-up-economic-ties.html | Obama Looks to Mend Kenya Ties as China Expands Presence in Africa | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/americas/el-chapo-prison-mexico.html | Prison 8216Chapo8217 Fled Has Replicas He Escaped One of Them Too | By William Neuman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/abu-khalil-al-sudani-al-qaeda-chief-of-bombing-attacks-died-in-us-strike-pentagon-says.html | World Briefing  Asia Afghanistan Qaeda Operative Killed in July 11 Strike US Says | By Helene Cooper | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/indian-energy-institute-replaces-rajendra-pachauri-over-sexual-harassment-charges.html | World Briefing  Asia India Sex Harassment Suspect Is Replaced at Energy Institute | By Nida Najar | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/malaysia-suspends-2-newspapers-covering-scandal-at-state-owned-fund.html | World Briefing  Asia Malaysia 2 Newspapers Ordered to Stop Publishing for 3 Months | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/thailand-charges-72-with-human-trafficking-crimes-ahead-of-us-report.html | World Briefing  Asia Thailand Prosecutors Indict 72 on HumanTrafficking Charges | By Poypiti Amatatham | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/france-clears-final-hurdle-to-expand-spying-power.html | French Court Backs Law Expanding Surveillance | By Aurelien Breeden | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/france-lawmakers-visit-crimea-russia.html | Defying France Lawmakers Visit Crimea | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/turkey-isis-syria-airstrikes.html | Turkey Anticipating Attack Strikes 3 ISIS Targets in Syria With Jets | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/egypt-facebook-pages-highlight-decrepit-public-facilities.html | Frustrated Egyptians Turn to Facebook to Shame Officials | By Kareem Fahim and Merna Thomas | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/how-to-connive-a-reservation-at-that-oh-so-popular-restaurant.html | The Tricks to Getting a Table | By Paul Sullivan | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/municipal-bonds-still-considered-safe-despite-some-ailing-governments.html | Municipal Bonds Not Really So Scary | By Tara Siegel Bernard | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/your-money/technology-while-not-a-fountain-of-youth-can-make-aging-safer.html | Aging Gracefully or at Least More Safely With Tech Help | By Constance Gustke | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-25 | https://www.nytimes.com/2015/07/25/politics/first-draft/2015/07/24/one-of-two-charges-against-rick-perry-is-dismissed/ | Court Drops Coercion Charge Against ExGovernor of Texas | By Alan Rappeport | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/donald-trumps-wealth-and-poll-numbers-complicate-news-medias-coverage.html | Trump8217s Wealth and Early Poll Numbers Complicate News Media8217s Coverage Decisions | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/business/media/ingrid-sischy-doyenne-of-art-and-fashion-dies-at-63.html | Ingrid Sischy 63 Doyenne of Art and Fashion Dies | By Margalit Fox | TX 8-238-769 | 2015-11-03 |

| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/chris-christie-claims-he-will-pursue-the-trans-hudson-tunnel-project-as-president.html | Christie Promises to Pursue Tunnel Project as President | By Rick Rojas | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/fighting-the-tide-of-dwi-crashes-on-long-island.html | Fighting the Tide of DWI Crashes on Long Island | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/nyregion/new-jersey-legislators-propose-law-to-protect-nail-salon-workers.html | New Jersey Legislators Propose Nail Salon Rules | By Rick Rojas | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/bad-commute-tell-gov-christie.html | Bad Commute Tell Gov Christie | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/joe-nocera-the-watchman-fraud.html | The Watchman Fraud | By Joe Nocera | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/military-cutbacks-make-sense.html | Military Cutbacks Make Sense | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/opinion/why-greece-should-leave-the-eurozone.html | Why Greece Should Give Up the Euro | By HansWerner Sinn | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/science/space/plutos-atmosphere-is-thinner-than-expected-but-still-looks-hazy.html | Pluto8217s Atmosphere Is Thinner Than Expected but Still Looks Hazy | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/next-thing-mets-hit-may-be-a-new-low.html | Only Thing Mets May Hit New Low | By Michael Powell | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/baseball/yanks-strength-at-home-power-to-right-is-a-liability-on-the-road.html | An Opponent8217s Roomy Ballpark Again Cramps the Yankees8217 Style | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/basketball/elena-delle-donne-emerges-as-face-of-the-wnba.html | Star Is Drawing Raves and Double Teams | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/sports/soccer/gold-cup-match-fixed-panama-official-says.html | Gold Cup Match Was Fixed Panamanian Official Says | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/defense-dept-asks-armed-civilians-to-stop-guarding-recruiters.html | Defense Dept Asks Armed Civilians to Stop Guarding Recruiters | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/lost-in-lafayette-gunfire-two-with-bright-futures.html | Lost in Lafayette Gunfire Two With Bright Futures | By Campbell Robertson | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/us/politics/presidential-candidates-denounce-violence-but-avoid-talk-of-policy.html | Denouncing Violence but Avoiding Talk of Policy | By Jonathan Martin | TX 8-238-769 | 2015-11-03 |

| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/asia/us-fears-data-stolen-by-chinese-hacker-could-identify-spies.html | US Fears Data Taken in Hacking May Expose Spies | By Mark Mazzetti and David E Sanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/europe/ukraine-us-expands-aid-to-train-regular-army-troops.html | Europe Ukraine US Expands Aid to Train Regular Army Troops | By Andrew Siddons | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/kerry-says-israel-may-deepen-its-isolation-by-opposing-iran-nuclear-accord.html | Kerry Says Israel May Deepen Its Isolation by Opposing Iran Nuclear Accord | By Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-25 | https://www.nytimes.com/2015/07/25/world/middleeast/us-says-parole-of-jonathan-pollard-spy-for-israel-will-follow-law.html | US Wont Block November Parole for Israel Spy | By Julie Hirschfeld Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-15 | 2015-07-26 | https://www.nytimes.com/2015/07/15/travel/wednesdays-travel-news-wine-in-oregon-quicker-antarctica-tours.html | Cruises Quicker Antarctica Trips | By Elaine Glusac | TX 8-238-769 | 2015-11-03 |
| 2015-07-17 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/god-and-jetfire-by-amy-seek.html | Empty Crib | By Jennifer Gilmore | TX 8-238-769 | 2015-11-03 |
| 2015-07-20 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/zerozerozero-by-roberto-saviano.html | Snow Globe | By Mark Bowden | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/21/fashion/kevin-sessums-parts-ways-with-fourtwonine.html | For a Writer Time for a Restart | By Laura M Holson | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/are-there-literary-uses-for-boredom.html | Are There Literary Uses for Boredom | By Rivka Galchen and Adam Kirsch | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/dr-seuss-what-pet-should-i-get-review.html | Read It Read It You Will See | By Maria Russo | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/how-music-got-free-by-stephen-witt.html | Stealing the Music | By Alan Light | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/review/the-hirschfeld-century-portrait-of-an-artist-and-his-age.html | End of a Long Line | By Alex Witchel | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/how-taye-diggs-is-transforming-the-role-of-hedwig.html | Transformation | By James Hannaham | TX 8-238-769 | 2015-11-03 |
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/when-the-internets-moderators-are-anything-but.html | Immoderation | By Adrian Chen | TX 8-238-769 | 2015-11-03 |

| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/money-saving-travel-tips-for-madrid-and-spain.html | Virginia Irutira Stretching Your Dollar in Spain | By Shivani Vora | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-21 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/the-pros-and-cons-of-budget-bus-travel-megabus-peter-pan.html | All Aboard the NoFuss Bus | By Seth Kugel | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/22/opinion/is-this-a-selfie.html | The Essence of a Selfie | By Jason Feifer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/dance/arena-builds-and-crumbles-a-temporary-civilization-through-dance.html | A Temporary Civilization | By Brian Schaefer | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/design/aktion-art-and-revolution-in-germany-1918-19-captures-german-expressionism.html | The Works of a Revolution | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/mostly-mozart-festival-and-the-knights-feature-don-quixote.html | Nods to Mozart and Don Quixote | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/patrick-stickles-gets-very-specific.html | To Make Sure an Album Is Understood Include Instructions | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/prince-royce-a-bachata-star-talks-about-his-first-english-album.html | Poised for a Leap Into Modern Pop | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/sean-and-sara-watkins-celebrate-a-debut-album-watkins-family-hour.html | Siblings Celebrate a Debut Album | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/caitlyn-jenner-is-the-subject-of-i-am-cait-a-show-about-a-new-reality.html | I Am Cait A Show for a New Reality | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/men-of-war-by-alexander-rose.html | Faces of Battle | By Andrew J Bacevich | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-china-challenge-by-thomas-j-christensen.html | Deal With It | By Jonathan Mirsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/is-this-the-end-of-christianity-in-the-middle-east.html | The Shadow of Death | By Eliza Griswold | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/should-i-ask-my-secretary-to-fix-her-teeth.html | Should I Ask My Secretary to Fix Her Teeth | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-sweetness-of-mexico.html | The Sweetness of Mexico | By Francis Lam | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-unquiet-sky.html | The Unquiet Sky | By Teju Cole | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/in-hollywood-its-a-reboot-by-any-other-name.html | A Reboot by Any Other Name | By Adam W Kepler | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/jason-segel-makes-a-career-u-turn-as-david-foster-wallace-in-the-end-of-the-tour.html | Road Film Presents a Career UTurn | By Cara Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/listen-to-me-marlon-lets-brando-talk.html | Brando8217s Gone Yet Not Silenced | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/the-historic-charm-of-brooklyn-heights.html | The Charm of 8216an Older Brooklyn8217 | By Alison Gregor | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/lily-rabe-and-hamish-linklater-a-midsummer-nights-couple.html | A Midsummer Night8217s Couple | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/transport-groups-three-days-to-see-inspired-by-helen-keller.html | Theater Was Blind but Now I See | By Ben Brantley | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/airline-upgrades-are-reaching-economy-passengers.html | Trending Airline Upgrades to Reach Economy Passengers | By Elaine Glusac | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/baja-california-sur-mexico-road-trip-gone-wrong.html | Desperately Seeking Rambo | By Steven Kurutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/in-chicago-the-west-loop-leaves-its-gritty-past-behind.html | West Loop Leaves Its Gritty Past Behind | By Elaine Glusac | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/what-to-do-in-36-hours-in-siem-reap-cambodia.html | 36 Hours in Siem Reap Cambodia | By Robyn Eckhardt | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/22/arts/television/mike-hale-on-the-emmy-awards-2015-predictions-wishes-and-what-ifs.html | Mike Hale on the Emmy Awards 2015 Predictions Wishes and WhatIfs | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/22/arts/television/neil-genzlinger-on-the-emmy-awards-2015-predictions-wishes-and-what-ifs.html | Neil Genzlinger on the Emmy Awards 2015 Predictions Wishes and WhatIfs | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/design/the-ultimate-temple-raider-inside-an-antiquities-smuggling-operation.html | The Ultimate Temple Raider | By Tom Mashberg and Max Bearak | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/music/after-her-last-isolde-waltraud-meier-looks-back.html | Saying Goodbye to Isolde With Passion | By David Allen | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/what-singers-feel-when-leaving-beloved-roles.html | When It8217s Time for an Old Friend to Go | By David Allen | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/its-the-end-of-the-world-as-she-knows-it.html | Its the End of the World as She Knows It | By Sloane Crosley | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/dealbook/wall-street-pulls-in-its-horns-in-connecticut.html | Twilight of a Trading Hub | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/letter-of-recommendation-new-balance-990s.html | New Balance 990s | By Nathan Deuel | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/ted-cruz-is-more-of-a-spider-man-guy.html | Ted Cruz Is More of a SpiderMan Guy | Interview by Ana Marie Cox | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/why-is-it-so-hard-to-get-a-great-bagel-in-california.html | A Hole in the Heart | By Elizabeth Weil | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/permanence-on-the-upper-west-side.html | A Wish to Be Closer to the Action | By Joyce Cohen | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/a-family-rift-on-middle-ground.html | No Easy Fixes | By Philip Galanes | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/modern-love-uniting-a-mysterious-diamond-ring-with-its-rightful-owner.html | Uniting a Mysterious Ring With Its Rightful Owner | By Patricia Morrisroe | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/theater/fresh-off-frozen-bobby-lopez-and-kristen-anderson-lopez-prepare-a-new-musical.html | Fresh Off 8216Frozen8217 a Musical Head Trip | By Lisa Fung | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/a-tasting-tour-of-yorkshires-beers-and-ales.html | Exploring Yorkshire One Pub at a Time | By Evan Rail | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/black-travel-noire-nomadness.html | Black Travelers Find Fellowship Online | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/seouls-hundred-faces.html | Seouls Ceaseless Transformation | By Elisabeth Eaves | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://lens.blogs.nytimes.com/2015/07/24/garifuna-immigrants-in-new-york/ | Album Staying Garifuna | By David Gonzalez | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/24/opinion/trump-is-the-poison-his-party-concocted.html | Trump Is the Poison His Party Concocted | By Timothy Egan | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/25/opinion/sunday/mohammed-hanif-of-dogs-faith-and-imams.html | Of Dogs Faith and Islam | By Mohammed Hanif | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/25/upshot/americans-are-finally-eating-less.html | America Starts to Push Away From the Plate | By Margot SangerKatz | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/music/miguel-thrives-on-dualities-in-his-new-album-wildheart.html | Two Sides to Every Song | By Jon Pareles | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/a-cure-for-suicide-by-jesse-ball.html | Metaphysical Rehab | By Sarah Gerard | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/a-hand-reached-down-to-guide-me-by-david-gates.html | Please Dont Do That | By Ron Carlson | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/an-unfinished-library.html | An Unfinished Library | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/christian-krachts-imperium.html | Commune Under the Palms | By Henry Alford | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/summer-fiction.html | Summer Fiction | By Eliza Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-end-of-plenty-by-joel-k-bourne-jr.html | Mouths to Feed | By Raj Patel | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-hand-that-feeds-you-by-aj-rich.html | My Predator | By Chelsea Cain | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/books/review/the-loved-ones-by-mary-beth-hughes.html | A Bit of Concealer | By Thomas Beller | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/fidelity-seen-as-muscling-investors-out-of-upside-in-a-telecom-deal.html | Good Deal at Least for Fidelity | By Gretchen Morgenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/international/chinas-global-ambitions-with-loans-and-strings-attached.html | China8217s Global Ambitions Cash and Strings Attached | By Clifford Krauss and Keith Bradsher | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/bill-cunningham-pop-out-art.html | On the Street Popout Art | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/jimmy-carter-and-jacqueline-woodson-on-race-religion-and-rights.html | The New Three Rs | By Philip Galanes | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/the-arts-of-living.html | The Arts of Living | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/gabrielle-karol-and-benjamin-jacobs-after-years-of-breakup-regret-he-wins-back-the-one.html | Correcting the Mistake of Calling Things Off | By Alison Leigh Cowan | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/when-your-dog-cat-pet-is-a-four-legged-peace-broker.html | FourLegged Peace Brokers | By Henry Alford | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/boomerang.html | Boomerang | By Tom Sleigh | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/charmed.html | Charmed | By Laila Lalami | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/how-to-tell-a-joke.html | How to Tell a Joke | By Malia Wollan | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/magazine/the-singular-mind-of-terry-tao.html | H1gher  Pwer | By Gareth Cook | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/buckley-vs-vidal-when-debate-became-bloodsport.html | When Debate Became Bloodsport | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/movies/homevideo/absolute-beginners-evoking-mgm-spectacle-with-80s-video-style.html | Evoking MGM Spectacle With 821780s Music Video Style | By J Hoberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/amagansett-farmers-market-to-reopen-with-an-emphasis-on-local.html | Local Farmers8217 Market to Reopen With an Emphasis on Local | By Emily J Weitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/bookshelf-gilded-age-version-of-monopoly-in-new-york.html | A Board Game Flavors and Spirits | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/chicory-is-the-cheshire-cat-of-herbs.html | Now You See It | By Dave Taft | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/how-natalie-collette-wood-program-director-of-the-bronx-childrens-museum-spends-her-sundays.html | Taking a 46Foot Museum on the Road | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/irish-haven-survives-in-a-changing-brooklyn.html | Ah but It8217s Aptly Named | By Edna Ishayik | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/madagascar-at-the-bruce-museum-displays-rare-flora-and-fauna.html | More Than Cute Furry Lemurs | By Theresa Sullivan Barger | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/popes-visit-to-east-harlem-school-highlights-churchs-challenges.html | A Parish of Park Benches | By Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-a-caribbean-ambience-at-winstons-bar-grill-in-east-hampton.html | The Caribbean Transplanted | By Joanne Starkey | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-dining-at-il-laghetto-with-a-view-of-the-sunset.html | Continental Cooking and Water Views | By M H Reed | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-olio-in-stamford-offers-a-stew-of-global-ingredients.html | A Stew of Global Ingredients | By Patricia Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/restaurant-review-the-grange-in-warwick-true-farm-to-table.html | FarmtoTable With a Mission | By Marissa Rothkopf Bates | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/review-in-by-the-water-a-search-for-calm-after-the-storm.html | In Search of Calm After the Storm | By Michael Sommers | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/staging-the-wreckers-opera-at-bard-college.html | A Rare Opera Is Getting an Even Rarer Staging | By Phillip Lutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/the-mayor-of-ninth-street-offers-incense-and-sensibility.html | Incense and Sensibility | By Corey Kilgannon | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/two-good-reasons-to-visit-st-george-the-national-lighthouse-museum-and-sri-lankan-food.html | To the Lighthouse and a Sri Lankan Lunch | By Julie Besonen | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/uber-makes-its-pain-new-yorkers-problem.html | Ubers PainOur Problem | By Ginia Bellafante | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/urban-explorers-journey-into-the-ruins-of-long-island.html | Journeys Into the Ruins of Recent History | By Ty Wenzel | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/what-home-means-to-new-yorks-oldest-old.html | A Place in the World | By John Leland | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/my-periodic-table.html | My Periodic Table | By Oliver Sacks | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/not-lonely-at-the-top.html | Not Lonely at the Top | By Adam Waytz Eileen Chou Joe Magee and Adam Galinsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/what-makes-a-shooter-do-it.html | What Makes a Shooter Do It | By Mike McIntire | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/a-floor-at-the-pierre-hotel-for-22-9-million.html | One Luxe Hotel to Another | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/a-tiny-house-fit-for-the-hamptons.html | When Style Not Size Counts | By Julie Satow | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/cara-nicolettibutcher-baker-and-author.html | A Bookworm at the Stove | By Joanne Kaufman | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/feedback-on-supreme-courts-housing-law-ruling.html | Feedback on HousingLaw Ruling | By Lisa Prevost | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/making-more-space-in-a-one-bedroom-apartment.html | OneBedrooms That Stretch | By Michelle Higgins | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/new-mixed-income-housing-onthe-lower-east-side.html | A Newer Lower East Side | By Ronda Kaysen | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/its-time-to-reconsider-barry-bonds-for-the-hall-of-fame.html | A Victory for Bonds Is an Opportunity for Baseball | By Harvey Araton | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/basketball/in-las-vegas-korean-basketball-leagues-draft-promises-money-and-culture-shock.html | Dreams Transcend a Cultural Divide | By Scott Cacciola | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/hotel-review-the-andaz-tokyo-toranomon-hills-in-tokyo.html | A High Perch to Frame the View | By Ingrid K Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/restaurant-report-rj-lounge-and-supper-club-in-oklahoma-city.html | A Main Course of Nostalgia | By Kathryn OsheaEvans | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-26 | https://www.nytimes.com/2015/07/26/upshot/the-housing-market-still-isnt-rational.html | Why Smart Money Cant Stop a Housing Bubble | By Robert J Shiller | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/dance/sally-gross-choreographer-of-minimalist-dances-dies-at-81.html | Sally Gross Minimalist Choreographer Dies at 81 | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/george-coe-actor-and-director-of-a-bergman-parody-dies-at-86.html | George Coe 86 Actor and Director of a Bergman Parody | By Margalit Fox | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/a-cellar-full-of-collateral-by-the-bottle-or-the-case.html | A Cellar Full of Collateral by the Bottle or the Case | By Robert Frank | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/david-politis-of-bettercloud-start-by-working-beyond-your-resume.html | Start by Working Beyond Your Rsum | By Adam Bryant | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/dealbook/for-ransom-bitcoin-replaces-the-bag-of-bills.html | For Ransom Bitcoin Replaces the Bag of Bills | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/fiat-chrysler-to-recallpickup-trucks-with-problematic-airbags.html | Pickup Trucks to Be Recalled as Door Slams Set Off Airbags | By Christopher Jensen | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/how-sorry-saved-the-family-business.html | How Sorry Saved the Family Business | By Sarah Max | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/media/pearson-in-talks-to-sell-its-stake-of-the-economist-group.html | Pearson Talks of Selling Part of Economist | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/business/salesforce-makes-strides-toward-gender-equality-in-silicon-valley.html | Making Strides Toward Gender Equality in Silicon Valley | By David Gelles | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/susan-cain-instigating-a-quiet-revolution-of-introverts.html | Instigating a Quiet Revolution of Introverts | By Laura M Holson | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/chloe-malle-and-graham-albert-yet-another-fine-romance.html | Yet Another Fine Romance | By Linda Marx | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/passing-on-wedding-gifts-millennials-prefer-cash.html | That Gravy Boat Has Sailed | By Linda Marx | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/jobs/stephanie-pinto-investing-in-personal-growth.html | Investing in Personal Growth | Interview by Patricia R Olsen | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/jobs/when-youre-writing-a-resignation-letter-less-is-more.html | In Resignation Letter Less Is More | By Rob Walker | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/cuomos-plan-to-close-mta-funding-gap-revives-familiar-debate.html | Cuomo8217s Plan for MTA Budget Gap Revives Issue of City8217s Financial Role | By Matt Flegenheimer | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/nyregion/the-fence-is-gone-in-its-place-a-bench.html | The Fence Is Gone In Its Place a Bench | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/courtney-young.html | Courtney Young | By Kate Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/greece-the-sacrificial-lamb.html | Greece the Sacrificial Lamb | By Joseph E Stiglitz | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/an-act-that-enabled-acceptance.html | An Act That Enabled Acceptance | By Ben Mattlin | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/arthur-c-brooks-we-need-optimists.html | We Need Optimists | By Arthur C Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/frank-bruni-the-millions-of-marginalized-americans.html | The Millions of Marginalized Americans | By Frank Bruni | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/helping-patients-and-doctors-talk-about-death.html | Helping Patients Talk About Death | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/how-the-euro-turned-into-a-trap.html | A Less Credible Euro | By The Editorial Board | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/nicholas-kristof-a-millennial-named-bush.html | A Millennial Named Bush | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/ross-douthat-looking-away-from-abortion.html | Looking Away From Abortion | By Ross Douthat | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-irs-gives-up-on-dark-money.html | The IRS Gives Up on Dark Money | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-rise-of-climbing.html | The Rise of Climbing | By Daniel Duane | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/realestate/evicting-a-family-of-urban-raccoons.html | Evicting a Family of Raccoons | By Ronda Kaysen | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/a-back-porch-filled-with-stars-as-is-the-nearby-hall-of-fame.html | A Back Porch Filled With Stars as Is the Nearby Hall of Fame | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/diamondbacks-player-has-miguel-cabreras-likeness-if-not-yet-his-power.html | Cabrera8217s Likeness if Not Yet His Power | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/for-alex-rodriguez-its-another-big-number.html | Next Rodriguez Milestone Is a Number for the Ages | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/baseball/mets-trade-for-braves-juan-uribe-and-kelly-johnson.html | New Additions Settle In and Offense Breaks Out | By Rob Harms | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/cycling/chris-froome-set-to-win-tour-de-france.html | After a Scare in the 20th Stage Froome Is Virtually Assured a Victory | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/cycling/move-to-disc-brakes-on-trial-basis-stirs-concern-among-riders.html | Trial Run for Disc Brakes Stirs Riders8217 Concerns | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/ncaafootball/the-pursuit-of-nick-saban-alabama-vs-texas.html | The Pursuit of Nick Saban | By Monte Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/concacaf-official-blames-human-error-for-referees-decisions-in-panamas-loss.html | United States8217 Gold Cup Performance Culminates With a Whimper | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/orlando-city-sc-and-new-york-city-fc-take-different-paths-in-mls.html | Separate Ways for Two Teams New to MLS | By Andrew Keh | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/soccer/united-states-gets-favorable-draw-in-world-cup-qualifying.html | US Gets Favorable Draw in Qualifying Tournament for World Cup in Russia | By Sam Borden | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/hilary-liftin-ghostwrote-a-book-for-miley-cyrus-and-others-now-its-her-time.html | A Celebrity Ghostwriter Flips the Script | By Sheila Marikar | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/style/uber-hamptons-dark-blackout-cabs.html | Muffled in the Hamptons Uber Makes Some Noise | By Jacob Bernstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sunday-review/higher-wages-great-but-how-to-enforce.html | Higher Wages Great But how to Enforce | By Jennifer Medina | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/travel/namibia-by-bike-and-train.html | Tours Namibia by Bike and Train | By Charu Suri | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/black-south-carolina-trooper-explains-why-he-embraced-a-white-supremacist.html | A Quiet Act of Decency Soars Over Messages of Hate | By Dan Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/candidates-caught-in-middle-as-words-ring-hollow-to-activists.html | Candidates Caught in Middle as Words Ring Hollow to Activists | By Jonathan Martin and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/clinton-to-testify-publicly-before-house-committee-investigating-benghazi-attacks.html | Spat Breaks Out Over Plans for Clinton8217s Testimony Before Benghazi Committee | By Michael S Schmidt and Maggie Haberman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/detained-immigrant-children-judge-dolly-gee-ruling.html | Judge Orders Immigrant Children and Mothers Released From Detention | By Julia Preston | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/politics/stung-in-2008-hillary-clinton-builds-a-formidable-team-in-iowa.html | Stung in 2008 Clinton Recruits Thousands of Organizers to Cover Iowa | By Trip Gabriel | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/sandra-bland-death-may-lead-to-disciplinary-action-sheriff-says.html | Texas Sheriff Says Jail Staff Will Be Held Accountable | By David Montgomery | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/sandra-funeral-texas.html | Mourning an 8216Amazing Life8217 Cut Short in Texas | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/africa/in-kenya-obama-hails-africas-growth-and-potential.html | An Upbeat Tone Mixes With Notes of Discord as Obama Visits Kenya | By Peter Baker and Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/africa/obama-administration-targets-trade-in-african-elephant-ivory.html | Obama Administration Targets Trade in African Elephant Ivory | By Peter Baker and Jada F Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/asia/australia-arrests-nurse-who-says-he-worked-with-isis-under-duress.html | Australian Who Says He Was Forced to Help ISIS Is Arrested | By Michelle Innis | TX 8-238-769 | 2015-11-03 |

| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/asia/detainees-vanish-in-secretive-facilities-as-pakistan-fights-taliban.html | Torture Killings and Secrecy at Pakistans Jails for Taliban | By Taha Siddiqui and Declan Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/europe/a-terrorism-case-in-britain-ends-in-acquittal-but-no-one-can-say-why.html | Terrorism Case Fails but No One Can Say Why That Happened | By Stephen Castle | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/europe/seeking-sanctuary-more-migrants-confront-land-routes-perils.html | Migrants8217 New Path Has Perils All Its Own | By Rick Lyman | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/saudi-forces-agree-to-halt-in-yemen-war.html | Saudi Forces Agree to Halt in Yemen War | By Shuaib Almosawa and Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/spys-release-is-unlikely-to-assuage-israel-on-iran-nuclear-deal.html | Spy8217s Release Is Unlikely to Assuage Israel on Iran | By Jodi Rudoren | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/world/middleeast/turkey-attacks-kurdish-militant-camps-in-northern-iraq.html | Turkish Fighter Jets Strike Kurd Militants in Iraq Ending an Uneasy Truce | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-25 | 2015-07-26 | https://www.nytimes.com/2015/07/26/your-money/us-markets-are-an-oasis-for-buy-and-hold-investors.html | An Oasis for BuyandHold Investors | By Jeff Sommer | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/fashion/weddings/jessica-wuerth-and-marc-vigliotti-meeting-up-was-a-walk-in-the-park.html | Meeting Up Was a Walk in the Park | By Vincent M Mallozzi | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/sports/alex-rodriguezs-three-home-runs-help-yankees-rally-to-stun-the-twins.html | Rodriguez Hits 3 Homers as Yankees Stun Twins | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-26 | https://www.nytimes.com/2015/07/26/us/presidential-race-just-started-not-according-to-the-spending.html | Presidential Race Just Started Not According to the Spending | By Nicholas Confessore Sarah Cohen and Eric Lichtblau | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/travel/mac-cheese-fest-in-chicago-to-expand-this-year.html | Cheese Whizzes | By Matt Beardmore | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-26 | https://www.nytimes.com/2015/08/02/fashion/bill-cunningham-daytime-goddesses.html | Bill Cunningham  Daytime Goddesses | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-08-07 | 2015-07-26 | https://www.nytimes.com/2015/08/09/fashion/bill-cunningham-park-avenue-on-wheels.html | Bill Cunningham Park Avenue on Wheels | By Bill Cunningham | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-27 | https://artsbeat.blogs.nytimes.com/2015/07/23/painting-used-as-a-kitchen-bulletin-board-estimated-to-bring-1-1-million/ | From Kitchen Wall to Auction House | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |

| 2015-07-24 | 2015-07-27 | https://www.nytimes.com/2015/07/25/arts/design/yasuo-minagawa-framer-who-gave-art-a-concrete-context-dies-at-69.html | Yasuo Minagawa Art Framer Dies at 69 | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-27 | https://www.nytimes.com/2015/07/25/business/smallbusiness/small-business-loan-guarantees-frozen-as-years-limit-is-hit.html | Loans on Ice SBA Waits for Action From House | By Stacy Cowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://bits.blogs.nytimes.com/2015/07/26/using-algorithms-to-determine-character/ | Determining Character With Algorithms | By Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/26/television/key-and-peele-to-end-after-its-fifth-season.html | Key  Peele to End After Its Fifth Season | By Dave Itzkoff and Jonah Engel Bromwich | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/dance/lil-buck-and-michelle-dorrance-dance-enliven-lincoln-center-out-of-doors.html | Bodies Taking a Genius Turn | By Alastair Macaulay | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/dance/review-dancenoise-brings-biting-commentary-and-fake-blood-to-the-whitney.html | A Duo8217s Biting Political Commentary and Fake Blood | By Siobhan Burke | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/design/cooper-hewitt-to-host-pixar-exhibition.html | Cooper Hewitt to Host Pixar Exhibition | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/hologram-performance-by-chief-keef-is-shut-down-by-police.html | Even a Rappers Hologram Is Banned | By Joe Coscarelli | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/review-cheers-but-modest-impact-for-revisionist-tristan.html | Good King Marke8217s Nasty Side | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/snoop-dogg-arrested-in-sweden-then-freed.html | Snoop Dogg Arrested in Sweden Then Freed | Compiled by Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/music/tanglewoods-contemporary-music-fest-milks-many-sources.html | Drawing From Jazz and Carroll | By Vivien Schweitzer | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/spelman-college-terminates-professorship-endowed-by-bill-cosby.html | Spelman Discontinues Cosby Professorship | By Andrew R Chow | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/television/chasing-shadows-offers-another-sleuth-with-problems.html | Another Sleuth Who Needs a Support Group | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/books/review-jane-urquharts-the-night-stages-a-novel-of-melancholy-and-missed-chances.html | 3 Tales Linked by Melancholy and Missed Chances | By Charles Finch | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/economic-measures-and-an-abundance-of-earnings-news.html | Economic Measures and an Abundance of Earnings News | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/fiat-chrysler-faces-record-105-million-fine-for-safety-issues.html | Fiat Chrysler Fined 105 Million for Failure to Finish Recalls | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/media/ads-for-podcasts-test-the-line-between-story-and-sponsor.html | Ads for Podcasts Test the Line Between Story and Sponsor | By Dino Grandoni | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/media/gawkers-future-a-conversation-with-nick-denton.html | A Conversation With Nick Denton About the Future of a Nicer Gawker | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/senate-resurrection-of-export-import-bank-goes-to-divided-house.html | Senate Adds ExIm Bank to Highway Funding Bill | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/teva-said-to-be-close-to-buying-generic-drug-unit-of-allergan.html | Teva Already a Giant in Generics Is in Talks to Buy Allergan8217s Division | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/while-its-streaming-service-booms-netflix-streamlines-old-business.html | The Disc Isn8217t Dead Just More Efficient | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/movies/kitty-genovese-killing-is-retold-in-the-film-37.html | A Dark Case Resonating Anew | By John Anderson | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/a-manhattan-project-veteran-reflects-on-his-atomic-bomb-work.html | A Soldier8217s Rare View of the Manhattan Project | By James Barron | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/aging-infrastructure-plagues-nations-busiest-rail-corridor.html | Trail of Frustration on Aging Northeast Corridor | By Emma G Fitzsimmons and David W Chen | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/brooklyn-bridge-park-opening-new-vistas.html | Brooklyn Bridge Park Opening New Vistas | By Lisa W Foderaro | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/proposed-minimum-wage-increase-for-fast-food-employees-divides-low-wage-workers.html | Proposed Raise for FastFood Employees Divides LowWage Workers | By Rachel L Swarns | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/charles-blow-at-sandra-blands-funeral-celebration-and-defiance.html | A Funeral of Celebration Defiance | By Charles M Blow | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/mets-break-zack-greinkes-scoreless-streak-in-win-over-dodgers.html | With First Run Mets Stop Greinke8217s Streak With Last They Win | By Zach Schonbrun | TX 8-238-769 | 2015-11-03 |

| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/yankees-nathan-eovaldi-beats-the-twins-now-if-only-he-could-pitch-tuesday.html | Eovaldi Pitches Deep Into a Victory and Lends Stability to a Rickety Rotation | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/chris-froome-gives-britain-and-africa-a-tour-de-france-win.html | Britain8217s Froome Caps Second Title While Acknowledging African Roots | By Ian Austen | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/theater/review-in-butcher-holler-here-we-come-tensions-down-in-the-hole.html | Buried Pasts Underground | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/theater/the-new-york-musical-theater-festival-features-joy-and-purpose.html | Lyrical Lessons on Death Immigration and Shakespeare | By Anita Gates | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/boy-scouts-expected-to-end-ban-on-gay-leaders.html | Boy Scouts Are Poised to End Ban on Gay Leaders | By Erik Eckholm | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/lynch-says-death-in-custody-highlights-fears-among-blacks.html | Lynch Says Texas Death Points to Black Fears | By Emmarie Huetteman | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/racial-divide-persists-in-texas-county-where-sandra-bland-died.html | Texas County8217s Racial Past Seen as Prelude to a Death | By Sharon LaFraniere Richard A Oppel Jr and David Montgomery | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/bombing-outside-hotel-in-somalia-kills-at-least-12.html | 12 Are Killed in Bombing Outside Hotel in Somalia | By Mohamed Ibrahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/calling-obama-our-son-kenyans-nod-knowingly-at-his-critique.html | Kenyans Nod Knowingly at a President8217s Critique | By Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/obama-calls-on-kenya-to-confront-its-problems.html | Obama Delivers ToughLove Message to End Kenya Trip | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/asia/china-uses-picking-quarrels-charge-to-cast-a-wider-net-online.html | In War on Internet 8216Troublemakers8217 China Turns to Law on Picking Quarrels | By Edward Wong | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/europe/british-house-of-lords-john-sewel-resigns-posts-drug-allegations.html | British Lord Resigns Posts in Scandal Over Drugs | By Stephen Castle | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/europe/heightened-tensions-in-turkey-after-strikes-on-kurdish-militants-in-iraq.html | Strikes on Kurd Militias Elevate Tensions in Turkey | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/middleeast/assad-in-rare-admission-says-syrias-army-lacks-manpower.html | In a Rare Admission Assad Acknowledges That Syria8217s Army Lacks Manpower | By Maher Samaan and Anne Barnard | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-26 | 2015-07-27 | https://www.nytimes.com/2015/07/world/middleeast/palestinian-youths-clash-with-israeli-police-at-al-aqsa-mosque.html | Clashes at Holy Site in Jerusalem | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/bobbi-kristina-brown-daughter-of-whitney-houston-and-bobby-brown-dies-at-22.html | Bobbi Kristina Brown 22 Singers8217 Daughter | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/television/peg-lynch-writer-and-star-of-early-situation-comedy-dies-at-98.html | Peg Lynch 98 a Pioneer in Situation Comedy Dies | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/arts/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/dealbook/deregulator-of-banks-set-to-defend-his-actions.html | Deregulator of Banks Set to Testify Before House | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/dealbook/puerto-rico-should-collect-unpaid-taxes-hedge-fund-economists-say.html | Hedge Fund Economists See Solution to Island8217s Debt Crisis | By Mary Williams Walsh and Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/business/economy/scale-of-minimum-wage-rise-has-experts-guessing-at-effect.html | Raising Floor for Wages Pushes Economy Into the Unknown | By Noam Scheiber | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/city-invalidates-test-scores-of-third-graders-at-harlem-school.html | Test Scores Invalidated at a School in Harlem | By Winnie Hu and Noah Remnick | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/comptrollersees-financial-power-as-tool-to-advance-civil-rights.html | Comptroller Using Office to Advance Civil Rights | By Alexander Burns | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/nyregion/nj-transit-announces-more-delays-amid-work.html | NJ Transit Announces More Delays Amid Work | By Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/a-smart-deal-to-cut-tariffs-on-tech-products.html | A Tech Boost for the World Economy | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/dont-just-close-bases-at-home-close-them-overseas.html | Shut Bases There  Save Money Here | By David Vine | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/for-transgender-americans-legal-battles-over-restrooms.html | Americas Restroom Battles Contd | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/there-ought-to-be-a-law-against-hate.html | There Ought to Be a Law Against Hate | By Harpreet Singh Saini | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/opinion/zombies-against-medicare.html | Zombies  Against  Medicare | By Paul Krugman | TX 8-238-769 | 2015-11-03 |

| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/help-for-mets-just-when-they-needed-it.html | Help for Mets Just When They Needed It | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/baseball/pedro-martinez-a-pitcher-known-for-flair-delivers-again.html | Ace8217s Delivery Moving With Light Touch | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/basketball/wnba-star-tamika-catchings-has-sights-set-on-new-jobs-executive-and-mother.html | Star Nears End of One Career While Preparing for Another | By Howard Megdal | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/fantasy-sports-website-draftkings-adds-dollar300-million-in-new-investment.html | Sports Briefing  Fantasy Sports DraftKings Gains Investment | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/golf/donald-trump-a-figure-of-contention-hosting-a-golf-major.html | A Figure of Contention Hosting a Golf Major | By Graham Ruthven | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/soccer/andrea-pirlo-has-no-role-in-scoring-spree-but-rouses-crowd-in-city-fc-debut.html | Star8217s Debut and a Scoring Spree Energize City FC Fans | By Andrew Keh | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/soccer/overcoming-distractions-mexico-wins-gold-cup-final.html | Overcoming Distractions Mexico Wins Gold Cup Final | By Jer Longman | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/sports/tennis/bernard-tomic-takes-bogota-title.html | Tomic Takes Bogotaacute Title | By Agence FrancePresse | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/bobby-jindal-calls-for-states-to-follow-louisianas-example-in-toughening-gun-laws.html | Jindal Calls for States to Follow Louisiana8217s Example in Toughening Gun Laws | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/republicans-alter-script-on-abortion-seeking-to-shift-debate.html | GOP Rethinks the Way It Talks About Abortion | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/us/politics/while-some-republicans-seize-chance-to-attack-hillary-clinton-others-refrain.html | Focus on Clinton8217s Emails Forces Republicans to Weigh Risks of Criticism | By Maggie Haberman and Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/africa/ethiopias-human-rights-activists-see-scant-hope-in-obamas-visit.html | Ethiopia Visit Promises Little for Rights Activists | By Jacey Fortin | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-27 | https://www.nytimes.com/2015/07/27/world/outlaw-ocean-thailand-fishing-sea-slaves-pets.html | Forced Labor for Cheap Fish | By Ian Urbina | TX 8-238-769 | 2015-11-03 |
| 2015-02-23 | 2015-07-28 | https://www.nytimes.com/2015/02/23/theater/review-the-absolute-brightness-of-leonard-pelkey-james-lecesnes-one-man-play.html | Incandescent Memories of a SnuffedOut Life | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-22 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/22/how-nature-changes-the-brain/ | Piece of Nature Peace of Mind | By Gretchen Reynolds | TX 8-238-769 | 2015-11-03 |
| 2015-07-22 | 2015-07-28 | https://www.nytimes.com/2015/07/23/us/patricia-crone-scholar-of-islamic-history-dies-at-70.html | Patricia Crone 70 Studied and Taught the History of Islam | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/23/not-telling-your-doctor-you-use-acupuncture-and-chiropractic/ | Patterns Pain Care Hidden From Doctors | By Roni Caryn Rabin | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-28 | https://www.nytimes.com/2015/07/24/arts/international/review-suspense-and-charisma-in-the-car-man-in-london.html | A ManySided Romeo Blows Into Town | By Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/28/science/honeybees-show-evidence-of-insecticide.html | Insects Honeybees Show Evidence of Insecticide | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/laying-eggs-of-just-the-right-hue.html | Insects Bugs That Make Eggs Match Surface | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/24/ask-well-catching-up-on-lost-sleep/ | Ask Well | By Karen Weintraub | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-28 | https://www.nytimes.com/2015/07/24/world/asia/rosanne-klass-advocate-of-the-afghan-people-dies-at-86.html | Rosanne Klass 86 Cautioned About Soviets in Afghanistan | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/when-the-cat-comes-back-with-prey.html | The Underestimated Hunter | By Jan Hoffman | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/chocolate-factory-announces-10th-anniversary-season/ | Chocolate Factory Plans 9 Premieres | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/expanded-richard-wagner-museum-opens-in-bayreuth/ | Wagners Home Reopens | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/future-opens-at-no-1/ | Future is No 1 | By Ben Sisario | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/27/steve-jobs-gets-centerpiece-slot-at-new-york-film-festival/ | Steve Jobs to Anchor New York Film Festival | By Stephanie Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://well.blogs.nytimes.com/2015/07/27/when-cancer-triggers-or-hides-an-eating-disorder/ | An Unexpected Side Effect | By Sophia Kercher | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/27/arts/music/howard-rumsey-musician-who-invigorated-west-coast-jazz-scene-dies-at-97.html | Howard Rumsey 97 Invigorated West Coast Jazz Scene | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/27/upshot/dont-be-misled-by-the-new-poll-results-for-donald-trump.html | How Recent Polls on Trump May Be Misleading | By Nate Cohn | TX 8-238-769 | 2015-11-03 |

| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/dance/review-doug-varones-recomposed-inspired-by-joan-mitchells-swirling-pastels.html | A Painter8217s Fierce Energy Mirrored in Movement | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/design/metropolitan-museum-draws-record-crowds.html | Metropolitan Museum Draws Record Crowds | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/newport-folk-festival-pays-tribute-with-a-jolt-to-dylan-and-seeger.html | Feeling That Electric Jolt 50 Years Later | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/review-nicki-minaj-raps-life-lessons-at-barclays-center.html | A Pop Superstar With Verve Rapping Life Lessons on SelfReliance | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/music/the-verbier-festival-revels-in-mixing-it-up.html | In the Swiss Alps a Mix for the Discerning Ear | By James R Oestreich | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/review-dialogues-of-the-carmelites-under-will-crutchfield-finds-beauty-anew.html | Finding Beauty Anew in a Cast of Powerful Voices | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/television/the-bomb-helps-return-nukes-to-the-tv-spotlight.html | Reflecting on Nukes | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/books/review-kristen-greens-something-must-be-done-about-prince-edward-county.html | Keeping Things Quiet in Virginia | By Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/manhattan-das-office-appeals-goldman-programmer-case.html | Prosecutor Appeals Case of ExGoldman Coder | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/mcgraw-hill-financial-buys-snl-financial-for-2-2-billion.html | McGraw Hill Agrees to Buy SNL Financial | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/teva-pharmaceuticals-to-buy-allergans-generics-business.html | Teva8217s Deal With Allergan Expands Takeovers in Drug Sector | By Michael J de la Merced and Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/ubs-earnings-q2.html | Gains in Wealth Management Lift UBS Earnings | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/greece-debt-varoufakis-recording.html | Greeks Made Secret Plan for Euro Exit | By Jack Ewing and Niki Kitsantonis | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/international/chinese-stocks-plummet-in-shanghai-and-shenzhen.html | Main Chinese Index Falls 85 in Worst Market Slide in 8 Years | By Neil Gough | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/international/issues-mount-as-negotiators-gather-to-wrap-up-trans-pacific-trade-pact.html | Trade Pact8217s Last Sprint Is More a Hurdles Race | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |

| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/media/new-york-magazine-bill-cosby-article.html | An Accounting of Accusers Is Disrupted by a Hacking | By Sydney Ember | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/more-fees-propel-airlines-profits-and-embitter-travelers.html | More Fees Propel Airlines8217 Profits and Embitter Travelers | By Martha C White | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/fetal-tissue-from-abortions-for-research-is-traded-in-a-gray-zone.html | Shadowy Trade in Fetal Tissue | By Denise Grady and Nicholas St Fleur | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/fight-against-tropical-diseases-is-framed-as-efficient.html | Efficiencies of Fighting Certain Tropical Diseases | By Donald G McNeil Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/health/praluent-looks-cheap-to-those-with-extreme-cholesterol.html | When 14600 for a Drug Looks Cheap | By Gina Kolata | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/ex-police-chief-in-westchester-county-pleads-guilty-to-child-pornography-charge.html | ExPolice Chief Pleads Guilty to Child Pornography Charge | By Joseph Berger | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/former-mayor-bloomberg-buys-london-mansion-for-25-million.html | Bloomberg in London Buys a 7Bedroom Home | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/harlem-principal-said-she-forged-test-answers-education-dept-says.html | Principal Acknowledged Forging Answers on Tests for Students Officials Say | By Kate Taylor | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/la-guardia-airport-to-be-rebuilt-by-2021-cuomo-and-biden-say.html | 4 Billion Plan for La Guardia Would Tear It Down and Start Over | By Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/monteros-tempting-offer-could-mean-the-end-for-longshoremens-bar.html | 56 Million May Decide Fate of a Longshoremans Haunt | By Matt AV Chaban | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/police-identify-man-whose-severed-legs-were-found-in-new-haven.html | Police Identify Man Whose Legs Were Found Near Train Station | By Andy Newman | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/transportation-secretary-seeks-meeting-with-cuomo-and-christie-on-hudson-river-rail-tunnels.html | US Encourages Action on Hudson Rail Tunnels | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/for-hissene-habre-a-trial-by-refusal.html | The Flaw in Human Rights Trials | By Thierry Cruvellier | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/special-olympics-takes-on-the-world.html | Special Olympics Takes On the World | By Lawrence Downes | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/anoles-going-strong-on-hispaniola-millions-of-years-later.html | Millions of Years on Hispaniola Doesnt Change Anoles Much | By James Gorman | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/cellular-cheaters-give-rise-to-cancer.html | Cheaters Give Rise to Cancer | By George Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/claustrophobia-more-likely-in-women-than-men.html | A Gender Gap in a Tight Spot | By C Claiborne Ray | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/dogs-trained-in-prison-to-protect-lives.html | A Nose for Lifesaving | By Ethan Hauser | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/farming-had-an-earlier-start-a-study-says.html | Agriculture Farming Had an Earlier Start a Study Says | By Sindya N Bhanoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/science/review-do-no-harm-a-neurosurgeons-tales-henry-marsh.html | A Lot on a Brain Surgeons Mind | By Abigail Zuger Md | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/mets-trade-for-athletics-tyler-clippard.html | Mets Obtain Clippard a Reliever From the As | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/mike-trouts-numbers-add-up-to-greatness-at-a-tender-age.html | 31 Homers One Into a Net 2 Months to Go | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/football/junior-seaus-family-renews-call-for-daughter-to-speak-at-hall-of-fame.html | Seau Family Renews Call to Speak at Ceremony | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/hockey/derek-stepan-signs-a-long-term-contract-with-rangers.html | Rangers Avert Arbitration as Stepan Agrees to 6Year Deal | By Pat Pickens | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/international/dutee-chand-female-sprinter-with-high-male-hormone-level-wins-right-to-compete.html | A Win for Athletes Whose Sex Was Questioned | By John Branch | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/olympics/boston-2024-summer-olympics-bid-terminated.html | Support Lacking USOC Pulls Bid | By Katharine Q Seelye | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/soccer/red-bulls-sign-shaun-wright-phillips-the-brother-of-their-star-striker.html | Montreal Team Gets Drogba Red Bulls Bind a Family Tie | By Andrew Das | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/boy-scouts-end-nationwide-ban-on-gay-leaders.html | Mormons Assail Boy Scouts Shift on Gay Leaders | By Erik Eckholm | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/fbi-emphasizes-speed-as-isis-exhorts-individuals-to-attack.html | Speedy Arrests Are Key to Stopping ISISInspired Attacks Says FBI | By Matt Apuzzo and Michael S Schmidt | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/hillary-clinton-lays-out-climate-change-plan.html | Clinton Lays Out Energy Plan | By Trip Gabriel and Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/obama-criticizes-huckabee-trump-cruz-and-other-republicans.html | Obama Has Choice Words for Some GOP Hopefuls | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/africa/obama-calls-ethiopian-government-democratically-elected.html | Obama Calls Ethiopian Government 8216Democratically Elected8217 During Visit | By Peter Baker and Jacey Fortin | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/africa/obama-ethiopia-south-sudan.html | Obama Gathers Leaders in Effort to End South Sudan War | By Peter Baker and Marc Santora | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/apj-abdul-kalam-ex-president-who-pushed-a-nuclear-india-dies-at-83.html | APJ Abdul Kalam 83 ExPresident Who Pushed NuclearArmed India Dies | By Ellen Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/gunmen-attack-wedding-party-in-afghanistan.html | World Briefing  Asia Afghanistan Gunfire Erupts at Wedding Party Killing 20 | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/gunmen-in-punjab-india-attack-bus-and-police-station.html | Gunmen in Indian Army Uniforms Attack Bus and Police Station Killing 5 | By Ellen Barry | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/thailands-low-ranking-in-human-trafficking-report-could-hamper-trade-deal.html | Key Shift on Malaysia Before Trade Deal | By Matthew Rosenberg and Joe Cochrane | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/alexander-litvinenko-inquiry.html | World Briefing  Europe Britain Suspect Fails to Testify in Litvinenko Poisoning Case | By Alan Cowell | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/at-maccabi-games-jewish-athletes-vie-for-medals-while-mindful-of-past.html | In Berlin Remembering Jewish Feats Well Beyond the Track | By Melissa Eddy | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/europe/russian-liberal-who-aided-post-soviet-overhaul-comes-under-attack.html | Liberal Voice in Russia Under Attack | By Sabrina Tavernise | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/lebanese-seethe-stinking-garbage-piles-grow-beirut.html | Towering Piles of Garbage Attest to Failure in Lebanon | By Ben Hubbard | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/palestinian-18-dies-while-trying-to-evade-arrest-israeli-police-say.html | Man Is Killed Trying to Evade Israeli Security | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/us-and-turkey-agree-to-create-isis-free-zone-in-syria.html | Goals Diverge and Perils Remain as US and Turkey Take On ISIS | By Anne Barnard and Michael R Gordon | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-28 | https://artsbeat.blogs.nytimes.com/2015/07/28/n-e-h-announces-first-public-scholar-grants/ | Humanities Endowment Lines Up New Grants | By Jennifer Schuessler | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/design/shigeko-kubota-a-creator-of-video-sculptures-dies-at-77.html | Shigeko Kubota Dies at 77 Created Video Sculptures | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/big-fine-for-fiat-chrysler-then-further-penalties-to-set-example-for-industry.html | Big Fine for Fiat Chrysler Then Further Penalties to Set Example for Industry | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/clinton-aim-is-to-thwart-quick-buck-on-wall-st.html | Clinton Aim Is to Thwart Quick Buck on Wall St | By Andrew Ross Sorkin | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/dealbook/executive-departure-draws-attention-to-bank-of-americas-growth-strategy.html | Captain of a Ship Becalmed | By Julie Creswell and Michael Corkery | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/business/house-approves-expansion-of-sba-loan-program.html | House Approves Expansion of SBA Loan Program | By Stacy Cowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/airport-redevelopment-could-mean-new-life-for-a-jet-age-landmark.html | Jet Age Landmark May Be Reborn as Hotel | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/nyregion/de-blasio-andmark-viverito-move-past-fight-over-uber.html | What Jab Mayor and Council Speaker Move Past a Disagreement Over Uber | By Nikita Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/another-fight-for-fair-pay-in-new-york.html | Another Fight for Fair Pay in New York | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/david-brooks-the-structure-of-gratitude.html | The Structure of Gratitude | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/joe-nocera-stepping-on-a-slippery-slope.html | Stepping on a Slippery Slope | By Joe Nocera | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/turkeys-shift-on-the-syrian-war.html | Turkeys Shift on the Syrian War | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/opinion/what-i-learned-at-the-weed-dispensary.html | The Weed Dispensarys Lessons for Doctors | By David Casarett | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/braves-take-unorthodox-approach-to-overhaul.html | Braves Take Unorthodox Approach to Overhaul | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/baseball/on-his-40th-birthday-alex-rodriguez-blows-it-out-with-a-swing.html | On 40th Birthday Rodriguez Blows It Out With a Swing | By Billy Witz | TX 8-238-769 | 2015-11-03 |

| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/tennis/with-new-leader-changes-could-come-to-cup-events.html | With New Leader Changes Could Come to Cup Events | By Kamakshi Tandon | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/sports/trying-to-track-every-move-they-make.html | Shorts Cleats Shinguards and GPS Unit | By Noah Davis | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/technology/stripe-digital-payments-start-up-raises-new-funding-and-partners-with-visa.html | Stripe Raises New Funding and Partners With Visa | By Mike Isaac | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/theater/review-king-liz-at-the-top-of-her-game-and-wanting-more.html | At the Top of Her Game in a Man8217s World and Wanting More | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/upshot/how-changing-attitudes-went-along-with-a-drop-in-calories.html | Behind a Drop in Calories a Shift in Cultural Attitudes | By Margot SangerKatz | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/a-creature-on-the-loose-puts-milwaukee-residents-on-edge.html | Reports of a Creature on the Loose Put Milwaukee on Edge | By Kay Nolan and Julie Bosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/an-outpouring-of-support-as-two-towns-mourn-lafayette-shooting-victims.html | An Outpouring of Support as Two Louisiana Towns Mourn Shooting Victims | By Henrick Karoliszyn and Leslie Turk | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/average-rise-on-insurance-seen-at-4-in-california.html | Average Rise on Insurance Seen at 4 in California | By Robert Pear | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/cleveland-transit-officer-on-desk-duty-after-pepper-spray-was-used.html | Cleveland Transit Officer on Desk Duty After Pepper Spray Was Used | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/family-of-sandra-bland-seeks-answers-with-multiple-inquiries-into-case-underway.html | Family of Sandra Bland Seeks Answers With Multiple Inquiries Into Case Underway | By Mitch Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/george-washington-university-drops-sat-and-act-scores-for-applicants.html | George Washington University Drops Sat and Act Scores for Applicants | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/as-the-gop-base-clamors-for-confrontation-candidates-oblige.html | As the GOP Base Clamors for Confrontation Candidates Oblige | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/jabbing-at-republican-rivals-jeb-bush-calls-for-civility.html | Jabbing at Republican Rivals Bush Calls for Civility | By Jonathan Martin | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/politics/nsa-will-not-be-allowed-to-keep-old-phone-records.html | NSA Will Not Be Allowed to Keep Old Phone Records | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/us/problems-riddle-system-to-check-buyers-of-guns.html | Problems Plague System to Check Buyers of Guns | By Richard PrezPea | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/a-renegade-trawler-hunted-for-10000-miles-by-vigilantes.html | A Renegade Trawler Chased by EcoVigilantes | By Ian Urbina | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/asia/south-korea-government-declares-end-to-mers-outbreak.html | Asia South Korea Government Declares End to Virus Outbreak | By Choe SangHun | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-28 | https://www.nytimes.com/2015/07/28/world/middleeast/lack-of-pause-in-yemen-war-delays-aid.html | Lack of Pause in Yemen War Delays Aid | By Kareem Fahim | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/hungry-city-langos-truck.html | The Flavor of Hungary on Four Wheels | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-23 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/wine-review-brunello-di-montalcino.html | Brunello di Montalcinos Balancing Act | By Eric Asimov | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/cooking-whole-fish.html | For Fresh Flavorful Fish Show Some Backbone | By David Tanis | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/thai-inspired-pork-tenderloin-salad.html | Love Me Tender Love Me Spicy | By Melissa Clark | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/27/a-new-direction-for-andrew-mccarthy-a-novel/ | YoungAdult Novel From Andrew McCarthy | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/27/strong-showing-for-summer-openings-on-broadway/ | Good Broadway Summer For Some New Shows | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/28/arts/music/review-the-wreckers-a-tale-of-piracy-love-and-betrayal.html | Squabbling Sirens on a Treacherous Coast | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/african-eggplants-grown-in-new-jersey.html | African Eggplants Grown in New Jersey | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/juan-camilo-dyckman-beer-hydrometer.html | Making Sure His Beer Measures Up | By Ligaya Mishan | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/the-grey-savannah-history-takes-another-turn.html | Not Soul Food but Soulful | By Jeff Gordinier | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/28/matthew-broderick-cast-in-sylvia-alex-sharp-to-leave-curious-incident/ | Broderick in Sylvia Curious Is Losing a Star | By Scott Heller | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/28/symphony-space-offers-first-season-under-new-artistic-director/ | Symphony Space Season Centers on Four Projects | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/28/visit-to-van-goghs-grave-part-of-events-for-125th-anniversary-of-his-death/ | A Wreath for van Gogh From a Relative | By Nina Siegal | TX 8-238-769 | 2015-11-03 |

| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/business/sanofi-to-join-regeneron-in-quest-to-unleash-immune-system-on-cancer.html | Sanofi Joins Regeneron to Develop New Drugs | By Andrew Pollack | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/28/opinion/why-cant-refugees-get-lawyers.html | Why Cant Refugees Get Lawyers | By Katherine Reisner and Catherine Crooke | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/ann-rule-best-selling-author-of-true-crime-books-dies-at-83.html | Ann Rule Author of Books on Ted Bundy a Friend and Other Killers Dies at 83 | By William Grimes | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/a-student-startup-and-its-outsize-wagnerian-dream.html | A Student Startup8217s Outsize Wagnerian Dream | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/jonas-kaufmann-takes-issue-with-decca-over-puccini-album.html | Tenor Urges His Fans to Shun a Decca Album | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/review-a-witty-lohengrin-returns-to-the-bayreuth-festival.html | A Fairy Tale Spun From Wit Camp and Deep Rhetorical Questions | By Zachary Woolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/television/i-am-cait-scores-solid-ratings-for-e.html | Jenner Scores Solid Ratings | By John Koblin | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/books/review-let-me-tell-you-collects-early-works-by-shirley-jackson.html | American Original in Early Glimpses | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/aig-namesdoug-dachille-chief-investment-officer.html | New AIG Executive | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/hikma-pharmaceuticals-to-buy-generic-drug-maker-roxane.html | Drug Merger | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/honeywell-international-to-buy-elster-for-5-1-billion.html | Honeywell Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/rbs-to-further-reduce-stake-in-citizens-financial-group.html | Stake Reduced | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/dealbook/top-official-at-justice-dept-to-leave-post.html | Official Will Leave Justice Department Criminal Division to Join NYU | By Ben Protess | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/economy/wall-st-money-meets-social-policy-at-rikers-island.html | Wall St Cash Meets Social Policy in City Jail | By Eduardo Porter | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/ford-q2-earnings.html | Ford8217s Profits Jump 44 Soaring Past Forecasts | By Aaron M Kessler | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/international/bp-earnings-q2.html | Spill Settlement and Sagging Demand Combine for BP Loss | By Stanley Reed and Clifford Krauss | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/media/don-oberdorfer-is-dead-at-84-former-washington-post-diplomatic-correspondent.html | Don Oberdorfer 84 Foreign Affairs Reporter | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/procter-gamble-names-beauty-products-executive-as-next-ceo.html | A Smaller PampG Sets Its Next Leader | By Rachel Abrams | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/doughnut-saturn-peach-dessert.html | The Peach That Wanted to Be a Doughnut | By Martha Rose Shulman | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/gazpacho-recipe-video.html | Gazpacho Is the New Orange | By Julia Moskin | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/la-pecora-bianca-joins-the-italian-crowd.html | La Pecora Bianca Joins the Italian Crowd | By Florence Fabricant | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/dining/restaurant-review-el-rey-coffee-bar-luncheonette-on-the-lower-east-side.html | Performing a Healthy Twist in Tight Quarters | By Pete Wells | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/demolition-with-jake-gyllenhaal-will-open-2015-toronto-international-film-festival.html | 8216Demolition8217 to Open Toronto Festival | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/review-in-vacation-christina-applegate-and-ed-helms-travel-to-walley-world.html | Road Trip Gone Awry Imagine That | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/movies/review-listen-to-me-marlon-explores-brandos-life-of-contention.html | His Loquacious Look Back at the Contender He Was | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/connector-between-randalls-island-and-the-bronx-to-open-this-summer.html | Bike and Foot Route to Ease Bronx Residents8217 Trip to Randalls Island | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/joyce-mitchell-prison-worker-pleads-guilty-to-aiding-murderers-escape.html | ExPrison Worker Pleads Guilty in Breakout Faces Sentence of Up to 7 Years | By Jesse McKinley and Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/a-conversation-with-neo-que-yau.html | Neo Que Yau | By Vivian Marino | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/realestate/commercial/sarasota-mall-defies-retailings-headwinds.html | Taking On Retailing8217s Headwinds Developers Open a Mall in Florida | By Geraldine Fabrikant | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/science/space/virgin-galactic-spaceshiptwo-crash-traced-to-co-pilot-error.html | CoPilots Error Is Blamed for Crash of Space Plane | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/a-thesis-could-be-written-on-haverford-colleges-influence-in-baseball.html | An Unlikely Pipeline to Front Offices | By Bill Pennington | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/mets-jenrry-mejia-suspended-again-after-steroid-test.html | In a Whirl of Emotions Wright Makes a Return and Mejia Is Barred | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/rockies-trade-troy-tulowitzki-to-blue-jays-for-jose-reyes.html | Jays and Royals Lead a Wild Day of Trades | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/cloud-hangs-over-hall-of-fame-farewell-to-junior-seau.html | Challenging the Hall and Hoping for Compassion | By William C Rhoden | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/tom-bradys-four-game-suspension-is-upheld.html | NFL Upholds Brady Ban Cellphone8217s Fate Helped Make the Call | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/soccer/michel-platini-among-candidates-seeking-to-replace-sepp-blatter-at-fifa.html | With Support UEFA Leader Is Set to Pursue FIFA8217s Top Job | By Sam Borden and Rebecca R Ruiz | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/win-for-dutee-chand-but-line-between-male-and-female-athletes-remains-blurred.html | Despite Sprinter8217s Legal Triumph Thorny Issue Isn8217t Over | By Juliet Macur | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/technology/code-academy-as-career-game-changer.html | Pressing Reset on a Career | By Steve Lohr | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/technology/twitter-quarterly-earnings.html | At Twitter Slow Growth in New Users Disappoints | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-59e59s-summer-shorts-are-exercises-in-cardio-and-in-ethics.html | Cardio Ethical and Emotional Workouts | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-helen-kellers-words-and-seven-actors-in-three-days-to-see.html | If Helen Keller Could See for Just a Few Days | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-miss-julie-resets-a-celebrated-drama-in-putins-russia.html | HighBorn Daughter Plays With Fire | By Charles Isherwood | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/theater/review-mrs-smiths-broadway-cat-tacular-a-ziegfeld-style-portrait.html | Meowing for the Partner Who Padded Away | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/upshot/health-spending-forecast-no-drastic-rise-but-slowdown-seems-over.html | Health Spending Is Expected to Rise as Slowdown Ends | By Margot SangerKatz | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/catholic-panel-urges-churches-to-continue-sponsoring-scout-troops.html | Top Mormons Could Meet Soon About Leaving Scouts | By Erik Eckholm and Laurie Goodstein | TX 8-238-769 | 2015-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/gay-and-transgender-catholics-urge-pope-francis-to-take-a-stand.html | Gay and Transgender Catholics Make Plea to Pope | By Laurie Goodstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/marco-rubio-tries-low-profile-approach-to-gain-attention-on-trail.html | Rubio Takes LowKey Approach That8217s a Frequent Winner in South Carolina | By Jeremy W Peters | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/transportation-security-administration-targets-screening-in-overhaul.html | After Lapses TSA Will Target Screening in Overhaul | By Ron Nixon | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/push-to-scale-back-sentencing-laws-gains-momentum.html | Bipartisan Push Builds to Relax Sentencing Laws | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/remains-of-early-colonial-jamestown-leaders-are-identified.html | Unearthing Jamestown8217s Leaders and a Mystery | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/representative-sander-levin-backs-iran-nuclear-deal.html | Jewish Congressman Backs Iran Nuclear Deal | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/american-hunter-is-accused-of-killing-cecil-a-beloved-lion-in-zimbabwe.html | American Hunter Killed Lion That Was Lured Out of Its Sanctuary | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/obama-in-africa-says-he-could-win-third-term.html | Obama Deplores Africa8217s Perpetual Potentates | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/africa/seif-al-islam-el-qaddafi-death-sentence-libya.html | A Qaddafi Son Is Sentenced to Die for Role in Government | By David D Kirkpatrick | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/afghanistan-and-taliban-to-hold-second-round-of-talks-pakistani-officials-say.html | World Briefing  Asia Pakistan AfghanTaliban Talks Set | By Ismail Khan | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/escalator-death-in-china-sets-off-furor-online.html | A Death on an Escalator Shows the Power of Social Media in China | By Javier C Hernndez | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/ethnic-tensions-in-xinjiang-complicate-china-turkey-ties.html | A State Visit Complicated by Ethnic Tensions | By Edward Wong | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/asia/taliban-make-gains-across-3-provinces-in-afghanistan.html | Taliban Make Gains Across 3 Provinces in Afghanistan | By Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/alexander-litvinenko-inquiry.html | World Briefing  Europe Britain KGB Poisoning Case Proceeds | By Alan Cowell | TX 8-238-769 | 2015-11-03 |

| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/john-sewel-resigns-from-house-of-lords-in-britain-amid-drugs-prostitutes-scandal.html | British Lord Gives Up Seat | By Stephen Castle | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/romes-mayor-reshuffles-executive-council.html | World Briefing  Europe Italy Officials Are Shuffled in Rome | By Gaia Pianigiani | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/middleeast/irans-trial-of-jason-rezaian-illustrates-perils-faced-by-reporters.html | In Iran a Reporters Skills Led to Suspicion Then Detention | By Thomas Erdbrink and Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/middleeast/jonathan-pollard-spy-for-israel-to-be-released-on-parole-in-november.html | Spy for Israel to Be Released by US After 30 Years in Prison | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/turkeys-focus-on-crushing-kurd-extremists-complicates-isis-efforts.html | Turkey8217s Focus on Crushing Kurd Extremists Complicates ISIS Efforts | By Anne Barnard | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-29 | https://www.nytimes.com/politics/first-draft/2015/07/28/hillary-clinton-is-stumped-on-question-of-keystone-pipeline/ | Pipeline Stalls Clintons Environmental Momentum | By Amy Chozick | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/music/vic-firth-who-gave-drummers-their-sticks-dies-at-85.html | Vic Firth Who Gave Drummers Their Wands Dies at 85 | By Margalit Fox | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/media/nikkei-vies-for-global-clout-with-splurge-on-the-financial-times.html | Nikkei Vies for Global Clout by Splurging on Pink Trophy | By Jonathan Soble | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/business/us-extends-bank-breach-investigation.html | US Extends Bank Breach Investigation | By Matthew Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/a-prize-for-the-books-that-capture-brooklyns-spirit-whatever-that-may-be.html | Offering a Prize to Authors Who Capture 8216Brooklyn8217s Spirit8217 | By Vivian Yee | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/chief-of-transportation-authority-must-wage-a-political-battle-for-funding.html | Push for Funding Puts Transit Authority Chief in Middle of a Political Battle | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/nyregion/prison-worker-who-aided-escape-tells-of-sexual-favors-saw-blades-and-deceit.html | Escape Helper Tells of Favors Sex and Deceit | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/americas-obligation-to-south-sudan.html | Americas Obligation to South Sudan | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/frank-bruni-todays-exhausted-superkids.html | Todays Exhausted Superkids | By Frank Bruni | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/stop-hiding-police-misconduct-in-new-york.html | Stop Hiding Police Misconduct | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/the-challenges-that-remain-after-marriage-equality.html | After Marriage Equality More to Do | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/thomas-friedman-for-the-mideast-its-still-1979.html | For Mideast Its Still 1979 | By Thomas L Friedman | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/opinion/to-fix-the-fed-simplify-it.html | To Fix the Fed Simplify It | By Peter ContiBrown | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/as-football-season-nears-yanks-put-up-3-touchdowns.html | As Football Season Nears Yanks Put Up 3 Touchdowns | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/mark-teixeira-eases-his-pace-and-eventually-his-temper.html | Teixeira Eases His Pace and Eventually His Temper | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/baseball/noah-syndergaard-stymies-padres-as-mets-gain-in-east.html | Syndergaard Stymies Padres Mets Close In on First | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/football/new-englands-tom-brady-hands-off-the-dirty-work.html | A Smooth Quarterback Hands Off the Dirty Work | By Michael Powell | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/sports/westminster-dog-show-changing-networks.html | Switch for Westminster | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/aurora-killers-parents-plead-to-spare-his-life.html | Aurora Killer8217s Parents Plead to Spare His Life | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/los-angeles-council-passes-ban-on-high-capacity-firearm-magazines.html | Los Angeles Council Passes Ban on HighCapacity Firearm Magazines | By Jennifer Medina | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/many-in-boston-feel-relief-as-olympic-bid-ends-but-others-see-a-stagnant-city.html | Many in Boston Feel Relief as Olympic Bid Ends but Others See a Stagnant City | By Katharine Q Seelye | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/politics/depositions-show-donald-trump-as-quick-to-exaggerate-and-insult.html | Under Oath Trump Shows His Raw Side | By Michael Barbaro and Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/us/president-obama-expected-to-reveal-new-climate-plan-next-week.html | Later Deadline Expected in Obamas Climate Plan | By Coral Davenport | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/americas/brazil-arrests-nuclear-chief-in-widening-of-graft-case.html | Brazil Arrests Nuclear Chief in Widening of Graft Case | By Simon Romero | TX 8-238-769 | 2015-11-03 |

| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/hundreds-of-migrants-try-to-clamber-onto-trains-and-cross-english-channel.html | Hundreds of Migrants Try to Clamber Onto Trains and Cross Channel to England | By Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/samuel-pisar-dies-at-86-lawyer-and-adviser-survived-nazi-camps.html | Samuel Pisar 86 Lawyer and Adviser Survived Nazi Camps | By Steven Erlanger | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/europe/un-council-to-vote-on-creating-tribunal-on-downing-of-malaysia-airlines-flight.html | United Nations Council to Vote on Creating Tribunal on Downing of Malaysia Airlines Flight | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://www.nytimes.com/2015/07/29/world/top-american-commander-warns-un-that-too-few-carry-efforts-for-peace.html | US Warns That Too Few Carry Efforts for Peace | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-24 | 2015-07-30 | https://www.nytimes.com/2015/07/24/nyregion/arvid-anderson-new-york-citys-first-collective-bargaining-chief-dies-at-94.html | Arvid Anderson 94 Dies Led New York Collective-Bargaining Chief Dies at 94 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-27 | 2015-07-30 | https://www.nytimes.com/2015/07/28/upshot/the-evidence-supports-artificial-sweeteners-over-sugar.html | If You Drink Soda Choose Artificially Sweetened | By Aaron E Carroll | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/28/met-operas-opening-night-screening-will-shift/ | Met Opera to Drop An Outdoor Screening | By Michael Cooper | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/29/business/dealbook/citrix-will-replace-chief-bending-to-elliott-management.html | Activists Win | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/29/upshot/a-15-minimum-wage-but-why-just-for-fast-food-workers.html | FastFood Minimum Wage Has Unintended Effects | By Josh Barro | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/-segolene-royal-sort-of-vice-president-not-quite-first-lady.html | A Sortof Vice President NotQuite First Lady | By Elaine Sciolino | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/alopecia-four-women-bond-over-the-beauty-in-their-baldness.html | For Four Women Bald Beauty | By Helen Phillips | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/montevideo-uruguay-style-intersection-video.html | Playing It Safe | By Oresti Tsonopoulos | TX 8-238-769 | 2015-11-03 |
| 2015-07-28 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/windows10-review.html | Meet the New Windows a Bit More Like the Old Ones | By Brian X Chen | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/atlantas-high-museum-names-new-director-randall-suffolk/ | High Museum of Art Names Director | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/fall-for-dance-festival-to-have-premieres-from-tanowitz-and-dorrance-dance/ | Fall for Dance Highlights | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/marilynne-robinson-and-anne-tyler-among-booker-prize-nominees/ | Man Booker Nominees Include 5 Americans | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/michael-shannon-rounds-out-the-cast-of-long-days-journey/ | Michael Shannon Joins Long Days Journey | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://artsbeat.blogs.nytimes.com/2015/07/29/venice-film-festival-to-have-a-global-flavor/ | Venice Film Festival Announces Lineup | By Rachel Donadio | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://bits.blogs.nytimes.com/2015/07/29/yahoo-offers-new-mobile-chat-service-featuring-silent-video/ | Yahoo Introduces Mobile Chat App With a Silent Video Feed | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/music/in-atlantas-ever-shifting-hip-hop-scene-future-and-migos-keep-innovating.html | Atlanta8217s Shifting HipHop | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-benjamin-clementine-releases-his-debut-album.html | Review Benjamin Clementine Releases His Debut Album | By Nate Chinen | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-john-pizzarelli-channels-paul-mccartney-and-antonio-carlos-jobim.html | Coaxing Seduction Out of Silly Love Songs | By Stephen Holden | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-mostly-mozarts-opening-concert-with-a-chopin-encore.html | Out of the Gate With an Added Show Horse | By Corinna da FonsecaWollheim | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/review-titus-andronicus-releases-a-punk-opera.html | Review Titus Andronicus Releases a Punk Opera | By Ben Ratliff | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/comedy-centrals-review-and-its-hapless-critic-return.html | A Binge Eater and His Bowl of Cherries | By Neil Genzlinger | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/strike-back-on-cinemax-returns-to-overwhelm-bad-guys-everywhere.html | Returning to Foil Bad Guys | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/books/new-books-from-louisa-hall-christian-kracht-juan-gabriel-vasquez-and-others.html | Newly Released | By John Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/books/review-in-the-speechwriter-barton-swaim-shares-tales-of-working-for-mark-sanford.html | Pumping Up Hot Air to the Governors Level | By Sarah Lyall | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/barclays-earnings-q2.html | Barclays Makes Gains but Boss Aims Higher | By Chad Bray | TX 8-238-769 | 2015-11-03 |

| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/carlyle-q2-profit-tops-estimates.html | Carlyle Profit Slips but Tops Forecasts | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/lone-star-agrees-to-buy-quintain-of-britain-for-1-1-billion.html | Real Estate Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/puerto-rico-missing-bond-payment-might-bring-woe-if-not-default.html | Nonpayment on Bonds Would Have Consequences for Puerto Rico | By Mary Williams Walsh | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/rbs-sells-2-2-billion-in-shares-of-citizens-financial-group.html | RBS Share Sale | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/dealbook/solvay-of-belgium-to-buy-rival-cytec-industries-for-5-5-billion.html | Chemical Merger | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/economy/federal-reserve-meeting-interest-rates.html | September Is Looking Likelier for Feds First Rate Increase | By Binyamin Appelbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/international/chinese-trade-rules-put-south koreas-kimchi-industry-in-a-pickle.html | Uncertain Trade Path for Koreas Kimchi | By Alexandra Stevenson | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/media/art-in-america-sold-to-artnews-owner.html | Art in America Sold to ARTnews Owner | By Randy Kennedy | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/millennials-less-likely-to-leave-the-nest-a-pew-study-finds.html | Millennials Less Likely to Leave the Nest a New Study Reports | By Dionne Searcey | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/smallbusiness/greek-crisis-pinches-importers-in-us.html | US Imports From Greece Are Stymied | By Stacy Cowley | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/ups-agrees-to-buy-46-million-gallons-of-renewable-diesel.html | Renewable Fuels Get Big Boost From UPS | By Diane Cardwell | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/alex-olson-mixes-skateboarding-and-fashion.html | Skateboarding as a Steppingstone | By Alex Hawgood | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/fashion-finds-a-more-perfect-model-robots.html | So Human Only Better | By Ruth La Ferla | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/former-club-kids-rally-around-stephen-saban-a-scribe-of-1980s-new-york-culture.html | Rallying for the Pivotal Scribe of 1980s New York Clubland | By Alex Williams | TX 8-238-769 | 2015-11-03 |

| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/helen-gurley-brown-scholars-stem-computer-skills.html | A WellHeeled Leg Up in Computer Skills | By Katherine Rosman | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/move-over-new-vintage-contemporary-furniture-gets-lighter-cleaner.html | Let There Be Light | By Steven Kurutz | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/mr-fongs-is-chinatowns-unlikely-new-it-bar.html | Stylish Crowds at an Unlikely Oasis | By Matthew Schneier | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/fashion/no-time-like-the-present-at-nowadays-in-ridgewood-queens.html | Nowadays | By Billy Gray | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/movies/james-grant-of-five-star-is-an-enforcer-on-screen-if-no-longer-in-life.html | Enforcer on Screen if No Longer One in Life | By Colin Moynihan | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/cuomo-and-christie-call-on-us-to-share-cost-of-hudson-rail-tunnel-project.html | Cuomo and Christie Call on US to Share Cost of New Hudson Tunnels | By Emma G Fitzsimmons | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/de-blasio-finds-a-kindred-spirit-in-the-mayor-of-rome.html | Friendship Between Mayor and Rome8217s Leader Blossoms Across an Ocean | By Michael M Grynbaum | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/does-a-new-la-guardia-demand-a-new-name.html | Overhauling an Airport With a Historical Name but a Tarnished Image | By David W Dunlap | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/groups-that-back-bloombergs-education-agenda-enjoy-success-in-albany.html | School Agenda Long Outlives Bloomberg Era | By Kate Taylor | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/man-from-buffalo-area-is-charged-with-trying-to-aid-isis.html | Man From the Buffalo Area Is Charged With Trying to Aid ISIS | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/ruling-that-denied-release-of-grand-jury-evidence-in-garner-case-is-upheld.html | Garner Grand Jury Records Must Stay Sealed Court Says | By J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/smothering-heat-engulfs-new-york-city.html | As the City Bakes 8216It8217s Late July This Is What It8217s Supposed to Be Like8217 | By Benjamin Mueller and Andy Newman | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/taking-it-slow-until-she-took-charge.html | Taking It Slow Until She Took Charge | By Vivian Yee | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/congress-should-reauthorize-the-export-import-bank.html | Reauthorize the ExportImport Bank | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/while-guantanamo-logjam-endures-some-prisoners-could-be-freed.html | Plan to Close Guantanamo Stalled | By The Editorial Board | TX 8-238-769 | 2015-11-03 |

| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/junior-seaus-family-silenced-by-a-policy-not-found-at-other-halls-of-fame.html | Seaus Are Muted by a Policy Unique to Canton | By Richard Sandomir | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/catching-up-with-the-obannon-ruling-soon-to-go-into-effect.html | With Ruling Set to Take Effect a Look at the OBannon Case | By Ben Strauss | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/cycling/fabio-taborre-and-carlos-oyarzun-drug-tests-suggest-use-of-chemical-meant-for-research.html | Drug Hits Cycling Before It Hits Market | By Gina Kolata | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/hey-tom-brady-heres-how-you-destroy-a-cellphone.html | Killing a Phone Your Ideas | By The New York Times | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/tom-brady-says-hes-innocent-and-explains-phone-destruction.html | Court Fight Presents Risks for Brady and NFL | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/olympics/2022-winter-games-vote-down-to-two-cities-and-some-major-concerns.html | For 2022 Games Two Unusual Finalists With Flaws | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/soccer/michel-platini-announces-candidacy-for-fifa-president.html | UEFA Leader Will Pursue Top FIFA Job | By Andrew Das | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/facebook-earnings-q2.html | Solid Gains at Facebook as Rivals Look Up | By Vindu Goel | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/disabling-video-autoplay-on-twitter.html | Disabling Autoplay on Twitter | By J D Biersdorfer | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/steep-discounts-a-boon-for-customers-but-a-gamble-for-start-ups.html | Offering Steep Discounts a Gamble for StartUps | By Farhad Manjoo | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/technology/personaltech/video-feature-putting-the-pitch-in-the-palm-of-your-hand.html | Putting the Pitch in the Palm of Your Hand | By Kit Eaton | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/theater/benedict-cumberbatch-a-hamlet-whos-one-hot-ticket-in-london.html | A Hamlet Who8217s One Hot Ticket | By Michael Paulson | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/theater/review-paradise-blue-rekindles-racial-drama-in-1949-detroit.html | A Detroit Club in 49 a Fateful Urban Moment | By Laura CollinsHughes | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/as-medicare-and-medicaid-turn-50-use-of-private-health-plans-surges.html | As Medicare and Medicaid Turn 50 Use of Private Health Plans Surges | By Robert Pear | TX 8-238-769 | 2015-11-03 |

| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/boy-15-is-charged-with-murder-in-killing-of-madyson-middleton.html | Hunt for California Girl Leads to a Body and a Neighbor 15 | By Sarah Maslin Nir | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/cecil-the-lion-walter-palmer.html | Killer of Cecil the Lion Finds Out That He Is a Target Now of Internet Vigilantism | By Christina Capecchi and Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/chaka-fattah-pennsylvania-congressman-indicted-on-charges-of-misuse-of-funds.html | Congressman Is Indicted in Schemes to Get Money | By Michael S Schmidt | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/house-and-senate-near-recess-put-battles-off-until-later.html | Nearing Recess House and Senate Put Off Difficult Battles Until Fall | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/politics/chris-christie-focused-on-new-hampshire-faces-doubts-among-states-republicans.html | Christie Runs on Personality New Hampshire So Far Isn8217t Sold | By Nick Corasaniti | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/university-of-cincinnati-officer-indicted-in-shooting-death-of-motorist.html | Officer Indicted in Shooting Death of Unarmed Man | By Richard PrezPea | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/africa/obama-on-chinas-turf-presents-us-as-a-better-partner-for-africa.html | A Barely Veiled Pitch on China8217s Turf | By Peter Baker | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/india-executes-yakub-memon-man-tied-to-1993-mumbai-bombings.html | India Executes Man Tied to 1993 Mumbai Bombings | By David Barstow | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/india-will-be-most-populous-country-sooner-than-thought-un-says.html | India8217s Population Is Seen Surpassing China8217s Faster | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/malaysia-airlines-flight-370-search.html | Debris on an Island Is Thought to Come From Malaysia Airlines Jetliner | By Aurelien Breeden Nicola Clark and Christopher Drew | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/malik-ishaq-leader-of-lashkar-e-jhangvi-militant-group-in-pakistan-is-said-to-die-in-attack-on-police-convoy.html | AntiShiite Leader Is Killed in Pakistan Trying to Escape Authorities Say | By Salman Masood and Waqar Gillani | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/mullah-omar-taliban-death-reports-prompt-inquiry-by-afghan-government.html | Afghans Declare Chief of Taliban Died 2 Years Ago | By Rod Nordland and Joseph Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/asia/satnam-singh-india-nba-basketball.html | NBA Draft Pick Is Answer to a Village8217s Prayers | By Nida Najar | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/britain-and-france-scramble-as-channel-crossing-attempts-by-migrants-continue.html | Channel Tunnel Has Become a Choke Point in the World Migration Crisis | By Stephen Castle and Aurelien Breeden | TX 8-238-769 | 2015-11-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/how-germany-prevailed-in-the-greek-bailout.html | How Germany Prevailed in the Greek Bailout | By Neil Irwin | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/russia-vetoes-un-resolution-on-tribunal-for-malaysia-airlines-crash-in-ukraine.html | Russia Blocks UN Effort for Prosecutions in Destruction of Jetliner in Ukraine | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/sweden-spots-a-russian-submarine-99-years-late.html | World Briefing  Europe Sweden Russian Sub Spotted 99 Years After It Sank | By Dan Bilefsky | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/europe/turkey-escalates-airstrikes-on-kurdish-targets-in-northern-iraq.html | Turkey Aims Its Airstrikes at the Kurds | By Ceylan Yeginsu | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/as-homes-in-west-bank-settlement-are-demolished-netanyahu-approves-more.html | As Homes in West Bank Are Ordered Destroyed Netanyahu Approves More | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/french-foreign-minister-laurent-fabius-tehran.html | World Briefing  Middle East Iran Frances Foreign Minister Aims to Improve Ties | By Thomas Erdbrink | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/nuclear-deal-reduces-risk-of-conflict-with-iran-top-us-general-says.html | Top General Gives 8216Pragmatic8217 View of Iran Deal | By Helene Cooper and Gardiner Harris | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/report-cites-possible-war-crimes-in-israeli-hunt-for-ambushed-soldier.html | Signs of War Crimes Seen in Israeli Hunt for Soldier | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/middleeast/un-envoy-for-syria-seeks-to-resume-peace-talks.html | World Briefing  Middle East Syria UN Envoy Is Seeking to Restart Peace Talks | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-30 | https://www.nytimes.com/politics/first-draft/2015/07/29/mike-huckabee-courts-labor-in-rare-appearance-by-a-republican-candidate/ | Huckabee Tells AFLCIO That Republicans and Unions Should Talk | By Nicholas Fandos | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/music/van-alexander-composer-of-a-tisket-a-tasket-dies-at-100.html | Van Alexander 100 Creator of Hit ATisket ATasket | By Daniel E Slotnik | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/cerner-wins-bid-to-redo-health-data.html | Cerner Wins Bid to Redo Health Data | By Julie Creswell | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/henry-b-platt-scion-who-gave-tiffany-sparkle-dies-at-91.html | Henry B Platt 91 Scion Who Gave Tiffany Sparkle | By Patricia Cohen | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/media/will-dana-rolling-stones-managing-editor-to-depart.html | Rolling Stone Managing Editor to Depart | By Ravi Somaiya | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/business/outlook-for-the-ex-im-bank-dims-as-congress-departs.html | Outlook for the ExIm Bank Dims as Congress Departs | By Jackie Calmes | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/30-million-program-to-help-low-income-new-yorkers-get-mental-health-care.html | A 30 Million Mental Health Program for LowIncome New Yorkers | By Nikita Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/award-in-lead-paint-lawsuit-cant-be-tied-to-ethnicity-judge-rules.html | Damages Cant Be Tied to Ethnicity Judge Rules | By Ashley Southall | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/cuomo-and-mayor-de-blasio-end-the-silence-but-not-the-feud.html | Cuomo and de Blasio End the Silence but Not the Feud | By Michael M Grynbaum and Susanne Craig | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/nyregion/legionnaires-disease-sickens-31-2-fatally-in-the-south-bronx.html | Legionnaires8217 Disease Kills 2 in the Bronx | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/chinas-crackdown-on-lawyers-and-rights.html | Chinas Crackdown on Lawyers | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/labours-reckless-left-turn.html | Labours Reckless Left Turn | By Matthew dAncona | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/ruining-lives-with-criminal-justice.html | Ruining Lives With Justice | By Doug Deason | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/the-case-for-fetal-cell-research.html | The Case for FetalCell Research | By Nathalia Holt | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/opinion/why-the-naysayers-are-wrong-about-the-iran-deal.html | Why Naysayers Are Wrong | By Nicholas Kristof | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/science/jules-hirsch-pioneer-in-obesity-studies-is-dead-at-88.html | Jules Hirsch Pioneer in Obesity Studies Is Dead at 88 | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/after-stretch-of-hot-play-yanks-wilt-in-texas.html | After Stretch of Hot Play Yanks Wilt in Texas | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/mets-padres-game.html | A Trade Falls Apart and a Mets Player Is Left Shaken | By Seth Berkman | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/baseball/yankees-and-brian-cashman-remain-quiet-as-trade-deadline-nears.html | Quiet Amid the Chaos | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/sports/football/making-missteps-as-tom-brady-scrambles-in-suspension-fight.html | Making Missteps as Brady Scrambles in Suspension Battle | By William C Rhoden | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/us/in-wyoming-shooting-highlights-divide-between-a-city-and-a-reservation.html | In Wyoming Two Communities Struggling to Find Common Ground | By Jack Healy | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-30 | https://www.nytimes.com/2015/07/30/world/africa/new-ebola-cases-decline-but-who-advises-caution.html | Africa New Ebola Cases Decline but WHO Advises Caution | By Denise Grady | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/29/hamilton-based-on-a-book-is-becoming-one-again/ | Riding Hamilton Wave A Book About the Show | By Alexandra Alter | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-29 | https://artsbeat.blogs.nytimes.com/2015/07/29/tate-britain-names-new-director/ | New Director For Tate Britain | By Christopher D Shea | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/30/arts/music/prom-math-one-night-five-prokofiev-concertos.html | A Prom Night Filled With Prokofiev | By David Allen | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/30/us/politics/facebook-expands-in-politics-and-campaigns-find-much-to-like.html | Facebook Expands in Politics With New Digital Tools and Campaigns Find Much to Like | By Ashley Parker | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-judith-bernstein-weaves-feminist-messages.html | Review Judith Bernstein Weaves Feminist Messages | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-29 | 2015-07-31 | https://www.nytimes.com/2015/07/31/automobiles/autoreviews/video-review-honda-takes-different-path-with-the-accord-hybrid.html | Honda Takes a Different Path With the Accord Hybrid | By Tom Voelk | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/back-to-the-future-and-zemeckis-get-moma-retrospective/ | Zemeckis Retrospective Planned at MoMA | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/for-u2-2-hbo-specials-in-november/ | 2 for U2 HBO Specials | By Dave Itzkoff | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://artsbeat.blogs.nytimes.com/2015/07/30/lupita-nyongo-to-star-in-eclipsed-at-the-public-theater/ | Nyongo Joins Eclipsed Set for Public Theater | By Erik Piepenburg | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://bits.blogs.nytimes.com/2015/07/30/google-fights-effort-to-apply-right-to-be-forgotten-ruling-worldwide/ | Google Defies France in Privacy Law Dispute | By Mark Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/30/nyregion/lawsuit-says-bronx-health-center-turns-away-patients-with-physical-disabilities.html | Suit Says Health Center in Bronx Bars Physically Disabled People | By Winnie Hu | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/bolshoi-is-not-renewing-acid-attack-victims-contract.html | Acid Attack Victim to Leave the Bolshoi | By Sophia Kishkovsky and Roslyn Sulcas | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/review-at-summerstage-philadanco-and-tu-dance-produce-fancy-footwork-across-vastness.html | Fancy Footwork Across Vastness | By Gia Kourlas | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/review-daniel-ulbricht-stars-of-american-ballet-a-summer-endeavor.html | A SecondTime Summer Endeavor Brings Fresh Choreography | By Brian Seibert | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/a-confusing-look-at-folk-art-and-american-modernism.html | Finding Spiritual Inspiration in a Simpler Time | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/at-historic-house-museums-time-for-a-face-lift.html | Time for a FaceLift at Historic Houses | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/every-kind-of-a-painter-features-a-retrospective-of-thomas-prichard-rossiter.html | Revisiting a Prodigy | By Eve M Kahn | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/hans-hofmanns-murals-add-a-blast-of-color-to-a-muted-legacy.html | A Blast of Color to a Muted Legacy | By Roberta Smith | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/im-heung-soon-explores-the-horrors-women-endure-in-war.html | The Trauma of War Etched on Their Faces | By Jason Farago | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/james-cohan-gallery-expands-to-lower-east-side.html | A Gallery Expands | By Hilarie M Sheets | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/looking-at-how-performers-are-paid-for-performance-art.html | Linking Art and Labor | By Hilarie M Sheets | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-de-wain-valentine-show-at-david-zwirner.html | Review De Wain Valentine Show at David Zwirner | By Ken Johnson | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-sam-messer-collaborates-with-jonathan-safran-foer-and-denis-johnson.html | Review Sam Messer Collaborates With Jonathan Safran Foer and Denis Johnson | By Holland Cotter | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/review-weird-science-a-group-show-of-experimental-art.html | Review Weird Science a Group Show of Experimental Art | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/seeing-the-power-of-political-posters.html | Power to the Poster Political Messages on Paper | By Martha Schwendener | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/the-style-of-yves-saint-laurent-is-set-to-arrive-in-seattle.html | Saint Laurents Style Is Set to Arrive in Seattle | By Hilarie M Sheets | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/international/vasily-pichul-director-of-little-vera-dies-at-54.html | Vasily Pichul 54 Director of 8216Little Vera8217 | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/review-at-salzburg-festival-a-story-of-sex-and-conquest.html | A Conquest Is Enveloped in a Battle of the Sexes | By Anthony Tommasini | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/spare-times-for-children-for-july-31-aug-6.html | Spare Times For Children | By Laurel Graeber and Jonathan Wolfe | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/spare-times-for-july-31-aug-6.html | Spare Times Around Town | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/jeremy-clarkson-former-top-gear-host-announces-deal-with-amazon.html | Clarkson Signs Deal for an Amazon Show | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/review-in-netflixs-wet-hot-american-summer-back-to-camp-14-years-later-as-big-big-stars.html | Back to Bunks This Time as Big Big Stars | By Mike Hale | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/automobiles/wheels/as-americans-figure-out-the-roundabout-it-spreads-across-the-us.html | As Americans Figure Out the Roundabout It Spreads Across the US | By Eric A Taub | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/books/review-martial-bliss-a-loving-memoir-about-a-bookstore-for-military-buffs.html | Marshaling an Army of Military Memories | By Dwight Garner | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/bailout-money-goes-to-greece-only-to-flow-out-again.html | A Flow of Funds Out of Greece | By Jack Ewing and Liz Alderman | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/delphi-automotive-agrees-to-buy-hellermanntyton-for-1-7-billion.html | Delphi Deal | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/pai-partners-to-sell-swissport-international-for-2-8-billion.html | Air Cargo | By Chad Bray | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/soulcycle-files-for-public-stock-offering.html | The Fitness Chain SoulCycle Files for an Initial Public Offering | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/sungard-is-said-to-be-in-sale-talks-with-fidelity-national-information.html | Merger Talks | By Michael J de la Merced | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/us-asks-supreme-court-to-review-insider-trading-ruling.html | Solicitor General Asks Supreme Court to Review Insider Trading Ruling | By Alexandra Stevenson and Matthew Goldstein | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/dealbook/wells-fargo-to-end-some-marketing-ties-with-home-builders-and-brokers.html | Mortgage Ties Cut | By Michael Corkery | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/deutsche-bank-earnings-q2.html | Deutsche Bank Profit Jumps but a Chief Sets Higher Expectations | By Jack Ewing | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/economy/us-economy-q2-gdp-first-estimate.html | US Reports Growth Rate Rose to 23 Last Quarter | By Nelson D Schwartz | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/in-microsofts-nokia-debacle-a-view-of-an-industrys-feet-of-clay.html | Microsoft8217s Punishing Math Lesson | By James B Stewart | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/international/pacific-trade-deal-drugs-patent-protection.html | Drug Patents Are a Hurdle for the US in Trade Talks | By Jonathan Weisman | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/busine ss/international/royal-dutch-shell-earnings-q2.html | Royal Dutch Shell Profits Continue to Fall Prompting Layoffs | By Stanley Reed and Clifford Krauss | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/media/nbcuniversal-said-to-be-near-investing-in-buzzfeed-and-vox.html | NBCUniversal Invests in BuzzFeed and Vox | By Emily Steel | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movie s/illuminating-the-plight-of-endangered-species-at-the-empire-state-building.html | An Urban Light on the Imperiled Wild | By Tom Roston | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movie s/review-mission-impossible-rogue-nation-with-tom-cruise-and-plenty-of-stunts.html | Your Next Stunt Should You Choose to Accept It | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movie s/review-the-end-of-the-tour-offers-a-tale-of-two-davids.html | David Foster Wallace So to Speak | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregi on/Tappan-Zee-Bridge-La-Guardia-Airport-A-Cuomo-Legacy-May-Be-Big-Projects.html | One Legacy for Cuomo It Could Be Big Projects | By Thomas Kaplan and Patrick McGeehan | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregi on/inspector-general-proposes-changes-to-new-york-polices-body-camera-program.html | New York Police Should Revise Body Camera Rules Report Says | By J David Goodman | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregi on/long-sleeves-and-pants-for-some-immigrants-despite-the-wilting-heat.html | One Leg Back Home and Both in Pants | By Ileana Najarro | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregi on/mother-of-infant-found-dead-in-a-bag-in-2013-is-indicted.html | Murder Charge in Death of Baby Found in a Bag | By James C McKinley Jr | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/new-york-judge-denies-request-to-extend-legal-rights-to-2-chimps.html | Legal Rights of 2 Chimps Are Limited Judge Says | By Jesse McKinley | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/success-academy-receives-gift-for-new-schools.html | 85 Million Gift Will Help Charter School Network Expand in City | By Kate Taylor | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/charles-blow-the-dubose-family-grieving-but-determined.html | DuBoses Grieving but Determined | By Charles M Blow | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/science/space/rosettas-philae-lander-discovers-a-comets-organic-molecules.html | Lost Lander Finds Comet8217s Organic Molecules | By Kenneth Chang | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/carlos-correa-a-rookie-is-already-a-leader-for-the-astros.html | No 1 and Out to Prove It | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/more-disbelief-for-the-mets-this-time-in-how-a-loss-unfolds.html | One Day After a Trade Evaporates So Does the Mets 6Run Lead | By Tim Rohan | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/other-baseball-trades-that-never-were.html | It Wasn8217t a Deal Nor Was It a First | By Victor Mather | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/blue-jays-acquire-david-price-from-tigers.html | Blue Jays8217 Latest Deal for an Ace Seems to Amplify the Yanks8217 Silence | By Billy Witz | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/giants-say-they-have-not-seen-jason-pierre-paul-since-accident.html | Giants Still Dont Know PierrePauls Condition | By Bill Pennington | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/tom-brady-suit-to-be-heard-in-new-york.html | Brady Case Will Be Heard in New York | By Ken Belson | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/racetracks-open-their-wallets-in-attempt-to-attract-american-pharoah.html | Tracks Open Wallets in Attempt to Lure a Champion | By Joe Drape | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/technology/facebook-drone-project-is-a-step-closer-to-flight.html | A Facebook Project to Beam Data From Drones Is a Step Closer to Flight | By Vindu Goel and Quentin Hardy | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/theater/review-ramona-a-puppet-tale-about-trains-in-love.html | For Trains in Love a Cruel Separation | By Alexis Soloski | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/a-psychologist-as-warden-jail-and-mental-illness-intersect-in-chicago.html | Troubled Inmates and a Psychologist as Warden | By Timothy Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/bail-set-at-1-million-for-ex-university-of-cincinnati-officer-charged-with-murder.html | ExOfficer Makes Bail in Killing of Motorist | By Sheryl Gay Stolberg and Richard PrezPea | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/increased-competition-kept-lid-on-health-insurance-inflation-us-says.html | Health Act Is Credited With Fueling Competition | By Robert Pear | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/plan-by-judge-may-allow-pop-star-katy-perry-to-rent-convent.html | Judge8217s Move Could Allow Pop Star to Rent a Convent | By Michael Cieply | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/senate-passes-a-highway-bill-but-only-for-three-months.html | Senate Passes Bill to Fund Highway Projects for Only 3 Months | By Andrew Siddons | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/stakes-for-donald-trump-in-first-gop-debate-in-a-word-huge.html | Debate Gives Trump a Chance to Be More Statesman Than Instigator | By Maggie Haberman and Nick Corasaniti | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/psychologists-group-may-quit-role-in-questioning-of-terror-suspects.html | Psychologists Urged to Curb Antiterror Role | By James Risen | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/water-use-in-california-down-27-in-june-beating-goal.html | California Exceeds Its Goal for Water Use Reduction | By Adam Nagourney | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/africa/after-cecil-the-lions-killing-us-and-un-look-to-take-action.html | US and UN Respond to Killing of Lion in Zimbabwe | By Katie Rogers | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/americas/dominican-resorts-fate-at-center-of-debate-over-haitians-and-immigration.html | Dominican Resort Is a Refuge Twice Abandoned | By Azam Ahmed | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/americas/mexican-presidents-ties-to-contractor-raise-questions.html | Deals Flow to Contractor Tied to Mexican Leader | By Paulina Villegas and Frances Robles | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/china-blames-us-military-actions-for-tensions-in-the-south-china-sea.html | World Briefing  Asia China US Blamed for Regional Rifts | By Javier C Hernndez | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/debris-malaysia-flight-370.html | Debris Alone Wont Solve Malaysia Jet Mystery Experts Say | By Nicola Clark and William J Broad | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/ex-military-leader-in-china-is-subject-of-graft-inquiry.html | China Directs Graft Inquiry at ExLeader in the Military | By Chris Buckley | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/from-hundreds-of-miles-away-indians-converge-to-remember-abdul-kalam.html | From Vast Distances Indians Converge to Honor a Leader | By Max Bearak | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/mullah-muhammad-omar-taliban-leader-afghanistan-dies.html | Mullah Muhammad Omar Enigmatic Leader of Afghan Taliban Is Dead | By Carlotta Gall | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/myanmar-frees-loggers-from-china-amid-a-broader-amnesty.html | World Briefing  Asia Myanmar Chinese Loggers Are Freed | By Wai Moe | TX 8-238-769 | 2015-11-03 |

| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/nepal-landslides.html | World Briefing Asia Nepal At Least 33 Die in Landslides | By Bhadra Sharma | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/taliban-confirm-death-of-mullah-omar-and-weigh-successor.html | Death of Leader Exposes Festering Divisions Within the Taliban | By Joseph Goldstein and Taimoor Shah | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/asia/vietnam-floods.html | Floods Kill 17 in Vietnam and Could Pollute a Bay Famous for Its Beauty | By Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/britain-limits-visit-by-the-chinese-artist-ai-weiwei.html | Britain Limits Chinese Artist to a Visit of 3 Weeks | By Steven Erlanger and Austin Ramzy | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/migrants-wait-in-calais-for-a-chance-to-cross-the-channel.html | Migrants Taste Freedom at Tunnel8217s Door | By Katrin Bennhold and Alissa J Rubin | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/europe/us-names-new-targets-of-sanctions-over-ukraine.html | US Designates New Targets for Sanctions Tied to Ukraine | By Michael D Shear | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/congressman-for-iran-prisoners-family-backs-nuclear-accord.html | Congressman for Iran Prisoner8217s Family Backs Accord | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/man-attacks-gay-pride-marchers-in-jerusalem-for-second-time-police-say.html | UltraOrthodox Israeli Stabs 6 at a Gay Pride Parade | By Isabel Kershner | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/prisoners-on-hunger-strikes-in-israel-may-be-force-fed-under-new-law.html | Israel Allows HungerStriking Prisoners to Be ForceFed | By Diaa Hadid | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/middleeast/us-trained-islamic-state-opponents-reported-kidnapped-in-syria.html | Abductions Hurt US Bid to Train AntiISIS Rebels | By Karam Shoumali Anne Barnard and Eric Schmitt | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/dance/dancing-for-geoffrey-holders-birthday-and-legacy.html | Dancing for Geoffrey Holders Birthday and Legacy | By Joshua Barone | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/design/the-metropolitan-museum-of-art-a-look-back.html | The Metropolitan Museum of Art A Look Back | By Mary Jo Murphy | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/ivan-moravec-pianist-specialized-in-chopin-dies-at-84.html | Ivan Moravec 84 Pianist Specialized in Chopin | By Sam Roberts | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/music/review-skepta-returns-to-the-rugged-at-palisades-and-moma-ps1.html | Leading a Rebirth With a Return to the Rugged | By Jon Caramanica | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/stand-up-comedy-beyond-the-brick-wall.html | StandUp Comedy Beyond the Brick Wall | By Elise Czajkowski | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-238-769 | 2015-11-03 |

| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/dealbook/federal-reserve-denies-credit-union-for-cannabis.html | Fed Denies Credit Union for Cannabis | By Nathaniel Popper | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/fiat-chrysler-profit-increases-69-most-of-it-from-north-america.html | Fiat Chrysler Profit Increases 69 Most of It From North America | By Bill Vlasic | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/media/msnbc-reshuffles-its-daytime-lineup-ahead-of-brian-williamss-debut.html | MSNBC Ends 3 Shows in a Change of Strategy | By John Koblin | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/business/media/relativity-media-files-for-bankruptcy-protection-hoping-to-sell-itself.html | Relativity Media Files for Bankruptcy Protection Hoping to Sell Itself | By Michael Cieply and Brooks Barnes | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-best-of-enemies-recalls-gore-vidal-and-william-f-buckley-jrs-tv-battles.html | Intellectuals Sparring With Nazi Gibes and a Cocked Fist | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-counting-a-meditation-in-story-shards.html | A Meditation on Life a Puzzle | By Manohla Dargis | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-from-israel-the-kindergarten-teacher-a-drama-about-poetry-and-obsession.html | No Country for 5YearOld Poets | By AO Scott | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-i-am-chris-farley-a-brief-life-lived-for-laughs.html | Review I Am Chris Farley a Brief Life Lived for Laughs | By Ben Kenigsberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-in-a-lego-brickumentary-master-builders-working-and-playing.html | Review In A Lego Brickumentary Master Builders Working and Playing | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-in-dark-awakening-a-haunted-house-and-surfeit-of-gore.html | Review In Dark Awakening a Haunted House and Surfeit of Gore | By Andy Webster | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-in-that-sugar-film-a-bitter-truth.html | Review In That Sugar Film a Bitter Truth | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-jennys-wedding-a-lecture-on-tolerance.html | Review Jennys Wedding a Lecture on Tolerance | By Jeannette Catsoulis | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-paulo-coelhos-best-story-hopscotches-through-an-authors-career.html | Review Paulo Coelhos Best Story Hopscotches Through an Authors Career | By Daniel M Gold | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-two-step-scuffles-around-with-petty-criminals.html | A Timely Inheritance and a Predatory Swindler Tangled in a Web of Greed | By Stephen Holden | TX 8-238-769 | 2015-11-03 |

| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/movies/review-wild-city-follows-two-very-good-samaritans-in-hong-kong.html | Review Wild City Follows Two Very Good Samaritans in Hong Kong | By Nicolas Rapold | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/4-nj-transit-conductors-sold-stolen-tickets-prosecutors-say.html | 4 NJ Transit Conductors Sold Stolen Tickets Prosecutors Say | By Benjamin Mueller | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/construction-plans-for-la-guardia-airport-dont-faze-its-neighbors.html | Construction Plans Don8217t Faze Airport Neighbors | By Kirk Semple | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/dollar48-million-awarded-in-08-crane-collapse.html | 48 Million Awarded in 821708 Crane Collapse | By James C McKinley Jr and Liam Stack | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/family-of-man-killed-by-rogue-detectives-settles-suit-for-5-million.html | Family of Man Killed by City Detectives Settles Suit | By Stephanie Clifford | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/judge-hears-arguments-on-an-exxon-settlement.html | Judge Hears Arguments About Deal With Exxon | By Jason Grant and Benjamin Weiser | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/problems-of-housing-mentally-ill-people-spill-into-the-street.html | Problems of Housing Mentally Ill People Spill Into the Street | By Jim Dwyer | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/nyregion/report-reveals-new-york-city-paid-138-million-in-settlements-related-to-potholes-on-roadways.html | Comptroller Aims to Reduce Payouts on Pothole Claims | By Joshua Jamerson | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/david-brooks-two-cheers-for-capitalism.html | Two Cheers for Capitalism | By David Brooks | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/obama-administration-ignores-malaysias-trafficking-record.html | Giving Malaysia a Pass on Trafficking | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/paul-krugman-chinas-naked-emperors.html | Chinas Naked Emperors | By Paul Krugman | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/setting-big-goals-hillary-clinton-joins-the-climate-battle.html | Mrs Clinton Joins the Climate Battle | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/the-death-of-cecil-the-lion.html | The Death of a Lion | By The Editorial Board | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/opinion/the-gops-crowded-stage.html | The GOPs Crowded Stage | By Stuart Stevens | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/astros-acquire-brewers-carlos-gomez-after-mets-decide-not-to.html | Undone Deal Is Astros8217 Gain | By Tyler Kepner | TX 8-238-769 | 2015-11-03 |

| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/baseball/yankees-fall-in-ninth-inning-capping-a-day-of-frustration.html | Yankees Fall in Ninth Inning Capping a Day of Frustration | By Billy Witz | TX 8-238-769 | 2015-11-03 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/football/jets-sheldon-richardson-already-suspended-is-charged-with-resisting-arrest.html | Arrest of Suspended Lineman Surprises the Jets | By Ben Shpigel | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/international/richard-d-bass-ski-resort-developer-and-climber-of-tallest-peaks-dies-at-85.html | Richard D Bass 85 Ski Resort Developer Who Climbed Tallest Peaks Dies | By Bruce Weber | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/sports/mike-pyle-captain-of-9-0-yale-team-dies-at-76.html | Mike Pyle 76 Captain of 90 Yale Team Dies | By Richard Goldstein | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/koch-brothers-brave-spotlight-to-try-to-alter-their-image.html | Koch Brothers Brave Spotlight to Alter Image | By Nicholas Confessore | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/marylands-governor-orders-immediate-shuttering-of-long-troubled-baltimore-jail.html | Maryland8217s Governor Orders Immediate Shuttering of LongTroubled Baltimore Jail | By Richard A Oppel Jr | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/mullah-muhammad-omars-life-ends-with-little-clarity.html | Life Shrouded in Rumors Ends With Little Clarity | By Matthew Rosenberg | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/politics/spike-in-donor-numbers-for-bill-hillary-clinton-foundation.html | Spike in Donor Numbers for Clinton Foundation | By Maggie Haberman and Steve Eder | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/taking-aim-at-planned-parenthood-conservatives-use-familiar-tactic.html | Taking Aim at Planned Parenthood Conservatives Use a Familiar Tactic | By Jennifer Steinhauer | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/texas-troopers-behavior-called-catalyst-in-sandra-blands-death.html | Troopers Behavior Is Called a Catalyst in Blands Death | By David Montgomery | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/through-lens-of-video-a-transformed-view-of-police.html | Glare of Video Is Shifting Public8217s View of Police | By Richard PrezPea and Timothy Williams | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/us/us-taliban-fight-goes-on-so-guantanamo-detainee-stays-court-says.html | USTaliban Fight Goes On So Detainee Stays Court Says | By Charlie Savage | TX 8-238-769 | 2015-11-03 |
| 2015-07-31 | 2015-07-31 | https://www.nytimes.com/2015/07/31/world/africa/liberia-ebola-stalls-birth-registrations.html | Africa Liberia Ebola Stalls Birth Registrations | By Rick Gladstone | TX 8-238-769 | 2015-11-03 |
| 2015-07-30 | 2015-08-01 | https://www.nytimes.com/2015/07/31/opinion/roger-cohen-one-congressmans-iran.html | With Friends Like the Saudis | By Roger Cohen | TX 8-202-729 | 2015-11-04 |

| 2015-07-30 | 2015-08-01 | https://www.nytimes.com/2015/07/31/upshot/millennial-men-find-work-and-family-hard-to-balance.html | Millennial Men Arent the Dads of Their Hopes | By Claire Cain Miller | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/amy-schumer-louis-c-k-among-jon-stewarts-final-daily-show-guests/ | Schumer and Louis CK Among Stewarts Final Guests | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/first-seattle-art-fair-opens/ | Seattle Art Fair Opens | By Melena Ryzik | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/hbo-game-of-thrones-will-go-for-at-least-8-seasons/ | Game of Thrones Creators Consider Longer Run | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://artsbeat.blogs.nytimes.com/2015/07/31/south-street-seaport-museum-cancels-first-post-sandy-benefit/ | Seaport Museum Cancels Benefit | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://bits.blogs.nytimes.com/2015/07/31/the-zuckerbergs-announce-theyre-expecting-a-baby-after-a-personal-struggle/ | Zuckerberg and Wife Say Theyre Expecting a Child | By Dino Grandoni | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/arts/brooklyn-academy-of-music-announces-dollar25-million-project-to-link-3-spaces.html | BAM Unveils Plan to Unite Three Spaces | By Robin Pogrebin | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/dance/review-dapline-demonstrates-gesture-as-communication-and-dance.html | Gesture as a Means of Both Communication and Dance | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/dance/review-in-arena-walter-dundervill-uses-fabric-as-a-foil.html | Fabric Is the Foil in the Telling of a Costume Story | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/design/unpacking-and-decoding-the-world-of-animation.html | Animation Unpacked and Decoded | By Chris Hampton | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-emanuel-ax-at-the-mostly-mozart-festival-gives-a-19th-century-lesson.html | All Hands on Deck Four on the Keys and One Turning the Pages | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-pompies-place-a-blues-club-in-a-time-warp.html | Traveling Back in Time to a Haunt of Tarnished Angels | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/review-two-bbc-proms-more-modern-than-pastoral.html | Evoking Worlds Above and the Demon Below | By David Allen | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/television/amazon-pushes-to-deliver-more-prime-time.html | Amazon Pushes to Deliver More Prime Time | By Emily Steel | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/dealbook/fedex-tnt-express-deal-to-be-investigated-in-europe.html | Business Briefing Skeptical of FedEx Deal Regulators Start Inquiry | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/energy-environment/exxon-mobil-chevron-q2-earnings-oil-prices.html | Prices Curb Oil Industry Ambitions | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/international/designer-alexander-wang-to-leave-balenciaga.html | Top Designer at Balenciaga Fashion House Stepping Down | By Vanessa Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/media/music-artists-take-on-the-business-calling-for-change.html | Artists Take On the Music Industry Calling for Change | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/perdue-and-the-race-to-end-antibiotic-use-in-chickens.html | Poultrys Cage Match | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/tpp-trade-talks-us-pacific-nations.html | Trade Deal Negotiation in Pacific Stumbles | By Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/asbury-park-long-neglected-shows-signs-of-rejuvenation.html | Long Neglected 8216City of Ruins8217 on the Jersey Shore Shows New Life | By Charles V Bagli | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/catholic-church-closings-in-new-york-bring-sadness-and-anger.html | Last Day at Closing Catholic Churches Elicits Sadness Anger and Vow to Fight | By Tatiana Schlossberg | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/for-some-drivers-video-of-sandra-blands-arrest-is-all-too-familiar.html | Watching a Video of a Notorious Traffic Stop and Finding a Mirror | By Michael Wilson | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/new-york-state-awards-5-medical-marijuana-licenses.html | New York State Picks 5 Companies to Grow and Sell Medical Marijuana | By Jesse McKinley | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/no-respite-from-the-heat-for-air-conditioning-installers.html | Fighting Attic Heat to Restore the Cold | By Joshua Jamerson | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/original-whitney-museum-briefly-opens-for-public-viewing.html | Trace of the Whitney Museum8217s Birthplace Reappears in the Village | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/trumps-instinct-for-racially-charged-rhetoric-before-his-presidential-bid.html | Presidential Bid Is New for Trump Racially Charged Talk Is Not | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/of-lions-and-men-mourning-samuel-dubose-and-cecil-the-lion.html | Of Lions and Men | By Roxane Gay | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/science/howard-w-jones-jr-a-pioneer-of-reproductive-medicine-dies-at-104.html | Physician Who Pushed Boundaries Brought First in Vitro Birth to the US | By Randi Hutter Epstein | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/billy-pierce-white-sox-power-pitcher-is-dead-at-88.html | Billy Pierce 88 Power Pitcher for White Sox | By Richard Goldstein | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/mets-trade-for-yoenis-cespedes.html | The Mets Trade for a Star Outfielder After All | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/court-grants-stay-in-obannon-case.html | Appeals Court Stays Ruling on Payments for Athletes Giving the NCAA a Reprieve | By Marc Tracy and Ben Strauss | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/at-the-2022-winter-olympics-no-snow-is-no-problem-for-the-ioc.html | 22 Forecast Is Snowless | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/beijing-selected-as-host-of-2022-winter-olympics.html | Goliath Edges David as Beijing Lands 2022 Winter Games | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/soccer/in-fifa-corruption-case-alejandro-burzaco-of-argentina-pleads-not-guilty.html | In US Businessman Pleads Not Guilty in FIFA Corruption Case | By Rebecca R Ruiz | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/technology/microsoft-is-said-to-invest-in-uber.html | Microsoft Said to Invest Big Sum in Uber | By Mike Isaac and Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/technology/yahoo-buys-polyvore-a-site-focused-on-shopping.html | Yahoo Buys Social Media Site Focused on Shopping | By Vindu Goel and Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/dylann-roof-suspect-in-charleston-killings-indicates-desire-to-plead-guilty.html | Suspect in Charleston Shooting Rampage Indicates Desire to Plead Guilty | By Chris Dixon | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/key-voting-rights-test-now-in-federal-judges-hands.html | Crucial Test Involving Voting Rights Goes to Judge | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/hillary-clinton-hits-jeb-bush-first-and-hard-in-speech-on-race.html | Clinton Assails Bush in Possible Trailer for 821716 | By Michael Barbaro | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/hillary-clinton-in-miami-calls-for-lifting-of-embargo-on-cuba.html | Clinton in a Speech on Rivals8217 Turf Calls for Lifting Cuba Embargo | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/st-louis-county-biased-against-black-juveniles-justice-department-finds.html | Federal Report Finds Bias Against Black Youths in Missouri County Court | By Richard PrezPea | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/threat-to-tiny-golden-cheeked-warbler-is-disputed-in-texas.html | Tiny Texas Songbird at Center of Fight Over What It Means to Be Endangered | By David Montgomery | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/experimental-ebola-vaccine-in-guinea-shows-promise-report-says.html | Ebola Vaccine Tested During Outbreak in Guinea Shows Promise Report Says | By Sheri Fink | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/mh370-debris-investigation-reunion.html | World Briefing  Australia Photos Could Link Debris to Flight 370 | By Michelle Innis and Aurelien Breeden | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/africa/zimbabwe-cecil-lion-walter-palmer.html | Zimbabwe Wants 8216Foreign Poacher8217 Extradited for Killing Lion | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/01philippines-mar-roxas-aquino.html | World Briefing  Asia Philippines Aquino Backs Interior Chief | By Floyd Whaley | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/3-former-tepco-executives-to-be-prosecuted-in-fukushima-nuclear-disaster.html | 3 Executives Face Trial in Meltdown in Japan | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/a-voice-from-chinas-uighur-homeland-reporting-from-the-united-states.html | Reporting From the US on Chinas Uighur Homeland | By Michael Forsythe | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/ai-weiwei-britain-visa.html | Britain Offers Chinese Artist 6Month Visa After Uproar | By Steven Erlanger and Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/founder-of-haqqani-network-died-nearly-a-year-ago-member-says.html | Founder of Haqqani Network Is Long Dead Aide Says | By Matthew Rosenberg and Ihsanullah Tipu Mehsud | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/hyeon-soo-lim-canadian-pastor-north-korea.html | World Briefing  Asia North Korea Pastor Is Said to Confess | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/shooting-at-sri-lanka-campaign-rally-leaves-1-dead-and-12-hurt.html | World Briefing  Asia Sri Lanka Campaign Violence Kills One | By Dharisha Bastians | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/taliban-leader-announcement.html | Taliban Pick New Chief and 2 HardLine Deputies | By Taimoor Shah and Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/asia/us-decides-to-retaliate-against-chinas-hacking.html | US Decides to Retaliate Against China8217s Hacking | By David E Sanger | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/at-channel-tunnel-migrant-crisis-evolves-into-a-political-one.html | Britain and France Point Fingers as Migrant Crisis Becomes a Political One | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/greek-debt-crisis-adds-to-a-spike-in-burglaries-and-robberies.html | With Cash Kept Home Thieves in Greece Seize Their Chance | By Anemona Hartocollis | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/europe/inquiry-into-litvinenko-poisoning-ends-with-a-nugget-of-debris.html | Final Clues Presented in Inquiry in Spy Death | By Alan Cowell | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/deeper-mideast-aspirations-seen-in-nuclear-deal-with-iran.html | Deeper Middle East Aspirations Seen in Obama8217s Nuclear Deal With Tehran | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/nusra-front-attacks-us-backed-syrian-rebel-group.html | Rival Insurgents Surprise Syrians Supported by US | By Anne Barnard and Eric Schmitt | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/middleeast/west-bank-arson-palestinian-toddler.html | Jewish Arsonists Suspected in West Bank Fire That Killed Toddler | By Diaa Hadid and Jodi Rudoren | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/health-clubs-and-resorts-catch-on-with-older-adults.html | Hitting the Gym and the Trails Looking to Extend the Golden Years | By Abby Ellin | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/in-deltas-frequent-flier-magic-trick-not-just-rabbits-disappear.html | Guesswork in Cashing In Deltas Miles | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/01/your-money/modern-families-and-modern-money-worries.html | Modern Families and Modern Money Worries | By Paul Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/2015/08/04/arts/music/hitting-all-the-high-notes-in-munich.html | Hitting All the High Notes in Munich | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/politics/first-draft/2015/07/31/doctor-says-hillary-clinton-is-fit-to-serve/ | No Serious Health Issues for Clinton Her Doctor Reports | By Lawrence K Altman | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-01 | https://www.nytimes.com/politics/first-draft/2015/07/31/hillary-clinton-releases-8-years-of-tax-returns/ | Clintons Report Earnings of 139 Million in Seven Years | By Maggie Haberman and Steve Eder | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/music/lynn-anderson-singer-of-rose-garden-dies-at-67.html | Lynn Anderson 67 Singer of 8216Rose Garden8217 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/dealbook/jerome-kohlberg-jr-90-a-pioneer-of-the-private-equity-industry-dies.html | Jerome Kohlberg Jr 90 a Pioneer of the Private Equity Industry Dies | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/business/media/cosmopolitan-magazine-covers-to-be-shielded-by-2-retailers.html | Business Briefing Cosmopolitan Magazine to Be Shielded by 2 Retailers | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/health/new-meningitis-strain-in-africa-brings-call-for-more-vaccines.html | New Meningitis Strain in Africa Brings Call for More Vaccines | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/city-to-reroute-garbage-truck-ramp-planned-on-east-side.html | Amid Ire City Says Itll Alter Truck Ramp on East Side | By Michael M Grynbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/new-york-city-questions-english-math-and-science-taught-at-yeshivas.html | City to Examine English Math and Science Classes at 39 Yeshivas | By Kate Taylor | TX 8-202-729 | 2015-11-04 |

| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/nyregion/third-person-dies-of-legionnaires-disease-in-the-bronx.html | Third Death in Outbreak in the Bronx | By Liam Stack | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/for-prisoners-a-path-to-society.html | For Prisoners a Path to Society | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/republicans-audition-for-big-money.html | Republicans Audition for Big Money | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/revenge-of-the-ideologues-killing-the-export-import-bank.html | Revenge of the Ideologues | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/should-we-charge-patients-for-medical-research.html | Should Patients Pay to Play | By Ezekiel J Emanuel and Steven Joffe | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/opinion/special-olympics-and-the-burden-of-happiness.html | Special Olympics and the Burden of Happiness | By Lawrence Downes | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/science/research-scientists-to-use-network-much-faster-than-internet.html | Research Scientists to Share Data on Network Many Times Faster Than Internet | By John Markoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/at-trade-deadline-contenders-pad-the-margins-of-their-rosters.html | With Big Deals Done Contenders Use Late Trades to Pad Margins of Rosters | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/wilmer-flores-swaps-tears-for-cheers-with-walk-off-home-run.html | Flores Swaps Tears for Cheers With WalkOff Home Run | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/baseball/yankees-bypass-a-list-trades-content-with-pitchers-for-now-and-later.html | Yankees Bypass AList Trades Content With Pitchers for Now and Later | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/football/for-sheldon-richardson-a-troubled-jet-concern-mixes-with-trust-issues.html | Concern Mixes With Trust Issues for a Troubled Jet | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/football/giants-sign-james-jones-to-shore-up-receivers.html | Shoring Up Receivers Giants Sign Key Veteran | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/sports/olympics/2022-olympics-leave-china-beaming-from-its-growing-clout.html | A Beaming Nation With Growing Clout | By Javier C Hernndez | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/inmates-suit-over-abortion-denial-ends-with-her-decision-to-have-child.html | Inmate8217s Suit Over Denial of Abortion Ends With Her Decision to Have Child | By Alan Blinder | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/maine-court-considers-vetoes-by-gov-lepage.html | Maine Court Considers Vetoes by Governor | By Katharine Q Seelye | TX 8-202-729 | 2015-11-04 |

| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/emails-expand-on-mosaic-of-hillary-clintons-days-as-secretary-of-state.html | Emails Expand on Mosaic of Secretary Clintons Days | By Steven Lee Myers | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/politics/super-pacs-spent-millions-before-candidates-announced-filings-show.html | 8216Super PACs8217 Spent Millions Before Candidates Announced Filings Show | By Eric Lichtblau | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/us/samuel-duboses-death-in-cincinnati-points-to-off-campus-power-of-college-police.html | Policing Plan in Cincinnati Goes Astray | By John Mura and Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/americas/food-program-gets-emergency-cash.html | United Nations Food Program Gets Emergency Cash | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-01 | https://www.nytimes.com/2015/08/01/world/americas/lawmakers-on-azerbaijan-trip-cleared.html | Washington Lawmakers on Azerbaijan Trip Cleared | By Eric Lipton | TX 8-202-729 | 2015-11-04 |
| 2015-11-12 | 2015-08-01 | https://www.nytimes.com/2015/07/31/universal/ko/millennial-men-arent-the-dads-they-thought-theyd-be-korean.html | | By Claire Cain Miller | TX 8-202-729 | 2015-11-04 |
| 2015-07-14 | 2015-08-02 | https://www.nytimes.com/2015/07/14/books/review/harper-lees-go-set-a-watchman.html | Tarnished Hero | By Randall Kennedy | TX 8-202-729 | 2015-11-04 |
| 2015-07-20 | 2015-08-02 | https://www.nytimes.com/2015/07/20/travel/mondays-travel-news-american-merges-systems-fare-deals-to-europe.html | Kayaking Rugged Trips Outdoors | By Elaine Glusac | TX 8-202-729 | 2015-11-04 |
| 2015-07-24 | 2015-08-02 | https://www.nytimes.com/2015/07/24/travel/fridays-travel-news-zaha-hadids-museum-under-the-alps.html | Museums Mountains Meets Design | By Elaine Glusac | TX 8-202-729 | 2015-11-04 |
| 2015-07-24 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-07-26 | 2015-08-02 | https://www.nytimes.com/2015/07/27/fashion/ethical-cheating-open-minded-dot-com.html | He Presents the Case  for Ethical Cheating | By Katherine Rosman | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/kate-neckel-art-new-york-city/ | NYC Anew | By Steve Dool | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/lj-cross-upper-east-side/ | Uptown Beach Town | By Alainna Lexie Beddie | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://tmagazine.blogs.nytimes.com/2015/07/27/mimosa-limoncello-recipe-bob-fernandez/ | Sweet Sips | By Rinne Allen | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/let-me-tell-you-by-shirley-jackson.html | The Stories She Told | By Paul Theroux | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-complete-stories-by-clarice-lispector.html | The Complete Stories | By Terrence Rafferty | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/stress-social-media-and-suicide-on-campus.html | Fear of Failing | By Julie Scelfo | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/can-the-weeknd-turn-himself-into-the-biggest-pop-star-in-the-world.html | Dont Stop Til You Get Enough | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-07-27 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/should-we-fear-the-political-crazies.html | Wacko Attack | By Mark Leibovich | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/nagasaki-life-after-nuclear-war-by-susan-southard.html | Under a Cloud | By Ian Buruma | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-conservative-heart-by-arthur-c-brooks.html | Compassionate Conservative | By N Gregory Mankiw | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/who-should-be-kicked-out-of-the-canon.html | Who Should Be Kicked Out of the Canon | By James Parker and Francine Prose | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/affirmative-consent-are-students-really-asking.html | Are They Asking | By Sandy Keenan | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/marc-murphy-of-chopped-doesnt-let-food-talk-get-in-the-way.html | Let No Food Talk Come Between Them | By Eric V Copage | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/why-greeces-lenders-need-to-suffer.html | Why Greeces Lenders Need to Suffer | By Adam Davidson | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/boutique-hostels-are-giving-travelers-new-options.html | It May Be a Hostel but It Feels More Upscale | By Karen Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/cuba-richard-blanco-poems.html | For Richard Blanco Cubas Beauty Is Its People | By Michael T Luongo | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/07/29/magazine/voting-rights-act-dream-undone.html | Overcome | By Jim Rutenberg | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/dance/the-joyce-ballet-festival-features-indie-choreographers.html | Dance Works Delivered on Their Own Terms | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/dance/zvi-gotheiner-the-zen-dance-master-of-new-york.html | The Zen Dance Master of New York | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/design/in-power-and-pathos-faces-frozen-in-time-and-bronze-at-the-getty-museum.html | Faces Frozen in Bronze | By Ken Johnson | TX 8-202-729 | 2015-11-04 |

| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/new-releases-from-bea-miller-sublime-with-rome-and-donmonique.html | Ska With Punk Rap With Cool Pop With Bite | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/craig-robinson-on-trading-the-office-for-the-classroom-in-mr-robinson.html | Trading 8216The Office8217 for the Classroom | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/j-k-rowlings-family-history-on-who-do-you-think-you-are.html | Peeling the Bark Off Family Trees | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-dying-grass-by-william-t-vollmann.html | The Bluecoats Are Coming | By Jane Smiley | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-worst-college-dorms-sometimes-most-loved.html | Dumpy Dorms | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/you-get-what-you-pay-for-sometimes.html | You Get What You Pay For Sometimes | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/the-miracle-of-preserves.html | Old Friends | By Tamar Adler | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/what-can-i-do-about-a-neighbors-partying-child.html | What Can I Do About a Neighbors Partying Child | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/lincoln-center-honors-richard-lester-with-retrospective.html | Love Triangle on Acid | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/the-birds-and-the-bees-as-seen-at-15-in-the-diary-of-a-teenage-girl.html | Birds Bees and Growing Pains at 15 | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-harlem-tenement-was-her-neighborhood.html | A Tenement Was Her Neighborhood | By Sandra E Garcia | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/rutherford-nj-quiet-outpost-beyond-the-tunnel.html | A Quiet Outpost Beyond the Tunnel | By Mary Jo Patterson | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/theater/in-yussef-el-guindis-threesome-personal-and-political-are-in-bed-together.html | Personal and Political in Bed Together | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/theater/sherie-rene-scott-stars-in-whorl-inside-a-loop.html | Theater Cellblock Story Time | By Steven McElroy | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/airlines-in-flight-entertainment-options.html | InFlight Entertainment Gets an Update | By Elaine Glusac | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-07-29 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/what-to-do-in-36-hours-in-marthas-vineyard.html | 36 Hours in Marthas Vineyard Mass | By Suzanne Carmick | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://opinionator.blogs.nytimes.com/2015/07/30/life-an-unspooling/ | Life An Unspooling | By Rachel Louise Snyder | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/design/the-price-of-thomas-heatherwicks-imagination.html | A Designer8217s Imagination and Its Cost | By James S Russell | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/a-little-night-music-brings-dark-magic-to-the-kaplan-penthouse.html | Darkness Falls Beauty Arises | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/carlos-chavez-mexican-modernist.html | Mexico8217s Envoy to Modernism | By William Robin | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/faith-no-more-brings-reboot-to-madison-square-garden.html | Subverting Expectations | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/to-live-and-not-die-in-la-fear-the-walking-dead-on-amc.html | To Live and Not Die in LA | By Lorne Manly | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/more-than-scary.html | More Than Scary | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/out-of-ashes-by-konrad-h-jarausch.html | Continental Divides | By Geoffrey Wheatcroft | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/international/how-zhou-qunfei-a-chinese-billionaire-built-her-fortune.html | The Village Girl Who Grew Up to Be a Billionaire | By David Barboza | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/making-friends-in-new-places.html | Friends in New Places | By Nicholas A Christakis | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-real-skinny-on-freshman-year.html | The Real Skinny | By Michelle Slatalla | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/a-kiss-deferred-by-bosnia-and-herzegovina-civil-war.html | A Kiss Deferred by War | By Nikolina Kulidzan | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/even-a-near-slur-demands-an-apology.html | Too Close to a Slur | By Philip Galanes | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/jared-milrad-and-nathan-johnson-stars-of-hillary-clintons-campaign-announcement-video-are-married.html | A Couple and a Video Seen Around the World | By Monica Davey | TX 8-202-729 | 2015-11-04 |

| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/jermaine-affonso-cant-escape-the-garbage-either.html | Jermaine Affonso Cant Escape the Garbage Either | Interview by Ana Marie Cox | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/letter-of-recommendation-egg-shakers.html | Egg Shakers | By Jon Mooallem | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/who-runs-the-streets-of-new-orleans.html | Street Sweeper | By David Amsden | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/fighting-dog-owners-discourtesy-with-dna-in-brooklyn.html | Fido and Forensics | By Ginia Bellafante | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/condo-to-house-same-town-more-room.html | A Very Minor Change of Scene | By Joyce Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/denmark-elsinore-hamlet-shakespeare-hometown.html | Elsinore Like Hamlet Comes Back to Life | By Seth Sherwood | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/poland-jewish-heritage.html | A Return to Poland | By Joseph Berger | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/prince-edward-island-seafood-dining.html | Feasting on the Bounty of the Sea | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/01/us/politics/with-debate-and-convention-gop-looks-to-reclaim-ohio-in-2016.html | With Debate and Convention GOP Looks to Reclaim Ohio Edge in 2016 | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/01/world/europe/amnesty-international-weighs-decriminalization-of-prostitution.html | Rights Group Weighs New Stance on Prostitution | By Doreen Carvajal | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/carly-rae-jepsen-with-a-new-album-is-definitely-changing-her-number.html | Changing Her Number Definitely | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/a-hanging-at-cinder-bottom-by-glenn-taylor.html | Marked Pair | By Allison Glock | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/barbara-the-slut-by-lauren-holmes.html | Wipe That Smirk | By Hannah TennantMoore | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/circling-the-sun-by-paula-mclain.html | The Kenya Wife | By Alexandra Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/dark-memoirs.html | Dark Memoirs | By Domenica Ruta | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/flight-or-fright.html | Flight or Fright | By Marilyn Stasio | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-fly-trap-by-fredrik-sjoberg.html | Flies on the Wall | By Hugh Raffles | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-love-she-left-behind-by-amanda-coe.html | Aftermath of an Affair | By Karen Karbo | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-richest-man-who-ever-lived-by-greg-steinmetz.html | The Popes Banker | By Jerry Z Muller | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/the-watchmaker-of-filigree-street-bynatasha-pulley.html | TickTock | By Helene Wecker | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/books/review/wealth-secrets-of-the-one-percent-by-sam-wilkin.html | Outrageous Fortunes | By Bryan Burrough | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/a-company-copes-with-backlash-against-the-raise-that-roared.html | The Raise That Roared | By Patricia Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/pulling-down-underwater-borrowers.html | Slack Lifeline for Drowning Homeowners | By Gretchen Morgenson | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/stolen-consumer-data-is-a-smaller-problem-than-it-seems.html | A Hacking Epidemic That Hits Few Consumers in the Wallet | By Nathaniel Popper | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/college-tours-for-just-43500.html | Campus Hopping Pressed for Time Take a Jet | By Ashley Winchester | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/confederate-symbols-swastikas-and-student-sensibilities.html | Statues Swastikas and Sensitivities | By Joseph Berger | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/finding-direction-in-linkedin-profiles.html | Link and Learn | By Jeffrey J Selingo | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/four-steps-to-choosing-a-career-path.html | Finding Your Passion Future | By Nathan Gebhard | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/how-to-live-wisely.html | How To Live Wisely | By Richard J Light | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/liberal-arts-a-lost-cause.html | Liberal Arts Lost Cause | By Joseph B Treaster | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/new-gear-for-the-school-year.html | Gearing Up | By Kit Eaton | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/next-stop-harvardland.html | Chinese Abroad Next Stop Harvardland | By Oren Fliegelman | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-fiske-guide-to-college-histories.html | The Fiske Guide to College Histories | By Edward B Fiske | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/education/edlife/the-scholarship-in-selfies.html | SelfieStudies | By Laura Pappano | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/after-mission-impossible-rebecca-fergusons-impossible-calm-amid-a-whirlwind-mission.html | Impossibly Calm Amid a Whirlwind Mission | By Ruth La Ferla | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/brian-farrell-meet-hollywoods-most-in-demand-house-sitter.html | This House Sitter Isnt Starstruck | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/air-mail.html | Air Mail | By Tomas Transtromer | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/exit-strategy.html | Exit Strategy | As told to May Jeong | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/magazine/how-to-cure-a-cats-anxiety.html | How to Cure a Cats Anxiety | By Malia Wollan | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/bobcat-goldthwait-andbarry-crimmins-explore-the-past-darkly-in-a-new-film.html | Delving Into the Personal Past Darkly | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/homevideo/facing-death-with-a-shrug-in-two-versions-of-the-killers.html | Facing Death With a Shrug | By J Hoberman | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/rick-springfield-scored-a-role-opposite-meryl-streep-in-ricki-and-the-flash.html | And Then Rick Springfield Walked In | By Robert Ito | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/movies/in-we-come-as-friends-hubert-sauper-takes-flight-to-survey-the-pain-below-in-sudan.html | Taking Flight to Survey the Pain Below | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-review-of-clean-plate-kitchen-in-clinton-which-feeds-vegans-and-meat-eaters.html | A Place for Vegans and Omnivores Alike | By Joel Keller | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-social-network-app-for-those-battling-addiction.html | Sober Goes Social | By Jonah Engel Bromwich | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/an-iliad-a-one-man-take-on-homers-classic-comes-to-the-hudson-valley.html | A OneMan Siege of Troy | By David DeWitt | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/captain-lawrences-offerings-stretch-from-beer-to-yoga.html | A Brewery8217s Offerings Stretch From Beer to Yoga | By Steve Reddicliffe | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/coffee-connections-at-peddler-in-soho.html | Coffee Shop With Wheels Not Walls | By Eliza Brooke | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/imagining-envy-one-of-the-seven-deadly-sins.html | Depicting Envy 8216the Most Corrosive of the Sins8217 | By Susan Hodara | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/institute-of-jazz-studies-at-rutgers-has-a-new-director.html | Celebrating Jazz and Reviving Its Swing | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/portraits-of-new-yorks-butchers.html | Between Farm and Table | By Annie Correal | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/restaurant-drama-in-review-with-jerky.html | Waiters8217 Night Out | By John Leland | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/restaurant-review-tony-cuban-cucina-cocktails-in-freeport-has-a-rollicking-setting.html | Cuba Meets Italy in a Rollicking Setting | By Joanne Starkey | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-billy-elliot-the-musical-in-patchogue-has-music-by-elton-john.html | Pirouetting to a Better Life | By Aileen Jacobson | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-burgers-and-seafood-at-shad-row-in-rocky-hill.html | Watching the River Flow | By Rand Richards Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/review-ill-eat-you-last-in-hartford-portrays-sue-mengers.html | A BehindtheScenes Star Surrounded by Talent | By Sylviane Gold | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/sunday-at-grey-gardens-with-liz-lange-fashion-designer.html | Quiet Time With Family Food and Phone | By Kara Mayer Robinson | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/the-incubated-babies-of-the-coney-island-boardwalk.html | The Incubated Babies of the Coney Island Boardwalk | By Michael Pollak | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/tiny-birds-big-drama-inside-the-world-of-the-birdmen-of-queens.html | The Battle of the Birdmen | By Emily S Rueb | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/frank-bruni-we-invited-donald-trump-to-town.html | We Invited Donald Trump to Town | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/open-the-music-industrys-black-box.html | Open the Music Industrys Black Box | By David Byrne | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/were-making-life-too-hard-for-millennials.html | Making Life Too Hard for Millennials | By Steven Rattner | TX 8-202-729 | 2015-11-04 |

| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/what-emotions-are-and-arent.html | What Emotions Are and Arent | By Lisa Feldman Barrett | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/welcome-to-your-airbnb.html | Welcome to Your Airbnb | By Josh Gondelman | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/karen-allen-at-home-in-the-berkshires.html | Branching Out in the Country | By Dan Shaw | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/madison-avenue-condo-in-an-office-district.html | The Neighbors Are Offices | By C J Hughes | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/mortgages-for-millennials.html | Lending to 8216Digital Natives8217 | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/penthouse-sets-a-time-warner-record-at-over-50-million-dollars.html | A Time Warner Record | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/the-millennial-commune.html | Rooms With a Viewpoint | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/when-your-teenager-picks-the-architect.html | More Than Just a 8216Placeholder8217 | By Tim McKeough | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/enter-sound-man-an-insiders-look-at-baseballs-walk-up-music.html | Modern Hitters Rely on Quick Hands Of Home Ballparks8217 Audio Engineers | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/golf/a-struggling-city-renovates-its-golf-course-envisioning-more-green.html | A City Rising From the Rough | By Dan Barry | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/missy-franklin-sheds-her-youth-and-embraces-a-pros-challenges.html | A Star Swimmer8217s Challenging Turn | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sunday-review/protecting-the-untamed-seas.html | Protecting the Untamed Seas | By Ian Urbina | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/france-arcachon-bay-biking.html | Wheeling Around a Tranquil Bay | By Ceil Miller Bouchet | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/ludlow-nyc-hotel-review.html | Adding to the Downtown Cool Quotient | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/luxury-hotels-in-london-and-bermuda-offering-signature-liquors.html | Trending A Drink at the Bar and a Bottle to Go | By Marissa Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/01/sports/roddy-piper-one-of-the-most-hated-villains-in-professional-wrestling-dies-at-61.html | Roddy Piper 61 Mastered Role as Wrestling Bad Guy | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/01/business/dealbook/mark-karpeles-mt-gox-bitcoin-arrested.html | Chief of Failed Exchange for Bitcoin Is Arrested | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |

| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/business/joel-s-marcus-on-taking-the-ego-out-of-leading.html | Taking the Ego Out of Leading | By Adam Bryant | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/dinner-with-blue-zones-solution-dan-buettner.html | The Longevity Feast | By Jeff Gordinier | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/im-not-mad-thats-just-my-resting-b-face.html | Cursed With a Death Stare | By Jessica Bennett | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/jobs/dr-stephen-klasko-where-einstein-jobs-and-yoda-join-strategy-sessions.html | Where Einstein Jobs and Yoda Join the Strategy Sessions | Interview by Patricia R Olsen | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/jobs/providing-the-soundtrack-for-lifes-last-moments.html | Providing the Soundtrack for Life8217s Last Moments | By Jennifer L Hollis | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/a-p-bankruptcy-means-new-york-chains-birthplace-will-lose-last-store.html | Aamp P Bankruptcy Means Losing the Chains Last Store in New York | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/nyregion/bronx-residents-anxious-after-4th-death-from-legionnaires-disease.html | Unease Spreads in Bronx as Disease Claims 4th Life | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/congress-should-look-beyond-the-gas-tax.html | Looking Beyond the Gas Tax | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/how-to-fight-doping-in-sports.html | How to Fight Doping in Sports | By Ross Tucker and Jonathan Dugas | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/is-new-orleans-safe.html | Is New Orleans Safe | By John M Barry | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/maureen-dowd-joe-biden-in-2016-what-would-beau-do.html | What Would Beau Do | By Maureen Dowd | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/nicholas-kristof-our-sex-crazed-congress.html | Our SexCrazed Congress | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/president-obamas-racial-renaissance.html | President Obamas Racial Renaissance | By Michael Eric Dyson | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/republican-hypocrisy-on-iran.html | Republican Hypocrisy on Iran | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/ross-douthat-the-donalds-gifts-for-jeb-bush.html | The Donalds Gifts for Jeb | By Ross Douthat | TX 8-202-729 | 2015-11-04 |

| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/vahe-alaverdian.html | Vah Alaverdian | By Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/opinion/sunday/why-the-economy-is-not-ready-for-an-interest-rate-increase.html | The HoHum Economy | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/public-editor/new-york-times-hillary-clinton-coverage-public-editor.html | The Tortured Tale of the Candidate and the Newspaper | By Margaret Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/realestate/when-the-super-has-a-drinking-problem.html | When the Super Behaves Badly | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/aja-zanova-top-czech-skater-who-defected-to-west-dies-at-84.html | Aja Zanova 84 Top Czech Skater Who Defected to West | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/former-white-sox-organists-offbeat-approach-resonated-for-decades.html | An Offbeat Approach Resonated for Decades | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/mets-relationship-with-yoenis-cespedes-its-a-rental.html | Mets8217 Relationship With Cespedes It8217s a Rental | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/giants-undertake-major-renovation-projects-on-both-sides-of-the-ball.html | Giants Undertake Major Renovation Projects on Both Sides of the Ball | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/junior-seaus-daughter-will-speak-at-pro-football-hall-of-fame-ceremony.html | Hall Presents a Compromise to Let Seaus Daughter Speak | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/ncaafootball/ohio-states-ascent-reinvigorates-the-big-ten.html | Buckeyes8217 Ascent Reinvigorates the Big Ten | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sunday-review/hamilton-and-the-republican-hopefuls.html | Political Theater vs Political Theatrics | By Patrick Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/travel/a-late-summer-nights-dream-on-michigans-mackinac-island.html | On the Horizon Play On | By Matt Beardmore | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/bay-areas-disjointed-public-transit-network-inspires-a-call-for-harmony.html | Bay Area8217s Disjointed Public Transit Network Inspires a Call for Harmony | By Patricia Leigh Brown | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/dr-james-jude-who-helped-develop-use-of-cpr-dies-at-87.html | Dr James Jude Dies at 87 Helped Develop Use of CPR | By William Grimes | TX 8-202-729 | 2015-11-04 |

| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/dry-days-in-west-bring-ferocious-start-to-fire-season.html | Dry Days Bring Ferocious Start to Fire Season | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/grand-jury-indicts-texas-attorney-general-ken-paxton-on-felony-charges.html | Grand Jury Indicts Texas Attorney General on Felony Securities Fraud Charges | By Manny Fernandez | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/new-orleans-hospital-is-replaced-with-hope-of-preserving-its-mission.html | Hospital Is Replaced With Hope of Preserving Its Mission | By Abby Goodnough | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/politics/joe-biden-white-house-2016-presidential-campaign.html | Biden Is Taking Steps Toward 16 Supporters Say | By Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/small-pool-of-rich-donors-dominates-election-giving.html | A Wealthy Few Lead in Giving to Campaigns | By Nicholas Confessore Sarah Cohen and Karen Yourish | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/africa/palm-oil-company-is-accused-of-exploiting-liberias-ebola-crisis.html | Palm Oil Company Is Accused of Exploiting Liberia8217s Ebola Crisis | By Clair MacDougall | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/flooding-spurs-disaster-zones-in-myanmar.html | Flooding Spurs Disaster Zones in Myanmar | By Wai Moe | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/laos-destination-in-illegal-ivory-trade-so-far-eludes-global-crackdown.html | Laos Destination in Illegal Ivory Trade So Far Eludes Global Crackdown | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/talibans-new-leader-urges-unity-playing-down-peace-talk.html | Taliban8217s New Leader Urges Unity Playing Down Peace Talk | By Joseph Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/asia/tibetan-who-called-for-dalai-lamas-return-is-said-to-be-freed-from-chinese-prison.html | Tibetan Man Is Said to Be Freed From Chinese Prison | By Edward Wong | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/europe/after-deal-europeans-are-eager-to-do-business-in-iran.html | Europe Sees Ripe Market in Iran Once Sanctions Go | By Alissa J Rubin | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/middleeast/iraqis-protest-electricity-shortage-during-heat-wave.html | 120 Degrees and No Relief ISIS Takes Back Seat | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/world/middleeast/palestinian-teenager-is-fatally-shot-while-protesting-deadly-arson-attack.html | Censure and Clashes After West Bank Attack | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/your-money/converse-treads-carefully-in-updating-well-worn-chuck-taylor-brand.html | Treading Carefully to Update a WellWorn Sneaker Brand | By Jeff Sommer | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-01 | 2015-08-02 | https://www.nytimes.com/2015/08/02/your-money/the-treat-that-could-bite-your-dog-back.html | The Treat That Could Bite Your Dog Back | By David Segal | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/music/buddy-emmons-virtuoso-of-the-steel-guitar-dies-at-78.html | Buddy Emmons 78 Virtuoso of the Pedal Steel Guitar | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/alisa-rashish-john-segal-a-life-of-bicycles-built-for-two.html | A Life of Bicycles Built for Two | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/fashion/weddings/deborah-lapidus-adam-margolin-his-walk-down-the-aisle-leads-to-theirs.html | His Walk Down an Aisle Leads to Theirs | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/enigmatic-yoenis-cespedes-is-charged-with-lighting-up-new-york-again.html | Electric Cespedes Is Asked to Light Up New York Once More | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/mets-yoenis-cespedes-makes-his-presence-felt-indirectly-in-a-win.html | New Met Makes His Presence Felt Indirectly in Victory | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/baseball/stepping-from-class-aaa-bryan-mitchell-and-diego-moreno-cant-deliver.html | Stepping From Class AAA to Majors Young Yankees Pitchers Can8217t Deliver | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/sports/football/jets-offer-support-and-tough-love-to-sheldon-richardson.html | Jets Offer Support and Tough Love to Richardson | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/obama-to-unveil-tougher-climate-plan-with-his-legacy-in-mind.html | Obama to Unveil Tougher Climate Plan With His Legacy in Mind | By Coral Davenport and Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/politics/republican-debate-donald-trump.html | Republicans Train for Debate With Wary Eye on Trump | By Patrick Healy and Michael Barbaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-02 | https://www.nytimes.com/2015/08/02/us/training-officers-to-shoot-first-and-he-will-answer-questions-later.html | Shoot First and Hell Answer Questions | By Matt Apuzzo | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-02 | https://www.nytimes.com/2015/08/02/universal/es/la-herencia-creativa-y-controversial-de-carlos-chavez-el-compositor-modernista-de-mexico.html | Mexico8217s Envoy to Modernism | Por William Robin | TX 8-202-729 | 2015-11-04 |
| 2015-07-28 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/07/28/a-steady-percentage-of-americans-still-do-not-go-online-study-says/ | Numbers Steady for Americans Not on the Internet | By Dino Grandoni | TX 8-202-729 | 2015-11-04 |

| 2015-07-30 | 2015-08-03 | https://www.nytimes.com/2015/07/31/arts/international/northern-ireland-town-embraces-beckett-festival.html | A Town Celebrates All Things Beckett | By Roslyn Sulcas | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-31 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/07/30/facebook-taking-open-source-software-ethos-to-drones/ | Facebook Takes Open Approach to Drone Project | By Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://artsbeat.blogs.nytimes.com/2015/08/02/dr-dre-to-release-compton-a-soundtrack-his-first-album-in-16-years/ | Dr Dre2019s New Album Is His First in the 21st Century | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/08/02/in-search-of-the-slippery-definition-of-the-modern-tech-company/ | When a Tech StartUp Is Not a Tech Company | By Jim Kerstetter | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://bits.blogs.nytimes.com/2015/08/02/political-consultant-for-uber-to-advise-other-start-ups/ | Political Adviser for Uber to Help Other StartUps | By Dino Grandoni | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/dance/review-garth-fagan-dance-honors-geoffrey-holder-along-with-carmen-de-lavallade.html | Recalling a Multifaceted Talent Along With the Love of His Life | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/design/seattle-art-fair-receives-a-boost-from-techs-big-spenders.html | Seattle8217s Art Scene Receives a Tech Boost | By Melena Ryzik | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-cecilia-bartoli-has-dramatic-depth-as-norma-at-salzburg-festival.html | Taking Command of a Daunting Role | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-jeremy-denk-in-a-full-blooded-performance-at-mostly-mozart.html | Brahms With a Caveat but Not That You Could Tell | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-karen-oberlins-his-aim-is-true-a-tribute-to-elvis-costello.html | Trying to Decode a Singer8217s Cryptic Musings | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/music/review-license-and-restriction-in-a-work-by-la-monte-young-at-dia-chelsea.html | Rendering a Mixed Message of License and Restriction | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/television/review-beats-of-the-antonov-examines-sudans-civil-wars.html | Lives Caught in Sudan8217s Enduring Civil Wars | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/television/review-significant-mother-puts-a-son-in-an-awkward-situation.html | When Mom and Her Date Go Back to Your Place | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/books/review-the-economics-of-inequality-by-thomas-piketty.html | Inequality as It Was Viewed in the 90s | By Paul Krugman | TX 8-202-729 | 2015-11-04 |

| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/chinese-textile-mills-are-now-hiring-in-places-where-cotton-was-king.html | Chinese Textile Manufacturers Bring Jobs Back to America | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/comcast-invests-by-the-billion-in-theme-parks-hogwarts-and-all.html | Investing in Parks Hogwarts and All | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/tiger-beat-magazine-is-revived-with-a-new-vision.html | A Teenagers8217 Staple Is Revived With a New Vision | By Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/health/research/dr-donald-l-rasmussen-crusader-for-coal-miners-health-dies-at-87.html | Dr Donald L Rasmussen Crusader for Coal Miners Safety Dies at 87 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/movies/r-rated-comedies-vacation-among-them-continue-to-struggle.html | RRated Comedies Lag in Sales | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/9-injured-in-shooting-in-east-brooklyn.html | 9 Injured in Shooting at Brooklyn Party Ending Period of Calm in the City | By J David Goodman and Annie Correal | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/medical-marijuana-dispensary-plan-in-the-south-bronx-stirs-anxiety-and-hope.html | Medical Marijuana Dispensary Plan Stirs Anxiety and Hope in South Bronx | By Joshua Jamerson | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/poster-child-for-new-yorks-paid-sick-leave-law-failed-to-follow-it.html | 8216Poster Child8217 for City8217s Paid Sick Leave Law Is Tripped Up by It | By Rachel L Swarns | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/sotomayor-and-manzano-of-the-bronx-share-more-than-the-first-name-sonia.html | 2 Daughters of the Bronx Share More Than a Name | By David Gonzalez | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/american-pharoah-wins-haskell-invitational.html | Triple Crown Winner8217s Next Act Is Impressive Too | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/a-resurgent-didi-gregorius-helps-yankees-past-the-white-sox.html | Resurgent Gregorius Puts His Skills on Display as Yankees Keep Pace | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/giants-gm-says-heart-goes-out-to-jason-pierre-paul.html | Giants GM Expresses Sympathy for Star | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/health-providers-brace-for-more-cuts-to-medicare-in-puerto-rico.html | Puerto Ricans Brace for Crisis in Health Care | By Lizette Alvarez and Abby Goodnough | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/john-h-gibbons-clinton-science-adviser-dies-at-86.html | John H Gibbons 86 Clinton Science Adviser | By William J Broad | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/memphis-police-arrest-person-of-interest-in-officers-shooting.html | Police Seek Man in Death of Officer in Memphis | By Liam Stack and Ashley Southall | TX 8-202-729 | 2015-11-04 |

| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/africa/malaysia-airlines-flight-370-debris-investigation-reunion.html | Intrigue of Missing Flight Washes Over Tiny Island | By Marc Santora | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/africa/zimbabwe-cecil-lion-american-doctor-illegal-hunting.html | Zimbabwe Officials Say Another American Illegally Killed a Lion in an Authorized Hunt | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/americas/canadian-prime-minister-calls-federal-election.html | Canadian Premier Hoping to Extend Hold Calls Elections Early | By Ian Austen | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/europe/finland-police-detective-jari-aarnio-drug-smuggling-charges.html | Finland Is Unnerved by Trial of Detective on Charges of Running a Drug Cartel | By Dan Bilefsky and MariLeena Kuosa | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/europe/turkey-kurdish-suicide-attack.html | Kurdish Militant Strike on Turkish Military Police Station Kills 2 Soldiers | By Ceylan Yeginsu and Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-03 | middleeast/kerry-in-egypt-discusses-balancing-human-rights-and-terror-fight.html | Kerry Warns Egypt Human Rights Abuses Can Hurt Fight Against Terrorism | By Michael R Gordon and David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/arts/what8217s-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/bigger-may-be-better-for-health-insurers-but-doubts-remain-for-consumers.html | Bigger May Be Better for Health Insurers but Doubts Remain for Consumers | By Reed Abelson | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/dealbook/onetime-allies-on-wall-streethave-uneasy-prison-reunion-after-insider-trading-trials.html | Onetime Allies on Wall Street Now in Prison | By Anita Raghavan | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/greeces-market-reopens-european-banks-report-results-and-tesla-announces-earnings.html | Greeces Market Reopens European Banks Report Results and Tesla Announces Earnings | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/att-says-users-can-watch-tv-on-any-device-with-its-new-bundle-the-first-of-its-kind.html | ATampT Says Users Can Watch TV on Any Device With Its New Bundle the First of Its Kind | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/cool-influencers-with-big-followings-get-picky-about-their-endorsements.html | Cool Influencers Pickier Than Ever | By Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/media/rolling-stone-appoints-a-new-managing-editor.html | Rolling Stone Appoints a New Managing Editor | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/business/new-york-reaches-accords-with-sellers-of-toy-guns.html | New York Reaches Accords With Sellers of Toy Guns | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/documents-reveal-new-york-state-agencys-role-in-adirondacks-mining-proposal.html | State Agency Pushed Upstate Mining Plan Documents Reveal | By Susanne Craig | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/new-jersey-transit-expects-big-bills-for-offering-alternatives-during-delays.html | NJ Transit Pays the Cost for Riders Amid Delays | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/new-york-city-starts-moving-tenants-from-three-quarter-homes-but-others-are-left-behind.html | Tenants Move Out of Unregulated Homes but Remain in Limbo | By Kim Barker | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/nyregion/officials-seek-source-of-legionnaires-outbreak-in-the-bronx.html | Officials Seek Source of Legionnaires8217 Outbreak in the Bronx | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/a-health-care-safety-net-the-public-loves.html | A Health Care Safety Net the Public Loves | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/gop-candidates-and-mass-shootings.html | GOP Candidates and Mass Shootings | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/growing-momentum-to-repeal-cuban-embargo.html | Congress Rethinks the Cuba Embargo | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/indias-inverted-abortion-politics.html | Indias Inverted Abortion Politics | By Manil Suri | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/paul-krugman-americas-un-greek-tragedies-in-puerto-rico-and-appalachia.html | Americas  UnGreek  Tragedies | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/teenagers-medication-and-suicide.html | Teenagers Medication and Suicide | By Richard A Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/opinion/the-iran-deals-dangerous-precedent.html | The Iran Deals Dangerous Precedent | By John R Bolton | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/american-pharoah-is-at-risk-every-time-he-runs.html | In a Sport of Beautiful Animals Ugliness Is Unavoidable | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/time-for-mets-and-their-fans-to-stick-around.html | For Once the Mets Arent Swooning and Their Fans Are | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/baseball/with-ballpark-rocking-mets-keep-rolling-pulling-into-a-tie-for-first.html | With Park Rocking Mets Keep Rolling Gaining Tie for First | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/basketball/ramu-tokashiki-a-japanese-rookie-blossoms-in-the-wnba.html | Japanese Rookie Blossoms in WNBA | By Seth Berkman | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/jen-welter-is-teaching-men-and-girls-as-nfls-first-female-coach.html | Teaching Men and Girls | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/football/jets-muhammad-wilkerson-is-injured.html | Jets8217 Wilkerson Is Injured | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/shadow-of-doping-is-never-far-from-pool.html | Shadow of Doping Is Never Far From Pool | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/sports/year-after-heartbreak-happiness-in-the-stable-and-the-cradle.html | Year After Heartbreak Happiness in the Stable and the Cradle | By Melissa Hoppert | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/technology/need-a-reason-to-celebrate-check-online-where-social-media-fills-the-calendar.html | Need a Reason to Celebrate Check Online | By Conor Dougherty | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/theater/review-summer-shorts-at-59e59-with-love-letters-and-a-couch-potato.html | Need a PickMeUp There Are Ways | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/a-maryland-town-fires-its-black-police-chief-exposing-a-racial-rift.html | A Maryland Town Fires Its Black Police Chief Exposing a Racial Rift | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/donald-trump-attacks-as-republican-rivals-court-donors-at-koch-retreat.html | Trump Attacks as Republican Rivals Court Donors at Koch Retreat | By Ashley Parker | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/jeb-bushs-camp-counts-blessings-of-donald-trumps-surge-in-the-gop.html | Bush Campaign Sees Upside to Trumps Surge in the GOP | By Jonathan Martin | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/politics/obama-policy-could-force-robust-climate-discussion-from-2016-candidates.html | Obama Policy Could Force Robust Climate Discussion From 821716 Candidates | By Coral Davenport | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/us/probation-sounding-light-can-land-hard.html | On Probation Lives Can Run Far Off Track | By Shaila Dewan | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/americas/huge-rally-over-killing-of-mexican-journalist.html | Huge Rally Over Killing of Reporter | By Azam Ahmed and Paulina Villegas | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/asia/rohingya-women-flee-violence-only-to-be-sold-into-marriage.html | Rohingya Women Flee Violence Only to Be Sold Into Marriage | By Chris Buckley and Ellen Barry | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-03 | https://www.nytimes.com/2015/08/03/world/middleeast/israeli-justice-is-seen-to-be-often-uneven-among-palestinian-cases.html | Israeli Justice Is Seen to Be Often Uneven | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-07-29 | 2015-08-04 | https://well.blogs.nytimes.com/2015/07/29/a-way-to-get-fit-and-also-have-fun/ | An Interval Regimen to Keep | By Gretchen Reynolds | TX 8-202-729 | 2015-11-04 |

| 2015-07-29 | 2015-08-04 | https://www.nytimes.com/2015/07/30/arts/international/skirting-comedy-limits-in-myanmar.html | Risking Their Liberty for Laughs | By Philip J Heijmans | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-07-30 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/importing-both-salamanders-and-their-potential-destruction.html | Slow to Save Salamanders | By Carl Zimmer | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-04 | https://www.nytimes.com/2015/07/31/new-womens-history-museum-in-london-turns-out-to-be-a-jack-the-ripper-museum/ | Jack the Ripper Museum Stirs Debate | By Christopher D Shea | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-04 | https://well.blogs.nytimes.com/2015/07/31/ask-well-late-menopause/ | Ask Well | By Roni Caryn Rabin | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/sex-never-dies-but-a-medicare-option-for-older-men-does.html | Sex Never Dies but Medicare Ends a Life Line | By Paula Span | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/for-sympathetic-ear-more-chinese-turn-to-smartphone-program.html | Program Knows Just How You Feel | By John Markoff and Paul Mozur | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-04 | https://www.nytimes.com/2015/08/03/theater/robin-phillips-director-who-revitalized-canadas-stratford-festival-dies-at-75.html | Robin Phillips 75 Reenergized the Stratford Festival | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-04 | https://www.nytimes.com/2015/08/03/world/middleeast/a-burger-joint-thats-irans-answer-to-mcdonalds.html | Capitalizing on a Taste for America8217s Biggest Brands | By Thomas Erdbrink | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/a-tribute-to-bill-withers-at-carnegie-hall/ | A Bill Withers Tribute Set for Carnegie Hall | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/collegiate-chorale-under-a-new-name-teaming-up-with-city-center/ | New Name and Partner For Collegiate Chorale | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/dispense-with-the-jokes-now-pez-candy-gets-its-own-film/ | Dispense With the Jokes Now An Animated Pez Film | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/hedwig-takes-a-dip-with-taye-diggs-in-title-role/ | The Latest Hedwig Has a Rough Start | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://artsbeat.blogs.nytimes.com/2015/08/03/jill-scott-tops-chart-with-woman/ | Jill Scott Tops Chart With Her Latest Album Woman | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/03/baby-name-change-could-prevent-hospital-errors/ | Pregnancy A Way to Reduce NICU Errors | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/03/pregnancy-is-the-best-time-for-some-vaccines/ | A Vaccination 2for1 | By Jane E Brody | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/dance/review-heritage-sunday-and-ache-lavagem-da-rua-maintain-culture-through-dance.html | Culture Swirling and Thriving | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/boston-symphony-extends-andris-nelsonss-contract-through-2022.html | Boston Extends Maestro8217s Contract | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/review-nacao-zumbi-returns-to-central-park-summerstage.html | A Brazilian Rock Band Pulled by Its Past | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/review-turandot-and-les-contes-dhoffmann-spectacle-and-substance-at-bregenz-festival.html | Blending Brainy and Hearty in 2 Operas | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/music/the-little-orchestra-society-limits-schedule-and-aims-for-younger-audience.html | Orchestra Cuts Back and Aims Younger | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/bobby-jones-gospel-and-its-strongest-voice-prepare-to-say-farewell.html | The Voice of a Gospel Show Prepares to Say Farewell | By Jada F Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/playing-house-begins-its-second-season-a-little-more-grown-up.html | The Baby8217s Been Born Maybe It8217s Time to Start Acting Like GrownUps | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/books/review-china-mievilles-three-moments-of-an-explosion.html | Watch Out for Icebergs and Corpses | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/auto-sales-jumped-in-july-and-gm-and-fiat-chrysler-were-up-6.html | July Vehicle Sales Jump 53 Bolstered by SUVs and Trucks | By Aaron M Kessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/athens-stock-exchange-greece.html | Stocks Especially of Banks Sink in Greece as Athens Market Reopens | By Niki Kitsantonis and Jack Ewing | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/british-government-to-begin-partial-sale-of-rbs-stake.html | RBS Share Sale | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/chinese-property-rental-site-tujia-raises-300-million.html | Newest Unicorn | By Amie Tsang | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/citadel-account-suspended-in-china.html | Accounts Suspended | By Neil Gough | TX 8-202-729 | 2015-11-04 |

| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/former-citigroup-and-ubs-trader-convicted-in-libor-case.html | ExTrader Is Convicted in RateRigging Case | By Chad Bray | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/hsbc-q2-earnings.html | Profit Shrinks 4 at HSBC as Broad CostCutting Continues | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/new-york-regulator-moves-to-suspend-promontory-financial.html | Promontory Consulting Is Suspended by New York | By Ben Protess and Jessica SilverGreenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/pimco-may-face-sec-action-over-a-fund.html | Pimco Inquiry | By Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/dealbook/puerto-rico-decides-to-skip-bond-payment.html | Puerto Rico Fails to Pay 58 Million Bond Debt | By Mary Williams Walsh | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/energy-environment/alpha-natural-resources-a-onetime-coal-giant-files-for-bankruptcy-protecton.html | Alpha Natural Resources a Major Coal Producer Files for Bankruptcy Protection | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/international/chinas-business-aviation-market-zooms-a-little-slower.html | After Years of Hurtling Growth China8217s BusinessJet Sector Cools a Bit | By Chris Horton | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/international/trans-pacific-partnership-session-ends-with-heels-dug-in.html | A Trade Pact Session Ends With Heels Dug In | By Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/ovarian-cancer-abdominal-chemotherapy-underused.html | An Ovarian Cancer Treatment Recommended Since 2006 Is Found to Be Underused | By Denise Grady | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/health/solitary-confinement-mental-illness.html | Punished for Life | By Erica Goode | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/as-new-york-rents-soar-public-housing-becomes-lifelong-refuge.html | Higher Earners Find Refuge in Public Housing | By Mireya Navarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/attorney-general-schneiderman-to-investigate-death-of-woman-found-in-new-york-holding-cell.html | Attorney General to Investigate Death of Woman in Mt Vernon Holding Cell | By Andy Newman | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/bodegas-declining-in-manhattan-as-rents-rise-and-chains-grow.html | Manhattans Corner Stores a Neighborhood Staple Struggling to Survive | By Tatiana Schlossberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/first-came-summer-camp-marriage-then-came-a-more-mature-love.html | 8216Married8217 at Camp Then Came a Deeper Devotion | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/garbage-collection-without-the-noise-or-the-smell.html | Garbage Collection With No Noise or Smell | By Matt AV Chaban | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/judge-delays-retrial-in-etan-patz-case-until-feb-22.html | Judge Delays Mans Retrial in Patz Case Until Feb 22 | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/legionnaires-disease-death-toll-in-bronx-climbs-to-7.html | Death Toll From Legionnaires Disease Outbreak in South Bronx Climbs to 7 | By NOAH REMNICK | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/schumer-cousins-chuck-and-amy-team-up-on-curbing-gun-violence.html | 2 Schumers Team Up to Fight Gun Violence | By Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/trend-of-new-york-gun-violence-has-flattened-out-police-statistics-show.html | Gun Violence Leveling Off in New York Data Show | By J David Goodman | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/chilly-at-work-a-decades-old-formula-may-be-to-blame.html | Chilly at Work Icy Office Was Devised for Men | By Pam Belluck | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/review-beyond-words-carl-safina.html | Animal Thought as NotSoWild Idea | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/space/the-flip-side-of-optimism-about-life-on-other-planets.html | A Case for Why Were Alone | By Dennis Overbye | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/theory-on-lithium-in-stars-may-be-confirmed.html | Astronomy Theory on Lithium in Stars May Be Confirmed | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/science/wild-uganda-chimpanzees-using-clay-as-food.html | Primates Wild Uganda Chimpanzees Using Clay as Food | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/a-baseball-habit-begins-to-feel-the-pinch.html | With Ballpark Set for Ban a Habit Is Feeling a Pinch | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/yankees-pitching-prospect-luis-severino-draws-raves-before-debut-against-red-sox.html | Yankees Prospect Draws Raves Even Before His Debut | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/football/giants-speak-to-jason-pierre-paul-for-first-time-since-accident.html | The Curious Case of a Contract a Giant and a Missing Finger | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/katie-ledecky-breaks-world-record-in-1500-freestyle.html | A Record With Barely a Ripple | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/olympics/a-fencer-strives-to-crack-a-saber-ceiling.html | From Modest Beginnings American Aims for a Saber Ceiling | By Julian Michael Caldwell | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/technology/german-carmakers-buy-nokia-mapping-unit-here.html | German Automakers Team Up to Buy Nokias Digital Mapping Division for 3 Billion | By Mark Scott | TX 8-202-729 | 2015-11-04 |

| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/technology/gifs-go-beyond-emoji-to-express-thoughts-without-words.html | The Tiny Moving Message | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/theater/review-in-dear-evan-hansen-teenage-angst-grows-complicated.html | That Note Isn8217t What It Seems | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/theater/review-in-freight-a-black-man-follows-the-script-for-five-incarnations.html | Just Saying What Had to Be Said | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/upshot/2016-presidential-election-who-gets-into-the-republican-debate-rounding-could-decide.html | Lineup for the GOP Debate Looking More Solid | By Kevin Quealy | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/dr-forrest-bird-inventor-of-medical-respirators-and-ventilators-dies-at-94.html | Forrest M Bird Inventor of Respirators Dies at 94 | By Robert D McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/jury-rejects-mental-illness-argument-for-james-holmes-in-aurora-theater-rampage.html | Jury Rejects Argument by Gunman in Aurora | By Jack Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/native-alaskans-study-and-clean-up-a-legacy-of-pollution.html | Cleaning Up a Legacy of Pollution on an Alaskan Island | By Kirk Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/obama-unveils-plan-to-sharply-limit-greenhouse-gas-emissions.html | Move to Fight Climate Plan Started Early | By Coral Davenport and Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/ex-justice-dept-officials-argue-against-federal-prosecutors-in-supreme-court-brief.html | In a Brief ExJustice Dept Officials Argue Against Federal Prosecutors | By Adam Liptak | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/hillary-clinton-campaign-weighs-implications-of-potential-joe-biden-challenge.html | Clinton Team Weighs Implications of a Potential Biden Challenge for 2016 | By Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/planned-parenthood-leader-defends-group-as-senate-blocks-bill-to-end-Its-funding.html | Planned Parenthood Leader Defends Group as Bill to End Funding Is Blocked | By Jackie Calmes | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/richard-s-schweiker-reagan-confidant-dies-at-89.html | Richard S Schweiker 89 Reagan Confidant Dies | By Robert D McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/trial-opens-for-charlotte-officer-who-fatally-shot-black-motorist-seeking-help.html | Trial Opens for Officer Who Fatally Shot Black Motorist Seeking Help | By Jonathan M Katz | TX 8-202-729 | 2015-11-04 |

| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/africa/after-unrest-a-fragile-burundi-views-rwanda-with-suspicion.html | Fragile Burundi Casts a Wary Eye on a Neighbor | By Marc Santora | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/china-seeks-ling-wancheng-businessman-said-to-have-fled-to-us.html | China Seeks Businessman Said to Have Fled to US | By Michael Forsythe and Mark Mazzetti | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/india-orders-blocking-of-857-pornography-websites-targeted-by-activist.html | India Blocks 857 Pornography Websites Defying a Decision by the Supreme Court | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/millions-in-najib-razak-accounts-didnt-come-from-state-fund-malaysian-antigraft-body-says.html | Graft Panel in Malaysia Issues Ruling for Premier | By Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/monsoon-flooding-landslide-india.html | World Briefing  Asia India Deaths in East Tied to Rains | By Swati Gupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/asia/to-some-song-of-beijing-games-is-suspiciously-similar-to-a-disney-ballad.html | Olympics Get a Tune That Rings Too Familiar | By Didi Kirsten Tatlow | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/defense-secretary-ash-carter-obama.html | Pentagon Chief Adds 8216Secretary of Reassurance8217 to His Portfolio | By Helene Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/europe/britain-edward-heath-sex-abuse-claims.html | British Police to Review Abuse Claims Against ExPremier | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/europe/germans-criticize-governments-investigation-of-journalists-for-treason.html | Officials Suspend Treason Investigation of Bloggers but Germany Still Seethes | By Melissa Eddy | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/gulf-states-cautiously-support-iran-nuclear-deal.html | Kerry Wins Gulf States8217 Cautious Support for Iran Deal | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/palestinian-vigilante-effort-marks-stark-change-in-west-bank.html | Vigilante Effort After a Child8217s Death Underlines Stark Change in West Bank | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://well.blogs.nytimes.com/2015/08/04/making-activity-trackers-more-fashion-forward/ | Making Activity Look Good | By Jennifer Jolly | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/industrialist-heir-to-the-fiat-dynasty-charts-his-course.html | Industrialist Heir to the Fiat Dynasty Charts His Course | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/business/vincent-marotta-sr-a-creator-of-mr-coffee-dies-at-91.html | Vincent Marotta Sr 91 a Creator of Mr Coffee | By Margalit Fox | TX 8-202-729 | 2015-11-04 |

| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/jury-awards-another-48-million-to-families-of-2008-crane-collapse-victims.html | 48 Million More Awarded in Crane Collapse | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/nyregion/queens-borough-president-to-provide-14-million-for-queens-library.html | Borough Aid to Queens Library Is Restored | By Colleen Wright | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/a-climate-plan-businesses-can-like.html | A Climate Plan Businesses Can Like | By Jody Freeman and Kate Konschnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/david-brooks-trumps-allure-ego-as-ideology.html | Ego as Ideology | By David Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/joe-nocera-obamas-flexible-fix-to-climate-change.html | Obamas Flexible Fix | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/lindsey-grahams-curious-military-career.html | Lindsey Grahams Curious Military Career | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/president-obamas-tough-achievable-climate-plan.html | A Tough Achievable Climate Plan | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/republicans-are-trying-to-turn-uber-into-a-partisan-issue.html | Republicans and the Politics of Uber | By Vikas Bajaj | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/opinion/the-long-history-of-political-idiocy.html | The Long History of Political Idiocy | By Joanne B Freeman | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/david-price-electrifies-torontos-fans-with-debut-for-blue-jays.html | Price Electrifies Toronto8217s Fans With Debut for Jays | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/from-the-cheap-seats-at-mets-game-espn-misses-the-action.html | From Cheap Seats ESPN Misses the Action | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/sports/baseball/yoenis-cespedes-powers-rout-of-marlins-as-mets-stand-alone-in-first.html | Mets Parade Around the Bases and Into Sole Possession of First | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/aclu-sues-over-handcuffing-of-boy-8-and-girl-9-in-kentucky-school.html | ACLU Sues Over Handcuffing of Boy 8 and Girl 9 in Kentucky School | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/5-questions-about-obamas-climate-change-plan.html | 5 Questions About Obama8217s Climate Change Plan | By Coral Davenport | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/confrontation-is-avoided-in-forum-for-republican-presidential-candidates.html | Trumpless GOP Forum Leaves Field Punchless | By Jeremy W Peters and Michael Barbaro | TX 8-202-729 | 2015-11-04 |

| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/democrats-unveil-a-plan-to-fight-gerrymandering.html | Democrats Unveil a Plan to Fight Gerrymandering | By Jonathan Martin | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/politics/obama-administration-urges-states-to-cut-health-insurers-requests-for-big-rate-increases.html | Administration Urges States to Cut Health Insurers8217 Requests for Big Rate Increases | By Robert Pear | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/securities-fraud-charges-bring-texas-attorney-general-to-county-jail.html | Securities Fraud Charges Bring Texas Attorney General to County Jail | By Manny Fernandez | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/us/suspect-in-memphis-police-officers-death-turns-himself-in.html | Suspect in Memphis Officer8217s Death Turns Himself In | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/foreign-ground-troops-join-yemen-fight.html | Foreign Ground Troops Join Yemen Fight | By Saeed AlBatati and Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/middleeast/syria-us-sets-new-sanctions.html | Middle East Syria US Sets New Sanctions | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-04 | https://www.nytimes.com/2015/08/04/world/united-nations-members-establish-15-year-global-development-agenda.html | United Nations Members Establish 15Year Agenda | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-04 | https://www.nytimes.com/2015/08/04/universal/es/ovarian-cancer-abdominal-chemotherapy-underused.html | Un tratamiento efectivo para el cncer de ovarios es poco utilizado | Por Denise Grady | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/hungry-city-chicks-to-go-in-the-rockaways.html | Peruvian Pride in the Rockaways | By Ligaya Mishan | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/wine-school-assignment-white-bordeaux.html | Bordeaux Redux | By Eric Asimov | TX 8-202-729 | 2015-11-04 |
| 2015-07-30 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/wine-school-assyrtiko.html | A Greek Wine Takes America | By Eric Asimov | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/grilled-clams-mussels-recipe-video.html | Smoky Juicy Shellfish Pops on the Grill | By Melissa Clark | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/03/cleveland-orchestra-announces-andr-gremillet-as-its-next-executive-director/ | Cleveland Orchestra Names Executive Director | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/04/opinion/roger-cohen-the-migrant-crisis-in-calais-exposes-a-europe-without-ideas.html | A Europe Without Ideas | By Roger Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/international/review-le-nozze-di-figaro-gets-an-update-in-salzburg.html | The Wedding8217s Held in the Kitchen but Maybe That Makes Sense | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/hannah-kirshner-of-sweets-bitters-and-her-omelet-pan-for-the-backyard-bounty.html | A Skillet for the Backyard Bounty | By Ligaya Mishan | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/miscelanea-ny-brings-mexico-to-manhattan.html | Miscelanea NY Brings Mexico to Manhattan | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/04/frank-langella-will-return-to-broadway-in-the-father/ | Frank Langella Returning to Broadway | By Scott Heller | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/04/metropolitan-opera-says-its-otello-tenor-will-not-wear-blackface/ | A Metropolitan Opera First Otello Without Blackface | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://artsbeat.blogs.nytimes.com/2015/08/04/the-foo-fighters-answer-a-youtube-plea-the-band-will-play-in-cesena-italy/ | How to Get Foo Fighters To Play Your Hometown | By Rachel Donadio | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/international/robert-conquest-historian-who-documented-soviet-horrors-dies-at-98.html | Robert Conquest 98 Dies Chronicled Soviet Horrors | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/music/review-a-softy-drake-at-ovo-fest-comes-out-swinging-at-meek-mill.html | Rapping and Settling Scores | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/music/review-emerson-string-quartet-plays-beethoven-mozart-and-faure.html | Amid Jollity an Arresting Gravitas | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/review-difficult-people-on-hulu-has-fun-with-the-aspiring-and-the-struggling.html | Aspiring and Struggling but Keeping an Attitude | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/review-mr-robinson-a-classroom-comedy-on-nbc.html | Substitute Teacher and Tenure Trouble | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/books/review-street-poison-the-biography-of-iceberg-slim-studies-the-life-of-a-pimp.html | Pimp Then Writer and a Model of Style | By Dwight Garner | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/alibaba-names-former-goldman-sachs-executive-as-president.html | Goldman Recruit | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/an-exchange-in-australia-woos-listings-from-china.html | An Exchange in Australia Woos Listings From China | By Brett Cole | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/credit-agricole-in-advanced-talks-on-us-sanctions-settlement.html | Settlement Talks | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/neiman-marcus-files-to-go-public-again.html | Luxury IPO | By Michael J de la Merced and Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/shire-offers-to-buy-drug-maker-baxalta-for-30-billion.html | Shire8217s 30 Billion Offer for Maker of Drugs for Rare Diseases Is Rebuffed | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/international/glaxo-rehires-executive-linked-to-whistle-blowing.html | Glaxo Rehires an Executive Linked to Exposing Bribes in China | By David Barboza | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/a-sale-of-the-economist-is-unlikely-to-change-its-voice.html | Up for Sale The Economist Is Unlikely to Alter Its Voice | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/an-old-songbook-could-put-happy-birthday-in-the-public-domain.html | A Clue in the Case of 8216Happy Birthday8217 | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/disney-earnings-3q.html | Despite 5 Increase Disney Revenue Disappoints Analysts | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/media/rise-of-soundexchange-shows-the-growth-of-digital-radio-royalties.html | Digital Radio Is Counting a Steep Rise in Royalties | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/netflix-offers-expanded-maternity-and-paternity-leave.html | Netflix Offers Greater Leave for Parents | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/a-city-garden-in-harlem-is-on-the-move-to-brooklyn.html | A City Farmer Prepares Her Garden for Transit | By Anne Raver | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/creperie-delice-and-sarrasin-opens.html | A Creperie Dlice  Sarrasin Opens | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/new-orleans-restaurants-post-hurricane-katrina.html | A Culinary Feat for New Orleans | By Kim Severson | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/restaurant-review-untitled-at-the-whitney-in-the-meatpacking-district.html | Unassuming Unadorned Untitled | By Pete Wells | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/romano-beans-arent-just-any-green-beans.html | Romanos Arent Just Any Green Beans | By Martha Rose Shulman | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/dining/zucchini-tomatoes-corn-ripe-for-the-cooking.html | Ripe for the Plucking and Cooking | By David Tanis | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/fashion/arnold-scaasi-a-designer-who-dressed-generations-of-scaasi-girls-dies-at-85.html | Arnold Scaasi Who Dressed Generations of Prominent Women Dies at 85 | By Alexandra Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/movies/review-in-shaun-the-sheep-movie-a-flock-heads-to-the-city-to-find-its-farmer.html | A Quest for Its Farmer Leads Flock to the City | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |

| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/a-9-11-artifact-heads-to-its-new-home-at-connecticuts-shore-line-trolley-museum.html | A 911 Artifact Heads to Its New Home at a Trolley Museum in Connecticut | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/a-baby-is-born-at-the-world-trade-center-transportation-hub.html | A Baby Is Born at the World Trade Center Transit Hub | By Joshua Jamerson | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-officials-move-to-regulate-towers-tied-to-legionnaires-disease-outbreak.html | Belated Focus on Prime Suspect in an Outbreak | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-state-lawmakers-spend-millions-in-campaign-funds-on-legal-fees.html | Campaign Donations in Albany Go to Legal Fees | By Susanne Craig and Thomas Kaplan | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/overlooked-jury-note-clouds-a-convicted-fortunetellers-fate.html | Overlooked Note From the Jury Clouds a Convicted Fortunetellers Future | By Michael Wilson | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/womans-unborn-baby-dies-in-brooklyn-shooting.html | Pregnant Woman and 4 Others Are Shot Fetus Dies in Brooklyn Attack Police Say | By Al Baker and Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/in-zimbabwe-we-dont-cry-for-lions.html | In Zimbabwe We Dont Cry for Lions | By Goodwell Nzou | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/a-conversation-with-kenneth-a-himmel.html | Kenneth A Himmel | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/an-economic-recovery-brimming-with-industrial-complexes-in-southern-california.html | Bringing the Industry Back to an Empire | By Noah Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/science/methane-leaks-may-greatly-exceed-estimates-report-says.html | New Study Challenges Methane Leak Estimates | By John Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/football/long-before-patriots-scandal-nfl-was-rocked-by-high-school-ringers.html | The NFL Suspension That Started Them All | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/katie-ledecky-again-sets-record-in-1500-but-isnt-done-for-the-night.html | Another Record Then Right Back Into the Pool | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/natalia-molchanova-champion-free-diver-is-missing-near-ibiza.html | A Star Diver Descends for Fun and Vanishes | By Adam Skolnick | TX 8-202-729 | 2015-11-04 |

| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/soccer/english-soccer-club-sets-up-tight-defense-but-this-one-repels-journalists.html | Shutting Out Journalists With a New Kind of Defense | By Sam Borden | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/soccer/us-striker-aron-johannsson-moving-to-bundesliga.html | Americans Move Slows a Talent Leak in Europe | By Brian Sciaretta | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/technology/with-halo-5-microsoft-seeks-to-lure-e-sports-players-back.html | Making Halo a League Sport | By Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/an-ancient-tongue-and-paellas-scent-fill-a-boise-celebration-of-basque-roots.html | A Taste of Paella in Potato Country | By Kirk Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/chattanooga-gunman-kept-to-himself-in-jordan-others-say.html | Chattanooga Gunman a Solitary Visitor in Jordan Former Neighbors Say | By Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/election-2016-republican-debate.html | Fox News Whittles Field for the First GOP Debate | By Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/netanyahu-appeals-to-american-jews-to-oppose-iran-nuclear-deal.html | Obama Begins His Own Push for Iran Pact | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/republican-debate-social-media.html | Like Candidate8217s Point in Debate Here It Comes Again on Social Media | By Ashley Parker | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/sandra-bland-family-lawsuit.html | Faulting Trooper and County Mother of Sandra Bland Files WrongfulDeath Suit | By Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/africa/corruption-case-against-julius-malema-south-african-opposition-leader-is-dismissed.html | Case Against a South African Opposition Leader Is Dismissed | By Norimitsu Onishi | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/africa/ebola-cases-fall-sharply-un-reports.html | Ebola Cases Fall Sharply WHO Says | By Sheri Fink | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/john-kerry-hails-progress-toward-trans-pacific-partnership-despite-delays.html | Kerry Hails Progress on Trade Pact With Asia | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/pakistan-hangs-shafqat-hussain-inmate-said-to-have-been-tortured-into-confessing.html | Pakistan Hangs Inmate Who Is Said to Have Confessed Under Torture | By Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/asia/taliban-leader.html | New Taliban Leader Faces Discord as a Top Official Quits | By Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/catalonia-calls-election-in-new-bid-for-secession-from-spain.html | Catalans Try a New Tactic in Effort to Secede From Spain | By Raphael Minder | TX 8-202-729 | 2015-11-04 |

| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/cossacks-face-reprisals-as-rebel-groups-clash-in-eastern-ukraine.html | Cossacks Face Grim Reprisals From Onetime Allies in Ukraine | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/german-justice-minister-seeks-dismissal-of-prosecutor-who-opened-treason-inquiry.html | Merkel Aide Seeks Removal of Prosecutor | By Melissa Eddy | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/kosovo-parliament-votes-to-allow-war-crimes-court.html | Parliament of Kosovo Votes to Amend Constitution to Allow for War Crimes Court | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/kremlin-stakes-claim-to-arctic-expanse-and-its-resources.html | Russia Makes New Claim to Expanse in the Arctic | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/europe/lesbos-greece-migrant-refugee-crisis.html | Greece Faces Another Crisis as Migration Surges | By Suzanne Daley | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/a-dirt-road-in-gaza-intended-to-send-a-message.html | A Dirt Road in Gaza Devised by Hamas as a Message to Israel | By Jodi Rudoren | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/isis-or-al-qaeda-american-officials-split-over-biggest-threat.html | Officials Split on Chief RiskQaeda or ISIS | By Eric Schmitt | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/israel-palestinians-meir-ettinger.html | Israel Detains a Scion of Jewish Militancy | By Jodi Rudoren and Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/protests-and-some-surrenders-as-sun-does-battle-with-iraq.html | Sun Besieges an Iraq With Few Ways to Fight Back | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-05 | https://www.nytimes.com/politics/first-draft/2015/08/04/jeb-bush-suggests-womens-health-issues-are-overfunded/ | Bush Causes a Stir on Womens Health Issues | By Michael Barbaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/judge-rejects-settlement-in-american-express-case.html | Judge Rejects Settlement in American Express Case | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/dealbook/puerto-rico-has-another-debt-worry-on-horizon.html | Puerto Rico Has Another Debt Worry on Horizon | By Mary Williams Walsh | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/business/motorola-solutions-chooses-silver-lake-to-help-fund-transition-away-from-radios.html | Motorola Solutions Chooses Silver Lake to Help Fund Transition Away From Radios | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |

| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/another-exoneration-in-brooklyn-brings-total-since-last-year-to-14.html | Exoneration in Brooklyn Is 14th of District Attorney8217s Term | By Colleen Wright | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/group-plans-to-renovate-long-neglected-areas-of-prospect-park.html | Reclaiming LongNeglected Areas of Prospect Park | By Lisa W Foderaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/new-york-city-task-force-targets-cheating-by-teachers-and-principals.html | Cheating by City Teachers Is Target of New Task Force | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/nyregion/seeking-comedy-at-city-hall-louis-ck-shadows-the-mayor.html | Seeking Comedy at City Hall an Actor Shadows the Mayor | By Michael M Grynbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/a-judges-rebuke-of-immigration-detention.html | A Rebuke of Immigration Detention | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/how-to-really-defend-planned-parenthood.html | What Abortion Rights Supporters Need to Say | By Katha Pollitt | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/the-voting-rights-act-at-50.html | The Voting Rights Act at 50 | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/thomas-friedman-my-question-for-the-republican-presidential-debate.html | My GOP Debate Question | By Thomas L Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/opinion/who-will-fund-the-mta.html | Who Will Fund the MTA | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/luis-severino-carries-hopes-of-yankees.html | Young Pitcher Carries Hopes of Yankees | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/mccann-and-teixeira-help-yankees-unleash-floodgates-against-red-sox.html | Surging Offense Makes Up for the Imperfections in a Shellacking of Boston | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/baseball/nieses-strong-start-and-late-rally-lift-mets-to-fifth-straight-win.html | Mets Well Aware of Their Status as Leaders Rally to a Fifth Straight Win | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/sports/mlb-advanced-media-joins-with-nhl-in-unusual-intersport-deal.html | Sports Briefing  Sports Media Major League Dealings | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/technology/ge-plans-app-store-for-gears-of-industry.html | GE Plans App Store for Gears of Industry | By Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/330-to-share-21-million-in-abuse-settlement-with-milwaukee-archdiocese.html | 330 to Share 21 Million in Abuse Settlement With Milwaukee Archdiocese | By Mitch Smith | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/kentucky-sheriff-defends-officer-shown-handcuffing-child-in-video.html | Kentucky Sheriff Defends Officer Shown Handcuffing Child in Video | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/oklahoma-acts-to-limit-earthquake-risk-at-oil-and-gas-wells.html | Regulators Act to Ease Quake Peril in Oklahoma | By Michael Wines | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/us/politics/friends-of-joe-biden-worry-a-run-for-president-could-bruise-his-legacy.html | Biden Friends Worry Run Could Bruise Legacy | By Carl Hulse and Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/iraq-funding-shortfall-deprives-uprooted-iraqis-of-health-services.html | Middle East Iraq Funding Shortfall Deprives Uprooted Iraqis of Health Services | By Omar AlJawoshy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-05 | https://www.nytimes.com/2015/08/05/world/middleeast/un-chief-appeals-for-more-aid-to-support-palestinian-refugees.html | Middle East UN Chief Appeals for More Aid to Support Palestinian Refugees | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-05 | https://www.nytimes.com/2015/08/05/universal/es/politicos-catalanes-reviven-llamado-a-la-independencia-en-espana.html | Politicos catalanes reviven llamado a la independencia en Espaa | Por Raphael Minder | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-05 | https://www.nytimes.com/2015/08/05/universal/es/comentario-en-zimbabwe-no-lloramos-por-los-leones.html | Comentario En Zimbabwe no lloramos por los leones | Por Goodwell Nzou | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-05 | https://www.nytimes.com/2015/08/05/universal/es/los-vascos-de-idaho-un-festival-a-ladiaspora-en-el-oeste-americano.html | Los vascos de Idaho Un festival celebra la dispora en el Oeste americano | Por Kirk Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/along-with-babies-hairstylists-are-arriving-in-hospitals.html | Its a Boy and a Blowout | By Rachel Felder | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-06 | https://www.nytimes.com/2015/08/06/theater/review-the-dreamer-examines-his-pillow-talks-of-love-lust-and-lots-more.html | Sparring Mostly With Words Their Way Through a Relationship | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/05/world/europe/les-munro-dambusters-pilot-dies.html | John Leslie Munro 96 8216Dambusters8217 Pilot | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/spas-import-an-international-menu-of-pampering.html | Spas Import New Sorts of Pampering | By Rachel Felder | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/the-marie-kondo-effect-your-closets-loss-is-a-consignment-stores-gain.html | A Closets Loss a Consignment Stores Gain | By Caroline Tell | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://artsbeat.blogs.nytimes.com/2015/08/05/a-virtual-reality-film-festival-becomes-a-reality/ | Virtual Reality Yields A Real Film Festival | By Mekado Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://artsbeat.blogs.nytimes.com/2015/08/05/fare-thee-well-not-quite-3-members-of-dead-uniting-again/ | Fare Thee Well Not Exactly | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://artsbeat.blogs.nytimes.com/2015/08/05/nbc-live-the-wiz-dorothy-cast-shanice-williams/ | NBC Finds Dorothy For Its Live The Wiz | By Gilbert Cruz | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://bits.blogs.nytimes.com/2015/08/05/following-netflix-microsoft-sweetens-parental-leave-benefits/ | Business Briefing Microsoft Expands Length of Employeesu2019 Parental Leave | By Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/05/arts/music/cilla-black-who-turned-a-coat-checking-job-into-a-singing-career-dies-at-72.html | Cilla Black 72 British Pop Star of the 821760s | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/dance/review-joshua-beamish-takes-on-challenges-within-couples-in-4-takes.html | Challenges Within Couples in 4 Takes | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/dance/review-vail-international-dance-festival-celebrates-meter.html | Mountain Festivals Studies in Meter | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/at-glimmerglass-festival-the-magic-flute-is-among-the-reimagined.html | Into the Woods With Reimagined Operas | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-dej-loaf-releases-andseethatsthething.html | Review Dej Loaf Releases AndSeeThatsTheThing | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-revive-music-marries-jazz-and-hip-hop.html | Review Revive Music Marries Jazz and HipHop | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/review-swing-that-music-effortless-fun-in-a-tribute-to-jazz-forerunners.html | Effortless Tribute to Jazz Forerunners | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/music/the-proms-bbcs-classical-music-festival-is-all-the-more-important-as-austerity-looms.html | As Austerity Looms BBC Becomes All the More Important to Classical Music | By David Allen | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/spain-says-bankers-seized-picasso-will-head-back-home.html | Spain Says Banker8217s Seized Picasso Will Head Back Home | By Doreen Carvajal | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/books/review-lets-be-less-stupid-patricia-marx-distracted-meditation-on-absent-mindedness.html | A Distracted Meditation on AbsentMindedness | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/bank-of-america-starts-to-pull-clients-money-out-of-a-paulson-fund.html | Bank of America Starts Pulling Its Clients8217 Money From a Paulson Fund | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/daniel-loebs-third-point-takes-a-big-stake-in-baxter.html | Baxter Stake | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/sec-approves-rule-on-ceo-pay-ratio.html | Companies to Be Required to Reveal CEO8217s vs Workers8217 Pay | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/societe-generale-earnings-q2.html | Trading Gains | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/standard-chartered-profit-fell-37-in-first-half.html | Real Challenges | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/energy-environment/liquefied-natural-gas-makes-qatar-an-energy-giant.html | Gas Makes Qatar a Giant in Energy | By Stanley Reed | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/fiat-chrysler-posts-a-3-drop-in-profit-after-dollar90-million-fine.html | After Penalty Fiat Chrysler Profit Falls 3 | By Bill Vlasic | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/cheryl-boone-isaacs-re-elected-president-of-motion-picture-academy.html | Motion Picture Academy Reelects Its President | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/disney-time-warner-media-investors-worry-about-tvs-future.html | TV Stocks Fall Sharply on Worries Over Future | By Emily Steel and Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/smallbusiness/recycling-shipping-containers-into-homes.html | Moving Into a Shipping Container but Staying Put | By Eilene Zimmerman | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/tesla-earnings-2q.html | Tesla Stock Falls on Cut in Forecast of Deliveries | By Aaron M Kessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/a-rothschild-leaves-behind-a-life-as-world-traveler-to-explore-eco-fashion.html | A World Traveler Comes Home | By Cody Delistraty | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/assessing-tom-bradys-stock-in-the-fashion-world.html | Taking Stock of Tom Brady | By Vanessa Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/at-calliope-beautiful-things-for-beautiful-moneyed-people.html | A Handmade in Brooklyn Haven | By Molly Young | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/four-cool-new-ish-summer-surf-breaks.html | Four Summer Surf Breaks | By Porter Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/lena-dunham-survives-to-party-in-the-hamptons.html | WindSwept Partying by the Bay | By Bob Morris | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/linda-simpson-the-accidental-historian-of-drag-queens.html | The Accidental Historian of Drag Queens | By Michael Musto | TX 8-202-729 | 2015-11-04 |

| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/temporary-tattoos-now-for-grown-ups-too.html | Temporary Tattoos Now for GrownUps Too | By Courtney Rubin | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/the-pop-singer-borns-is-on-the-threshold-to-tomorrow.html | On the Threshold to Tomorrow | By Steven Kurutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/tim-blanks-joins-the-industry-website-the-business-of-fashion.html | A FashionIndustry Website Deepens Its Bench | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/fashion/unplugging-how-to-vacation-like-its-1999.html | How to Vacation Like Its 1999 | By Nick Bilton | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/movies/report-finds-wide-diversity-gap-among-2014s-top-grossing-films.html | Young White and Male The Role Is Yours | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/brooklyn-sites-get-2-6-million-to-undo-hurricane-sandys-toll.html | Fixing What a Storm Did to Tombstones Trees and a Barge | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/construction-managers-to-face-manslaughter-charges-in-death-of-queens-worker.html | Manslaughter Charges After Pit Collapse Kills Worker | By David W Chen | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/detective-in-manhattan-biker-assault-case-is-sentenced-to-jail.html | ExDetective Going to Jail for Role in Biker Assault | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/mayor-de-blasios-approval-ratings-hit-a-low-point.html | Support for de Blasio Has Eroded Survey Finds | By Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/richard-matt-new-york-prison-escapee-was-intoxicated-when-he-died-police-say.html | State Police Say Escapee Was Drunk When Killed | By William K Rashbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/sister-of-man-exonerated-in-1992-murders-sues-new-york-city-and-police.html | City and Police Are Sued Over a 1992 Murder Case | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/obama-takes-on-opponents-of-the-iran-deal.html | A Compelling Defense of the Iran Deal | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/a-real-adventure-sorting-out-all-the-fkts-fastest-known-times.html | Hiking8217s Virtual Record Book | By John Branch | TX 8-202-729 | 2015-11-04 |

| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/in-sea-of-memorial-patches-a-former-mets-owner-sinks-from-sight.html | In Sea of Patches an ExOwner Sinks From Sight | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/katie-ledecky-claims-third-gold-medal-at-world-championships.html | Ledecky Stirs Memories of Young Phelps With a Win Over a Tough Field | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/ncaafootball/days-of-selling-popular-college-players-jerseys-seem-numbered.html | In Stores Many Jerseys8217 Days Are Numbered | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/style/midcentury-chic-at-loosie-rouge-in-williamsburgs-south-side.html | Midcentury Chic at Loosie Rouge in Williamsburgs South Side | By Patrick Heij | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/style/the-architect-behind-kanye-wests-volcano.html | When Architecture Meets Pop Culture | By Stacey Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/blocking-a-pcs-webcam.html | Blocking a PCs Webcam | By J D Biersdorfer | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/diving-headfirst-into-the-internet-of-things.html | The Wired and Wireless Home Down to the Toothbrush | By Eric A Taub | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/right-to-be-forgotten-online-is-poised-to-spread.html | 8216Right to Be Forgotten8217 Could Spread | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/the-international-answers-to-uber-and-lyft.html | International Variations on RideSharing Theme | By Kit Eaton | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/personaltech/yahoo-tweaks-email-to-make-search-more-personal.html | Yahoo Adjusts Its Email to Make Search Personal | By Vindu Goel | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/technology/spotifys-content-chief-moves-to-online-video-start-up-pluto-tv.html | A Spotify Executive Leaves for a StartUp | By Ben Sisario and Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/upshot/how-much-is-a-ceo-worth-americas-confused-approach-to-pay.html | Americas Confused Approach to CEO Pay | By Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/appellate-panel-says-texas-id-law-broke-us-voting-rights-act.html | Texas ID Law Ruled to Breach Voters8217 Rights | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/in-year-since-searing-death-ferguson-sees-uneven-recovery.html | Ferguson Sees Change but Asks if Its Real | By Monica Davey | TX 8-202-729 | 2015-11-04 |

| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/los-angeles-agrees-to-overhaul-its-jail-system.html | Los Angeles Agrees to Overhaul Jails to Care for Mentally Ill and Curb Abuse | By Ian Lovett | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/in-drama-of-first-gop-debate-donald-trump-is-without-a-script.html | Trump and the Debate Policy Is Not His Point | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/obama-urges-critics-of-iran-deal-to-ignore-drumbeat-of-war.html | In Blunt Speech Obama Defends Deal With Iran | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/rand-paul-associate-jesse-benton-indicted-on-2012-campaign-finance-charges.html | Rand Paul Aide Indicted on Charges of Hiding Payments | By Alan Rappeport | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/rocky-fire-in-california-defies-expectations-and-defenses.html | California Fire Aided by Drought Defies Tactics to Defeat It | By Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/white-house-drafts-executive-order-on-paid-sick-leave-for-federal-contractors.html | Obama Drafts Order on Paid Sick Leave for Contractors | By Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/africa/cecil-lion-hunt-guide.html | Court Delays Trial of Guide in Lions Death | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/china-ordains-bishop-joseph-zhang-yinlin.html | New Bishop in China Signals Thaw With Vatican | By Michael Forsythe | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/john-kerry-urges-beijing-to-halt-problematic-actions-in-south-china-sea-during-asean-meeting.html | Kerry Urges Beijing to Halt Actions in South China Sea | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/lee-hee-ho-former-first-lady-of-south-korea-visits-north-korea-in-good-will-trip.html | Widow of a Former South Korean President Pays a Visit to the North | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/mh370-wing-reunion.html | Debris Almost Surely Came From Lost Jet | By Aurelien Breeden and Nicola Clark | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/shi-yongxin-shaolin-ceo-monk-accused-of-swindling-and-philandering.html | Money Lust and Kung Fu China8217s 8216CEO Monk8217 Is Under Fire | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/trains-derail-at-flooded-river-crossing-in-india-killing-dozens.html | Trains Derail in Central India Killing Dozens | By Hari Kumar and Swati Gupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/asia/witnesses-to-hiroshima-atomic-bomb-pass-their-stories-to-a-new-generation.html | A Way to Keep Memories Alive for Hiroshima Bomb Survivors | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/anjem-choudary-isis-charges.html | 2 in Britain Are Accused of Aiding ISIS | By Kimiko de FreytasTamura | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/france-reimburses-russia-for-warships-as-deal-becomes-casualty-of-ukraine-sanctions.html | Canceling Deal for 2 Warships France Agrees to Repay Russia | By Sabrina Tavernise | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/mediterranean-migrants-rescued-boat-capsizes-libya.html | Crowded Migrant Boat Capsizes Off Libyan Coast | By Gaia Pianigiani | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/pope-francis-urges-priests-to-welcome-remarried-catholics.html | Pope Tells Clergy That Remarried Catholics and Their Children Are Still Welcome | By Gaia Pianigiani | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/europe/staging-passion-play-for-200-years-italians-become-more-than-merely-players.html | Passion Play Endures and Italians Become More Than Merely Players | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/conflicting-claims-cloud-irans-financial-gain-in-nuclear-deal.html | Value of Iran Sanctions Relief Is Hard to Measure | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/egyptian-militants-tied-to-isis-threaten-to-kill-croatian-hostage.html | ISIS Affiliate Issues Threat Over Hostage | By Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/turkey-recep-tayyip-erdogan-airstrike-pkk-isis.html | Trace of Turkish Politics in Clashes With Kurds | By Tim Arango and Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-06 | https://www.nytimes.com/2015/08/06/world/middleeast/younger-muslim-brotherhood-members-in-egypt-bridle-at-nonviolent-stance.html | Push for Retribution in Egypt Frays Muslim Brotherhood | By David D Kirkpatrick and Mayy El Sheikh | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/bill-cosby-ordered-to-testify-in-second-sexual-assault-case.html | Cosby Ordered to Testify in Second Sexual Assault Case | By Graham Bowley and Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/companies-see-benefits-in-publicizing-pay-ratios.html | Companies See Benefits in Publicizing Pay Ratios | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/dealbook/ackman-amasses-7-5-stake-in-snack-company-mondelez.html | Pershing Says It Has Stake in Mondelez | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/fox-topping-projections-reports-a-tough-quarter.html | Fox Topping Projections Reports a Tough Quarter | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/business/media/jon-stewart-a-sarcastic-critic-of-politics-and-media-signs-off.html | A Sarcastic Critic of Politics and Media Signing Off | By John Koblin | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/bronx-mans-death-from-legionnaires-disease-gives-family-cause-to-worry.html | Grieving Family Worries Wondering How a Bronx Man Got Legionnaires8217 | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/de-blasio-facing-criticism-is-taking-on-homelessness-with-22-million-initiative.html | De Blasio Facing Criticism Is Taking On Homelessness | By Michael M Grynbaum and Nikita Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/nyregion/police-say-brooklyn-sergeant-had-sex-with-underage-girl.html | Police Say Brooklyn Sergeant Had Sex With Underage Girl | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/a-long-time-coming-sunlight-on-the-executive-pay-gap.html | Shining Sunlight on Executive Pay | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/america-deserves-a-servant-leader.html | We Need  a Servant Leader | By Howard Schultz | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/free-puerto-rico-americas-colony.html | Free Puerto Rico Americas Colony | By Nelson A Denis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/greeces-refugee-crisis-and-europes-failure.html | Greeces Refugee Crisis and Europes Failure | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/nicholas-kristof-making-life-harder-for-pimps.html | Making Life Harder  for Pimps | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/opinion/why-the-voting-rights-act-is-once-again-under-threat.html | Is the Voting Rights Act History | By Ari Berman | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/science/louis-sokoloff-pioneer-of-pet-scan-dies-at-93.html | Louis Sokoloff Pioneer of PET Scan Dies at 93 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/a-time-for-the-red-sox-to-reflect-on-dubious-decisions.html | Red Sox Quickly Go From Lifting Trophy to Raising Doubts | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/luis-severino-is-dazzling-in-yankees-debut-despite-loss.html | Yanks Lose but Prized Rookie Gains Kudos | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/baseball/matt-harvey-and-mets-make-it-look-easy-until-marlins-erupt-in-final-inning.html | Marlins Erupt With Six Runs in Final Inning but the Mets Avert a Meltdown | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/bob-timmons-91-a-demanding-coach-who-developed-a-star-runner-is-dead.html | Bob Timmons 91 a Demanding Coach Who Developed a Star Runner Is Dead | By Frank Litsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/diving-a-crowd-pleasing-sport-pursues-an-olympic-platform.html | CrowdPleasing Sport Seeks a More Prominent Platform | By Karen Crouse | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/football/jets-linebacker-julian-howsare-carries-new-load-as-fullback.html | Jets Linebacker Carries New Load as Fullback | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/sports/soccer/jill-ellis-gets-new-contract-to-coach-us-womens-team.html | Ellis Gets New Contract | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/upshot/the-next-phase-of-the-gop-race-starts-now.html | Next Phase of GOP Race Starts Now | By Nate Cohn | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/fox-news-moderators-look-for-ways-to-keep-10-candidates-on-their-toes.html | Fox News Moderators Look for Ways to Keep 10 Candidates on Their Toes | By Ashley Parker | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/high-emotion-at-aurora-shooting-trial-as-families-share-stories-of-lives-cut-short.html | High Emotion at Aurora Shooting Trial as Families Share Stories of Lives Cut Short | By Jack Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/new-hampshire-a-vote-against-planned-parenthood.html | New Hampshire A Vote Against Planned Parenthood | By Jess Bidgood | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/cybersecurity-bill-is-latest-to-be-delayed-in-senate.html | Cybersecurity Bill Is Latest to Be Delayed in Senate | By Jennifer Steinhauer | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/seeing-likely-nominee-hillary-clinton-hits-jeb-bush-hard.html | Seeing Likely Nominee Clinton Hits Bush Hard | By Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-06 | https://www.nytimes.com/2015/08/06/us/politics/senate-report-cites-irs-mismanagement-in-targeting-of-tea-party-groups.html | Senate Report Cites Mismanagement in IRS Targeting of Tea Party Groups | By Jackie Calmes | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-07 | https://www.nytimes.com/2015/08/06/theater/review-in-the-comedy-of-errors-twins-lead-to-confusion.html | Shakespeare With a New Jersey Accent | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-07 | https://www.nytimes.com/2015/08/07/automobiles/autoreviews/video-review-porsche-gives-the-911-more-giddyap-with-the-gts.html | Porsche Gives the 911 a Jolt With the GTS | By Tom Voelk | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-07 | https://artsbeat.blogs.nytimes.com/2015/08/05/alvin-ailey-season-will-feature-world-premiere-from-robert-battle/ | Ailey Season to Feature a Robert Battle Premiere | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/06/nyregion/real-estate-investment-aided-by-ponzi-scheme-could-recoup-victims-money.html | SemiHappy Ending Seaside for Long Island Ponzi Scheme | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/06/upshot/no-giving-more-people-health-insurance-doesnt-save-money.html | Conventional Wisdom Clashes With Data on Health Care Savings | By Margot SangerKatz | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/can-you-make-an-awesome-burger-at-home-yes-you-can.html | How to Make an Awesome Burger | By Sam Sifton | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://artsbeat.blogs.nytimes.com/2015/08/06/brooklyn-getting-a-new-jazz-festival-at-bric-house/ | A New Jazz Festival Is Coming to Brooklyn | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://bits.blogs.nytimes.com/2015/08/06/ibm-adds-medical-images-to-watson-buying-merge-healthcare-for-1-billion/ | IBM Adds u2018Eyesu2019 to Watson to Aid Medical Diagnosis | By Steve Lohr | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/25-years-after-gardner-museum-heist-video-raises-questions.html | After 25 Years Video May Illuminate Art Heist | By Tom Mashberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/antique-lacquered-furnitures-odd-ingredients.html | Motley Lacquer Recipes | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/elaine-de-kooning-and-andreas-gursky-in-close-up-in-the-hamptons.html | A Painter and Places in Hamptons CloseUps | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/how-cats-took-over-the-internet-at-the-museum-of-the-moving-image.html | The Internet Tastes Better With Cat Hair | By Jennifer A Kingson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-drawing-waves-and-borne-frieze-a-robin-rhode-twofer.html | Full Body at Work in Those Drawings | By Jason Farago | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-francoise-grossen-a-fabric-artist-inspired-by-other-fields.html | Review Franoise Grossen a Fabric Artist Inspired by Other Fields | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-in-no-two-alike-george-ohrs-pottery-plays-on-convention.html | Review In No Two Alike George Ohrs Pottery Plays on Convention | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-paintings-by-george-stubbs-travel-to-the-met.html | Horses Hounds and Men at Work and Play | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-the-last-party-celebrates-new-york-club-culture.html | Review The Last Party Celebrates New York Club Culture | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/review-what-nerve-presents-an-alternative-history-of-american-art.html | Review What Nerve Presents an Alternative History of American Art | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/the-green-book-legacy-a-beacon-for-black-travelers.html | Green Book a Beacon for Black Travelers | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/design/the-washington-hostess-who-nurtured-warhol.html | The Washington Hostess Who Nurtured Warhol | By Graham Bowley Jori Finkel and Hilarie M Sheets | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/great-jazz-on-the-great-hill-and-club-fare-in-harlem-and-the-village.html | Great Jazz on the Great Hill and Club Fare in Harlem and the Village | By Nicole Herrington | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/music/a-steve-jobs-opera-is-up-next-for-the-santa-fe-company.html | Up Next Opera About Steve Jobs | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/music/memories-of-tanglewood-on-its-75th-birthday.html | Artistic Clashes and Potluck With Lenny 75 Berkshires Summers | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/music/review-cold-mountain-at-santa-fe-opera-recounts-a-separated-lovers-arduous-journey-only-one-half-makes-the-journey.html | An Arduous Journey for Separated Lovers | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/music/review-mostly-mozart-highlighted-by-sol-gabettas-haunting-vocalise.html | A Passionate Cellist Whose Second Instrument Is Her Voice | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/music/roman-totenbergs-stolen-stradivarius-is-found-after-35-years.html | After 35 Years Stolen Stradivarius Is Home Don8217t Call the Mob | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/spare-times-for-aug-7-13.html | Spare Times | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/spare-times-for-children-for-aug-7-13.html | Spare Times For Children | By Laurel Graeber | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/review-in-sneaky-pete-and-casanova-a-fast-talker-and-a-smooth-talker.html | Take Your Pick Fast Talker Or Smooth Talker | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Theodore Roosevelt on How You Kill a Lion | By Mary Jo Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/books/review-we-believe-the-children-on-child-abuse-hysteria-in-the-1980s.html | Child Abuse Cases Endure as Lessons in Hysteria | By Mark Oppenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/cf-industries-to-acquire-businesses-from-oci-for-8-billion.html | Fertilizer Deal | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/elliott-sells-samsung-cf-shares-after-losing-merger-battle.html | Bowing Out | By Amie Tsang | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/salesforce-ventures-and-microsoft-join-informatica-buyout.html | Joining Up | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/three-coca-cola-bottlers-in-europe-agree-to-merger.html | Coke X 3 | By Chad Bray | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/economy/the-tale-of-an-anxious-economic-recovery-told-by-a-revived-textile-mill.html | Comeback Story8217s Unwritten Ending | By Nelson D Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/energy-environment/coal-industry-wobbles-as-market-forces-slug-away.html | The Markets Dig a Grave for Big Coal | By James B Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/international/as-china-reduces-local-spending-cities-woo-private-investors.html | Trying to Grow Without Beijing | By Neil Gough and Cao Li | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/international/johanna-quandt-matriarch-of-family-that-controls-bmw-dies-at-89.html | Johanna Quandt 89 a Force in the Family Behind BMW | By Jack Ewing | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/apple-music-attracts-11-million-users-in-trial-period-executive-says.html | Business Briefing Apple Says 11 Million Use New Music Service | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/cinemark-rejects-paramounts-plan-to-rush-movie-releases.html | 2 Big Theater Chains Reject Bid to Speed Digital Releases | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/new-york-times-co-q2-earnings.html | New York Times Co Reports Profit and Digital Growth | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/media/viacoms-weak-results-pile-on-more-bad-news-for-tv-industry.html | Viacom Not Immune to Ailments in Media | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/osha-to-propose-beryllium-limit-in-the-works-since-1975.html | OSHA Proposes Beryllium Limit Long in Works | By Barry Meier | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/a-design-gurus-work-lair.html | Disorderly Conduct | By Steven Kurutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/a-facebook-for-watch-geeks.html | A Facebook for Watch Geeks | By Alex Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/an-ecuadorean-horseman-at-bemelmans-bar.html | A Horseman Rides Into a Bar | By Foster Kamer | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/at-givenchys-mens-shop-in-paris-the-two-sides-of-riccardo-tisci.html | At Givenchy in Paris Toughness and Light | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/the-new-workout-boxing-without-the-bruises.html | A Bruising Workout Minus the Bruises | By Foster Kamer | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/the-weitz-brothers-help-each-other-through-hollywood-hits-and-misses.html | Family Values | By Laura M Holson | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-assassination-with-twists-and-hired-guns-in-1930s-seoul-and-shanghai.html | Review Assassination With Twists and Hired Guns in 1930s Seoul and Shanghai | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-call-me-lucky-about-the-comedian-activist-barry-crimmins.html | Rage Applied for Laughs and for Results | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-fantastic-four-the-reboot-wanted-or-not.html | Wanted or Not a Superheroic Rebooting | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-god-bless-the-child-follows-neglected-siblings-at-play.html | Review God Bless the Child Follows Neglected Siblings at Play | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-homme-less-follows-a-homeless-middle-age-model-photographer.html | Review Homme Less Follows a Homeless MiddleAge ModelPhotographer | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-cop-car-a-joyride-by-2-runaway-boys-takes-a-wrong-turn.html | Two Boys8217 Joyride Takes a Wrong Turn | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-sneakerheadz-an-obsession-over-something-more-than-footwear.html | Review In Sneakerheadz an Obsession Over Something More Than Footwear | By Ben Kenigsberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-in-the-diary-of-a-teenage-girl-a-hormone-bomb-waiting-to-explode.html | Coming of Age at Full Blast | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-kahlil-gibrans-the-prophet-turns-essays-into-a-family-movie.html | Review Kahlil Gibrans The Prophet Turns Essays Into a Family Movie | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-ricki-and-the-flash-puts-meryl-streep-behind-a-telecaster.html | Rocking Her Way Back Home | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-the-gift-a-stalker-thriller-that-isnt-what-it-seems.html | A Happy Couple a Newcomer and the Coldness in a Husband8217s Smile | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/review-the-runner-stars-nicolas-cage-as-a-politician-after-an-oil-spill.html | Review The Runner Stars Nicolas Cage as a Politician After an Oil Spill | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/final-biker-is-sentenced-in-assault-on-suv-driver.html | Final Motorcyclist Sentenced in 821713 Assault on SUV Driver | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/hiplife-a-sound-imported-from-ghana-arrives-on-a-new-york-stage.html | Sounds of Ghana Are Heading to a City Stage | By Liz Robbins | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/new-york-ordering-tests-of-water-cooling-towers-amid-legionnaires-outbreak.html | City Requires Tower Checks Outbreak Toll Climbs to 10 | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/woman-18-sentenced-to-five-years-for-robbing-man-84-she-met-on-dating-site.html | Woman 18 Gets 5 Years for Robbing and Tying Up Man 84 | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/the-uber-ization-of-activism.html | The Uberization of Activism | By Edward T Walker | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/what-we-learned-from-german-prisons.html | What We Learned From German Prisons | By Nicholas Turner and Jeremy Travis | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/for-mets-fans-first-is-a-surprise-for-yankees-fans-its-about-time.html | FirstPlace Yankees Still Not Embraced by Fans | By William C Rhoden | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/with-deadline-deals-blue-jays-load-up-on-optimism.html | Jays Acquire Optimism in Flurry of Transactions | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/basketball/rebuilding-around-tina-charles-puts-liberty-in-playoff-hunt.html | In Quick Turnaround Liberty Have Sights on Playoffs | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/football/tampa-bay-buccaneers-womens-movement-shows-that-they-are-the-ones-that-need-help.html | For Women Modern NFL Lesson Out of 821750s | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/natalia-molchanova-was-teaching-divers-when-she-vanished-son-says.html | Free Diver Vanished While Giving Lessons Son Says | By Adam Skolnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/ryan-lochte-wins-200-im-for-fourth-time.html | For Fourth Time Ledecky Wins Gold for First Time Her Teammates Do Too | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/soccer/arsene-wenger-of-arsenal-just-keeps-going.html | Peers Come and Go He Just Keeps Going | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/review-holden-explores-the-distance-that-killing-requires.html | What a Killer Requires | By Claudia La Rocco | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/theater-listings-for-aug-7-13.html | The Listing Theater | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/upshot/why-fox-failed-statistics-in-explaining-its-gop-debate-decision.html | Fox Failed Statistics in Explaining Its GOP Debate Decision | By Justin Wolfers | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/descendants-keep-alive-legacy-of-1877-black-settlement-in-kansas.html | Descendants8217 Annual Honor for an 1877 Prairie Enclave of Freed Slaves | By Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/detroit-boy-11-charged-with-manslaughter-in-shooting-of-3-year-old.html | 11YearOld Held in Detroit in Fatal Shooting of Boy 3 | By Christine Hauser | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/pennsylvania-attorney-general-kathleen-kane-charged-in-leak-case.html | Pennsylvania Attorney General Is Charged in a Conspiracy Involving Leaks and Lies | By Richard PrezPea | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/before-main-republican-debate-bottom-7-contenders-put-on-brave-faces.html | Stragglers Show Brave Faces in Preliminary Round | By Trip Gabriel and Nick Corasaniti | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/texas-watchdog-group-indictments-rick-perry-ken-paxton.html | LowBudget Watchdog Calls Another Texas Political Titan to Account | By Manny Fernandez | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/americas/cuban-youth-see-new-us-embassy-but-same-old-drab-life.html | Optimism in Cuba Except Among the Young | By Azam Ahmed | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/americas/mexicans-arent-buying-official-account-of-el-chapo-escape.html | Mexicans Aren8217t Buying Government Account of a Drug Lord8217s Escape | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/afghanistan-army-helicopter-crashes-in-zabul-killing-all-17-aboard.html | World Briefing  Asia Afghanistan 17 Die in Crash of Army Helicopter | By Taimoor Shah and Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/hiroshima-honors-70th-anniversary-of-atomic-bombing.html | At Hiroshima Japan Again Mourns Dawn of Atomic Age | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/mh370-families-debris.html | Malaysia8217s Declarations on Plane Debris Further Dent Its Credibility | By Michael Forsythe | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/syria-chemical-attacks-un-resolution.html | US and Russia Back UN Vote on Chemical Attacks in Syria | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/europe/russia-destroys-piles-of-banned-western-food.html | Russia Deploys Its Bulldozers in a Food Fight | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/europe/vinyl-records-gz-media-lodenice.html | LongPlaying Czech Company Rides a Resurgence to the Top | By Rick Lyman | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/jemera-rone-investigator-who-uncovered-human-rights-abuses-dies-at-71.html | Jemera Rone 71 Dies Exposed Human Rights Abuses | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/acts-of-violence-prompt-soul-searching-in-israel.html | Two Killings Make Israelis Look Inward | By Jodi Rudoren | TX 8-202-729 | 2015-11-04 |

| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/iran-state-department-warning.html | World Briefing  Middle East Iran State Department Warns Americans on Travel | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/palestinians-ordnance-blast-gaza.html | 4 Palestinians Are Killed by Leftover Explosive | By Majd Al Waheidi and Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/suez-canal-channel-egypt.html | Suez Upgrade May Not Ease Egypt8217s Economic Journey | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/suicide-bombing-saudi-arabia.html | At Least 15 Die as Bomb Hits Saudi Mosque | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/syrian-foreign-minister-visits-oman-the-regional-conciliator.html | Syrian Official8217s Visit to Oman May Signal a Diplomatic Opening | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/us-visa-waiver-program-europe-radicalization-isis-syria-iraq.html | Tougher Standards Set for US Visa Waivers | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/jon-stewart-signs-off-from-daily-show-with-wit-and-sincerity.html | A TV Host Signs Off With Wit and Sincerity | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/ackman-bets-on-mondelez-going-on-sale.html | Ackman Bets on Mondelez Going on Sale | By Michael J de la Merced and Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/business/dealbook/the-never-ending-lawsuit-against-2-aig-executives.html | Case Limps On for a Decade by Legal Design | By Randall Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/fashion/mens-style/what-steve-jobs-taught-me-about-being-a-son-and-a-father.html | Life Lessons From Steve Jobs | By Nick Bilton | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/movies/george-cole-who-famously-played-a-young-scrooge-dies-at-90.html | George Cole Is Dead at 90 Was a British TV Favorite | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/cabdriver-violated-human-rights-by-ignoring-black-family-judge-rules.html | 25000 Fine Proposed in Taxis Snub of Family | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/connecticut-to-require-all-11th-graders-to-take-the.sat.html | Connecticut Will Require All 11th Graders to Take SAT | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/de-blasio-targets-violence-prone-individuals-with-mental-health-initiative.html | An Initiative Aims to Help Violent Mentally Ill People | By Nikita Stewart | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/nyregion/tentative-labor-pact-reached-with-new-york-firefighters-union.html | A Tentative Labor Deal for the Citys Firefighters | By Al Baker | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/as-the-arctic-thaws-new-temptations.html | As the Arctic Thaws New Temptations | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/david-brooks-3-us-defeats-vietnam-iraq-and-now-iran.html | Iran the Third  Defeat | By David Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/missing-the-warnings-on-legionnaires-disease.html | Missing the Warnings on Legionnaires Disease | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/paul-krugman-from-trump-on-down-the-republicans-cant-be-serious.html | They  Cant  Be Serious | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/opinion/the-real-voter-fraud-is-texas-id-law.html | The Real Voter Fraud Is Texas ID Law | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/baseball/cc-sabathia-in-vintage-form-as-yankees-edge-red-sox.html | Sabathia Is Back to Vintage Form as Yankees Edge Red Sox | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/chris-antley-a-troubled-jockey-has-full-legacy-on-display.html | Troubled Star8217s Full Legacy Is on Display | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/football/giants-jameel-mcclain-hurt.html | Giants8217 McClain Hurts Neck Again | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/sports/soccer/nbc-sports-group-adds-premier-league-games-to-usa-networks-lineup.html | Sports Briefing  Soccer Network Adds Games | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/theater/review-hamilton-young-rebels-changing-history-and-theater.html | A More Perfect Union | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/as-temperatures-rise-in-phoenix-hikers-embrace-heat-on-a-grueling-ascent.html | As Temperatures Climb in the Desert So Do They | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/life-or-death-for-colorado-theater-gunman-now-in-jurors-hands.html | Life or Death for Colorado Theater Gunman Is Now in the Hands of Jurors | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/missouri-governor-calls-for-improved-police-training.html | Missouri Governor Calls for Improved Police Education | By Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/obama-urges-restoring-voting-rights-provisions.html | Obama Urges Restoring Voting Rights Provisions | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/donald-trump-steals-the-show-mixing-politics-and-pizazz.html | Blast of Reality TV Comes to Republican Stage | By Michael Barbaro | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/rivals-jab-at-donald-trump-as-gop-debate-becomes-testy.html | Rivals Hit Trump as GOP Debate Becomes Testy | By Patrick Healy and Jonathan Martin | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/us/politics/schumer-says-he-will-oppose-iran-nuclear-deal.html | Schumer Opposes Iran Deal Shaking Democratic Firewall | By Jennifer Steinhauer and Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/asia/afghan-wars-convenient-myth-a-living-mullah-omar.html | Convenient Myth A Living Taliban Chief | By Joseph Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/200-migrants-are-believed-drowned-in-capsizing-off-libya.html | 200 Migrants Are Believed Drowned in Capsizing Off Libya | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-07 | https://www.nytimes.com/2015/08/07/world/middleeast/iran-jewish-newspaper-is-granted-visa-in-rare-move.html | Middle East Iran Jewish Newspaper Is Granted Visa in Rare Move | By Thomas Erdbrink and Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | | https://www.nytimes.com/2015/08/07/universal/es/juventud-cubana-ve-apertura-con-washington-y-reformas-economicas-con-cinismo.html | Optimism in Cuba Except Among the Young | Por Azam Ahmed | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-07 | https://www.nytimes.com/2015/08/05/books/alan-cheuse-author-and-npr-book-critic-dies-at-75.html | Alan Cheuse 75 an Author Hungry for Experiences | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://artsbeat.blogs.nytimes.com/2015/08/06/on-the-town-to-close-on-broadway/ | On the Town to Close | By Erik Piepenburg | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://artsbeat.blogs.nytimes.com/2015/08/07/empire-spinoff-lee-daniels/ | An Empire Spinoff | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://artsbeat.blogs.nytimes.com/2015/08/arts/i-am-cait-week-2-ratings/ | Big Ratings Drop For I Am Cait | By Gilbert Cruz | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/design/mussolini-slept-here-unearthing-a-roman-villas-uneasy-past.html | Unearthing a Roman Villa8217s Uneasy Past | By Rachel Donadio | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-a-divisive-fidelio-draws-boos-at-salzburg.html | When Love Can8217t Quite Save a Wretched Prisoner | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-dr-dre-compton.html | HipHop Eminence Is Passing the Torch | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/music/review-santa-fe-opera-offers-the-daughter-of-the-regiment-rigoletto-and-salome.html | Ups and Downs at a Revered Festival | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/television/jon-stewart-cements-his-legacy-in-daily-show-finale.html | A SendOff to a Master of SendUps | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/books/new-york-review-books-fills-a-niche-by-reviving-forgotten-works.html | A Publisher as Salvager of Bygone Delights | By Larry Rohter | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/a-once-flourishing-pima-cotton-industry-withers-in-an-arid-california.html | A Cotton Industry Withers Out West | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/abercrombie-fitch-to-end-on-call-shifts-for-workers.html | Abercrombie Will End OnCall Shifts | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/court-forbids-fda-from-blocking-truthful-promotion-of-drug.html | Judge Cites Free Speech in Drug Case | By Andrew Pollack | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/economy/jobs-report-july-unemployment-hiring-wages.html | Solid Jobs Report Gives Fed One More Signal to Raise Rates | By Nelson D Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/republican-debate-draws-24-million-viewers.html | Republicans Set Record Outdrawing Elite Sports | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/vice-media-staff-latest-to-choose-unionizing.html | Vice Media Staff Latest to Choose Unionizing | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/media/weinstein-company-announces-promotions-to-replace-departed-executives.html | Weinstein Will Promote to Fill Executive Roles After String of Exits | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/prince-plans-to-make-new-album-a-tidal-exclusive.html | Prince Plans to Make New Album a Tidal Exclusive | By Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/business/revenue-down-slightly-at-sothebys-a-house-in-transition.html | Despite Some Progress in a Turnaround Sotheby8217s Misses Analyst Forecasts | By Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/health/ebola-survivors-face-lingering-pain-fatigue-and-depression.html | Ebola Survivors Now Face Pain Depression Stress and Other Difficulties | By Denise Grady | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/baby-queens-apartment-courtyard.html | Baby Dies After Fall From 4thFloor Window Police Say | By Rick Rojas and Al Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/court-says-4-catholic-nonprofits-must-allow-workers-access-to-contraception.html | 4 Catholic Nonprofits Must Allow Workers Access to Birth Control Judges Say | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/legionnaires-disease-outbreak-is-waning-new-york-health-official-says.html | Officials in Turf Battle Over Response to Outbreak | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/she-answered-his-ad-for-a-roommate-moved-in-and-never-left.html | She Answered His Ad for a Roommate Moved In and Never Moved Out | By Kirk Semple | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/eye-shape-may-help-distinguish-predator-from-prey.html | Orientation of Pupil May Help Animals Distinguish Predator From Prey | By Nicholas St Fleur | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/frances-oldham-kelsey-fda-doctor-who-exposed-danger-of-thalidomide-dies-at-101.html | Frances Kelsey 101 Dies Exposed Dangerous Drug | By Robert D McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/football/jets-dee-milliner-expected-to-miss-6-to-8-weeks-with-wrist-injury.html | Jets Lose Milliner to Wrist Injury for Up to 8 Weeks | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/hockey/wanted-a-driver-in-brooklyn-must-use-care-in-icy-conditions.html | Wanted a Driver Skilled on Ice | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/in-katie-ledeckys-amazing-feats-echoes-of-a-star-from-the-1970s.html | Two Dominant American Performances 40 Years Apart | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/mission-brief-safe-bet-among-fillies-takes-on-challenge-of-hambletonian.html | Headstrong Filly Will Skip Undercard and Take On Colts in Hambletonian | By Tom Pedulla | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/olympics/dispute-over-uniforms-may-keep-nick-symmonds-from-the-worlds.html | Runner Faces Ban Over Gear | By Jer Longman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/uneven-start-to-new-swimming-event-thats-the-fun-of-it.html | Men and Women Team Up and Face Off in New Mixed Relays | By Karen Crouse and Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/theater/review-in-pimms-mission-seeking-clues-to-a-deadly-blast.html | A Friendship Holds Clues After a Deadly Explosion | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/colorado-heavy-metals-spill-into-river.html | Colorado Heavy Metals Spill Into River | By Daniel Victor | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/jury-decides-fate-of-james-holmes-aurora-theater-gunman.html | Theater Gunman Is Spared Death in Aurora Case | By Jack Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/most-railroads-wont-meet-deadline-for-safety-controls-report-says.html | Rails to Miss Deadline on Safety Panels Learn | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/busy-september-looms-for-obama-but-first-two-weeks-of-golf.html | As a Busy Fall Looms Obamas Take a Break | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/fox-news-moderators-bring-a-sharpened-edge-to-gop-debate-stage.html | Fox Panel Seizes an Opening to Make Conservatives Squirm | By Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/hillary-clinton-has-her-own-celebrity-moment-after-debate.html | Clinton Has Her Own Celebrity Moment as Staff Monitors Debate | By Amy Chozick | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/us/politics/opposing-iran-nuclear-deal-chuck-schumer-rattles-democratic-firewall.html | Divisions on Iran Accord Rattle Some Democrats | By Jonathan Weisman and Jennifer Steinhauer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/us/politics/psychologists-approve-ban-on-role-in-national-security-interrogations.html | Association Bars Psychologists From Ties to US National Security Interrogations | By James Risen | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/us/women-in-army-ranger-school-move-a-step-closer-to-combat.html | Army Ranger School Seen as Test for Women in Combat | By Richard A Oppel Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/africa/a-product-of-tunisias-1960s-resistance-continues-to-protest.html | A Product of Tunisia8217s 1960s Resistance Continues to Protest | By Carlotta Gall | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/americas/vice-president-of-brazil-emerges-from-shadows-as-scandal-engulfs-dilma-rousseff.html | Brazil8217s Vice President Sees Influence Grow Amid Tumult | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/asia/another-secular-blogger-in-bangladesh-is-killed.html | World Briefing  Asia Bangladesh Secular Blogger Is Killed | By Julfikar Ali Manik and Ellen Barry | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/asia/john-kerry-tells-vietnam-that-us-ties-will-deepen-if-human-rights-are-protected.html | World Briefing  Asia Vietnam Progress on Human Rights Will Deepen Ties With US Kerry Says | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/asia/north-korea-time-zone.html | North Korea Set to Create Time Zone of Its Own | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/asia/suicide-truck-bombing-in-kabul-afghanistan.html | Waves of Suicide Attacks Shake Kabul on Its Deadliest Day of 2015 | By Ahmad Shakib and Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/europe/channel-tunnel-sudanese-migrant.html | In a First a Migrant Nearly Crosses the English Channel on Foot | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/europe/italian-police-charge-5-in-shipwreck-that-killed-migrants.html | Italian Police Charge 5 Men With Homicide Over Shipwreck That Killed Migrants | By Gaia Pianigiani | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/europe/norway-utoya-breivik-camp.html | Youths Reclaim Norwegian Camp That Was Site of 821711 Carnage | By Henrik Pryser Libell and Andrew Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/europe/swiss-identify-remains-of-japanese-climbers-missing-for-45-years.html | World Briefing  Europe Switzerland Remains of 2 Climbers Are Identified After Four Decades | By Kathryn Varn | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/world/middleeast/un-security-council-measure-aims-to-identify-users-of-chlorine-bombs-in-syria.html | UN Seeks Out Chlorine Bomb Users in Syria | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/6-strategies-to-extend-savings-without-working-longer.html | How to Stretch Savings Without Working Longer | By Tara Siegel Bernard | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/bringing-paternity-leave-into-the-mainstream.html | Paid Leave for Fathers Any Takers | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/factors-unrelated-to-driving-can-affect-car-insurance.html | The Curious Factors That Shape Premiums | By Ann Carrns | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/your-money/navigating-tougher-irs-rules-for-family-partnerships.html | Navigating Tougher IRS Rules for Family Partnerships | By Paul Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/football/49ers-release-aldon-smith-after-arrest.html | 49ers Release a Star Defender Adding to Their Recent Turmoil | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/behind-bars-her-son-was-safe-but-then-he-came-home.html | Her Son Was Safe Behind Bars but Then He Came Home | By Michael Wilson | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/cuomo-rejects-federal-offer-to-lend-money-for-new-hudson-river-tunnels.html | Cuomo Rejects US Plan to Lend Money for Tunnels | By Patrick McGeehan | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/judge-rules-new-york-teacher-exam-did-not-discriminate-against-minorities.html | Licensing Test for Teachers Isnt Biased Judge Rules | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/nyregion/producer-acquitted-of-top-sexual-assault-charge-mistrial-on-other-counts.html | Producer Acquitted of Top Sexual Assault Charge Mistrial on Other Counts | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/a-stronger-web-of-care-for-the-mentally-ill-in-new-york.html | A Stronger Web of Care for the Mentally Ill | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/children-caught-in-a-racist-system.html | Children Caught in a Racist System | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/joe-nocera-on-the-cramer-takedown.html | On the Cramer  Takedown | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/nagasaki-the-forgotten-city.html | Nagasaki the Forgotten City | By Susan Southard | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/opinion/remembering-hiroshima-and-how-it-changed-the-world.html | The Fireball That Forever Changed the World | By Serge Schmemann | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/science/louisiana-10-years-after-hurricane-katrina.html | How to Save a Sinking Coast Katrina Created a Laboratory | By John Schwartz | TX 8-202-729 | 2015-11-04 |

| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/baseball/blue-jays-draw-first-blood-in-most-meaningful-series.html | Blue Jays Draw First Blood in Most Meaningful Series | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/baseball/wilmer-flores-again-shows-flair-for-theater-in-comeback-victory.html | Flores Again Shows Flair for Theater in Comeback Victory | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/golf/louise-suggs-golf-pioneer-dies-at-91-helped-found-the-womens-pro-tour.html | Louise Suggs Golf Pioneer Dies at 91 Helped Found the Women8217s Pro Tour | By Frank Litsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/golf/rory-mcilroy-appears-likely-to-play-in-pga.html | McIlroy Appears Likely to Play in PGA | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/hockey/blackhawks-player-facing-criminal-investigation.html | Blackhawks Player Facing Criminal Investigation | By Matt Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/sports/soccer/brazilian-implicated-in-fifa-case-remains-free-unlike-many-others.html | Brazilian Implicated in FIFA Case Remains Free Unlike Many Others | By Rebecca R Ruiz | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/guantanamo-hunger-strikers-petition-divides-officials.html | Guantaacutenamo Hunger Striker8217s Petition Divides Officials | By Charlie Savage | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/nuns-of-a-new-generation-forge-their-own-path.html | Nuns of a New Generation Are Forging Their Own Path | By Mark Oppenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/peace-activists-descend-on-los-alamos-but-residents-remain-indifferent.html | An Atomic Legacy Splits Peace Activists and Grateful Locals | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/us/politics/fear-that-debate-could-hurt-gop-in-womens-eyes.html | Fear That Debate Could Hurt GOP in Womens Eyes | By Patrick Healy and Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/americas/murder-of-brazilian-journalist-furthers-alarming-trend.html | Murder of Brazilian Journalist Furthers Alarming Trend | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/middleeast/dozens-of-syrian-christians-missing-from-town-attacked-by-isis.html | Dozens of Syrian Christians Missing From Town Attacked by ISIS | By Ben Hubbard and Hwaida Saad | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-08 | https://www.nytimes.com/2015/08/08/world/middleeast/fears-of-lasting-rift-as-obama-battles-pro-israel-group-on-iran.html | Obama Battles ProIsrael Group Raising Worries of a Lasting Rift | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-07-31 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-08-02 | 2015-08-09 | https://www.nytimes.com/2015/08/03/nyregion/jerry-berrigan-a-catholic-peace-activist-dies-at-95.html | Jerry Berrigan 95 Leader of Protests Against Wars | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/03/travel/cecil-lion-poaching-hunting-delta-airlines.html | Airlines Ban Game Trophies | By Adam H Graham | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/books/review/joe-domanicks-blue-examines-the-lapd.html | To Protect and to Serve | By Mark Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/books/review/walter-mosley-on-louisiana-literature.html | Patter and Patois | By Walter Mosley | TX 8-202-729 | 2015-11-04 |
| 2015-08-03 | 2015-08-09 | https://www.nytimes.com/2015/08/travel/foreign-language-translation-smart-phone-iphone-apps.html | At a Loss for Words These Language Apps Can Help | By Stephanie Rosenbloom | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/can-a-virtuous-character-be-interesting.html | Can a Virtuous Character Be Interesting | By Thomas Mallon and Alice Gregory | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-beautiful-bureaucrat-by-helen-phillips.html | God and Data Entry | By Jamie Quatro | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/walker-percys-theory-of-hurricanes.html | Walker Percys Theory of Hurricanes | By Walter Isaacson | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-misadventures-of-issa-rae.html | We Need to Be in Charge | By Jenna Wortham | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-tough-love-of-austerity.html | Tough Love | By Jennifer Szalai | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/in-steve-a-docu-musical-colin-summers-unveils-a-mysterious-collaborator.html | Unveiling a Mysterious Collaborator | By Eric Grode | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/skyfaring-book-airline-pilot-mark-vanhoenacker.html | Capturing the Magic of a Life in the Air | By Dan Saltzstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/what-the-australian-adventurer-tim-cope-learned-from-nomads.html | What Tim Cope Learned from the Nomads | By Kelly Dinardo | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/design/the-guerrilla-girls-after-3-decades-still-rattling-art-world-cages.html | Still Rattling Cages | By Melena Ryzik | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/a-george-benjamin-exacting-storm-in-opera-comes-to-mostly-mozart.html | A Composer8217s Exacting Storms | By Michael White | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/halsey-with-badlands-is-moving-fast-to-share-a-secret-language.html | Moving Fast to Share a Secret Language | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/gary-rivlins-katrina-after-the-flood.html | Hurricanes Wake | By Nathaniel Rich | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/were-still-here-ya-bastards-by-roberta-brandes-gratz.html | Comeback City | By Sharifa RhodesPitts | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/a-mess-of-clams.html | A Mess of Clams | By Sam Sifton | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/is-it-wrong-if-a-friend-sells-my-hand-me-downs.html | Is It Wrong If a Friend Sells My HandMeDowns | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/the-kansas-experiment.html | Marching to Zero | By Chris Suellentrop | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/despana-brand-foods-in-queens-serves-chorizo-thats-out-of-this-world.html | Houston We Have Chorizo | By Jackie Snow | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/the-financial-district-a-neighborhood-with-two-faces.html | A Neighborhood With Two Faces | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/james-lecesne-of-the-trevor-project-inhabiting-lives-and-saving-them.html | Inhabiting Lives and Saving Them | By Steven McElroy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/significant-other-looks-at-friendships-that-end-at-marriage.html | Theater When Friendships End at Marriage | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/wedding-berlin-beer-restaurants-bars.html | An UpandComer Finally Comes Up | By Chaney Kwak | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/what-to-do-in-36-hours-in-provence.html | 36 Hours in Provence | By Seth Sherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://tmagazine.blogs.nytimes.com/2015/08/06/cristaseya-paris-fashion-brand/ | On the Verge For Any Season | By Alice Cavanagh | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/charles-goldstein-dies-at-78-sought-return-of-art-looted-by-nazis.html | Charles Goldstein 78 Lawyer Who Helped Find Looted Art | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/dance/the-choreographer-matthew-neenan-of-balletx-nears-the-stratosphere.html | A Choreographer Nears the Stratosphere | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-fifth-season-by-nk-jemisin.html | Scorched Earth | By Naomi Novik | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/why-putting-a-number-to-ceo-pay-might-bring-change.html | Cause for Optimism in Curbing CEO Pay | By Gretchen Morgenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/a-millennials-guide-to-kissing.html | Sometimes a Kiss Is Just That | By Emma Court | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/what-dad-should-do-about-the-brat-pack.html | The Brat Pack | By Philip Galanes | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/ice-cube-might-have-dinner-with-the-president.html | Ice Cube Might Have Dinner With the President | Interview by Ana Marie Cox | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/letter-of-recommendation-the-love-song-of-j-alfred-prufrock.html | The Love Song of J Alfred Prufrock | By Mark Levine | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/out-of-the-woods.html | Out of the Woods | By Alex Halberstadt | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/an-nwa-biopic-heads-straight-into-mainstream.html | Kings vs Underdogs | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/the-jeter-of-yankee-stadium-cameramen.html | A Jeter Behind the Lens | By Corey Kilgannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/a-brooklyn-rental-for-sisters-and-their-families.html | Needed Two Homes Solution One | By Joyce Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/theater/in-whorl-inside-a-loop-prisoners-fingerprints-in-tales-of-inmate-lives.html | Prisoners Fingerprints in Tales of Inmate Lives | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/alaska-brown-bears-katmai-national-park.html | The Hosts Are Wild So Keep Your Distance | By Jenna Schnuer | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/north-dakota-oil-boom.html | Boom Bust and Oil | By Richard Rubin | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://cityroom.blogs.nytimes.com/2015/08/07/common-yellowthroat-warbler-a-bandit-in-the-bramble/ | A Bandit in the Bramble | By Dave Taft | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/07/books/carol-brown-janeway-translator-and-executive-dies-at-71.html | Carol Janeway 71 Publisher and Translator | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/europe/in-britain-edward-heath-case-intensifies-debate-over-validity-of-sex-abuse-claims.html | Shock in Britain as More Abuse Claims Emerge | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/dance/drive-east-festival-spins-to-a-bigger-stage-at-la-mama.html | Dance Spinning Up to a Larger Stage | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/design/in-shared-dining-a-table-of-heroines-at-the-brooklyn-museum.html | Art Filling a Table With New Guests | By Randy Kennedy | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/mostly-mozarts-big-tent-embraces-george-benjamin-dai-fujikura-and-more.html | Classical Mozart Pitches a Big Tent | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/new-releases-from-la-luz-chelsea-wolfe-and-ossia.html | Improvised Jazz Amplifier Reverb and the Voice of Peter Tosh | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/music/van-halen-and-motley-crue-stylists-of-hair-metal-play-area-shows.html | Pop Two Stylists of Hair Metal | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/for-public-morals-edward-burns-exhumes-the-60s-from-manhattan-streets.html | Exhuming the 821760s From the City Streets | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/on-kevin-from-work-an-office-romance-built-for-one.html | Television Office Romance Built for One | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/after-the-storm.html | After the Storm | By Daniel Brook | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/all-that-followed-by-gabriel-urza.html | The Basque Connection | By Jennifer Dubois | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/crooked-heart-by-lissa-evans.html | The Grifters | By Judith Newman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/don-browns-drowned-city-and-more.html | Lost and Found | By Kimberly Willis Holt | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/folk-city-new-york-and-the-american-folk-music-revival.html | It Took the Village | By Ronald Radosh | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/hugh-thomass-world-without-end-spain-philip-ii-and-the-first-global-empire.html | The Reign in Spain | By Nigel Cliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/joy-poet-seeker-and-the-woman-who-captivated-cs-lewis.html | An Allegory of Love | By Mark Oppenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/kitchens-of-the-great-midwest-by-j-ryan-stradal.html | Some Like It Hot | By Dawn Drzal | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/lauren-foxs-days-of-awe.html | Pull Yourself Together | By Patricia Park | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/sea-lovers-selected-stories-by-valerie-martin.html | New Orleans Roots | By Sylvia Brownrigg | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/since-katrina.html | Since Katrina | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/books/review/the-little-brother-by-victoria-patterson.html | Brother Who Art Thou | By Amy Grace Loyd | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/business/international/effects-of-petrobras-scandal-leave-brazilians-lamenting-a-lost-dream.html | Brazils Great Oil Swindle | By David Segal | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/celebrities-flock-to-hamilton-broadway-opening-and-party.html | Stars Align for Theater and Politics | By Denny Lee | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/colin-quinn-can-find-the-dark-cloud-in-a-silver-lining.html | Finding the Dark Cloud in a Silver Lining | By Jacob Bernstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/rapper-and-model-chyna-rogers-straddles-two-worlds-with-ease.html | Straddling Two Worlds With Ease | By Stacey Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/jobs/how-to-approach-the-generation-gap-in-the-workplace.html | How to Get Along With a Younger Boss | By Rob Walker | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/hes-got-legs.html | Hes Got Legs | By Troy Patterson | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/how-to-project-power.html | How to Project Power | By Malia Wollan | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/off-the-road.html | Off the Road | By Daniel Duane | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/starring-vermouth.html | Starring Vermouth | By Rosie Schaap | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/magazine/written-by-himself.html | Written by Himself | By Gregory Pardlo | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/homevideo/seeing-california-through-agnes-vardas-lens-in-a-criterion-set.html | California Through a French Lens | By J Hoberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/robin-williamss-underrated-roles-help-illustrate-his-major-talents.html | Hidden Highlights in a Major Career | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/movies/the-three-musketeers-the-richard-lester-treatment.html | Film Up to the Hilt in Swashbucklers | By Andy Webster | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/a-photographer-puts-subway-riders-idle-hands-to-work.html | A Show of Hands | By Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/a-yonkers-education.html | Lessons of Yonkers | By Ginia Bellafante | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/from-skyscrapers-to-big-sky.html | From Skyscrapers to Big Sky | By Nate Schweber | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/how-mitchell-j-silver-new-york-city-parks-commissioner-spends-his-sundays.html | A Walk in the Parks | By Lisa W Foderaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/linda-sarsour-is-a-brooklyn-homegirl-in-a-hijab.html | Homegirl in a Hijab | By Alan Feuer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/the-bobbed-hair-bandit-of-brooklyn.html | The BobbedHair Bandit of Brooklyn | By Michael Pollak | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/the-clash-of-new-yorks-irish-and-italians-and-the-citys-first-black-firefighter.html | Ethnic Collisions | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sunday/at-sea-with-joseph-conrad.html | At Sea With Joseph Conrad | By Maya Jasanoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/capitalists-arise-we-need-to-deal-with-income-inequality.html | Capitalists Arise | By Peter Georgescu | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/jon-stewart-patron-saint-of-liberal-smugness.html | Jon Stewart Patron Saint of Liberal Smugness | By Gerard Alexander | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/the-great-victorian-climate-debate.html | The Great Victorian Weather Wars | By Peter Moore | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/a-musician-on-the-upper-west-side.html | The Apartment Stays in the Picture | By Joanne Kaufman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/biweekly-mortgage-payment-problems.html | Penalties for a Payment Processor | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/keeping-skyscrapers-from-blowing-in-the-wind.html | Height Meets Heft | By Michelle Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/the-doormans-dilemma-what-to-do-with-all-those-packages.html | When Every Day Seems Like Christmas | By Joanne Kaufman | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/trump-sells-his-penthouse-for-21-38-million.html | Trump Sells a Penthouse | By Vivian Marino | TX 8-202-729 | 2015-11-04 |

| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realest ate/upper-west-side-museum-grade-townhouse.html | MuseumGrade Townhouse | By Robin Finn | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/ amsterdam-trip-honeymoon-destination.html | After 20 Years a Different Kind of Trip | By Helene Stapinski | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/upshot /soulcycle-you-say-cult-i-say-loyal-customer-base.html | You Say Cult I Say Loyal Customer Base | By Josh Barro | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-09 | https://www.nytimes.com/2015/08/09/upshot /the-man-who-gave-air-force-one-its-aura.html | The Man Who Gave Air Force One a Lift | By Michael Beschloss | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://opinionator.blogs.nytimes.com/2015/ 08/08/caregiving-a-burden-so-heavy-until-its-gone/ | A Heavy Burden Dearly Missed | By Margaret Renkl | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/te levision/coleen-gray-who-played-film-noir-naifs-dies-at-92.html | Coleen Gray 92 Played Film Noir Nafs Not Always Gladly | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/busine ss/dealbook/pain-of-puerto-ricos-debt-crisis-is-weighing-on-the-little-guy-too.html | Pain of Puerto Rico8217s Debt Crisis Is Weighing on the Little Guy Too | By Michael Corkery | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/busine ss/kevin-c-lofton-of-catholic-health-initiatives-designate-a-devils-advocate.html | Designate a Devils Advocate | By Adam Bryant | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashio n/im-too-old-for-this.html | Im Too Old for This | By Dominique Browning | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashio n/masculinities-studies-stonybrook-michael-kimmel.html | Man Deconstructed | By Jessica Bennett | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashio n/weddings/andrew-gregory-and-casey-mcintyre-a-youtube-comedy-star-and-the-woman-who-keeps-him-laughing.html | A Perfect Pairing of Romantic and Comedic Timing | By Dakota Lane | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/jobs/a ndrew-zirm-an-astrophysicist-with-a-down-to-earth-calling.html | A DowntoEarth Astronomer | By Patricia R Olsen | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregi on/299-connecticut-museums-and-one-special-child.html | 299 Museums and One Special Family | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregi on/a-duo-in-jazz-and-in-love.html | A Duo in Jazz and in Love | By Phillip Lutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregi on/ditching-honky-tonk-for-chic.html | Ditching HonkyTonk for Chic | By Kurt Wenzel | TX 8-202-729 | 2015-11-04 |

| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/documentary-explores-struggle-of-new-jerseys-ramapough-tribe.html | Myth and Reality in the Ramapough Nation | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/douglas-levien-new-york-detective-who-infiltrated-the-mafia-dies-at-68.html | Douglas LeVien New York Detective Who Infiltrated the Mafia Dies at 68 | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/everything-for-a-summer-picnic-at-westchester-county-markets.html | More to Offer Than a Loaf and a Jug of Wine | By Alice Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/hanoi-through-a-parisian-lens.html | Hanoi Through a Parisian Lens | By Sarah Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/mother-is-charged-with-murder-after-infant-fell-from-a-window-in-queens.html | Mother Charged With Murder in Infant8217s Fall | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/restaurant-review-charritos-in-weehawken-is-a-family-affair.html | Tamales Tacos and Views of the Hudson | By Fran Schumer | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/nyregion/review-the-cottage-in-northport-is-a-saucy-farce.html | Making Fun of Secrets Sex and UpperCrust Manners | By Aileen Jacobson | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/congress-and-obama-have-been-too-timid-on-marijuana-reform.html | States Move Ahead on Marijuana | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/david-l-kirp-what-do-the-poor-need-try-asking-them.html | Houston We Have a Solution | By David L Kirp | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/do-the-amazons-last-isolated-tribes-have-a-future.html | Do the Amazons Last Isolated Tribes Have a Future | By Andrew Lawler | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/exposing-abuse-on-the-factory-farm.html | Exposing Abuse on the Factory Farm | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/frank-bruni-a-prudent-college-path.html | A Prudent College Path | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/is-india-selling-out-its-tigers.html | Is India Selling Out Its Tigers | By Sharon Guynup | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/margrethe-vestager.html | Margrethe Vestager | By Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/maureen-dowd-trump-the-disrupter.html | Donald the Disrupter | By Maureen Dowd | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/nicholas-kristof-usa-land-of-limitations.html | USA Land of Limitations | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |

| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/regulators-should-develop-rules-to-protect-cars-from-hackers.html | Protecting Cars From Hackers | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/ross-douthat-africas-scramble-for-europe.html | The Scramble for Europe | By Ross Douthat | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/opinion/sunday/what-is-nature-worth-to-you.html | What Is Nature Worth to You | By Paul Glimcher and Michael A Livermore | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/realestate/dealing-with-a-possible-hoarder.html | Dealing With a Possible Hoarder | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/australian-brothers-cherish-their-reunion-at-pga-championship.html | Australian Brothers Cherish Their Reunion at PGA Championship | By Brendan Prunty | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/a-minor-league-home-run-king-without-major-fanfare.html | A Home Run King Without Major Fanfare | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/for-the-cubs-and-the-mets-a-whiff-of-the-past-and-a-tantalizing-glimpse-of-the-future.html | A Whiff of the Past and a Tantalizing Glimpse of the Future | By Michael Powell | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/with-seventh-straight-win-blue-jays-creep-closer-to-yankees.html | Price Breaks Yankees8217 Spell and Their Division Lead Continues to Disappear | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/giants-cant-give-big-hits-for-now-and-that-hurts-some-players-say.html | Restrictions on Hard Hits Are a Cause for Concern for Some Giants Players | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/junior-seaus-death-puts-nfl-in-tough-spot-for-hall-of-fame-induction.html | Daughter Pays Tribute to Seau Onstage at a Celebration Under a Cloud | By Patrick Maks | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/hockey/amid-an-inquiry-patrick-kane-cancels-stanley-cup-events.html | Kane Spends His Day With the Stanley Cup Minus the Usual Revelry | By Matt Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/katie-ledecky-wins-800-completing-world-championships-sweep.html | Ledecky Sweeps to Fifth Gold Medal and Third World Record | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/kazan-a-russian-cultural-hub-finds-its-good-at-sports.html | A Cultural Hub Finds That It8217s Good at Sports | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sunday-review/what-selfie-sticks-really-tell-us-about-ourselves.html | What Selfie Sticks Really Tell Us About Ourselves | By Kate Murphy | TX 8-202-729 | 2015-11-04 |

| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/techno logy/dick-costolo-reportedly-plans-to-step-down-from-twitters-board.html | Costolo Said to Plan Exit From Twitter Board | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/techno logy/twisting-words-to-make-sharing-apps-seem-selfless.html | Twisting Words to Make Sharing Apps Seem Selfless | By Natasha Singer | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/travel/ city-tours-becomming-more-children-friendly.html | Trending Special Tours for Young Travelers | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/a-year-after-ferguson-housing-segregation-defies-tools-to-erase-it.html | An Indelible BlackandWhite Line | By John Eligon | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/a-year-on-ferguson-killing-is-recalled.html | A Year On Ferguson Killing Is Recalled | By Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/ben ton-becker-ford-aide-dies-at-77-negotiated-nixon-pardon.html | Benton Becker 77 Ford Aide Negotiated Nixon Pardon | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/cali fornia-effort-to-issue-drivers-licenses-to-immigrants-receives-surge-of-applicants.html | All Immigrants Welcome at the California DMV | By Jennifer Medina | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/hill ary-clinton-emails-take-long-path-to-controversy.html | Clinton Emails Took Long Path to Controversy | By Scott Shane and Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/me dicare-reversing-itself-will-pay-more-for-an-expensive-new-cancer-drug.html | Medicare Reversing Itself Will Pay More for an Expensive New Cancer Drug | By Robert Pear | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/pol itics/donald-trump-disinvited-from-conservative-event-over-remark-on-megyn-kelly.html | A Word Too Far 8216Blood8217 Remark Tests the GOP | By Jonathan Martin and Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/ 29-us-scientists-praise-iran-nuclear-deal-in-letter-to-obama.html | Scientists Support Iran Deal in Letter to Obama | By William J Broad | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/ africa/congolese-see-no-end-to-presidents-final-term.html | Congolese See No End to Leaders Final Term | By Sarah M Kazadi and Rebecca Sesny | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/ americas/manuel-contreras-chilean-spy-chief-dies-at-86.html | Manuel Contreras Chilean Spy Chief Dies at 86 | By Pascale Bonnefoy | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/ asia/in-handling-barrage-of-attacks-afghan-forces-show-training-is-paying-off.html | In Handling Barrage of Attacks Afghan Forces Show Training Is Paying Off | By Rod Nordland | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/india-warns-tv-stations-over-criticism-of-hanging.html | India Warns TV Stations Over Criticism of Hanging | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/japan-fukushima-nuclear-disaster-iitate-return-plan.html | Japanese Balk at Returning to Disaster Area | By Martin Fackler | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/on-70th-anniversary-of-nagasaki-bombing-atomic-debate-yields-little-consensus.html | Evaluating Military and Moral Fallout of Atomic Bomb | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/asia/typhoon-soudelor-kills-6-in-taiwan-and-leaves-millions-without-power.html | Typhoon Kills 6 in Taiwan Millions Left Without Power | By Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/middleeast/father-of-palestinian-toddler-killed-in-arson-attack-dies-in-hospital.html | West Bank Fire Attack Also Claims Boy8217s Father | By Rami Nazzal and Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/middleeast/final-hearing-jason-rezaian-prison-iran-scheduled-monday.html | Final Hearing for Reporter Held in Iran Is Scheduled for Monday | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/poor-eu-migrants-test-limits-of-swedish-tolerance.html | Poor EU Migrants Test Limits of Swedish Tolerance | By Stephen Castle | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-09 | https://www.nytimes.com/2015/08/09/your-money/a-cheer-and-a-half-for-cheap-commodities.html | A Cheer and a Half for Cheap Commodities | By Jeff Sommer | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/change-for-a-bowie-the-advent-of-artisanal-cash.html | Do You Have Change for a Bowie | By Dan Crane | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/jessica-tannenbaum-and-jeffrey-berger-hey-sis-he-likes-me-not-you.html | Hey Sis He Likes Me Not You | By Nina Reyes | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/leah-zimmerman-and-peter-lord-a-cardboard-walrus-delivers.html | A Cardboard Walrus Delivers | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/fashion/weddings/nicole-gill-and-robert-ottaway-jr-grandma-knows-best-both-of-them.html | Grandma Knows Best Both of Them | By Nina Reyes | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/baseball/noah-syndergaard-struggles-as-rays-end-mets-7-game-winning-streak.html | With Early Outburst Rays End Mets8217 and Syndergaard8217s Dominant Stretch | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/junior-seau-hall-of-fame-sydney-seau-speech.html | A Few Words About My Dad | By Sydney Seau | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/michael-sam-makes-debut-in-canada.html | Sam Makes Debut in Canada | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/sports/football/tom-coughlin-speaks-with-jason-pierre-paul-and-more-nfl-news.html | PierrePaul Reveals Little in Phone Call | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/jefferson-jackson-dinner-will-be-renamed.html | JeffersonJackson Dinner Will Be Renamed | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/police-request-fbi-help-in-texas-killing.html | Answers Sought in Another Police Shooting | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/us/politics/bush-gets-applause-at-conservative-forum.html | Bush Coaxes Warmth From Unlikely Crowd | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-09 | https://www.nytimes.com/2015/08/09/world/europe/a-moscow-of-dancing-feet-under-an-iron-fist.html | A Moscow of Dancing Feet Under an Iron Fist | By Sabrina Tavernise | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-09 | https://www.nytimes.com/2015/08/10/travel/black-chronicles-ii-exhibition-in-cambridge-set-for-september.html | Unburied Photos | By Matt Beardmore | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-09 | https://www.nytimes.com/2015/08/09/universal/es/lo-que-el-palo-para-selfies-revela-sobre-nosotros.html | Lo que el palo para selfies revela sobre nosotros | Por Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/05/a-new-action-camera-born-from-a-cycling-crash/ | Camera Edits Out the Boring Parts | By Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-05 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/05/reddit-sets-new-content-policy-banning-some-racist-communities/ | Reddit Issues Rules to Rein In Offensive Communities | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-10 | https://www.nytimes.com/2015/08/07/automobiles/self-driving-cars-ignite-gold-rush-among-states.html | Wooing Driverless Cars With Open Roads and Fake Towns | By Dino Grandoni | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-10 | https://artsbeat.blogs.nytimes.com/2015/08/07/china-philharmonic-orchestra-to-play-in-tehran/ | Chinese Orchestra to Play in Tehran | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-08 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/dealbook/on-the-defensive-the-sec-quietly-pursues-high-profile-cases.html | On the Defensive the SEC Is Quietly Moving Ahead With HighProfile Cases | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://well.blogs.nytimes.com/2015/08/09/coca-cola-funds-scientists-who-shift-blame-for-obesity-away-from-bad-diets/ | CocaCola Funds Effort to Alter Obesity Battle | By Anahad OConnor | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/dance/review-celebrating-partnership-mostly-apart-in-solo-for-two.html | Celebrating Partnership Mostly Apart | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |

| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/design/instagram-takes-on-growing-role-in-the-art-market.html | Art Market Gets a Taste of the Instagram Effect | By Nina Siegal | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/at-salzburg-festival-musicians-tap-their-inner-mozarts-and-schuberts.html | A Festival Expresses Its Bounty in Music and Drama | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/k-pop-fans-swoon-during-east-coast-kcon.html | A Korean Tidal Wave in Song | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/review-stately-mostly-mozart-festival-orchestra-a-brave-danish-string-quartet.html | Stately at Usual Hour Taking Risks Later | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/review-steven-osborne-is-joined-by-2-collaborators-at-kaplan-penthouse.html | Sometimes With the Help of Two Collaborators | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/books/harper-lee-and-truman-capote-a-collaboration-in-mischief.html | A Collaboration in Mischief and More | By Alexandra Alter | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/books/review-on-writing-a-charles-bukowski-collection-of-rants-and-musings-in-letters.html | An Unfiltered Artist Raging on a Theme | By Claudia La Rocco | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/berkshire-hathaway-is-said-to-be-close-to-deal-to-buy-precision-castparts.html | Berkshire Hathaway Is Said to Be Close to Deal to Buy Precision Castparts | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/chobanis-founder-sees-opportunity-in-a-coffee-insurgent.html | Chobani8217s Founder Sees Opportunity in a Coffee Insurgent | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/media/with-visual-recognition-vogue-ads-link-to-target-products.html | Vogue Ads Skip a Step Linking Readers to Target | By Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/movies/fantastic-four-lacks-superpowers-at-box-office.html | Film Heroes Are Bested at Box Office | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/movies/rocky-horror-in-central-park-with-headphones.html | Doing the Time Warp With Headphones | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/a-sudden-buzzing-of-bees-descends-on-barclays-centers-roof.html | A Hive of Activity on 3 Green Acres Atop a Brooklyn Arena | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/city-denies-pregnant-police-officer-a-makeup-date-for-sergeants-exam.html | Pregnant Officer Denied Chance to Take Sergeant8217s Exam Fights Back | By Rachel L Swarns | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/new-york-combating-worker-abuse-will-require-salon-owners-to-secure-wage-bonds.html | Salon Owners Mandated to Secure Bonds | By Ileana Najarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/charles-m-blow-black-lives-matter-and-the-gop.html | Black Lives Matter and the GOP | By Charles M Blow | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/mets-lose-early-lead-and-fall-to-rays.html | Rays8217 Pitching Cools the Mets at Trip8217s End | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/yankees-shut-out-by-blue-jays-for-second-day-in-row.html | Suddenly Silent at the Plate the Yankees Are Swept by the Blue Jays | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/after-sydney-seau-football-hall-of-fame-policy-will-be-tested-again.html | After Bending a NoSpeech Rule the Hall Will Be Tested Again | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/frank-gifford-early-nfl-celebrity-as-player-and-broadcaster-dies-at-84.html | Frank Gifford 84 Dies His Celebrity Helped Push NFL Into Spotlight | By Richard Goldstein and Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/technology/after-nokia-layoffs-tech-workers-in-finland-regroup-and-refocus.html | In Finland Tech Workers Refocus After Cuts at Nokia | By Mark Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/theater/review-in-a-moon-for-the-misbegotten-audra-mcdonald-is-front-and-center.html | Putting Up Fronts on the Farm | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/theater/review-in-deliriums-daughters-dad-wrestles-daughters-suitors-one-dead.html | Dad Meets the Suitors One of Them Spectral | By Anita Gates | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/8-people-found-dead-inside-texas-home-after-arrest.html | Man Charged After 8 Members of Texas Family Are Found Dead | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/carolyn-kaelin-breast-cancer-surgeon-dies-at-54.html | Carolyn Kaelin Breast Cancer Surgeon Dies at 54 | By Denise Grady | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/ferguson-michael-brown-anniversary.html | Shots Fired as Anniversary Is Marked in Ferguson | By John Eligon and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/similarities-aside-bernie-sanders-isnt-rerunning-howard-deans-2004-race.html | Sanders Resembles to a Point a Vermont Firebrand in 2004 | By Adam Nagourney | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/trump-remains-defiant-on-news-programs-amid-gop-backlash.html | Trump Remains Defiant on News Programs Amid GOP Backlash | By Nicholas Confessore and Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/teacher-shortages-spur-a-nationwide-hiring-scramble-credentials-optional.html | Across Country a Scramble Is On to Find Teachers | By Motoko Rich | TX 8-202-729 | 2015-11-04 |

| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/tyler-drumheller-ex-cia-official-who-disputed-bush-dies-at-63.html | Tyler Drumheller 63 ExCIA Official Who Disputed Bush | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/africa/change-in-militant-tactics-puts-tunisians-on-edge.html | Terrorist Threats and Resulting Security Crackdown Put Tunisians on Edge | By Carlotta Gall | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/as-south-korean-villages-empty-more-primary-schools-face-closure.html | As South Korean Villages Empty Even Primary Schools Fall Silent | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/suicide-bombing-in-northern-afghanistan-targets-militia.html | 29 Are Killed in Afghanistan as Bombing Targets Militia | By Najim Rahim and Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/asia/widespread-child-sex-abuse-case-rocks-pakistan.html | Gang Abuse of Children Is Claimed in Pakistan | By Waqar Gillani and Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/iraqs-premier-facing-protests-proposes-government-overhaul.html | Facing Protests Iraqi Premier Proposes Government Reforms | By Omar AlJawoshy and Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-09 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/israel-crackdown-revolt-jewish-extremist-network-duma-arson.html | Crackdown Continues on Jewish Extremists | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://bits.blogs.nytimes.com/2015/08/09/vainglory-breaks-through-in-e-sports-on-a-tablet/ | Edging ESports Into the Mainstream With Mobile Versions and Leagues | By Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/music/sean-price-rapper-with-deep-brooklyn-roots-dies-at-43.html | Sean Price 43 a Rapper With Deep Brooklyn Roots | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/department-store-earnings-alibabas-results-and-july-retail-sales.html | Department Store Earnings Alibabas Results and July Retail Sales | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/business/mtime-helps-hollywood-clear-chinas-marketing-hurdles-and-reach-fans.html | Reaching Film Fans in China Differently | By Brooks Barnes and Amy Qin | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/a-12-year-old-girl-a-rape-and-a-bronx-neighborhood-left-unsettled.html | Rape of 12YearOld Girl Casts a Pall in the Bronx | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/an-eviction-to-make-way-for-an-ex-convicts-return.html | An Eviction to Make Way for an ExConvicts Return | By Ileana Najarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/cuomo-says-hudson-tunnels-need-grants-not-loans-to-states-from-us.html | Cuomo Says Hudson Tunnels Need Grants From US Not Loans to States | By Vivian Yee | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/prostitution-charge-dropped-in-case-an-albany-journalist-called-retaliation.html | Prostitution Charge Dropped in Arrest That Albany Editor Saw as Retaliation | By Jesse McKinley | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/nyregion/string-of-rapes-and-robberies-is-linked-to-online-sex-advertisements.html | 3 Men Are in Custody in a String of Rapes and Robberies | By Tatiana Schlossberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/california-is-proving-that-health-reform-works.html | California Proves That Health Reform Works | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/failing-patients-with-heart-failure.html | Failing Patients With Heart Failure | By Haider Javed Warraich | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/keep-the-internet-free-of-borders.html | Keep the Internet Free of Borders | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/paul-krugman-gop-candidates-and-obamas-failure-to-fail.html | Failure  to  Fail | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/the-meeropol-brothers-exonerate-our-mother-ethel-rosenberg.html | Exonerate Ethel Rosenberg | By Michael Meeropol and Robert Meeropol | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/opinion/the-pentagons-dangerous-views-on-the-wartime-press.html | The Pentagon and the Wartime Press | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/additions-by-blue-jays-multiply-yankees-woes.html | Yankees8217 New Look Over Their Shoulders | By William C Rhoden | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/baseball/fan-throws-back-homer-leaving-brett-gardner-welted.html | Fan Throws Back Homer Leaving Gardner Welted | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/jets-receiver-brandon-marshalls-hands-are-full-he-hopes.html | Jets Hope His Catches Fix a Snag | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/football/nfl-to-weigh-three-teams-proposals-on-moving-to-los-angeles.html | NFL to Weigh Three Teams8217 Proposals on Moving to Los Angeles | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/golf/frantic-struggle-leaves-unfamiliar-name-shane-lowry-atop-leaderboard.html | Frantic Struggle Leaves an Unfamiliar Name Atop the Leaderboard | By Patrick Maks | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/rethinking-an-olympic-format-in-light-of-katie-ledeckys-1500-feat.html | Rethinking an Olympic Format in Light of Ledeckys Freestyle Feat | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/soccer/red-bulls-finish-season-sweep-of-new-rival-new-york-city-fc.html | Red Bulls Finish Sweep of City FC Dimming Its Stars | By Andrew Keh | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/sports/tennis/winning-mantra-of-im-not-sick-propels-victoria-duval.html | Winning Mantra of Im Not Sick Propels a Player | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/technology/investors-find-ways-to-indirectly-profit-from-valuable-start-ups.html | A Roundabout Route to Big Returns | By Katie Benner | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/us/politics/hillary-clinton-to-offer-plan-on-paying-college-tuition-without-needing-loans.html | Clinton Will Offer Plan on Paying College Tuition Without Needing Loans | By Patrick Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/argentines-vote-in-presidential-primaries.html | Argentines Vote in Presidential Primary | By Jonathan Gilbert | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://www.nytimes.com/2015/08/10/world/middleeast/syria-turkey-islamic-state-kurdish-militia-ypg.html | Turkey8217s Entry Into ISIS Battle May Upset Balance Among Allies | By Rukmini Callimachi | TX 8-202-729 | 2015-11-04 |
| 2015-08-04 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/04/spicy-food-linked-to-lower-risk-of-death/ | Nutrition The Spice of a Longer Life | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/for-vaccines-needed-in-an-epidemic-timing-is-everything.html | Heading Off the Next Epidemic | By Carl Zimmer | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/07/walking-vs-elliptical-machine-redux/ | Ask Well | By Gretchen Reynolds | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/apatow-noah-and-cho-part-of-new-york-comedy-festival/ | Apatow Noah and Cho Coming to Comedy Fest | By Jonathan Wolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/descendants-soundtrack-tops-a-chart-of-descending-sales/ | Descendants Soundtrack Staggers to No 1 | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/jonathan-ollivier-dancer-featured-in-matthew-bournes-work-dies-in-crash/ | British Dancer Dies in Accident | By Roslyn Sulcas | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://artsbeat.blogs.nytimes.com/2015/08/10/la-mama-announces-season-of-premieres-and-reimagined-classics/ | A Different u2018Medeau2019 in La MaMa Season | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/body-report-cards-arent-influencing-arkansas-teenagers/ | u2018Fat Lettersu2019 Get Poor Grades | By Jan Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/not-vaccinating-children-is-the-greater-risk/ | Not Vaccinating Is the Greater Risk | By Jane E Brody | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/older-women-vitamin-d-supplements/ | Prevention Vitamin D May Not Aid Bones | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/10/you-will-see-the-doctors-fallibility-now/ | Dr Fallibility Will See You Now | By Abigail Zuger Md | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/benedict-cumberbatch-to-fans-no-cellphones-please.html | Cumberbatch Tells Fans to Put Down Phones | By Christine Hauser | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/dance/review-diane-coburn-bruning-and-ashley-bouder-stretch-the-rules-of-classicism-at-the-joyce.html | Stretching Classicism With Wings Bows and WeightShifting Duets | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/vail-international-dance-festival-sets-itself-apart-with-an-enchanting-lineup.html | Enchanting Lineup Sets Festival Apart | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-bard-festival-salutes-carlos-chavez.html | Festival Focuses on a Mexican Composer | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-the-academy-of-ancient-music-celebrating-its-75th.html | A Sign of Things to Come From a Program8217s New Director | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/review-the-academy-of-ancient-music-tackled-mendelssohn-at-mostly-mozart-festival.html | With Mendelssohn a Period Band Seizes an Opportunity | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/music/with-kill-the-lights-luke-bryan-downshifts-a-country-party.html | A Singer Downshifts His Party | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/television/review-in-kevin-from-work-caricatures-are-the-rule.html | A Job Falls Through and Awkwardness Ensues | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/books/review-ayn-rands-ideal-presents-a-protagonist-familiar-in-her-superiority.html | A SmugAyn Rand Protagonist Resurfaces | By Michiko Kakutani | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/alibaba-buys-into-chinese-electronics-retailer.html | Business Briefing Alibaba to Pay Premium for Struggling Retailer | By Paul Mozur | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/berkshire-hathaway-to-buy-precision-castparts-for-37-2-billion.html | Buffett Makes His Biggest Bet Yet on an Aerospace Supplier | By Michael J de la Merced and Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/mallinckrodt-to-acquire-therakos-for-1-33-billion.html | Drug Company Buys Medical Device Maker | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/dealbook/yodlee-a-hub-for-financial-apps-sells-itself-to-envestnet.html | Yodlee a Hub for Financial Apps Sells Itself to Envestnet | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/guggenheim-partners-pays-dollar20-million-to-settle-sec-charges.html | Guggenheim Partners Pays 20 Million to Settle With SEC | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/help-for-delayed-travelers-loath-to-leave-money-on-the-runway.html | Services Help Fliers Get Cash for Delays | By Jane L Levere | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/ikea-to-replace-all-lighting-on-shelves-with-led-bulbs.html | Ikea Commits to LED Bulbs Exclusively and Energy Plan | By Diane Cardwell | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/man-charged-in-bitcoin-scheme-appears-in-new-york-court.html | Man Charged in Bitcoin Scheme Appears in Court | By Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/shake-shack-reports-higher-quarterly-sales-and-profits.html | Shake Shack8217s Sales Are Up Thanks Partly to Its Fries | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/health/catching-up-with-a-childhood-killer-diarrhea.html | Catching Up With a Killer | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/movies/a-searing-first-encounter-with-david-lynchs-blue-velvet.html | Seduced by Darkness and Rattled Too | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/2-sayreville-football-players-cleared-of-serious-charges-in-hazing-case.html | 2 Cleared of Main Charges in Hazing Case | By Andy Newman and Jason Grant | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/2-who-parachuted-off-world-trade-center-tower-avoid-jail-time.html | Judge Rebukes 2 Sky Divers but Spares Them Jail Time for Trade Center Jump | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/confederate-flag-debate-reaches-new-york-county-fairs.html | Flag Debate Reaches New York8217s Fairgrounds | By Andy Newman | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/death-toll-from-legionnaires-disease-outbreak-in-bronx-rises-to-12.html | Hotel That Enlivened the Bronx Is Now a Legionnaires8217 8216Hot Spot8217 | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/landlord-of-three-quarter-homes-faces-criminal-charges.html | A 8216ThreeQuarter8217 Home Landlord in Brooklyn Faces Illegal Eviction Charges | By Kim Barker | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-jersey-man-charged-with-plotting-to-support-isis.html | Man Charged in New Jersey With Plotting to Aid ISIS | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/when-tenants-cant-be-evicted-building-around-or-over-them.html | Can8217t Evict Them Build a Condo Tower Hovering Above Them | By Matt AV Chaban | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/roger-cohen-europes-deepest-debt.html | Europeaposs Deepest Debt | By Roger Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/zeynep-tufekci-why-smart-objects-may-be-a-dumb-idea.html | Smart Objects Dumb Risks | By Zeynep Tufekci | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/climate-change-could-harm-british-butterflies.html | Climate Change Droughts Could Harm British Butterfly Species | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/elwha-river-dam-removal-project-washington.html | Dams End Renews a Beach | By Cornelia Dean | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/frogs-with-a-venomous-head-butt.html | Observatory Frogs With a Venomous Head Butt | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/science/the-roanoke-colonists-lost-and-found.html | Lost and Found | By Theo Emery | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/given-blue-jays-run-differential-recent-surge-is-no-surprise.html | Blue Jays8217 Record Catches Up to Statistical Expectations | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/golf/rory-mcilroysays-hes-100-percent-for-pga-championship.html | McIlroy Says Hes Healthy and Will Play in the PGA | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/nick-symmonds-dropped-from-world-championships-team-he-says.html | Dispute Over Gear Costs US Runner a Trip to the World Championships | By Jer Longman | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/olympics/los-angeles-may-have-a-big-advantage-in-an-olympic-bid-frugality.html | A Frugal if Not Flashy Option | By Ian Lovett | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/soccer/nbc-retains-rights-to-premier-league-in-six-year-deal.html | In NBC Deal English Soccer Proves a Force in America | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/google-alphabet-restructuring.html | Google Mixes a New Name and Big Ideas | By Conor Dougherty | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/jack-dorsey-twitter.html | Executives at Twitter Buy Shares of Stock in Solidarity | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/theater/review-in-unknown-soldier-a-war-echoes-through-generations.html | Finding the Present in a Scrap of the Past | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/upshot/algorithms-and-bias-q-and-a-with-cynthia-dwork.html | Teaching Algorithms Not to Discriminate | By Claire Cain Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/upshot/labels-like-alternative-medicine-dont-matter-the-science-does.html | Alternative Medicine Is Label That Misses Point | By Aaron E Carroll | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/50-years-after-watts-riots-a-recovery-is-in-progress.html | 50 Years Later Watts Stands in Contrast to Todays Conflicts | By Jennifer Medina | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/durango-colorado-mine-spill-environmental-protection-agency.html | Environmental Agency Uncorks Its Own Toxic Spill | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/housing-for-homeless-veterans-is-planned-for-ex-walter-reed-site.html | Capital8217s Veterans May Find Homes Where They Once Received Medical Care | By Mikayla Bouchard | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/politics/senator-mike-lee-republican-utah.html | Republican Senator Straddles Fine Line Shunning Usual Partisan Path | By Jennifer Steinhauer | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/shooting-ferguson-michael-brown.html | An Emergency Is Declared After a Ferguson Shooting | By John Eligon and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/chinese-christians-resist-government-plan-to-remove-crosses.html | Chinas Effort to Take Down Church Crosses Meets Dissent | By Ian Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/drawings-of-police-torturing-a-suspect-captivate-china.html | Drawings of Police Torture Seize China8217s Attention | By Vanessa Piao and Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/ex-officer-in-chinese-army-receives-suspended-death-sentence-in-graft-case.html | World Briefing  Asia China Former Army Official Is Sentenced in Corruption Case | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/indian-stampede-at-baidyanath-temple-during-shravani-mela-festival-in-deoghar-jharkhand-state.html | World Briefing  Asia India 10 Die in Temple Stampede | By Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/indonesian-court-rejects-child-sex-abuse-lawsuit-against-jakarta-international-school.html | World Briefing  Asia Indonesia Abuse Suit Is Dismissed Against International School | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/north-korea-placed-mines-that-maimed-2-south-korean-soldiers-at-dmz-seoul-says.html | South Korea Accuses the North After Mines Maim 2 in Demilitarized Zone | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/plan-to-redraw-internal-boundaries-prompts-violent-protest-in-nepal.html | Plan to Redraw Districts Prompts Clashes in Nepal | By Bhadra Sharma and Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/police-in-bangladesh-kill-6-suspected-of-tiger-poaching-in-shootout.html | Police in Bangladesh Kill 6 Suspected of Poaching Tigers | By Ellen Barry | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/suicide-car-bombing-kabul-airport.html | Afghans Accuse Pakistan of Complicity in Attacks | By Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/for-many-in-spain-a-heralded-economic-recovery-feels-like-a-bust.html | A Turnaround Fails to Reach Many in Spain | By Suzanne Daley | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/germany-treason-reporters.html | Germany Drops Treason Investigation of Bloggers and Their Site Reaps a Windfall | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/ukraine-slovakia-mali-selmentsi-velke-slemence.html | Once Fenced by Soviets Border Town Is Now Shopper8217s Paradise | By Rick Lyman | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/europe/us-consulate-istanbul-attack.html | Gun Battle Erupts Outside US Consulate in Istanbul | By Tim Arango | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/middleeast/jason-rezaian-trial-iran.html | Verdict Expected Soon for Reporter Held in Iran | By Thomas Erdbrink and Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/middleeast/nusra-front-announces-withdrawal-from-front-line-against-isis-in-syria.html | Syrian Qaeda Branch Withdraws From AntiISIS Front Line | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://well.blogs.nytimes.com/2015/08/11/high-tech-hope-for-repelling-mosquitoes/ | I Was Mosquito Bait | By Jennifer Jolly | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/music/billy-sherrill-producer-who-brought-new-sound-to-country-music-dies-at-78.html | Billy Sherrill Producer Who Brought New Sound to Country Music Dies at 78 | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/international/china-lowers-value-of-its-currency-as-economic-slowdown-raises-concerns.html | China Moves to Weaken Currency | By Neil Gough and Keith Bradsher | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/stock-buybacks-draw-scrutiny-from-politicians.html | Stock Buybacks Draw Scrutiny From Politicians | By Andrew Ross Sorkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/business/sundar-pichai-will-lead-google-with-users-in-mind.html | Leader With Users in Mind Will Take the Helm at Google | By David Streitfeld and Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/delays-for-nj-transit-train-riders-may-become-norm-amtrak-official-warns.html | Amtrak Official Says Rail Delays May Become 8216Norm8217 | By Kate Zernike | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-york-city-and-state-offer-separate-briefings-and-findings-on-legionnaires-outbreak.html | City and State Hold Conflicting Briefings | By Michael M Grynbaum and Thomas Kaplan | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/new-york-state-test-questions-tricky-for-3rd-graders-and-maybe-some-adults.html | Test Stumps Third Graders and Perhaps a Few Adults | By Kate Taylor and Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/nyregion/us-requests-lower-bond-for-palestinian-appeal-of-terror-case.html | US Requests Lower Bond for Appeal of Terror Case | By Benjamin Weiser | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/50-years-later-we-still-havent-learned-from-watts.html | Echoes of Watts 50 Years Later | By Jeanne Theoharis | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/democrats-offer-ways-to-make-college-affordable.html | The College Affordability Crisis | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/joe-nocera-nfls-bogus-settlement-for-brain-damaged-former-players.html | Footballs Bogus Settlement | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/mayor-de-blasios-plan-for-affordable-housing.html | A Housing Plan With Teeth | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/opinion/time-to-reassess-sinai-peacekeeping-force.html | Time to Reassess Sinai Peacekeeping Force | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/david-wright-looks-good-in-first-rehab-start.html | A Day of Mets Comebacks Capped by a Win | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/baseball/mets-michael-cuddyer-finds-job-is-no-longer-his-alone.html | Rally Beats Rockies as Cuddyer Comes Off Disabled List and Sits | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/golf/at-whistling-straits-golfers-will-have-to-go-against-the-grains.html | Golfers Forced to Go Against the Grains | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/sports/tennis/marin-cilic-struggles-to-get-back-into-zone-afterus-open-success.html | Struggling to Find the Zone After a Grand Slam Success | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/technology/giving-google-room-to-dream-big-beyond-search.html | A Bid to Divide and Conquer | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/theater/review-cymbeline-unspools-its-many-plot-twists-at-the-delacorte-theater.html | Tale of Lost Hearts and One Lost Head | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/megyn-kelly-says-she-wont-be-cowed-by-donald-trump.html | Fox News Moderator Dismisses Trump8217s Attacks | By Jeremy W Peters and Daniel Victor | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/politics/all-emails-were-provided-hillary-clinton-says-in-statement.html | All Emails Were Provided Clinton Says in Statement | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/us/want-a-real-old-white-house-memento-warning-it-wont-be-cheap.html | Want a Real Old White House Memento Warning It Won8217t Be Cheap | By Jada F Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/africa/outcry-for-cecil-the-lion-could-undercut-conservation-efforts.html | Best Way to Save Africa8217s Lions Hunt Them Some Experts Say | By Norimitsu Onishi | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/americas/primaries-in-argentina-point-to-a-close-presidential-race.html | World Briefing  The Americas Argentina Primary Results Give Hope to Both Major Candidates | By Jonathan Gilbert | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-11 | https://www.nytimes.com/2015/08/11/world/asia/japan-restarts-reactor-lifting-2-year-ban-on-nuclear-power.html | Japan Restarts Reactor After 2Year Freeze on Nuclear Power | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |

| 2015-08-15 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/argentina-se-prepara-para-unas-elecciones-presidenciales-muy-renidas.html | Argentina se prepara para unas elecciones presidenciales muy reidas | Por Jonathan Gilbert | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/mas-alla-de-la-busqueda-con-alphabet-google-le-apuesta-a-sonar-en-grande.html | Ms all de la busqueda Con Alphabet Google le apuesta a soar en grande | Por Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-11 | https://www.nytimes.com/2015/08/11/universal/es/muchos-en-espana-aun-no-sienten-la-celebrada-recuperacion-economica.html | Muchos en Espaa an no sienten la celebrada recuperacin econmica | Por Suzanne Daley | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/chenin-blanc-makes-an-audacious-united-states-return.html | The Audacious Return of Chenin Blanc | By Eric Asimov | TX 8-202-729 | 2015-11-04 |
| 2015-08-06 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/cocktails-on-the-fringe.html | Bartenders Whip Up Fringe Drinks | By Robert Simonson | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/duck-in-summertime-spicy-and-fruity.html | Duck in Summertime Spicy and Fruity | By David Tanis | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/fried-eggplant-recipe-video.html | Eggplant Broiled or Fried but Especially Fried | By Melissa Clark | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/11/sports/hockey/gus-mortson-defenseman-who-helped-toronto-win-four-stanley-cups-dies-at-90.html | Gus Mortson 90 a Top NHL Defenseman | By Richard Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/cold-sesame-noodles-without-the-wait-for-takeout.html | No Need for the Little White Carton | By Sam Sifton | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/dartagnan-moves-to-union-new-jersey.html | Truffles Travel Well for DArtagnan | By Glenn Collins | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/expo-milano-2015-finds-success-but-with-a-muddled-message.html | Mixed Messages in Milan | By Rachel Donadio | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-12 | https://www.nytimes.com/2015/08/dining/tanqueray-gin-bloomsbury.html | A Tanqueray Gin With a Past | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/birdland-club-to-open-a-theater-next-spring/ | Birdland Jazz Club Plans to Add a Theater | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/martha-graham-dance-company-will-revisit-classics-for-90th-anniversary/ | Martha Graham Company To Observe 90th Season | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/philosophers-jrgen-habermas-and-charles-taylor-to-share-1-5-million-prize/ | Philosophers to Share 15 Million Kluge Prize | By Jennifer Schuessler | TX 8-202-729 | 2015-11-04 |

| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/toronto-international-film-festival-aretha-franklin-tale-delayed-four-decades-headlines-documentary-section/ | Toronto Festival to Screen an Aretha Franklin Film | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://artsbeat.blogs.nytimes.com/2015/08/11/twin-peaks-david-lynch-showtime-tca/ | Showtime Reveals Twin Peaks Details | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/11/arts/television/david-nobbs-novelist-and-creator-of-reginald-perrin-dies-at-80.html | David Nobbs Dies at 80 Wrote British Comedies | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/dance/an-apollo-debut-and-a-balanchine-celebration-at-vail-international-dance-festival.html | Balanchine Celebration Receives Star Turn | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/dance/review-archana-joglekar-presents-a-dazzling-solo-at-drive-east.html | Mathematical Puzzles in Physical Form | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/design/curiae-veteres-sanctuary-in-rome-attracts-the-curious.html | A Dig Piques Interest in a Roman Sanctuary | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/review-ups-ties-that-bind.html | She8217s the Cop Her Brother Is the Jailed Bad Guy and His Kids Need a Home | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/seth-meyers-decides-to-take-a-seat-to-deliver-his-late-night-monologue.html | Still Comedy but No Longer StandUp | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/books/review-clarice-lispectors-the-complete-stories-sees-life-with-existential-dread.html | Life8217s Details Observed With Existential Dread | By Larry Rohter | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/carlyle-group-veritas-technologies-symantec-deal.html | Data Acquistion | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/ge-continues-sell-off-with-health-care-lending-business.html | GE to Sell Lending Unit as Company Refocuses | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/insider-trading-sec-hacking-case.html | Rogue Traders Brazen Hackers and a Wave of Arrests | By Matthew Goldstein and Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/new-york-citys-responsible-banking-act-is-unconstitutional-a-judge-rules.html | New York City Banking Law Is Unconstitutional a Judge Rules | By Julie Creswell | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/sumitomo-life-insurance-symetra-financial-deal.html | Insurer Expansion | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/terex-konecranes-merger.html | Crane Merger | By Chad Bray | TX 8-202-729 | 2015-11-04 |

| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/international/china-renminbi-currency-devaluation.html | Currency Move by China Clouds Its Policy Goals | By Keith Bradsher | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/international/greece-third-bailout-deal.html | Greece Nears Agreement on Details of New Bailout | By Liz Alderman | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/media/nbc-nightly-news-holds-lead-in-fight-for-viewers.html | NBC8217s 8216Nightly News8217 Keeps Ratings Lead | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/halloumi-recipe.html | A Grilled Cheese That Isnt a Sandwich | By Martha Rose Shulman | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/homemade-ice-cream-without-all-the-heat.html | Taking a Chilly Turn | By Julia Moskin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/leaf-bar-and-lounge-joins-the-asian-rush-in-flushing.html | Leaf Bar and Lounge Joins the Asian Rush in Flushing | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/dining/restaurant-review-chevalier-in-midtown.html | A Newcomer in Search of Its Guiding Light | By Pete Wells | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/health/a-milestone-in-africa-one-year-without-a-case-of-polio.html | In a Milestone Africa Goes a Year Without Polio | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/movies/review-how-to-smell-a-rose-ricky-leacock-at-his-french-farmhouse.html | Farmhouse Musings on the Cinema | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/movies/why-this-movie-now-planning-release-dates-from-straight-outta-compton-to-meru.html | Why This Movie Now | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/after-2-killers-fled-new-york-prisoners-say-beatings-were-next.html | Brutal Interrogations After Two Escaped | By Michael Schwirtz and Michael Winerip | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/neighborhood-car-service-companies-adopt-their-own-apps-to-fend-off-uber.html | Car Service Companies Adopt Their Own Apps to Fend Off Uber | By Colleen Wright | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/one-year-later-bouncy-bridge-in-brooklyn-remains-closed.html | One Year On Bridge to Park Is Still Closed | By Lisa W Foderaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/tracy-morgan-crash-largely-result-of-truck-drivers-fatigue-regulators-say.html | Truck Drivers Fatigue Is Faulted in Crash Involving 30 Rock Star | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/chinas-grip-on-its-currency.html | Chinas Currency Dilemma | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/harry-reid-avoiding-the-next-budget-crisis.html | Avoiding the Next Budget Crisis | By Harry Reid | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/a-conversation-with-john-c-tashjian.html | John C Tashjian | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/dreams-of-a-hip-high-tech-sacramento-hinge-on-kings-new-home-court.html | Dreams for Sacramento Hinge on Kings8217 New Court | By Keith Schneider | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactionsstrongstrong | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/football/ikemefuna-enemkpali-the-backup-who-broke-geno-smiths-jaw.html | Jolted From Obscurity but Not Because of a Play | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/football/jets-geno-smith-is-punched-by-teammate-will-miss-6-10-weeks.html | Latest Bizarre Blow to the Jets A Quarterback SuckerPunched | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/kaci-lickteig-climbs-toward-the-top-in-ultrarunning.html | A Runner Defying Long Odds | By Scott Cacciola | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/technology/google-creates-alphabet-but-runs-into-bmw.html | Alphabet Google Might Get Some Letters | By Jack Ewing and Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/how-to-cut-the-prison-population-see-for-yourself.html | Tests for Reducing Prison Populations | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/is-the-new-google-more-like-berkshire-hathaway-general-electric-or-att.html | Alphabet Viewed Through the Lens of 3 Companies | By Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/upshot/why-did-china-devalue-its-currency-two-big-reasons.html | China Sees Opportunity in a Cheaper Currency | By Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/arlington-tex-officer-is-fired-in-fatal-shooting-of-christian-taylor.html | Officer Is Fired in Texas Killing of Black Man | By Patrick McGee and Manny Fernandez | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/data-on-use-of-force-by-police-across-us-proves-almost-useless.html | Data on Use of Force by Police Across US May Prove Almost Useless | By Matt Apuzzo and Sarah Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/ferguson-missouri-michael-brown-unrest.html | Authorities Say Video Shows Teenager in Ferguson Had Gun | By Alan Blinder and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/house-republicans-seizing-on-health-law-challenge-executive-branch.html | House Republicans Seize on Health Law to Challenge Executive Power | By Carl Hulse | TX 8-202-729 | 2015-11-04 |

| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/marco-rubio-amid-soaring-moments-sticks-to-steady-course.html | Rubio Hopes Steady Pace Keeps Him Near the Front | By Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/state-by-state-democratic-party-is-erasing-ties-to-jefferson-and-jackson.html | Democrats Sever Ties to Founders of Party | By Jonathan Martin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/rural-wisconsin-community-laments-nuclear-power-plants-closure.html | Rural Town Loses Beloved Neighbor Its Nuclear Plant | By Julie Bosman | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/africa/reunion-once-a-surfers-paradise-finds-only-sharks-in-its-waters.html | Perfect Waves Are Off Limits as Sharks Besiege an Indian Ocean Island | By Marc Santora | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/americas/el-salvador-cracks-down-on-crime-but-gangs-remain-unbowed.html | A Battle With Gangs Convulses El Salvador | By Elisabeth Malkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/asia/australia-sets-emissions-goal-but-climate-scientists-say-it-falls-short.html | Australia Sets a Goal to Reduce Emissions but Climate Experts Say It Falls Short | By Michelle Innis | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/europe/jeremy-corbyn-labour-party-leader-britain-hard-left.html | Labour Leaning Left Looks to a Perennial Outsider | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/europe/malaysia-airlines-crash-mh17-ukraine-missile.html | Dutch Team Investigating Loss of Jet Over Ukraine May Have Found Missile Clues | By Andrew E Kramer and Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/europe/migrants-attempt-to-cross-english-channel-on-foot-raises-asylum-questions.html | Migrant8217s Journey to Britain Raises a Legal Conundrum | By Dan Bilefsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/iraqi-parliament-unanimously-approves-government-overhaul.html | Iraqi Parliament Backs Overhaul of Government | By Omar AlJawoshy and Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/orthodox-jews-conversions-israel.html | New Route to Conversion Challenges Israel8217s UltraOrthodox Establishment | By Jodi Rudoren | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/books/ann-mcgovern-author-is-dead-at-85-she-made-stone-soup-a-school-staple.html | Ann McGovern Author Is Dead at 85 She Made 8216Stone Soup8217 a School Staple | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/dealbook/global-selling-shows-concerns-about-chinas-weakness.html | Strains Show in China | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/glaxo-closes-plant-after-legionnaires-bacterium-is-found.html | Glaxo Closes Plant After Legionnaires8217 Bacterium Is Found | By Andrew Pollack | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/media/handling-of-trump-puts-fox-on-the-spot.html | Handling of Trump Puts Fox on the Spot | By Jonathan Mahler | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/mercedes-and-global-trade-revive-auto-plant-gone-silent-in-indiana.html | Global Trade Revives an Auto Factory Gone Silent in Indiana | By Bill Vlasic | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/business/puerto-rico-to-issue-dollar750-million-in-revenue-bonds-for-construction.html | Puerto Rico to Issue 750 Million in Revenue Bonds for Construction | By Mary Williams Walsh | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/any-sexual-abuse-by-guards-may-violate-inmates-rights-court-says.html | Any Sexual Abuse by Guards May Violate Inmates8217 Rights US Appeals Court Says | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/john-riggi-former-head-of-decavalcante-crime-family-dies-at-90.html | John Riggi 90 Led New Jersey Crime Family | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/rikers-inmate-has-legionnaires-disease-officials-find-no-link-to-outbreak.html | Rikers Inmate Has Legionnaires8217 Disease Officials Find No Link to Outbreak | By Winnie Hu and Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/nyregion/schumer-says-corporation-should-oversee-hudson-tunnels-project.html | Schumer Says Corporation Should Oversee Hudson Tunnels Project | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/frank-bruni-can-we-interest-you-in-teaching.html | Can We Interest You in Teaching | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/keep-the-tax-on-high-end-health-plans.html | Keep the Tax on HighEnd Health Plans | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/thomas-friedman-if-i-were-an-israeli-looking-at-the-iran-dealhtml.html | If I Were an Israeli | By Thomas L Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/when-innocence-is-no-defense.html | When Innocence Is No Defense | By Julie Seaman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/opinion/who-threatens-america-most.html | Who Threatens America Most | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/an-aging-nomad-jose-reyes-longs-for-a-team-in-the-hunt.html | Aging Nomad Reyes Longs for a Team in the Hunt | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/matt-harvey-proves-stellar-in-shutout-as-mets-defeat-the-rockies.html | Harvey8217s Eight Fine Innings Are Enough | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/baseball/yankees-loss-in-16th-shrinks-their-lead-to-half-a-game.html | Yankees8217 Loss in 16th Shrinks Their Lead to Half a Game | By Billy Witz | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/basketball/carmelo-anthony-takes-step-in-test-of-knee.html | Anthony Takes Step in Test of Knee | By Andrew Keh | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/golf/questions-of-focus-hover-over-tiger-woods-at-pga-championship.html | Questions of Focus Hover Over Woods | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/sports/tennis/serena-williams-recovers-at-rogers-cup-after-another-middling-start.html | Sports Briefing  Tennis Serena Williams Rallies | By Harvey Araton | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/technology/autonomy-seen-as-goal-of-restructured-google.html | Autonomy Seen as Goal of New Google | By Conor Dougherty | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/theater/review-in-john-pondering-lifes-mysteries-from-gettysburg.html | Restless Souls Negotiating Spiritual Realms | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/epa-treating-toxic-water-from-abandoned-colorado-mine-after-accident.html | EPA Treating Toxic Water From Abandoned Colorado Mine After Accident | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/newlyweds-are-accused-of-planning-to-join-isis.html | Newlyweds Are Accused of Planning to Join ISIS | By Timothy Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/number-of-uninsured-has-declined-by-15-million-since-2013-administration-says.html | Number of Uninsured Has Declined by 15 Million Since 2013 Administration Says | By Robert Pear | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/hillary-clinton-directs-aides-to-give-email-server-and-thumb-drive-to-the-justice-department.html | Clinton Directs Aides to Give Email Server and Thumb Drive to the Justice Department | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/intent-on-life-after-fox-trump-turns-to-policy.html | Trump Defines His Style DealMaking Flexibility | By Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/us/politics/jeb-bush-blames-us-policies-for-isis-rise.html | Bush Asserts a Clinton Role in Iraq Decline | By Adam Nagourney | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/africa/police-officer-with-un-force-in-central-african-republic-is-accused-of-rape.html | World Briefing  Africa Central African Republic UN Officer Accused of Rape | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/head-of-group-opposing-iran-accord-quits-post-saying-he-backs-deal.html | Head of Group Opposing Iran Accord Quits Post Saying He Backs Deal | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-12 | https://www.nytimes.com/2015/08/12/world/middleeast/new-diplomacy-seen-on-us-russian-efforts-to-end-syrian-civil-war.html | Battlefield Setbacks for Assad8217s Forces Prompt a Flurry of Diplomacy on Syria | By Anne Barnard | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/armani-silos-museum-four-story-wardrobe.html | Armanis FourStory Wardrobe | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/11/patti-smith-just-kids-showtime/ | Showtime Buys Rights To Patti Smith Memoir | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/guggenheim-with-eye-on-asian-art-hires-two-new-curators/ | Guggenheim Beefs Up Chinese Art Plan | By Randy Kennedy | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/spielberg-coens-drama-bridge-of-spies-gets-new-york-film-festival-premiere/ | SpielbergCoens Film Coming to New York Festival | By Stephanie Goodman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/the-girl-on-the-train-chugs-past-3-million-in-sales/ | The Girl on the Train Keeps Rolling Along | By Alexandra Alter | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/thom-yorke-is-set-to-compose-music-for-a-pinter-play-on-broadway/ | Music From Thom Yorke For a Pinter Play | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://artsbeat.blogs.nytimes.com/2015/08/12/uggie-co-star-of-the-artist-dies-at-13/ | Uggie Is Dead | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/dance/review-ashwin-ramaswamy-goes-solo-at-the-drive-east-festival.html | Fearing the Gods but Pining for Them | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/dance/review-sunset-o639-hours-by-balletx-at-the-joyce-theater.html | In 1938 a Flurry of Letters Lost at Sea | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/janet-bakers-voice-a-singular-instrument-lingers-like-no-other.html | A Voice Heard Repeatedly Lingering Like No Other | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-grace-potter-stretches-her-sound-on-midnight-her-debut-solo-album.html | Review Grace Potter Stretches Her Sound on Midnight Her Debut Solo Album | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-in-written-on-skin-george-benjamin-creates-an-unusual-love-triangle.html | A Love Triangle Unfit for the Squeamish | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-mario-diaz-de-leon-plays-selections-from-the-soul-is-the-arena.html | Foreboding Textures With Ceiling Drips | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-matthias-goerne-captures-the-mood-at-the-mostly-mozart-festival.html | Pairing Tone to Mood | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/music/review-terri-lyne-carringtons-mosaic-project-sequel.html | Review Terri Lyne Carringtons Mosaic Project Sequel | By Nate Chinen | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/books/review-enrique-vila-matas-plots-his-own-awakening-in-the-illogic-of-kassel.html | Revelations About Art and Life From a Chinese Restaurant in Germany | By Valerie Miles | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/british-regulators-approve-sale-of-k-y-to-reckitt-benckiser.html | Lubricant Deal Approved | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/fis-to-buy-sungard-in-9-billion-deal.html | SunGard Financial Software Maker Is Bought for 9 Billion | By Michael J de la Merced and Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/hsbc-to-promote-two-in-banking-operations.html | Lender Promotes Two | By Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/dealbook/us-appeals-ruling-that-aig-bailout-terms-were-too-harsh.html | US Appeals Bailout Ruling in AIG Case | By Aaron M Kessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/economy/the-perils-of-ever-changing-work-schedules-extend-to-childrens-well-being.html | When Shifting Work Schedules Hurt Children8217s WellBeing | By Noam Scheiber | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/alibaba-q1-earnings-stock-buyback.html | Bad Quarter in Hard Year for Alibaba Stock Falls | By Paul Mozur | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/chinese-economic-vigor-is-disputed.html | Currency Plunge Jolts Confidence in Chinas Growth | By Neil Gough | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/international/germany-less-defiant-clearing-path-for-3rd-greek-bailout.html | A Less Defiant Germany Seems More Likely to Clear a Path for a 3rd Greek Bailout | By Alison Smale Jack Ewing and James Kanter | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/media/nbcuniversal-invests-200-million-in-vox-media.html | Seeking a Foothold Online NBCUniversal Invests in Vox Media and Eyes BuzzFeed | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/media/pearsons-stake-in-economist-group-to-be-sold-to-existing-shareholders.html | Pearson Sells Economist Group Stake to Existing Shareholders | By Mark Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/money-ills-raise-doubts-on-plan-to-take-sfx-entertainment-private.html | Money Ills Raise Doubts on Plan to Take SFX Entertainment Private | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/smallbusiness/subscription-box-start-ups-on-the-rise.html | Serendipity in a Box | By Stacy Cowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/hay-mini-market-hits-new-york.html | Prized Coat Hangers  By Way of Denmark | By Steven Kurutz | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/how-olivia-kim-is-teaching-nordstrom-to-think-small.html | Teaching Nordstrom to Think Small | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/jane-lynch-see-jane-sing-night-out.html | She Cant Resist the Curtains Call | By Jacob Bernstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/siri-tell-me-a-joke-no-a-funny-one.html | Siri Tell Me a Joke No a Funny One | By Nick Bilton | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/ticks-summers-unwanted-guests.html | Summers Unwanted Guests | By Alexandra Zissu | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/fashion/what-taylor-swift-can-teach-you-about-rompers.html | Taylor Swift Masters the Romper | By Molly Young | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/health/fda-warns-company-over-kardashian-instagram-marketing.html | Kardashian Promotes a Pill and the FDA Strikes | By Christine Hauser | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/movies/straight-outta-compton-nwa-ice-cube-rage-that-makes-movies.html | A Dialogue Straight Outta the News | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/7-la-guardia-cab-dispatchers-accused-of-taking-bribes-from-drivers.html | 7 Charged With Bribery in Airport Cab Scheme | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/a-dreary-manhattan-corner-becomes-an-unlikely-oasis-of-light.html | A Dreary Manhattan Corner Takes On a Fresh Glow | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/many-long-walks-in-prospect-park-on-duty-then-a-kiss.html | Long Walks in the Park While on Duty Lead to a Kiss | By Winnie Hu | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/new-york-hospitals-group-requests-ban-on-tv-filming.html | New York Hospitals Group Requests Ban on TV Filming | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/new-york-state-students-standardized-tests.html | 20 of State Students Opted Out of Tests in Sign of a Rising Revolt | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/sandra-lee-to-be-released-from-hospital-after-surgery-for-infection.html | More Surgery for Governor8217s Companion | By Jesse McKinley | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/what-the-west-gets-wrong-about-russia.html | Kremlinology 20 | By Ivan Krastev | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/sucker-punching-of-geno-smith-has-echoes-of-the-bronx-zoo.html | Punch From Teammate Recalls Brawls in Bronx | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/basketball/new-nba-schedule-gives-players-more-breaks.html | New Schedule Gives Players More Rest Between Games | By Andrew Keh | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/jets-are-a-franchise-as-broken-as-their-quarterbacks-jaw.html | Jets8217 Troubles Prevail as Cooler Heads Do Not | By William C Rhoden | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/nfl-and-tom-brady-go-before-judge-in-deflated-footballs-case.html | Judge Pokes at NFL8217s Contentions in Brady Case | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/football/rex-ryan-and-bills-sign-ikemefuna-enempkali.html | After Punch ExJet Goes to Bills to Join His ExCoach | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/soccer/arlo-white-pairs-proper-english-accent-with-unbridled-american-verve.html | Soccer Broadcaster Uses Best of Both of His Worlds | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/new-school-technology-for-class-and-the-quad.html | New School Technology for Class and Campus | By Gregory Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/stopping-the-iphone-step-counter.html | Stopping the iPhone Step Counter | By J D Biersdorfer | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/vertical-video-on-the-small-screen-not-a-crime.html | Vertical Video It Fits the Screen | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/technology/personaltech/video-feature-inexpensive-apps-for-entrepreneurs-and-start-ups.html | Outfitting a Company to Get It Off the Ground | By Kit Eaton | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/theater/review-in-up-here-boy-and-all-his-inner-demons-and-angels-meets-girl.html | Inner Voices Troubling a Romance | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/upshot/what-a-15-minimum-wage-would-mean-for-your-city.html | Effect of 15 Minimum Wage Would Vary From City to City | By Noam Scheiber | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/after-colorado-waste-spill-epa-halts-field-investigations.html | Mine Work Is Halted After Spill in Colorado | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/facial-recognition-software-moves-from-overseas-wars-to-local-police.html | Police Depts Using ID Tool Honed in War | By Timothy Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/jimmy-carter-says-he-has-cancer.html | Carter Says Cancer Was Found in Surgery | By Alan Blinder and Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/minnesota-mille-lacs-lake-walleye-fishing-ban.html | A Minnesota Lake Loses Its Fish and Its Lure | By Julie Bosman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/mississippi-ban-on-adoptions-same-sex-couples-challenged.html | Final Holdout on SameSex Adoption | By Tamar Lewin | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/nsa-used-phone-records-program-to-seek-iran-operatives.html | NSA Used Phone Data to Seek Iran Operatives | By Charlie Savage | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/pennsylvania-attorney-general-kathleen-kane-denies-charges.html | Pennsylvania Official Says Charges Are Retaliatory | By Jon Hurdle | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/carly-fiorina-emerges-as-a-gop-weapon-against-war-on-women-charge.html | Trump8217s Remarks Pull Fiorina From Outer Reach of GOP Pack | By Amy Chozick and Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/us-jets-meet-limit-as-iraqi-ground-fight-against-isis-plods-on.html | HighTech Air Battle Against ISIS Is Slowed by LowTech Ground Fight | By Helene Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/texas-arlington-shooting-christian-taylor-brad-miller.html | Officer Who Killed Unarmed Man Made Mistakes Police Experts Say | By Manny Fernandez and Timothy Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/guinea-bissau-autocrat-6-years-after-his-brutal-murder-makes-comeback.html | Six Years After Murder an Autocrat Makes a Posthumous Comeback | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/united-nations-central-african-republic-sexual-abuse.html | A UN Envoy in Africa Steps Down Under Pressure | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/americas/as-mexico-arrests-kingpins-cartels-splinter-and-violence-spikes.html | Cartels Fracture in Mexico as Drug Kingpins Fall and Violence Surges | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/americas/scandals-in-brazil-prompt-fears-of-a-return-to-turmoil.html | An Anticorruption Drive Throws Brazil8217s Leadership Into Disarray | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/chinese-port-city-tianjin-rocked-by-enormous-explosion.html | Damage Appears Heavy as Deadly Blasts Rock a Port in China | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/farkhunda-afghanistan-retrial.html | Afghans Seek Retrial in Killing by a Mob | By Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/asia/indonesias-president-replaces-ministers-amid-economic-slowdown.html | World Briefing  Asia Indonesia Cabinet ShakeUp Amid Economic Trouble | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/europe/greece-syria-iraq-migrants-locked-stadium-on-kos.html | Greece Gathers Hundreds of Migrants Locking Them in Stadium Overnight | By Anemona Hartocollis | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/europe/julian-assange-may-avoid-sexual-assault-claims-as-statutes-of-limitations-near.html | Time Is Running Out on Part of Assange Investigation | By Stephen Castle | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/irans-foreign-minister-visits-syria-for-talks-with-assad.html | Top Iranian Official Visits Syria for Talks With President | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/isis-egypt-croatian-beheading.html | ISIS Affiliate in Egypt Says It Has Beheaded Croatian Hostage | By Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/reporting-from-iran-jewish-paper-sees-no-plot-to-destroy-israel.html | Reporter for Jewish Paper Finds No AntiIsrael Plot in Iran | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/fred-otnes-illustrator-and-collage-artist-dies-at-89.html | Fred Otnes 89 Illustrator and Collage Artist | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/blue-bell-is-shipping-ice-cream-again-after-a-listeria-outbreak.html | Blue Bell Is Shipping Ice Cream Again After a Listeria Outbreak | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/news-corp-taking-a-dollar371-million-write-down-on-its-education-unit.html | News Corp Taking a 371 Million WriteDown on Its Education Unit | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/prosecutors-ask-for-no-bail-for-5-accused-in-insider-trading-ring.html | Prosecutors Ask to Deny Bail to 5 Accused in Insider Trading Ring | By Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/business/tesla-drivers-will-soon-find-more-charging-stations-in-manhattan.html | Tesla Drivers Will Now Find More Charging Stations in Manhattan | By Aaron M Kessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/al-qaeda-member-from-nigeria-is-sentenced-to-22-years-in-prison.html | 22Year Term for Nigerian Who Joined Al Qaeda and Then Denounced It | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/former-met-museum-official-to-lead-roosevelt-house.html | A Lincoln Scholar Finds a New Home Roosevelt8217s | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/nyregion/j-wallace-laprade-new-york-fbi-chief-in-70s-dies-at-89.html | J Wallace LaPrade 89 Dies Led New York FBI in 821770s | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/lets-expose-the-gender-pay-gap.html | Lets Expose the Gender Pay Gap | By Joanne Lipman | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/nicholas-kristof-mr-obama-try-these-arguments-for-your-iran-deal.html | Mr Obama Try These Arguments | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-iraqi-prime-ministers-gamble.html | The Iraqi Prime Ministers Gamble | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-marines-who-took-down-the-american-flag-in-havana.html | The Marines Who Took Down the American Flag | By Ernesto Londoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/the-pain-medication-conundrum.html | The Pain Medication Conundrum | By Danielle Ofri | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/opinion/what-the-gold-mine-disaster-tells-us.html | What the Gold Mine Disaster Tells Us | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/a-new-role-for-juan-lagares-as-the-mets-keep-rolling.html | Rare Start by Lagares Usual Flair by Cespedes | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/baseball/yankees-indians-brett-gardner-and-jacoby-ellsbury-struggle.html | Yankees Surrender Division Lead as Their Offense Continues to Sputter | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/golf/rory-mcilroy-sees-jordan-spieth-testing-his-reign.html | Who8217s That Next to Spieth Hint He8217s No 1 | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/sports/tennis/ivo-karlovic-king-of-aces-closes-in-on-a-record.html | Aces in Spades | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/theater/review-in-steve-a-docu-musical-colin-summers-honors-an-online-mystery-lyricist.html | Paying Tribute to a Mysterious and Faraway Online Collaborator | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/california-grand-juries-are-barred-from-deciding-cases-involving-police.html | California Grand Juries Are Barred From Deciding Cases Involving Police | By Ian Lovett | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/dna-is-said-to-solve-a-mystery-of-warren-hardings-love-life.html | Test Results Are In At Last Secret About Harding Is Out | By Peter Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/from-the-right-a-new-slur-for-gop-candidates.html | From the Right a New Slur for GOP Candidates | By Alan Rappeport | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/in-efforts-to-sway-iran-debate-big-money-donors-are-heard.html | Donors Descend on Schumer and Others in Debate on Iran | By Jonathan Weisman and Nicholas Confessore | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/scott-walker-approves-public-funding-of-basketball-arena.html | Public Funding of Arena Is Approved by Walker | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/us/politics/ted-cruz-grabs-for-the-limelight-during-southern-tour.html | Evoking Trump Cruz Grabs for the Limelight During Southern Tour | By Nick Corasaniti | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/africa/nigeria-boko-haram-is-said-to-have-a-new-leader.html | Africa Nigeria Boko Haram Is Said to Have a New Leader | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-13 | https://www.nytimes.com/2015/08/13/world/middleeast/us-says-iranian-military-figures-visit-to-russia-violates-un-ban.html | US Says Iranian Military Figure8217s Visit to Russia Violates UN Ban | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-13 | https://www.nytimes.com/2015/08/13/universal/es/captura-de-capos-en-mexico-fractura-a-los-carteles-y-genera-mas-violencia.html | Captura de capos en Mxico fractura a los carteles y genera ms violencia | Por William Neuman | TX 8-202-729 | 2015-11-04 |

| 2015-08-12 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/12/gloria-allred-challenges-cosby-lawyer-to-debate-as-3-more-women-surface-with-accusations/ | New Accusations Against Cosby | By Sydney Ember and Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/confronting-slavery-at-long-islands-oldest-estates.html | A Journey to Enclaves of Slavery in the North | By Jennifer Schuessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/mary-jo-heath-will-be-new-radio-host-for-metropolitan-opera/ | The Metropolitan Opera Selects the Next Voice of Its Radio Broadcasts | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/riccardo-chailly-to-take-over-lucerne-festival-orchestra/ | Chailly to Take Reins Of a Lucerne Orchestra | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/toronto-film-festival-announces-first-tv-lineup/ | Toronto Film Festival To Have TV Shows Too | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/waitress-musical-sets-the-table-for-broadway/ | Waitress a Musical To Hit Broadway | By Lorne Manly | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://artsbeat.blogs.nytimes.com/2015/08/13/wayne-brady-will-step-into-kinky-boots/ | Wayne Brady Next Lola In Kinky Boots | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://bits.blogs.nytimes.com/2015/08/13/samsung-unveils-new-phones-and-mobile-payments-system/ | Samsung Introduces New Phones and Mobile Payments System | By Brian X Chen and Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/13/opinion/stop-stealing-from-strippers.html | Stop Stealing From Strippers | By Antonia Crane | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/dance/review-sarasota-ballet-with-ashton-as-the-beating-heart-of-a-triple-bill.html | Ashton as the Beating Heart of a Triple Bill | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/christies-to-sell-collection-of-arthur-and-anita-kahn-beginning-this-fall.html | Christies to Auction New York Collection | By Graham Bowley Ted Loos and Robin Pogrebin | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/for-fitz-henry-lane-and-other-19th-century-painters-catalogues-raisonnes-go-digital.html | Digital Catalogs for 19thCentury Artists | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/mastodons-remembered-at-staten-island-show.html | Mastodons Remembered | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/new-yorks-new-carousel-puts-you-in-a-whirling-school-of-mechanized-fish.html | A Whirling School of Mechanized Fish | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-bada-shanren-chinese-art-superstar-takes-a-bow-at-the-freer.html | A Chinese Superstar Takes a Bow | By Holland Cotter | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-cy-gavin-employs-unusual-canvas-ingredients-in-overture.html | Review Cy Gavin Employs Unusual Canvas Ingredients in Overture | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-in-a-rare-earth-magnet-at-derek-eller-a-focus-on-repurposed-materials.html | Review In A Rare Earth Magnet at Derek Eller a Focus on Repurposed Materials | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-in-the-architectural-impulse-art-aspires.html | Review In The Architectural Impulse Art Aspires | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-robert-seydel-the-eye-in-matter-looks-at-an-artists-traces.html | He Was Most Sincere in His Flattery | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/design/review-the-writer-raymond-roussel-and-his-legacy-at-galerie-buchholz.html | Review The Writer Raymond Roussel and His Legacy at Galerie Buchholz | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/music/review-galactic-paying-tribute-to-new-orleans-and-its-sounds.html | Repaying a Debt of Funk to Its Source | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/spare-times-for-aug-14-20.html | Spare Times | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/spare-times-for-children-for-aug-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/television/review-show-me-a-hero-focuses-on-a-mayor-in-the-maelstrom-of-desegregation.html | Young Mayor Caught in a Historic Battle | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/automobiles/collectibles/a-new-class-of-ferrari-takes-a-bow-at-pebble-beach-unrestored.html | A New Class of Ferrari Takes a Bow at Pebble Beach Unrestored | By Robert C Yeager | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/books/review-in-sophie-hannahs-woman-with-a-secret-mysteries-multiply.html | Multiplying Mysteries | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/chinas-renminbi-devaluation-may-initiate-new-phase-in-global-currency-war.html | A Devaluation That Could Escalate a Currency War | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/goldman-expands-retail-banking-by-taking-on-ge-capitals-deposits.html | With Purchase Goldman Expands Retail Banking | By Nathaniel Popper | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/even-in-the-new-alphabet-google-keeps-its-capital-g.html | Alphabet With a Capital G | By James B Stewart | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/nbc-extends-fallons-tonight-show-contract-into-2021.html | NBC Extends Fallon8217s Contract as Host of 8216Tonight8217 Into 2021 | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/sesame-street-heading-to-hbo-in-fall.html | Bert and Ernie Take Their Act to HBO in Sesame Street Deal | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/sir-kensingtons-condiments-maker-receives-8-5-million-investment.html | An 85 Million Investment for a Condiments Maker | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/health/narcotic-drugs-can-be-coaxed-from-yeast.html | A New Strain of Yeast Can Produce Narcotics | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-fort-tilden-a-comic-odyssey-to-the-beach.html | Review Fort Tilden a Comic Odyssey to the Beach | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-air-norman-reedus-and-djimon-hounsou-keep-hope-and-themselves-alive.html | Review In Air Norman Reedus and Djimon Hounsou Keep Hope and Themselves Alive | By Ken Jaworowski | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-big-sky-starring-bella-thorne-mortal-fears-collide.html | Review In Big Sky Starring Bella Thorne Mortal Fears Collide | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-people-places-things-jemaine-clement-navigates-life-as-a-newly-single-dad.html | Now Starring in His Own Comic Book | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-prince-a-restless-teenagers-risky-bid-for-acceptance.html | Review In Prince a Restless Teenagers Risky Bid for Acceptance | By Helen T Verongos | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-return-to-sender-rosamund-pike-connects-with-her-attacker.html | Review In Return to Sender Rosamund Pike Connects With Her Attacker | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-straight-outta-compton-upstarts-who-became-the-establishment.html | From Upstarts to Establishment | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-the-great-man-friendship-and-politics-in-a-war-zone.html | Friendship and Politics in a War Zone | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-in-tom-at-the-farm-psychosexual-games-down-at-the-farm.html | Between the Chores Down at the Farm Psychosexual Games | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-meru-follows-an-expedition-up-sharks-fin-peak-in-the-himalayas.html | Along for the 20000Foot Climb | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-mistress-america-a-noah-baumbach-comedy-on-getting-by-in-a-backbiting-world.html | Madcap New Yorker Trying to Get Ahead in a Backbiting World | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-one-two-exposes-dangers-of-trying-to-control-teenagers.html | Review One amp Two Exposes Dangers of Trying to Control Teenagers | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-rosenwald-on-a-philanthropist-who-created-schools-for-blacks-in-the-jim-crow-south.html | Review Rosenwald on a Philanthropist Who Created Schools for Blacks in the Jim Crow South | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-tango-negro-explores-the-roots-of-a-dance-and-musical-genre.html | Review Tango Negro Explores the Roots of a Dance and Musical Genre | By Ken Jaworowski | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-ten-thousand-saints-a-coming-of-age-in-the-east-village-circa-1980s.html | Review Ten Thousand Saints a Coming of Age in the East Village Circa 1980s | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-the-man-from-uncle-resurrects-a-glossy-action-packed-60s.html | The 821760s With Action Gloss and a Killer Wardrobe | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/movies/review-we-come-as-friends-explores-potential-exploitation-of-south-sudan.html | Outsiders Wishing Only the Best but Perhaps for Themselves | By Ben Kenigsberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/connecticut-death-penalty-law-is-unconstitutional-court-rules.html | Connecticut Death Penalty Law Is Unconstitutional Top State Court Says | By Benjamin Mueller and James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/education-dept-appoints-team-to-study-east-ramapo-school-district.html | State Panel Will Scrutinize a Rockland School District | By Kate Taylor | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/missing-historical-marker-resurrects-debate-over-photographers-birthplace.html | Missing Historical Marker Revives Debate Over Photographer8217s Birthplace | By Paul Post | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/women-who-surf-new-yorkers-who-sand-sculpt.html | Women Who Surf New Yorkers Who SandSculpt | By Jonathan Wolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/the-high-price-of-rejecting-the-iran-deal.html | The Price of Rejecting the Iran Deal | By Jacob J Lew | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/why-you-cant-get-there-from-la-guardia.html | Why You Cant Get There From La Guardia | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/science/signs-of-a-historic-el-nino-but-forecasters-remain-wary.html | Hot Weather Then Rain Are Forecast by El Nio | By John Schwartz | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/baseball/mets-overcome-shaky-start-and-complete-sweep-of-rockies.html | Early Hole Is No Problem for These Mets | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/are-nfl-preseason-games-meaningless-spoiler-yes.html | NFLs Champions of August Are Usually Silent in January | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/for-rickie-fowler-pga-championship-is-no-day-at-the-beach.html | Woods Blames His Putting After a Disappointing 75 | By Bill Pennington and Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/pga-championship-jordan-spieth-dustin-johnson-rory-mcilroy.html | Calm Before Storming to the Top | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/john-a-nerud-hall-of-fame-thoroughbred-trainer-dies-at-102.html | John Nerud 102 Saddled Over 1000 Winners | By Frank Litsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/skiing/lindsey-vonn-fractures-ankle-while-training.html | Vonn Breaks Her Ankle in a Crash in New Zealand | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/tennis/a-data-dinosaur-tennis-tries-an-analytic-approach.html | Considered a Data Dinosaur a Sport Is Trying an Analytic Approach | By Douglas Robson | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/technology/google-europe-antitrust-charges.html | More Time for Google to Answer Europeans | By Mark Scott and Conor Dougherty | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/10-shows-to-watch-for-at-this-years-new-york-fringe-festival.html | And Here We Go Again | By Steven McElroy Erik Piepenburg and Scott Heller | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/last-years-fringe-festival-successes-look-back.html | All That Work Just to Get on a Tiny Stage for a Few Days | By Steven McElroy | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/theater-listings-for-aug-14-20.html | The Listings Theater | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/colorado-court-rules-against-baker-who-refused-to-serve-same-sex-couples.html | Baker Who Denied Cake to Gay Couple Loses Appeal | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/copy-of-postal-service-audit-shows-extent-of-mail-surveillance.html | Extent of Mail Surveillance Is Revealed | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/kentucky-rowan-county-same-sex-marriage-licenses-kim-davis.html | Kentucky Clerk8217s Defiance Tests Boundaries of Gay Marriage Ruling | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/love-for-jimmy-carter-in-plains-ga-where-he-stands-tall.html | In a Former President8217s Hometown Concern for an Ailing 8216Mr Jimmy8217 | By Alan Blinder | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/politics/john-kasich-republican-primary-presidential-election.html | Centrist Streak Offers Kasich an Opening | By Jonathan Martin | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/virginia-tech-massacre-victims-national-campus-safety-initiative.html | Campus Safety Program Set Up in Victims8217 Memory | By Christine Hauser | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/with-350-billion-plan-hillary-clinton-prods-rivals-on-student-debt.html | Clinton Spurs Rivals With a Student Debt Plan | By Julie Bosman and Tamar Lewin | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/americas/venezuela-releases-dissidents-raul-baduel-daniel-ceballos.html | Two Members of Opposition in Venezuela Are Released | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/hong-kong-convicts-2-in-2014-cleaver-attack-on-journalist.html | World Briefing  Asia Hong Kong 2 Are Convicted of Attacking a Journalist | By Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/in-myanmar-Thura-Shwe-Mann-is-removed-as-chairman-of-ruling-party.html | Conservatives in Myanmar Force Out Leader of Ruling Party | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/japan-military-shinzo-abe-family-history.html | An Effort to Redefine Japan Echoes a Family History | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/message-believed-to-be-from-qaeda-leader-pledges-support-for-taliban.html | Qaeda Chief Appears to End Silence in Message to Taliban | By Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/study-links-polluted-air-in-china-to-1-6-million-deaths-a-year.html | Air Pollution in China Is Tied to 16 Million Deaths a Year | By Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/tianjin-china-explosions.html | As Fire Smolders in China Officials Rush to Stanch Criticism | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/germany-berlin-kulturforum-new-museum.html | A World War and Clashing Architecture Foil an Arts District | By Jesse Coburn | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/germany-migrants-attacks-asylum-seekers-backlash.html | Violence Against Newcomers Raises Concerns About German Far Right | By Melissa Eddy | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/greece-kos-migrants-refugees-syria.html | Migrant Tide of Syria War Overwhelms Greek Island | By Anemona Hartocollis | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/turkey-coalition-talks-fail-new-elections-likely.html | New Election Looms as Turks End Coalition Talks | By Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/europe/united-nations-unpaid-intern-david-hyde-slept-in-tent.html | An Unpaid Intern Puts UN Officials on Defensive | By Katie Rogers | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/baghdad-truck-bomb.html | Bomb Claimed by ISIS Kills Dozens in Baghdad | By Omar AlJawoshy and Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/isis-enshrines-a-theology-of-rape.html | Enslaving Young Girls the Islamic State Builds a Vast System of Rape | By Rukmini Callimachi | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/breakdown-at-bp-refinery-strains-midwest-gas-prices.html | Breakdown at BP Refinery Strains Midwest Gas Prices | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/dealbook/in-good-times-or-bad-brazil-banks-profit.html | In Good Times or Bad Brazil Banks Profit | By Dan Horch | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/economy/stores-suffer-from-a-shift-of-behavior-in-buyers.html | Stores Suffer From a Shift of Behavior in Buyers | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/business/media/former-editor-of-time-inc-to-lead-yahoo-magazines.html | Former Editor of Time Inc to Lead Yahoo Magazines | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/bangladeshi-women-isolated-in-new-york-city-need-more-support-advocates-say.html | Death of Baby Grips Mental Health Advocates for Bangladeshi Women in City | By Kirk Semple | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/city-council-passes-bill-aimed-at-limiting-future-legionnaires-outbreaks.html | Council Passes Bill Aimed at Limiting Future Outbreaks | By Noah Remnick | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/man-killed-in-a-shooting-in-brooklyn.html | Man Killed in a Shooting in Brooklyn | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/new-york-schools-with-many-opting-out-of-tests-may-be-penalized.html | Test Boycotts May Not Hurt School Funds | By Kate Taylor | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/nyregion/three-men-arrested-in-east-flatbush-for-illegally-exploring-brooklyn-manhole.html | A Smelly Visit to the City8217s Sewer System Ends With 3 Men Under Arrest | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/coke-tries-to-sugarcoat-the-truth-on-calories.html | Cokes Sugarcoated Research | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/in-latin-america-quiet-diplomacy-bears-fruit.html | In Latin America Diplomacy Bears Fruit | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/paul-krugman-bungling-beijings-stock-marketshtml.html | The Beijing Bunglers | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/opinion/trumps-economic-muddle.html | Trumps Economic Muddle | By Steven Rattner | TX 8-202-729 | 2015-11-04 |

| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/baseball/greg-bird-arrives-and-yankees-bats-awake-from-a-slumber.html | Yankees Break Out of Their Slumber and Head to Toronto | By Billy Witz | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/ryan-fitzpatricks-first-test-as-the-jets-starter-is-a-brief-one.html | Fitzpatrick8217s First Start for Jets Is Brief but He8217s Happy | By Joanne C Gerstner | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/football/tom-brady-unexpectedly-starts-for-patriots.html | Unexpected Verdict for Brady He Starts Preseason Opener | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/sports/golf/mcilroy-returns-at-pga-championship-and-is-tested-immediately.html | Injury and Course Prompt McIlroy to Tread Carefully | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/theater/biff-liff-broadway-manager-and-powerhouse-agent-dies-at-96.html | Biff Liff 96 Broadway Manager and Agent Dies | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/colorado-water-near-mine-at-pre-spill-toxicity.html | Colorado Water Near Mine at PreSpill Toxicity | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/police-officer-james-bradley-miller-christian-taylor-texas-killing.html | Before Killing Unusual Route to Police Work | By Manny Fernandez and Patrick McGee | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/politics/joe-biden-on-beach-vacation-wades-further-into-16-bid.html | Biden Vacations but Keeps Grappling With a 821716 Bid | By Jonathan Martin and Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/us/washington-state-faces-dollar100000-a-day-fine-until-schools-plan-is-reached.html | Washington State Faces 100000aDay Fine Until Schools Plan Is Reached | By Kirk Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/americas/a-secretive-path-to-raising-us-flag-in-cuba.html | Secretive Road to Raising the US Flag in Cuba | By Julie Hirschfeld Davis and Peter Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/asia/obama-is-set-to-discuss-rights-issues-with-china.html | Obama Is Set to Discuss Rights Issues With China | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/egypt-2-groups-handled-hostage-croatia-says.html | Middle East Egypt 2 Groups Handled Hostage Croatia Says | By Joseph Orovic | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-14 | https://www.nytimes.com/2015/08/14/world/middleeast/us-and-turkey-face-questions-in-anti-isis-effort.html | US and Turkey Face Questions in AntiISIS Effort | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-15 | https://artsbeat.blogs.nytimes.com/2015/08/11/king-lear-with-sheep-yes-sheep/ | A London Lear  And Its Bleating Cast | By Christopher D Shea | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-15 | https://www.nytimes.com/2015/08/14/opinion/roger-cohen-why-isis-trumps-freedom.html | Why ISIS Trumps Freedom | By Roger Cohen | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-15 | https://www.nytimes.com/2015/08/14/world/europe/in-crimea-a-disputed-beach-is-a-symbol-of-corruption.html | New Leadership in Crimea Hasn8217t Meant a New Life | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-15 | https://cityroom.blogs.nytimes.com/2015/08/14/new-york-parking-alert-alternate-side-rules-suspended-on-saturday/ | Parking Rules | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/dance/review-from-la-otra-orilla-flamenco-without-flounces-at-jacobs-pillow.html | Flamenco Without Flounces | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/design/efforts-to-preserve-henry-varnum-poors-house-and-its-history-have-stalled.html | House and Its History at Risk as Preservation Efforts Stall | By Colin Moynihan and Robin Pogrebin | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/international/singapores-history-put-to-song.html | Setting Singapore8217s Founding to Song | By Amy Qin | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/music/paul-kalkbrenner-a-techno-star-rises-from-berlins-clubs.html | From Berlins Club Scene a Star Rises | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/television/mo-rocca-finds-calm-in-the-kitchen-in-my-grandmothers-ravioli.html | Borrow a Grandparent Find Calm in the Kitchen | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/dealbook/nelson-peltz-buys-7-1-stake-in-sysco-for-1-6-billion.html | Peltz Fund Buys Stake in Sysco | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/energy-environment/low-oil-prices-pose-threat-to-texas-fracking-bonanza.html | Sinking Oil Prices Are Lowering Boom in Texas | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/energy-environment/us-allows-limited-oil-exports-to-mexico.html | US Allows Limited Oil Exports to Mexico but Won8217t Lift Longstanding Ban | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/international/chinas-currency-stabilizes-after-3-day-slide.html | Chinese Central Bank Holds Steady on Currency After 3Day Drop | By Neil Gough | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/international/eurozone-eu-q2-economic-growth.html | Europe Caught in a Hesitant Recovery | By Jack Ewing | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/media/hollywood-uses-bigger-screens-to-tell-sophisticated-stories.html | 3D in the Art House | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/media/sfx-entertainment-is-back-on-the-block.html | SFX Entertainment Is Back on the Block | By Ben Sisario | TX 8-202-729 | 2015-11-04 |

| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/volkswagen-and-mazda-recall-over-600000-vehicles.html | Volkswagen and Mazda Recall Over 600000 Vehicles | By Christopher Jensen | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/movies/chinese-independent-filmmakers-look-to-locarno-festival.html | Hands Tied Chinese Filmmakers Find the Way to Locarno | By Edward Wong | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/movies/review-brothers-blood-against-blood-set-in-the-mean-streets-of-mumbai.html | Primal Sibling Rivalry Taken to an Extreme Stage | By Rachel Saltz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/arab-bank-reaches-settlement-in-suit-accusing-it-of-financing-terrorism.html | Arab Bank Already Found Liable Settles on Damages in Terrorism Suit | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/firefighter-shot-during-standoff-on-staten-island.html | Standoff on Staten Island Ends With the Death of a Fugitive | By Rick Rojas and John Surico | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/mail-theft-with-a-milk-carton-and-some-glue.html | Money Order Theft With a Milk Carton String and Some Glue | By Michael Wilson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/overtime-pay-surged-at-2-new-york-state-agencies-during-hunt-for-escapees.html | Overtime Pay Surged at Two State Agencies During Search for Escaped Prisoners | By Jesse McKinley | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/yankees-to-honor-alex-rodriguezs-3000th-hit-with-a-ceremony-in-september.html | Yankees Will Honor Rodriguez | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/bucks-new-owners-get-house-warming-gift-of-public-money.html | Bucks8217s Owners Win at Wisconsin8217s Expense | By Michael Powell | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/golf/pga-championship-2015-david-lingmerth-jordan-spieth-dustin-johnson.html | Before the Rain Clouds a Less Familiar Name Hovers | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/ncaafootball/passing-grade-for-quarterback-vernon-adams-jr-means-he-can-join-oregon.html | Mariota8217s Successor Passes Math Test a Football Is Next | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/soccer/fifa-official-agrees-to-extradition-just-not-to-us.html | Move Toward Extradition | By Rebecca R Ruiz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/soccer/jose-mourinho-says-chelsea-doctor-wont-be-on-bench-this-week-but-may-return.html | Chelsea Manager May Let Doctor Return to the Bench | By Andrew Das | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/theater/review-mother-of-the-maid-a-lesson-on-raising-a-teenage-saint.html | Her Daughter Is a Saint No Really | By Ben Brantley | TX 8-202-729 | 2015-11-04 |

| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/charlotte-officer-says-he-had-to-fire-at-black-motorist-seeking-help.html | Officers Account of Charlotte Shooting Is Attacked | By Jonathan M Katz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/decades-after-pearl-harbor-a-mission-to-honor-the-unknowns-gains-urgency.html | Renewing a Quest to Identify a Battleship8217s Fallen Crew | By Curt Sanburn and John Corrales | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/disbelief-in-mississippi-at-how-far-isis-message-can-travel.html | Young Couple Linked to ISIS Perplexing All | By Richard Fausset | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/fbi-tracking-path-of-email-to-hillary-clinton-at-state-department.html | FBI Is Tracking Path of Classified Email From the State Dept to Clinton | By Michael S Schmidt and David E Sanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/politics/bernie-sanders-an-outlier-the-senator-begs-to-differ.html | Sanders Fights Portrait of Him on the Fringes | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/politics/candidates-crowd-iowa-fair-in-a-raucous-campaign.html | At Iowa8217s State Fair Candidates Brave Cholesterol and Hecklers | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/state-of-emergency-in-ferguson-is-lifted-as-protests-ease.html | Emergency Declaration in Ferguson Is Rescinded | By Alan Blinder and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/us-is-expected-to-oppose-freeing-guantanamo-hunger-striker.html | US Is Poised to Oppose Freeing Guantaacutenamo Inmate | By Charlie Savage | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/with-clemency-from-obama-drug-offender-embraces-second-chance.html | Letter From Obama and Now a Second Chance | By Alan Schwarz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/americas/kerry-havana-embassy-flag-raising.html | Kerry in Havana Links Trade Embargo to Rights | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/2-arrested-in-killing-of-secular-blogger-in-bangladesh.html | World Briefing  Asia Bangladesh 2 Held in Bloggers Killing | By Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/indonesian-court-overturns-educators-convictions-in-sex-abuse-case-lawyer-says.html | World Briefing  Asia Indonesia Educators Cleared of Charges | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/north-korea-denies-it-laid-mines-that-maimed-soldiers-from-south.html | World Briefing  Asia North Korea Dispute Over Land Mines | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/rising-anger-but-few-answers-after-explosions-in-tianjin.html | Death Toll in Chinese Fire Rises Along With Anger at Apparent Safety Lapses | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/shinzo-abe-japan-premier-world-war-ii-apology.html | Premier8217s Remorse for Japan8217s Aggression Stops Short of Apology | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/asia/taliban-baghran-district-afghanistan.html | HardLine Rule by Taliban Belies Charm Offensive | By Joseph Goldstein and Taimoor Shah | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/a-scotsmans-mission-ends-in-a-fishing-bay-restored.html | A Scot8217s Mission Ends With a Fishing Bay Restored | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/greece-bailout-vote.html | Bailout Package Passes Amid Dissent in Athens | By Liz Alderman and Niki Kitsantonis | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/russia-denies-reports-of-iranian-generals-visit-to-moscow.html | Russia Denies US Report That Iranian General Visited Moscow | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/europe/russian-publisher-rewrites-books-on-putin-without-western-authors-consent.html | Russian Publisher Adds Its Own Slant Writers Say | By Sophia Kishkovsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/netanyahu-appoints-right-wing-politician-as-israeli-ambassador-to-un.html | Netanyahu Selects a Hawk as Israels Top UN Envoy | By Jodi Rudoren | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/palestinian-prisoner-hunger-strike-israel.html | Israel Moves to Give Fluids to a Detainee Refusing Food | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/un-rights-experts-urge-iran-to-free-washington-posts-jason-rezaian.html | World Briefing  Middle East Iran More Calls for Reporters Release | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/us-led-air-campaign-is-linked-to-civilian-deaths-in-syria.html | USLed Strike in Syria Is Tied to Civilian Deaths | By Ben Hubbard and Karam Shoumali | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/airbnb-horror-story-points-to-need-for-precautions.html | Moral of Airbnb Horror Story Beware | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/offbeat-ways-to-make-travel-affordable.html | Traveling the World Even on a Fixed Income | By Harriet Edleson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/revised-program-will-reduce-student-loan-repayments.html | A Revised Program for Student Loan Relief | By Ann Carrns | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/2015/08/15/your-money/with-an-eye-to-impact-investing-through-a-gender-lens.html | With an Eye to Impact Investing Through a 8216Gender Lens8217 | By Paul Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-15 | https://www.nytimes.com/politics/first-draft/2015/08/14/obama-has-a-song-in-his-heart-40-of-them-on-spotify/ | Presidential Tunes Day and Night | By Michael D Shear | TX 8-202-729 | 2015-11-04 |

| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/business/betting-on-a-smooth-ride-investors-flock-to-tesla.html | Betting on a Smooth Ride Investors Flock to Tesla | By Aaron M Kessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/brooklyn-man-accused-of-supporting-isis-pleads-guilty.html | Man Accused of Seeking to Join ISIS Pleads Guilty | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/brooklyn-man-awarded-4-million-after-2009-rooftop-fall-in-police-chase.html | 415 Million Awarded for Fall in Police Chase | By Al Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/community-uneasy-after-trenton-boy-is-shot-by-2-officers.html | Community Seeks Answers After Officers Shoot Trenton Boy | By Jason Grant | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/connecticut-death-penalty-ruling-stirs-painful-memories-of-3-grisly-killings.html | Death Penalty Decision Stirs Painful Memories of Three Grisly Killings | By Nicholas Casey | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/donald-trump-called-to-jury-duty-in-manhattan.html | Trump Called for Jury Duty in State Court on Monday | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/new-monitoring-program-aims-to-keep-youths-out-of-rikers-island.html | New Monitoring Program Aims to Keep Youths Out of Rikers | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/nyregion/new-york-state-exam-refusals-make-analyzing-data-difficult.html | TestRefusal Movement8217s Success Hampers Analysis of Exam Results | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/joe-nocera-bank-of-america-stiffs-shareholders.html | A Bank Stiffs Shareholders | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/let-older-americans-keep-working.html | Let Older Americans Keep Working | By Laurence J Kotlikoff and Robert C Pozen | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/opting-out-of-standardized-tests-isnt-the-answer.html | Opting Out of Tests Isnt the Answer | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/redemption-as-a-mark-of-public-service.html | Redemption as a Mark of Public Service | By Francis X Clines | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/the-affluent-ante-up-for-the-presidency.html | The Affluent Ante Up for the Presidency | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/opinion/the-painful-lessons-of-the-yonkers-housing-crisis.html | Revisiting an Unhealed Wound | By Lisa Belkin | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/carlos-beltran-propels-yankees-past-blue-jays.html | Changing Direction at Least for a Night | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/baseball/mets-face-a-truer-measuring-stick-in-the-pirates-and-fall-short.html | Mets Face a Truer Measuring Stick in the Pirates and Fall Just Short | By Andrew Keh | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/football/with-josh-mccown-guiding-johnny-manziel-browns-passers-work-as-one.html | Injuries Mount as Giants Sputter Along in Loss | By Patrick Maks | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/golf/jordan-spieth-is-an-approachable-star-on-the-course.html | A Genuine Star on the Course and Approachable to His Fans | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/hiroshi-iwata-ties-a-record-then-takes-a-star-turn.html | Golfer Ties a Record Then Takes a Star Turn | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/ncaafootball/showtimes-spotlight-shifts-at-south-bend.html | Showtime8217s Spotlight Shifts at South Bend | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/sports/olympics/many-sailors-are-not-put-off-by-rio-de-janeiros-polluted-waters.html | Many Sailors Shrug at Rios Polluted Waters | By Vinod Sreeharsha | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/edward-thomas-policing-pioneer-who-wore-a-burden-stoically-dies-at-95.html | Edward Thomas 95 Policing Pioneer Who Wore a Burden Stoically Dies | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/us/most-health-insurance-co-ops-are-losing-money-federal-audit-finds.html | Insurance Coops Are Losing Money Federal Audit Finds | By Robert Pear | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/americas/brazil-police-suspected-in-killings-of-18.html | The Americas Brazil Police Suspected in Killings of 18 | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/isis-held-us-aid-worker-as-sex-slave-before-death.html | ISIS Held US Aid Worker as Sex Slave Before Death | By Rukmini Callimachi | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-15 | https://www.nytimes.com/2015/08/15/world/middleeast/isis-suspected-of-chemical-attack-against-kurds-in-syria.html | Islamic State Is Suspected of Using Gas Against Kurds | By Helene Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-07 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-16 | https://tmagazine.blogs.nytimes.com/2015/08/10/india-travel-diary/ | The Inspiring Color Wheel of India | By Richard Christiansen and Vanessa Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/10/fashion/from-hemingway-to-miles-teller-a-brief-history-of-the-tough-celebrity-profile.html | A Brief History of the Tough Star Profile | By Steven Kurutz | TX 8-202-729 | 2015-11-04 |

| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/ivan-doig-last-bus-to-wisdom-review.html | The West Young Man | By Bruce Barcott | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/vu-trans-dragonfish.html | What Happens in Vegas | By Chris Abani | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/when-mom-is-part-of-the-bachelorette-party-debauchery.html | When Mom Wants to See What Happens in Vegas | By Alix Strauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/airport-taxi-uber-lyft-bandwagon-tripda.html | Need a Ride Your Options Are Growing | By Stephanie Rosenbloom | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/in-the-language-of-miracles-by-rajia-hassib.html | Was He a Terrorist | By Monica Ali | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-hairdresser-of-harare-by-tendai-huchu.html | Cut and Color | By Mary Helen Specht | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/why-do-we-always-proclaim-that-the-novel-is-dead.html | Why Do We Always Proclaim That the Novel Is Dead | By Liesl Schillinger and Benjamin Moser | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-rock-star-became-a-business-buzzword.html | Revolution Blues | By Carina Chocano | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-making-of-a-president.html | Founder | By Gideon LewisKraus | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/quebec-city-st-roch-restaurants-museums.html | Where Artists Meet the Hungry Follow | By Dan Saltzstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/weedery-marijuana-legalization-colorado-christian-hageseth.html | Christian Hageseth on His First Weedery | By Stuart Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/dance/battery-dance-festival-offers-world-and-harbor-views.html | A Harbor Backdrop for Global Visions | By Jack Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/dance/teatro-colon-in-buenos-aires-aims-to-reclaim-glory-days-with-a-new-direction.html | Aiming to Recapture the Glory Days | By Marina Harss | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/design/met-opens-asian-art-exhibitions-featuring-dynasties-silk-and-gold.html | Dynasties Adorned in Silk and Gold | By Robin Pogrebin | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/bayreuth-festival-the-house-that-wagner-built-stays-on-course-but-changes.html | Updating the House Wagner Built | By Micaela Baranello | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/george-benjamin-reimagines-the-pied-piper-in-into-the-little-hill.html | A Pied Piper8217s Political Pull | By Corinna da FonsecaWollheim | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/new-releases-from-nicholas-payton-robyn-la-bagatelle-magique-and-others.html | Fresh Vibrations From Sweden New Orleans and Basic Cable | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/the-afropunk-festival-in-brooklyn-explores-all-the-angles.html | Covering All the Angles | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/david-simon-and-cory-booker-on-show-me-a-hero-and-the-future-of-cities.html | We Figure Out the City or We Fail | By Michael Kimmelman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/evocateur-on-cnn-revisits-the-bullying-and-bluster-of-morton-downey-jr.html | The Rise of Bluster and Bullying | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/a-manual-for-cleaning-women-by-lucia-berlin.html | Marginal Gaze | By Ruth Franklin | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/haruki-murakami-wind-pinball-review.html | What Set Him Spinning | By Steve Erickson | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-do-i-handle-the-towel-saga-next-door.html | How Do I Handle the Towel Saga Next Door | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-pleasure-of-a-steak-at-home.html | A Rare Pleasure | By Mark Bittman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/bigger-is-brighter-at-the-museum-of-the-moving-image.html | When Bigger Is Brighter | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/for-mistress-america-noah-baumbach-and-greta-gerwig-serve-screwball-with-a-whiff-of-menace.html | Screwball With a Whiff of Menace | By Bruce Fretts | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/jon-watts-director-of-cop-car-rocketing-to-hollywood-from-a-viral-video.html | A Rocket to Hollywood From a Viral Video | By Mekado Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/sam-elliott-a-leading-man-again-at-71-no-cowboy-hat-required.html | A Leading Man Again at 71 | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/the-quay-twins-spinning-magic-from-marginalia.html | Spinning Magic From Marginalia | By Christopher Nolan | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/new-dorp-staten-island-still-recovering-from-sandy.html | Still Recovering From Sandy | By C J Hughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/ar-gurneys-love-money-wealth-a-widow-and-complications.html | Theater Wealth a Widow and Complications | By Jason Zinoman | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/lin-manuel-miranda-creator-and-star-of-hamilton-grew-up-on-hip-hop-and-show-tunes.html | A Child of Broadway and HipHop | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/ireland-william-butler-yeats-2015.html | Pulling Out All the Stops to Celebrate Yeats | By Ratha Tep | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/what-to-do-in-36-hours-in-berlin.html | 36 Hours in Berlin | By Charly Wilder | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://lens.blogs.nytimes.com/2015/08/13/racing-a-clock-while-scoffing-at-time/ | Racing a Clock While Scoffing at Time | By Angela Jimenez | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/music/getting-rowdy-keith-ape-and-real-rap-in-korea.html | Getting Rowdy Real Rap From Korea | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/adam-johnson-fortune-smiles-review.html | Knots of Anxiety | By Lauren Groff | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/reaching-back.html | Reaching Back | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/how-a-kitten-eased-my-partners-depression.html | One Kitten Helps Ease Two Plagues | By Hannah Louise Poston | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/personal-search-history.html | Dark Matter | By Jenna Wortham | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/rescuing-wildlife-is-futile-and-necessary.html | Rescuing Wildlife Is Futile and Necessary | By Helen Macdonald | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-bail-trap.html | The Bail Trap | By Nick Pinto | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/tyra-banks-isnt-running-a-democracy-here.html | Tyra Banks Isnt Running a Democracy Here | Interview by Ana Marie Cox | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/a-review-of-misalliance-at-the-shakespeare-theater-in-madison.html | When Adventure Comes Tumbling Down | By Michael Sommers | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/bounce-launch-splash-the-joy-of-the-diving-board.html | The Joy of the Diving Board | By Lisa W Foderaro | TX 8-202-729 | 2015-11-04 |

| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/dan-flavins-icon-constructions-on-display-in-bridgehampton.html | Icons That Marked an Artist8217s Path Toward Light | By Jane L Levere | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/outsider-art-under-one-roof-at-katonah-museum-of-art.html | 8216Outsider Art8217 Under One Roof | By Sarah Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/restaurant-review-at-picnic-on-the-square-in-ridgewood-balancing-rich-and-light.html | Balancing Rich and Light as the French Do | By Marissa Rothkopf Bates | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/restaurant-review-regulars-say-rsvp-does-everything-wrong-except-for-the-food.html | The Contrarians of Bistro Cuisine | By Christopher Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-lillys-in-white-plains-finds-room-for-chandeliers-and-sundaes.html | Room for GrownUps and Rice Krispies | By Emily DeNitto | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-of-la-cage-aux-folles-at-goodspeed-opera-house-in-east-haddam.html | The Show Is Campy Its Charms Are Enduring | By David DeWitt | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/the-heat-is-on-to-score-the-next-big-summer-song.html | On the Charts the Heat Is On | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/a-midtown-apartment-near-grand-central.html | A Hop Skip and a Jump From the Station | By Joyce Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/style/a-breakup-and-a-makeup-without-you.html | The Gift of Space | By Philip Galanes | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/theater/philip-ridley-writer-of-mercury-fur-is-all-over-the-media-map.html | A Macabre Vision Takes Many Forms | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/italy-dolomites-hiking-trekking-camping.html | In the Heart of the Dolomites | By Robert Draper | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-16 | https://www.nytimes.com/2015/08/16/upshot/is-hillary-clinton-really-in-danger-of-losing-the-primary.html | Is Clinton Really in Danger | By Nate Cohn | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/15/sports/international/well-be-back-they-vowed-and-they-are.html | Crew Weathers a Calamity and Fulfills Vow to Sail Again | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/15/sports/olympics/nick-symmonds-a-sidelined-track-star-continues-to-break-from-the-pack.html | Barred From US Team Champion Runner Likes to Break From the Pack | By Jer Longman | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/design/elaine-wynn-eyes-the-bigger-picture-in-los-angeles.html | Eyeing an EverBigger Picture | By Jori Finkel | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/brief-loves-that-live-forever-and-a-woman-loved-by-andrei-makine.html | Beauty Behind the Curtain | By Julia Livshin | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/eileen-by-ottessa-moshfegh.html | Where She Got the Gun | By Lily King | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/fumbling-in-the-dark.html | Fumbling in the Dark | By Marilyn Stasio | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/in-another-country-by-david-constantine.html | On the Edge | By Brooke Allen | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/jeff-bartschs-two-across.html | Without a Clue | By Jenny Rosenstrach | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/make-your-home-among-strangers-by-jennine-capo-crucet.html | Tossed About | By Kathryn Ma | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/sophie-and-the-sibyl-by-patricia-duncker.html | The Gambler | By Jo Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-19th-century-in-fiction.html | The 19th Century in Fiction | By Kyla Wazana Tompkins | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-dressmaker-by-rosalie-ham.html | Done Up Then Undone | By Kate Clanchy | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-dust-that-falls-from-dreams-by-louis-de-bernieres.html | Keep the Home Fires Burning | By Randy Boyagoda | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-marriage-of-opposites-by-alice-hoffman.html | Mothers Disapproval | By Hillary Kelly | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/books/review/the-popes-daughter-by-dario-fo.html | Renaissance Woman | By Ingrid Rowland | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/doubt-starts-chipping-away-at-the-markets-mind-set.html | Doubts Start to Chip Away at MindSet of Markets | By Gretchen Morgenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/bill-cunningham-period-pieces.html | Period Pieces | By Bill Cunningham | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/bill-cunningham-summer-madness.html | Summer Madness | By Bill Cunningham | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/mens-style/forget-retro-the-men-of-havana-embrace-the-reggaeton-look.html | New Style for a New Havana | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/rose-mcgowan-behind-the-camera.html | The Double Edge of Outspokenness | By Ruth La Ferla | TX 8-202-729 | 2015-11-04 |

| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/how-to-brush-a-gorillas-teeth.html | How to Brush a Gorillas Teeth | By Malia Wollan | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/letter-of-recommendation-uzbek.html | Uzbek | By Lydia Kiesling | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/more-than-once.html | More Than Once | By Alberto Ros | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/ramiro-gomezs-domestic-disturbances.html | Domestic Disturbances | By Lawrence Weschler | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/magazine/the-island-of-decades-before.html | The Island of Decades Before | By Will Hodgkinson | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/movies/how-jesse-eisenberg-makes-cup-of-noodles-a-weapon-in-american-ultra.html | Stoner8217s Weapon of Choice Cup of Noodles | By Mekado Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/from-the-vault-of-the-museum-of-sex-macauras-pulsocon.html | Batteries Were Not Included | By Bill Schulz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/how-john-hatfield-executive-director-of-socrates-sculpture-park-spends-his-sundays.html | Going to the Dog | By Mosi Secret | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/jukely-app-offers-unlimited-concert-tickets-with-limits.html | That8217s the Free Ticket | By Jonah Engel Bromwich | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/king-of-the-sand-castle.html | King of the Castle | By Corey Kilgannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/mozzarella-for-big-cheeses-at-an-east-hampton-market.html | Mozzarella for Big Cheeses | By Stacey Stowe | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/quenching-a-thirst-for-tacos-in-the-rockaways.html | Quenching Their Thirst | By Alan Feuer | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/review-a-classically-italian-menu-at-restaurant-joanina-in-huntington.html | Classically Italian and Fueled by Family | By Joanne Starkey | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/the-desnudas-of-times-square-topless-but-for-the-paint.html | The Painted Ladies of Times Square | By Colleen Wright | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/how-california-is-winning-the-drought.html | Winning the Drought | By Charles Fishman | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/oliver-sacks-sabbath.html | Sabbath | By Oliver Sacks | TX 8-202-729 | 2015-11-04 |

| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/post-katrina-vietnamese-success.html | PostKatrina Vietnamese Success | By Mark J Vanlandingham | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-closing-of-the-canadian-mind.html | The Closing of the Canadian Mind | By Stephen Marche | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-junk-politics-of-2015.html | The Junk Politics of 2015 | By Timothy Egan | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/a-magical-farmhouse-in-croton-on-hudson.html | A Love Affair Lasting 16 Years and Counting | By Steven Kurutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/big-ticket-related-ceo-sells-co-op-for-30-million.html | Related CEO Sells Coop | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/how-mortgage-problems-unravel-home-deals.html | Why Some Deals Unravel | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/in-brooklyn-ice-cream-with-a-family-on-top.html | Ice Cream With a Family on Top | By Dan Shaw | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/queens-rental-tower-witheasy-highway-access.html | Easy Highway Access | By C J Hughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/summer-in-the-city-some-like-it-loud.html | Some Like It Loud | By Joanne Kaufman | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/upshot/effective-altruism-where-charity-and-rationality-meet.html | For Small Donors Better Giving Through Science | By Tyler Cowen | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/middleeast/yemeni-government-faces-choice-between-a-truce-and-fighting-on.html | Fateful Choice for Exiled Yemen Government | By Shuaib Almosawa Kareem Fahim and Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://lens.blogs.nytimes.com/2015/08/15/abandoned-cars-are-a-new-york-memory/ | Abandonment Issues | By John Leland | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/don-charlton-of-jazz-on-the-power-of-candid-questions.html | The Power of Candid Questions | By Adam Bryant | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/enchromas-accidental-spectacles-find-niche-among-the-colorblind.html | Finding a Niche for the Accidental Spectacles | By Claire Martin | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/international/the-greek-debt-deals-missing-piece.html | A Debt Deals Missing Piece | By Landon Thomas Jr | TX 8-202-729 | 2015-11-04 |

| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/looking-for-a-breakthrough-study-says-to-make-time-for-tedium.html | Good Ideas Need Time for Tedious Legwork | By Phyllis Korkki | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/business/technical-problem-suspends-flights-along-east-coast.html | Computer Glitch Suspends Flights Along East Coast | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/cara-delevingne-justin-bieber-meek-mill-stephen-curry-on-scooters.html | Celebrities on Scooters Catch Them if You Can | By Ben Detrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/sound-baths-move-from-metaphysical-to-mainstream.html | From Metaphysical to Mainstream | By Sophia Kercher | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/thats-a-wrap-what-did-i-miss.html | Thats a Wrap What Did I Miss | By Bruce Feiler | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/victoria-clark-and-thomas-reidy-an-eharmony-and-musical-match.html | The Musical Score to Her Heart | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/jobs/jessica-jones-sizing-up-the-latest-fashions.html | Sizing Up the Latest Fashions | By Patricia R Olsen | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/jobs/when-youre-in-charge-your-whisper-may-feel-like-a-shout.html | Your Whisper May Feel Like a Shout | By Adam Galinsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/susan-newhouse-who-guided-fresh-air-fund-dies-at-80.html | Susan Newhouse 80 Leader of Fresh Air Fund for 24 Years | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/david-raff.html | David Raff | By Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/frank-bruni-the-frontier-chocolatier.html | The Frontier Chocolatier | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/introducing-donald-trump-diplomat.html | Introducing Donald Trump Diplomat | By Maureen Dowd | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/kale-with-fudge-on-top.html | Kale With Fudge on Top | By Peter Funt | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/mom-plans-god-laughs.html | Mom Plans God Laughs | By Elisabeth Egan | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/ross-douthat-hillarys-got-this.html | Hillarys Got This | By Ross Douthat | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/sex-offenders-locked-up-on-a-hunch.html | Indefinite Imprisonment on a Hunch | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-murder-of-mexicos-free-press.html | The Murder of Mexicos Free Press | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-vas-woman-problem.html | The VAs Woman Problem | By Helen Thorpe | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/opinion/ugly-attacks-on-refugees-in-europe.html | Ugly Attacks on Refugees in Europe | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/public-editor/times-reaches-online-milestone-but-many-challenges-await.html | Staking the Timess Future on Digital | By Margaret Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/realestate/icy-reception-to-a-backyard-party.html | Icy Reception to a Backyard Party | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/science/bernard-despagnat-french-physicist-dies-at-93.html | Bernard dEspagnat 93 French Physicist Is Dead | By Dennis Overbye | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/no-matter-how-terry-collins-orders-it-mets-offense-is-producing.html | No Matter How Collins Orders It Mets8217 Offense Is Producing | By Benjamin Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/now-with-the-mets-its-all-come-into-focus-for-tyler-clippard.html | When It All Came Into Focus for a Met | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/yankees-resist-toll-of-dog-days-rebuilding-division-lead-over-toronto.html | Yankees Resist the Pull of Dog Days Rebuilding a Division Lead | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/football/as-nfl-prepares-for-longer-extra-points-cfl-offers-a-preview.html | CFL Offers a Preview of the NFL8217s Longer Extra Points | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/football/raised-to-be-respectful-ikemefuna-enemkpali-lets-a-dispute-get-the-better-of-him.html | The Undoing of a Quiet Jet | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/golf/pga-championship-course-a-site-of-intense-rounds-for-gunners-and-golfers.html | A Site of Intense Rounds for Gunners in the 50s and for Golfers Today | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/style/a-fashion-trailblazers-stylish-leap-from-touch-to-touch-screen.html | A Stylish Leap From Touch to Touch Screen | By Vanessa Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sunday-review/vacation-in-rome-or-on-that-oil-rig.html | Vacation in Rome Or on That Oil Rig | By Ian Urbina | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/technology/inside-amazon-wrestling-big-ideas-in-a-bruising-workplace.html | Amazons Bruising Thrilling Workplace | By Jodi Kantor and David Streitfeld | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/after-protests-for-racial-justice-activists-ask-what-next.html | After Protests for Racial Justice Activists Ask What Next | By John Eligon and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/california-town-united-by-drought-is-split-over-new-water-park.html | Building a Water Park in a Direly Parched State | By Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/citing-safety-adult-jails-put-youths-in-solitary-despite-risks.html | Locked in Solitary at Age 14 The Risks of Juvenile Isolation | By Timothy Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/jerome-g-miller-who-reshaped-juvenile-justice-dies-at-83.html | Jerome G Miller 83 Dies Reshaped Juvenile Justice | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/key-peele-ends-while-nation-could-still-use-a-laugh.html | Duo Exits While Nation Could Still Use a Laugh | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/att-helped-nsa-spy-on-an-array-of-internet-traffic.html | ATampT Helped US Spy on Internet on a Vast Scale | By Julia Angwin Charlie Savage Jeff Larson Henrik Moltke Laura Poitras and James Risen | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/hawkish-gop-offers-no-plan-for-us-action.html | Criticism Aside GOP Is Vague on Use of Power | By David E Sanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/africa/france-algeria-immigration-discrimination-racism.html | FrenchAlgerian or AlgerianFrench Truly Home Nowhere | By Amir Jalal Zerdoumi | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/china-tianjin-blasts-chemical-containment.html | China Struggles to Contain Fallout of Blasts as Families Demand Answers | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/emperor-akihito-expresses-deep-remorse-for-japans-role-in-world-war-ii.html | Japan8217s Emperor Expresses 8216Deep Remorse8217 for War | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/kim-ryen-hi-north-korean-defector-regret.html | A North Korean Defector8217s Regret | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/asia/park-geun-hye-warns-north-korea-in-war-anniversary-speech.html | South Korean President Warns North on Threats | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/europe/40-migrants-found-dead-in-sea-rescue.html | Migrants Die on Boat From Libya | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/europe/wolves-resurgent-and-protected-vex-swedish-farmers.html | A Tangle in Sweden as Wolves Now Protected Prey on Farmers8217 Flocks | By Stephen Castle | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/world/middleeast/red-cross-offers-workshops-in-international-law-to-hamas.html | Red Cross Offers Workshops in International Law to Hamas | By Jodi Rudoren and Majd Al Waheidi | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/your-money/a-price-is-right-winner-let-down-by-a-showcase-showdown.html | Let Down by a Showcase Showdown | By David Segal | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/2015/08/16/your-money/why-starbucks-prices-went-up-as-coffee-beans-got-cheaper.html | Cheap Coffee and the Starbucks Premium | By Jeff Sommer | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-16 | https://www.nytimes.com/politics/first-draft/2015/08/15/obama-power-foursome-hits-links-before-vernon-jordan-soiree/ | Obama Hits Golf Course in a Power Foursome | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/anne-levine-and-michael-hill-riding-the-radio-waves.html | Riding the Radio Waves | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/ashley-nummer-and-andrew-ladner-one-cooks-the-other-doesnt.html | One Cooks the Other Doesnt | By Jh ONeill | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/fashion/weddings/tarak-patel-and-joseph-swimmer-calling-columbus-picture-this-union.html | Calling Columbus Picture This Union | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/nyregion/three-killed-and-eight-injured-in-crash-on-taconic-state-parkway.html | 3 Killed in Taconic State Parkway Crash | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/baseball/a-taste-of-october-disappointment-included-for-the-mets.html | A Taste of October Disappointment Included | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/familiar-face-in-world-championship-badminton-final.html | Familiar Face in World Final | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/a-6-under-round-for-phil-mickelson-bolsters-his-presidents-cup-bid.html | A 6Under Round for Mickelson Bolsters His Presidents Cup Bid | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/jason-day-leads-a-pga-championship-round-filled-with-zany-shots.html | Day Is on Top of the Crowd After a TopsyTurvy Round | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/golf/jordan-spieth-studies-a-legend-and-chases-a-nearly-grand-finale.html | Studying a Legend and Chasing a Nearly Grand Finale | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/sports/new-zealand-routs-australia-in-rugby-tuneup.html | New Zealand Rolls in Tuneup | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-16 | https://www.nytimes.com/2015/08/16/us/politics/excess-in-iowa-90-a-butter-cow-and-rides-on-donald-trumps-helicopter.html | Excess in Iowa 90 a Butter Cow and Rides on Trumps Helicopter | By Amy Chozick and Jason Horowitz | TX 8-202-729 | 2015-11-04 |

| 2015-08-17 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/editorial-el-asesinato-a-la-libertad-de-prensa-en-mexico.html | | Por El Comit Editorial | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-16 | https://www.nytimes.com/2015/08/16/travel/cruise-to-new-guinea-is-offered.html | strongDiscovery Cruise  strong | By Diane Daniel | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/keith-ape-and-real-rap-in-korea-it-g-ma.html | Getting Rowdy Real Rap From Korea | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-16 | https://www.nytimes.com/2015/08/19/travel/hotels-bring-live-music-in-unexpected-places.html | Wooing Guests With Music in Surprising Spots | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-16 | https://www.nytimes.com/2015/08/16/universal/es/nueva-york-al-desnudo-cuerpos-pintados-se-suman-a-la-atmosfera-carnavalesca-de-times-square.html | Nueva York al desnudo Cuerpos pintados se suman a la atmsfera carnavalesca de Times Square | Por Colleen Wright | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/11/in-a-shift-rite-aid-to-accept-apple-and-google-mobile-payments/ | Rite Aid Alters Payment Policy | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/12/when-online-loan-applications-lead-to-unauthorized-bank-account-debits/ | Two Loan Firms Accused of Fraud in Online Scheme | By Natasha Singer | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-17 | https://bits.blogs.nytimes.com/2015/08/13/google-unveils-new-chrome-operating-system-for-business-customers/ | Google Updates Operating System for Businesses | By Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-17 | https://www.nytimes.com/2015/08/14/opinion/zeynep-tufekci-the-plight-of-child-refugees.html | Refugees the Worlds Shame | By Zeynep Tufekci | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-17 | https://www.nytimes.com/2015/08/15/health/richard-s-ross-johns-hopkins-dean-and-watergate-walk-on-dies-at-91.html | Richard S Ross 91 Cardiologist and Dean at Hopkins | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-15 | 2015-08-17 | https://www.nytimes.com/2015/08/16/business/media/disney-wows-fans-with-plans-for-star-wars-attractions.html | Disney Bulking Up Theme Parks as Universal Rises | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://artsbeat.blogs.nytimes.com/2015/08/16/straight-outta-compton-tops-box-office/ | u2018Straight Outta Comptonu2019 Tops Weekend Box Office | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/15/arts/music/john-scott-organist-and-choirmaster-dies-at-59.html | John Scott 59 Organist and Choirmaster | By James R Oestreich | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/16/sports/an-ex-player-at-the-center-of-the-nfl-concussion-settlement-dispute.html | Speaking for Retirees One of Them | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/catch-charlie-barnett-and-other-rising-stand-up-stars-who-never-hit-the-top.html | Rising Stars Denied the Top | By Jason Zinoman | TX 8-202-729 | 2015-11-04 |

| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/dance/review-emery-lecrone-dance-and-amy-seiwerts-imagery-balance-elements.html | Exhibiting Reticence and Glints of Abandon | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/dance/review-erasing-borders-festival-of-indian-dance-a-showcase-of-dizzying-movement.html | Dizzying Movement Dazzling Costumes | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/design/marc-quinns-the-toxic-sublime-shows-a-provocateur-and-social-observer.html | The Sea as Cast by an Artistic Provocateur and Social Observer | By Saphora Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/music/janelle-monae-and-other-wondaland-artists-step-back-in-time-at-the-highline-ballroom.html | Stepping Back in Time | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/music/review-lars-vogt-presents-late-career-beethoven-and-schubert-at-mostly-mozart.html | A Pianist Balances Power and Delicacy | By Vivien Schweitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/television/review-detectorists-on-bbc-and-acorntv-hope-to-unearth-a-fortune.html | Is That Buried Treasure No Just an Old Soda Can | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/books/lucia-berlins-roving-rowdy-life-is-reflected-in-a-book-of-her-stories.html | Darkly Wry Stories Reflecting a Roving Rowdy Life | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/books/review-in-susan-barkers-the-incarnations-lives-of-despair-past-and-present-in-china.html | Lives of Despair Past and Present in China | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/media/new-dr-dre-album-serves-as-a-test-for-apple-music.html | Dr Dre Album Serves as a Test for Apple Music | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/racial-wealth-gap-persists-despite-degree-study-says.html | Racial Wealth Gap Persists Despite Degree Study Says | By Patricia Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/bump-after-bump-bill-de-blasio-is-still-hitting-political-potholes.html | Messes Pile Up for de Blasio in 2nd Year | By Michael M Grynbaum and Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/champion-of-gardens-in-new-york-savors-a-lush-victory-lap.html | A Champion of Gardens in New York Savors a Lush Victory Lap | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/plane-crash-long-island.html | Man Piloting Small Plane Dies in Crash on Railway | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/priced-out-of-brooklyn-a-sculptor-seeks-a-new-studio-to-rent.html | Priced Out of Studio a Sculptor Fears for Her Future in the City | By Rachel L Swarns | TX 8-202-729 | 2015-11-04 |

| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/parnell-and-mets-stumble-as-pirates-complete-sweep.html | Mets8217 Loss to Pirates Is Reminder of What Separates Them From the Elite | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/yankees-fall-to-blue-jays-tightening-al-east-race-again.html | Beltran Loses a Ball in the Sun and the Yankees Fail to Sweep | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/golf/jason-day-wins-pga-championship-for-first-major-title.html | A RecordShattering Breakthrough | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/technology/blending-tech-workers-and-locals-in-san-franciscos-troubled-mid-market.html | When Tech Came to the Tenderloin | By Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/theater/review-lynn-nottages-sweat-examines-lives-unraveling-by-industrys-demise.html | Laborers Unraveling Amid Industry8217s Collapse | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/collision-of-2-small-planes-near-a-san-diego-airport-kills-4.html | 4 Killed as Small Planes Collide Near a San Diego Airport | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/julian-bond-former-naacp-chairman-and-civil-rights-leader-dies-at-75.html | Julian Bond Magnetic Leader of the Civil Rights Movement Dies at 75 | By Roy Reed | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/exclusion-of-blacks-from-juries-raises-renewed-scrutiny.html | New Questions on Racial Gap in Filling Juries | By Adam Liptak | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/obama-administration-warns-beijing-about-agents-operating-in-us.html | China Is Warned Over Its Agents on American Soil | By Mark Mazzetti and Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/trump-releases-plan-to-combat-illegal-immigration.html | Trump Releases Plan on Illegal Immigration Calling for Stricter Enforcement | By Nick Corasaniti | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/politics/with-high-profile-help-obama-plots-life-after-presidency.html | Obama Plots Postpresidency in Campaign Mode | By Michael D Shear and Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/hamid-gul-pakistans-former-spy-chief-dies-at-78.html | Hamid Gul ExSpy Chief of Pakistan Dies at 78 | By Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/indonesian-trigana-air-plane-carrying-54-is-declared-missing-in-papua.html | Indonesia Says Airliner Carrying 54 Is Missing | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/shuja-khanzada-punjab-provincial-minister-in-pakistan-is-killed-in-apparent-suicide-bombing.html | Suicide Bombing Kills Minister in Pakistan | By Salman Masood | TX 8-202-729 | 2015-11-04 |

| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/after-delicate-negotiations-us-says-it-will-pull-patriot-missiles-from-turkey.html | After Delicate Negotiations US Says It Will Pull Patriot Missiles From Turkey | By Eric Schmitt | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/merkel-seeks-to-head-off-opposition-to-greek-bailout.html | Merkel Seeks to Head Off Opposition to Bailout | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/europe/turkey-greece-mediterranean-kos-bodrum-migrants-refugees.html | For Migrants a Relatively Easy Path to Greece | By Ceylan Yeginsu and Anemona Hartocollis | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/middleeast/government-airstrikes-on-syrian-market-in-damascus-kill-more-than-80.html | Airstrikes on RebelHeld Area Kill Over 80 in Syria | By Ben Hubbard and Maher Samaan | TX 8-202-729 | 2015-11-04 |
| 2015-08-16 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/middleeast/missing-israeli-of-ethiopian-descent-avera-mengistu.html | Ambiguity Shrouds the Case of a Missing Israeli of Ethiopian Descent | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://artsbeat.blogs.nytimes.com/2015/08/16/en-garde-arts-to-produce-theater-festival/ | En Garde Arts to Produce Theater Festival | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/international/japan-says-its-economy-contracted-in-second-quarter.html | Japan Says Its Economy Contracted in Quarter | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/retailer-earnings-fed-minutes-and-greek-debt.html | Retailer Earnings Fed Minutes and Greek Debt | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/the-mindy-project-is-revived-on-hulu-cbs-news-makes-news.html | 8216The Mindy Project8217 Is Revived on Hulu CBS News Makes News | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/business/where-clicks-reign-audience-is-king.html | Where Clicks Reign Audience Is King | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/an-inquisition-on-their-first-date-and-then-a-slow-burn.html | Finding Their Rhythm After Improvising | By Emily S Rueb | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/order-to-clean-towers-strains-crews-amid-legionnaires-outbreak-in-bronx.html | Quelling Legionnaires8217 in Bronx Stretches Cleaning Companies | By Winnie Hu | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/nyregion/relative-of-morgan-freeman-is-stabbed-to-death-in-manhattan.html | Actors Relative Fatally Stabbed in Manhattan | By Rick Rojas | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/activists-feel-the-bern.html | Activists Feel the Bern | By Charles M Blow | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/build-a-new-hudson-river-tunnel.html | Build a New Hudson River Tunnel | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/opinion/citizens-bank-shortchanged-depositors.html | A Bank With Sticky Fingers | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/republicans-against-retirement.html | Republicans Against Retirement | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/robot-weapons-whats-the-harm.html | Robot Weapons Whats the Harm | By Jerry Kaplan | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/opinion/the-problem-with-house-prices.html | The Problem With House Prices | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/an-inferior-record-and-an-enviable-position.html | An Inferior Record and an Enviable Position | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/baseball/luis-severino-a-young-pitcher-with-ice-water-in-his-veins-and-fire-in-his-arm.html | A Stolid Young Pitcher Is as Hard to Read as His Fastball Is to Hit | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/golf/in-the-end-jordan-spieth-is-resilient-but-also-resigned.html | In the End Resilient but Also Resigned | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/sports/soccer/us-womens-soccer-team-recently-crowned-champions-visits-a-football-palace.html | Recently Crowned Champions Visit a Football Palace | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/travel/in-st-francis-hometown-a-new-kind-of-pilgrim.html | A New Kind of Pilgrim in St Francis Hometown | By Nina Burleigh | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/animas-river-colorado-mine-spill-epa.html | Colorado Spill Heightens Debate Over Future of Old Mines | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/us/zachary-hammond-police-shooting-south-carolina.html | Without Release of Video Police Shooting of White Driver Gets Less Publicity | By Richard A Oppel Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/americas/brazilians-protest-to-urge-president-dilma-rousseffs-ouster.html | Brazilians Return to Streets to Urge Rousseffs Ouster | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/asia/comeback-hopes-dim-for-mahinda-rajapaksa-sri-lankas-ex-president.html | Comeback Hopes Dim for Sri Lanka8217s ExPresident | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-17 | https://www.nytimes.com/2015/08/17/world/rivalry-is-renewed-for-soccer-final-in-west-bank-as-restrictions-are-eased.html | Rivalry Is Renewed for Soccer Final in West Bank as Restrictions Are Eased | By Diaa Hadid and Rami Nazzal | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-18 | https://www.nytimes.com/2015/08/13/science/for-evolving-brains-a-paleo-diet-full-of-carbs.html | For Evolving Brains a Diet of Carbs | By Carl Zimmer | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-14 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/14/what-eating-40-teaspoons-of-sugar-a-day-can-do-to-you/ | A Spoonful of Medicine About Sugar | By Anahad OConnor | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/complicated-grief-so-deep-it-wont-die.html | Grief Without End | By Paula Span | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-18 | https://www.nytimes.com/2015/08/18/upshot/donald-trump-moderate-republican.html | The Case for Trump as a Moderate Republican | By Josh Barro | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/gearing-up-for-turner-prize-art-exhibition-will-roam-scotland/ | Turner Prize Heads to Scotland | By Christopher D Shea | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/hamilton-shows-its-muscle-on-broadway/ | u2018Hamiltonu2019 Opens Big in First Broadway Week | By Erik Piepenburg | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/luke-bryan-tops-dr-dre-in-album-sales/ | Luke Bryan Tops Chart With Kill the Lights | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://artsbeat.blogs.nytimes.com/2015/08/17/tracy-morgan-host-saturday-night-live/ | Tracy Morgan to Host Saturday Night Live | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/another-approach-to-raising-healthy-eaters/ | Feed Your Children Well | By Jane E Brody | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/ask-well-washing-off-the-pesticides/ | Ask Well | By Roni Caryn Rabin | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/bedtime-stories-for-young-brains/ | Turn the Page Spur the Brain | By Perri Klass MD | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/breast-feedings-heart-benefits/ | Childbirth BreastFeedingu2019s Heart Benefits | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/music-can-help-recovery-from-surgery/ | Music Music Can Be Postsurgical Aid | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://well.blogs.nytimes.com/2015/08/17/what-would-you-pay-for-this-meal/ | Pay What You Want Joy and Guilt for Diners | By Jan Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/berserktown-festival-offers-a-chance-to-meet-lesser-known-bands.html | Come Hear the Bands Some for the First Time | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/review-george-benjamin-at-mostly-mozart-shows-depth-as-a-conductor.html | A Composer Wields His Baton | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/the-beatles-awaken-a-new-sensation.html | The Beatles Awaken a New Sensation | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/television/lifetime-commits-to-unauthorized-movie-franchise.html | Network Pivots and Discovers Nostalgia Sells | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/books/review-the-last-love-song-a-biography-of-joan-didion.html | A Brilliant Writer and a Brand Examined in a Biography | By Michiko Kakutani | TX 8-202-729 | 2015-11-04 |

| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/cargill-to-acquire-ewos-norwegian-fish-feed-supplier-for-1-5-billion.html | Salmon Deal | By Chad Bray | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/citigroup-to-pay-180-million-over-collapsed-hedge-funds.html | CrisisEra Settlement | By Michael Corkery | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/claren-road-investors-seek-to-pull-out-nearly-2-billion.html | Investors Ask for 2 Billion From a Fund Carlyle Owns | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/liberty-interactive-agreed-to-buy-zulily-for-2-4-billion.html | Sales Site Bought Out at Discount | By Michael J de la Merced and Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/petco-files-for-an-ipo.html | Markets Best Friend | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/former-goldman-executive-is-chosen-to-lead-dallas-fed.html | Next President for Dallas Fed Is Named | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/international/chinas-devaluation-of-its-currency-was-a-call-to-action.html | China Turned to Risky Devaluation as Export Machine Stalled | By Keith Bradsher | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/the-local-airport-by-any-other-name.html | Airport by Any Other Name | By Mike Tierney | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/a-mouthwash-rinse-may-predict-throat-cancer-recurrence.html | A Mouthwash Rinse May Predict Cancer | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/health/coaxing-children-with-selective-mutism-to-find-their-voices.html | Scared Into Silence Little Voices Learn to Speak | By Catherine Saint Louis | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/foundation-of-an-empire-modest-queens-homes-built-by-donald-trumps-father.html | Foundation of Empire Modest Homes Built by Trumps Father | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/jury-duty-for-donald-trump-amazing-really-good-and-done-in-a-day.html | Jury Duty for Trump 8216Amazing8217 8216Really Good8217 and Over in One Day | By James C McKinley Jr and Andy Newman | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/major-flaws-found-in-inquiry-that-led-to-suspension-of-public-school-therapist.html | Bureaucratic Missteps at Many Turns in an Education Dept Inquiry | By Jim Dwyer | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/new-jersey-transit-riders-again-face-hours-of-delays.html | Another Rough Commute for NJ Transit | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/nyregion/paul-smiths-college-gets-20-million-gift-with-one-big-requirement.html | College Will Get 20 Million if It Changes Its Name | By Kristin Hussey | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/roger-cohen-iran-and-american-jews.html | Iran and American Jews | By Roger Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/1940-electroshock-therapy.html | Electricity Becomes Psychiatric Therapy | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/a-chinese-drought-weather-report-written-on-cave-walls.html | Environment In Chinese Cave a Drought Weather Report | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/red-pandas-are-adorable-and-in-trouble.html | Adorable and Vulnerable | By James Gorman | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/the-butterfly-the-ant-and-the-oregano.html | The Best of Wildlife Enemies | By Nicholas Wade | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/science/the-multicolor-signals-of-mucus.html | A Rainbow of Signals in Mucus | By C Claiborne Ray | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/david-denson-gay-minor-leaguer-has-power-but-faces-long-odds.html | His Sexuality Revealed Minor Leaguer Remains a Long Shot | By Daniel Victor | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/golf/jason-day-exits-the-talented-fraternity-that-has-no-major-win.html | Tougher to Win Easier to Take Letdown | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/ncaafootball/nlrb-says-northwestern-football-players-cannot-unionize.html | Labor Board Rejects Northwestern Players8217 Union Bid | By Ben Strauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/soccer/soccer-phoenix-tries-to-rise-from-the-ashes-of-a-once-proud-italian-program.html | A Rebirth Rests on a Ragged Pitch | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/technology/amazon-bezos-workplace-management-practices.html | Bezos Says Amazon Has No Room for 8216Callous8217 Acts | By David Streitfeld and Jodi Kantor | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/a-double-dose-of-divine-and-other-reports-from-the-fringe-festival.html | Where Hope Is a Thing With Spider8217s Legs | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/review-in-head-over-heels-jukebox-musical-meets-elizabethan-romance.html | We Got the Beat Nonny Nonny | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/theater/review-in-unity-1918-a-town-blindsided-by-spanish-influenza.html | A Worldwide Contagion Felt Hard in a Small Town | By Anita Gates | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/upshot/republicans-say-they-are-happier-with-their-marriages.html | Republicans Report Being Happier in Marriage | By David Leonhardt | TX 8-202-729 | 2015-11-04 |

| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/john-lansing-named-as-new-chief-of-broadcasting-board-of-governors.html | ExCable Executive Named to Run Broadcasting Panel | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/courts-free-speech-expansion-has-far-reaching-consequences.html | Consequences Ripple After Court Expands Free Speech | By Adam Liptak | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/facing-money-gap-hillary-clinton-slowly-warms-to-super-pac-gifts.html | Facing a Gap Clinton Warms to Big Donors | By Amy Chozick and Eric Lichtblau | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/hacking-of-tax-returns-more-extensive-than-first-reported-irs-says.html | Hacking of Tax Returns Wider Than First Reported | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/politics/hillary-clinton-iowa.html | Clinton Celebrity Hinders UpClose Politicking | By Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/warren-braren-82-dies-urged-ban-on-broadcast-tobacco-ads.html | Warren Braren 82 Dies Took On Cigarette Makers | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/white-house-plan-to-combat-heroin-abuse-focuses-on-treatment.html | US Budgets Funds to Treat Heroin Abuse in Northeast | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/africa/leader-of-south-sudan-refuses-to-sign-peace-deal.html | South Sudan8217s President Lets Deadline for Signing a Peace Deal Pass | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/bangkok-explosion.html | At Least 20 Die in Bombing at Popular Bangkok Shrine | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/china-obama-administration-warning-agents-us.html | US Alert on Agents Is Dismissed by Beijing | By Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/indonesia-says-crash-site-of-missing-plane-found-in-papua-province.html | Indonesian Teams Find Plane and 54 Bodies 2 Days After Crash | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/police-officers-are-killed-at-checkpoint-in-southern-afghanistan.html | 5 Afghan Police Officers Are Killed at a Checkpoint | By Taimoor Shah and Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/asia/tianjin-china-explosions-firefighters-chemicals.html | China Blasts Take Big Toll on Fire Crews | By Andrew Jacobs | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/head-of-russias-national-railway-a-putin-associate-said-to-be-ousted.html | ShakeUp in Moscow as Railways Chief a Putin Friend Is Reported Ousted | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/jihad-and-girl-power-how-isis-lured-3-london-teenagers.html | Religion Meets Rebellion How ISIS Lured 3 Friends | By Katrin Bennhold | TX 8-202-729 | 2015-11-04 |

| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/russia-burns-dutch-flowers-amid-netherlands-inquiry-into-malaysia-airlines-crash.html | Flowers Become Casualty in Russias Feud With Netherlands Over Crash Inquiry | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/europe/sheep-farming-fading-tradition-spain-shepherd-school.html | Preserving Tradition at a School Where Students Take Up Shepherd8217s Crooks | By Raphael Minder | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/ayatollah-khamenei-says-talk-of-us-influences-in-iran-is-hollow-fantasy.html | Iran8217s Supreme Leader Has Harsh Words for US | By Thomas Erdbrink | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/egypt-widens-government-power-with-new-anti-terrorism-law.html | Egypt Expands State Power With a New Security Law | By Kareem Fahim and Merna Thomas | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/iraq-monitoring-group-to-investigate-possible-chemical-weapons-use-by-isis.html | Middle East Iraq Monitoring Group Will Investigate Possible Chemical Weapons Use by ISIS | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/lobbying-fight-over-iran-nuclear-deal-centers-on-democrats.html | Fierce Lobbying Even on Vacation for Iran Accord | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/palestinian-man-fatally-shot-in-confrontation-with-israeli-police.html | World Briefing  Middle East West Bank Palestinian Killed at Border | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/us-and-iran-keep-wary-eye-on-each-other-at-sea.html | Off the Coast of Iran a HighStakes Version of Spy Versus Spy | By Helene Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-18 | https://www.nytimes.com/politics/first-draft/2015/08/17/donald-trumps-immigration-plan-would-have-far-ranging-effects/ | Trumps Immigration Plan Returns to Familiar Strategy | By Julia Preston | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/music/bob-johnston-83-dies-produced-bob-dylan-and-johnny-cash-albums.html | Bob Johnston Dies at 83 Produced Classic Albums | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/carly-fiorinas-record-not-so-sterling.html | Fiorina8217s Record Not So Sterling | By Andrew Ross Sorkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/dealbook/many-black-lawyers-navigate-a-rocky-lonely-road-to-partner.html | A Long and Arduous Path to Partnership for Black Lawyers | By Elizabeth Olson | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/us-is-set-to-propose-regulation-to-cut-methane-emissions.html | US Is Set to Propose Regulation to Cut Methane Emissions | By Coral Davenport | TX 8-202-729 | 2015-11-04 |

| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/business/work-policies-may-be-kinder-but-brutal-competition-isnt.html | Work Policies May Be Kinder but Brutal Competition Isnt | By Noam Scheiber | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/californias-saint-and-a-churchs-sins.html | Californias Saint and a Churchs Sins | By Lawrence Downes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/europe-listen-to-the-imf-and-restructure-the-greek-debt.html | Cold Truths on Greece From the IMF | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/i-am-republican-hear-me-roar.html | I Am Republican Hear Me Roar | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/joe-nocera-seeing-good-in-a-tobacco-product.html | A Tax to Save Lives | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/president-obamas-department-of-injustice.html | President Obamas Department of Injustice | By Alec Karakatsanis | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/opinion/what-your-vacation-says-about-you.html | What Your Vacation Says About You | By Arthur C Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-c-c-sabathia-regrets-fracas-near-nightclub.html | Sabathia Is Contrite After Scuffle Outside Club | By Billy Witz and Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-deliveries-are-handled-with-care.html | A Game Turns Grisly in an Instant | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/baseball/yankees-pitcher-bryan-mitchell-hit-in-head-by-line-drive.html | Starter8217s Injury Tempers Yankees8217 Victory in Extra Innings | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/sports/ncaafootball/union-ruling-underlines-ncaas-evolution.html | Union Ruling Underlines NCAA8217s Evolution | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/technology/us-transfer-of-internet-oversight-is-delayed.html | Transfer of Internet Oversight Is Delayed | By Natasha Singer | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/jolt-in-california-adds-to-trove-of-quake-commentary.html | Jolt in California Adds to Trove of Quake Commentary | By Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/mormon-leader-joseph-smiths-34-wives-inspire-utah-artist.html | Mormon Leader8217s 34 Wives Inspire a Utah Artist | By Jennifer Dobner | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/route-29-batman-who-thrilled-sick-children-is-struck-by-car-and-killed.html | National Briefing  MidAtlantic Maryland Batman Impersonator Killed | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/shell-wins-final-permission-for-arctic-oil-and-gas-drilling.html | Shell Wins Final Permission for Arctic Oil and Gas Drilling | By Coral Davenport | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/states-move-to-cut-funds-for-planned-parenthood.html | States Move to Cut Funds for Provider of Abortions | By Jackie Calmes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/us/two-female-soldiers-poised-to-graduate-from-ranger-school.html | Two Women Will Graduate From Armys Ranger School | By Richard A Oppel Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/former-president-mahinda-rajapaksa-concedes-then-reverses-in-sri-lanka-election.html | Sri Lankan Election Dims ExLeaders Comeback Bid | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-18 | https://www.nytimes.com/2015/08/18/world/middleeast/un-finds-its-voice-on-syrias-transition.html | UN Finds Its Voice on Syrias Transition | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/wine-review-pouilly-fuisse.html | An Identity Crisis for PouillyFuiss | By Eric Asimov and Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/yes-succotash-has-a-luxurious-side.html | Summers Best All in One Pot | By David Tanis | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/18/technology/data-crunching-is-coming-to-help-your-boss-manage-your-time.html | The 24Hour Timecard | By David Streitfeld | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/alcoholic-root-beer-generates-a-noticeable-buzz.html | Batches of Root Beer Generate a Noticeable Buzz | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/burgundy-unesco-world-heritage-site-designation.html | A Sweet Victory for Burgundy | By Elaine Sciolino | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/summer-vacation-goodbye-restaurants-hello-kitchen.html | So Long Menus Hello Pots and Pans | By Pete Wells | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/city-center-adds-to-season-with-wendy-whelan-ballet-and-flamenco/ | Ballet and Flamenco Are Added by City Center | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/german-art-historian-to-direct-uffizi-gallery-in-italy/ | A German Is Chosen to Head Uffizi Gallery | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/jon-stewart-wwe-summerslam/ | Jon Stewart Is Back in Fighting Form as Host of the WWE SummerSlam | By Gilbert Cruz | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/kansas-city-art-institute-receives-25-million-donation/ | Kansas City Art Institute Gets 25 Million Gift | By Randy Kennedy | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://artsbeat.blogs.nytimes.com/2015/08/new-lonergan-play-added-to-atlantic-roster-labyrinth-sets-new-season/ | New Lonergan Play At Atlantic Theater | By Lorne Manly | TX 8-202-729 | 2015-11-04 |

| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/18/business/dealbook/helix-a-new-gene-sequencing-venture-aims-to-create-digital-hub-for-genomics.html | Genetic Venture | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/music/review-aimard-plays-george-benjamins-shadowlines-uniting-prelude-and-canon.html | Where Prelude and Canon Meet Mixing Playfulness and Precision | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/music/taking-the-starch-out-of-orchestra-attire.html | Taking the Starch and Steam Out of Orchestra Wear | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/books/review-a-manual-for-cleaning-women-lucia-berlins-soul-baring-stories.html | Everyday Struggles Leavened by Wit | By Dwight Garner | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/8-8-billion-acquisition-of-australian-port-and-railroad-operator.html | Ports Ahoy | By Brett Cole | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/after-stock-and-currency-upheaval-china-puzzles-investors.html | China Keeps StillEager Global Investors Guessing | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/bank-of-new-york-mellon-settles-bribery-case-over-interns.html | Bank of New York Mellon Settles Bribery Case Over Interns | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/kik-raises-50-million-from-tencent-in-bid-to-become-wechat-of-the-west.html | Messaging Money | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/dealbook/promontory-financial-settles-with-new-york-regulator.html | Promontory Settlement Caps Inquiry by Regulator | By Ben Protess and Jessica SilverGreenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/fda-approval-addyi-female-viagra.html | FDA Approves a Drug for Low Libido in Women | By Andrew Pollack | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/media/nbcuniversal-to-invest-200-million-in-buzzfeed.html | Business Briefing NBCUniversal to Invest 200 Million in BuzzFeed | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/retailers-quarterly-earnings.html | Walmart Cuts Outlook Citing Rising Wages and Online Investment | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/us-investigates-airbag-rupture-in-a-volkswagen.html | US Investigates Airbag Rupture in a Volkswagen | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/a-jams-revival-in-spirit.html | A Jams Revival in Spirit | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/chicken-in-a-time-of-figs.html | Chicken in a Time of Figs | By Martha Rose Shulman | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/cucumber-salad-recipes-smashed.html | New York Streets Awash in Cucumber Juice | By Julia Moskin | TX 8-202-729 | 2015-11-04 |

| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/pizza-lucali-mark-iacono-profile.html | Local Pie Makes Good | By Alan Richman | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/dining/restaurant-review-oiji-in-the-east-village.html | Stalking the Korean HoneyButter Chip Craze | By Pete Wells | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/festival-in-oslo-rejects-film-by-roy-zafrani-citing-cultural-boycott-of-israel.html | Oslo Festival Rejects Documentary Citing Cultural Boycott Against Israel | By John Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/review-beltracchi-the-art-of-forgery-tells-how-a-swindler-fooled-the-world.html | An Artist Fakes It as He Makes It | By Ben Kenigsberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/review-in-slow-learners-aspirational-hedonists-doff-their-glasses.html | For Cranky Wallflowers a Walk on the Wild Side | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/movies/with-the-visit-m-night-shyamalan-returns-to-his-filmmaking-roots.html | Filmmaker Returns to Roots | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/bronx-rabbi-who-had-naked-sauna-chats-will-keep-his-job.html | Bronx Rabbi Who Held Sauna Chats Will Keep Job | By Andy Newman | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/fishkill-prison-inmate-died-after-fight-with-officers-records-show.html | Prison Guard 8216Beat Up Squad8217 Blamed in Death | By Michael Winerip and Michael Schwirtz | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/skyscraper-that-would-soar-over-sutton-place-runs-into-neighborhood-opposition.html | Planned Skyscraper Encountering Opposition in Sutton Place | By Charles V Bagli | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/transportation-secretary-new-jersey-hudson-river-rail-tunnel.html | Officials Are Optimistic on Plan for Rail Tunnels | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/victims-of-hurricane-sandy-desperate-to-move-on-weigh-reopening-claims.html | Hurricane Sandy8217s Red Tape 8216I8217d Rather Go Back to Falluja8217 | By David W Chen | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/why-latino-children-are-scared-of-donald-trump.html | Donald Trump Folk Demon | By Hctor Tobar | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/a-conversation-with-teresa-bryce-bazemore.html | Teresa Bryce Bazemore | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/a-highway-is-moved-and-development-follows-in-providence.html | Providence RI Is Building on a Highway8217s Footprint | By Elizabeth Abbott | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |

| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/science/methane-leaks-in-natural-gas-supply-chain-far-exceed-estimates-study-says.html | Methane Leaks Dwarf Estimates a Study Concludes | By John Schwartz | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/baseball-fever-remains-in-montreal-with-hope-of-a-new-team.html | New Hope of Mending a Breakup | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/football/nfl-dispute-with-tom-brady-heading-back-toward-court.html | Bradys Case Is Returning to Courtroom as Talks Stall Over Settlement | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/ncaafootball/advocates-for-college-athletes-dig-in-for-long-battle.html | Supporters of Athletes8217 Unions Look Past Setback | By Ben Strauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/ohio-states-quarterback-plan-still-unclear-months-after-national-title.html | Buckeyes8217 Next Battle for No 1 Is Between Two Quarterbacks | By Patrick Maks | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/tennis/howard-brody-83-expert-in-physics-of-tennis-dies.html | Howard Brody 83 Expert in Physics of Tennis Dies | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/technology/unicorns-hunt-for-talent-among-silicon-valleys-giants.html | Upstarts Raiding Giants for Staff in Silicon Valley | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/theater/review-grey-gardens-is-revived-in-its-real-setting-the-hamptons.html | That House in the Hamptons and Its Occupants Have Seen Better Days | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/a-culture-clash-over-guns-infiltrates-the-backcountry.html | In Quiet Woods a Clamorous Gun Debate | By Jack Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/charlotte-officer-argues-that-shooting-black-man-was-self-defense.html | Shooting Black Man Was SelfDefense Officer8217s Lawyer Tells Jury in Charlotte | By Jonathan M Katz | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/epa-announces-new-rules-to-cut-methane-emissions.html | Obama Proposes Cuts to Methane Emissions | By Gardiner Harris and Coral Davenport | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/ex-officers-in-georgia-charged-in-death-linked-to-taser.html | ExOfficers Charged in Death Linked to Taser | By Alan Blinder | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/iran-nuclear-deal-obama-republicans.html | A Benefit to Iran Deal Partisanship | By John Harwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/most-americans-back-2010-school-nutritional-standards-poll-finds.html | Poll Finds Most Back Healthy School Meals | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/dna-that-confirmed-one-warren-harding-rumor-refutes-another.html | DNA That Confirmed One Rumor Refutes Another | By Peter Baker | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/politics/familiar-talk-women-from-donald-trump-sister.html | Outspoken Like Her Brother | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/presidential-campaigns-see-texting-as-a-clear-path-to-voters.html | Texting Comes of Age as a Political Messenger | By Nick Corasaniti | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/robert-menendez-says-hell-vote-against-iran-nuclear-deal.html | Menendez to Vote 8216No8217 on Iran Nuclear Deal | By Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/with-tough-immigration-talk-gop-again-risks-losing-latinos.html | Trump Paints GOP in Corner on Immigration | By Trip Gabriel and Julia Preston | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/rape-case-explores-culture-of-elite-st-pauls-school.html | Rape Trial Puts Focus on Culture of a School | By Jess Bidgood and Motoko Rich | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/africa/gabons-president-offers-some-of-his-wealth-to-the-people.html | Skepticism Over Gift From Leader of Gabon | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/americas/rogelio-livieres-plano-bishop-ousted-by-pope-francis-dies-at-69.html | Rogelio Livieres Plano 69 Ousted Conservative Bishop | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/afghanistan-vice-president-rachid-dostum-taliban.html | Vice President Turns Back to His Warlord Roots | By Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/bangkok-thailand-bombing.html | Video at Site of Thai Blast Prompts a Manhunt | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/bangladesh-arrests-3-men-in-killings-of-secular-bloggers.html | World Briefing  Asia Bangladesh Three Are Arrested in Killings of Secular Bloggers | By Julfikar Ali Manik and Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/china-identifies-executives-of-company-linked-to-tianjin-explosions.html | Fear of Toxic Air and Distrust of Government Follow Explosions in China | By Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/indonesia-plane-crash-search.html | World Briefing  Asia Indonesia Teams Reach Crash Site and Locate Planes Data Recorders | By Joe Cochrane | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/mahinda-rajapaksa-sri-lanka-election.html | Sri Lankans Reject ExPresident8217s Comeback Attempt and Prosecution May Follow | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/asia/north-and-south-korea-agree-to-raise-minimum-wage-at-kaesong-joint-industrial-park.html | World Briefing  Asia North Korea Workers Get a Raise | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/fighting-intensifies-along-eastern-ukraine-cease-fire-line.html | Attacks and Accusations Escalate in Eastern Ukraine | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/german-vote-on-bailout-carries-risks-for-merkel.html | German Vote on Bailout Plan Carries Risk for Merkel | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/isis-video-urges-turks-to-revolt-against-their-president.html | Elections Seem Likely in Turkey as ISIS Threat Rises | By Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/italy-migrants-sicily.html | World Briefing  Europe Italy Crew of Migrant Ship Is Held | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/russian-police-get-tough-on-illicit-cheese.html | A Crackdown in Russia on a Creamy Contraband | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/russians-feel-rubles-fall-but-putin-remains-mostly-unscathed.html | Inflation Robs Buying Power Across Russia | By Sabrina Tavernise | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/europe/venice-childrens-books-ban.html | Book Ban in Venice Ignites a Gay Rights Battle | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/amnesty-international-says-all-sides-in-yemen-have-committed-war-crimes.html | World Briefing  Middle East Yemen All Sides in Fighting Are Accused of War Crimes | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/libya-asks-arab-league-countries-to-help-battle-islamic-state.html | Libya Asks Arab League Countries to Help Battle Islamic State | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/state-department-finds-its-fight-for-gay-rights-abroad-resonates-at-home.html | Equality Fight Extends to US Envoys Abroad | By Andrew Siddons | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-19 | https://www.nytimes.com/2015/08/19/politics/first-draft/2015/08/18/scott-walkers-health-care-plan-relies-on-tax-credits-to-buy-coverage/ | Walker Pushes Tax Credits To Replace Health Law | By Alan Rappeport | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/design/melva-bucksbaum-art-collector-and-curator-dies-at-82.html | Melva Bucksbaum 82 Art Collector | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/design/tony-gleaton-67-dies-leaving-legacy-in-pictures-of-africans-in-the-americas.html | Tony Gleaton 67 Dies Leaving Legacy in Pictures of Africans in the Americas | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/business/making-tires-from-a-desert-shrub-found-in-the-us.html | Making Tires From a Desert Shrub Found in the US | By Diane Cardwell | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/after-friction-renewed-zen-for-de-blasio.html | After Friction Renewed Zen for de Blasio | By Michael M Grynbaum and Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/charges-brought-against-14-year-old-who-was-shot-by-officers-in-trenton.html | Charges Brought Against 14YearOld Who Was Shot by Officers in Trenton | By Jason Grant | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/nyregion/times-squares-topless-women-should-be-regulated-mayor-says.html | Mayor Says Times Sq8217s Topless Women Need to Be Reined In | By Patrick McGeehan | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/building-a-chair-simple-enough-for-a-pope.html | The Popes Carpenters | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/help-from-the-obama-administration-for-community-health-centers.html | A Part of Obamacare the GOP Can Love | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/jeb-bushs-slog-the-tortoise-and-the-hair.html | The Tortoise and the Hair | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/stop-universities-from-hoarding-money.html | Stop Colleges From Hoarding Cash | By Victor Fleischer | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/the-questionable-legality-of-military-aid-to-egypt.html | The Legality of Military Aid to Egypt | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/opinion/thomas-friedman-the-worlds-hot-spot.html | The Worlds Hot Spot | By Thomas L Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/alex-rodriguezs-grand-slam-comes-at-right-time.html | Rodriguez Ends Drought With a Pivotal Slam | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/mets-orioles-bobby-parnell.html | Bullpen Wobbles in Victory After Parnell Heads to DL | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/red-sox-hire-dave-dombrowski-as-president-ben-cherington-is-out-as-gm.html | Familiar Script Red Sox Failure Then a ShakeUp | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/baseball/yankees-bryan-mitchell-lands-on-7-day-disabled-list.html | Yankees Place Mitchell on 7Day Disabled List | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/sports/tennis/after-a-swift-exit-nick-kyrgios-proves-reticent-in-defeat.html | After Swift Exit Kyrgios Proves Reserved in Loss | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/theater/review-informed-consent-tests-the-ethics-of-genetic-research.html | Hard Work Is in Her DNA Along With Murkier Traits | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/leader-at-washington-national-cathedral-steps-down.html | Leader at Cathedral in Capital Steps Down | By Nicholas Fandos | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/new-mexico-officers-to-be-tried-for-mans-killing.html | New Mexico Officers to Be Tried for Mans Killing | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics-disagreeing-with-president-hillary-clinton-says-she-opposes-drilling-in-arctic-ocean.html | Disagreeing With President Clinton Says She Is Opposed to Drilling in the Arctic Ocean | By Alan Rappeport | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/politics/hillary-clinton-turns-to-nevada-as-a-general-election-litmus-test.html | Clinton Turns to a Rapidly Diversifying Nevada as a General Election Litmus Test | By Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/us/video-of-man-restrained-by-san-francisco-police-causes-stir.html | Video of Man Restrained by Officers Causes Stir | By Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/africa/south-sudan-us-threatens-sanctions-over-rejection-of-pact.html | Africa South Sudan US Threatens Sanctions Over Rejection of Pact | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/middleeast/one-palestinians-refusal-to-eat-puts-israel-in-a-bind.html | One Man8217s Refusal to Eat Puts Israel in a Bind | By Jodi Rudoren and Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-19 | https://www.nytimes.com/2015/08/19/world/who-calls-vaccine-hesitancy-an-increasing-concern-globally.html | WHO Calls Vaccine Hesitancy an Increasing Concern Globally | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/comentario-por-que-los-ninos-latinos-le-temen-a-donald-trump.html | Comentario Por qu los nios latinos le temen a Donald Trump | Por Hctor Tobar | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/los-carpinteros-del-papa-3-inmigrantes-construyen-una-silla-para-francisco-en-nueva-york.html | | Por El Comit Editorial | TX 8-202-729 | 2015-11-04 |
| 2015-09-03 | 2015-08-19 | https://www.nytimes.com/2015/08/19/universal/es/con-the-visit-el-director-m-night-shyamalan-regresa-a-sus-raices.html | Con The Visit el director M Night Shyamalan regresa a sus races | Por Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-20 | https://artsbeat.blogs.nytimes.com/2015/08/18/american-ballet-theater-to-debut-ratmansky-work-next-spring/ | American Ballet Season | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-20 | https://artsbeat.blogs.nytimes.com/2015/08/18/hedwig-and-the-angry-inch-sets-broadway-closing-date/ | Hedwig to End Broadway Run | By Scott Heller | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/emily-ratajkowski-on-her-beauty-regiment-and-why-she-doesnt-use-a-trainer.html | Sharply Focused on Beauty | By Bee Shapiro | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/manhattan-pool-party-downtown.html | Downtown Pool Club | By Patrick Heij | TX 8-202-729 | 2015-11-04 |

| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashion/meal-delivery-start-ups-take-aim-at-your-dinner.html | When Is Home Cooking Not | By Nick Bilton | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/samsungs-new-big-screen-phones-differ-in-the-little-things.html | Dueling BigScreen Phones From Samsung | By Brian X Chen | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://artsbeat.blogs.nytimes.com/2015/08/19/sothebys-to-auction-simpsons-memorabilia-from-sam-simon-collection/ | Sothebys Meets The Simpsons | By Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://well.blogs.nytimes.com/2015/08/19/researchers-link-longer-work-hours-and-stroke-risk/ | Study Links Stroke Risk and Length of Workweek | By Catherine Saint Louis | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/19/arts/television/bud-yorkin-writer-and-producer-of-all-in-the-family-dies-at-89.html | Bud Yorkin a Creator of 8216All in the Family8217 and Other Shows Dies at 89 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/dance/the-battery-dance-festival-evokes-courtship-rituals-amid-flying-hats.html | Enacting Courtship Rituals Amid Flying Hats and Riverside Breezes | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/design/what-i-learned-from-a-disgraced-art-show-on-harlem.html | Lessons Learned From a Disgraced Show | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/call-carly-rae-jepsen-a-pop-star-with-depth-maybe.html | Call Her a Pop Star With Depth Maybe | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-at-mostly-mozart-joshua-bell-plays-a-rejiggered-bach-novelty.html | Messing With the Master in an Artful Act of Homage | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-liberty-ellman-releases-radiate.html | Review Liberty Ellman Releases Radiate | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/music/review-royal-headache-releases-its-second-album.html | Review Royal Headache Releases Its Second Album | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/batgirl-dies-yvonne-craig.html | Yvonne Craig 78 Who Kept Gotham Safe as Batgirl | By Katie Rogers | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/jane-the-virgin-narrator-on-his-role-and-his-emmy-nomination.html | Keeping a Voice and an Accent Pitch Perfect | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/elisabeth-egans-a-window-opens-has-echoes-of-her-amazon-odyssey.html | A Novel With Echoes of Her Amazon Odyssey | By Alexandra Alter | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/review-everybody-rise-stephanie-cliffords-debut-novel-features-that-old-money-scent.html | A Newbie Pines for OldMoney Scent | By Ivy Pochoda | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/economy/fed-minutes-july-meeting.html | Slow Pace of Inflation Concerned Fed Officials as They Met Last Month | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/international/alibaba-and-weapons-maker-in-satellite-navigation-project.html | Alibaba Joins Forces With Chinese Arms Maker on Satellite Navigation Project | By Paul Mozur | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/low-income-housing-goals-set-for-fannie-mae-and-freddie-mac.html | Agency Sets Goals for Fannie Mae and Freddie Mac to Encourage Affordable Housing | By Dionne Searcey | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/media/jared-fogle-ex-subway-pitchman-to-plead-guilty-to-child-sex-and-pornography-charges.html | ExSubway Spokesman Plans Guilty Plea | By Katie Rogers | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/smallbusiness/baby-boomers-ready-to-sell-businesses-to-the-next-generation.html | A Generation Cashes Out | By Stacy Cowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/busine ss/target-retail-earnings.html | Target Posts Profit Gains as Its Rivals Stumble | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/a-hoarders-tale-of-redemption.html | A Hoarders Tale of Redemption | By Penelope Green | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/an-itsy-bitsy-teenie-bikini-this-year-maybe-not.html | Itsy Bitsy Teeny Weeny Maybe Not | By Hannah Seligson | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/beyonce-is-seen-but-not-heard.html | Bey Quiet | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/home-is-where-the-work-takes-him.html | Wherever the Work Takes Him | By Todd Plummer | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/in-fashion-gender-lines-are-blurring.html | Breaking Free of Boundaries | By Ruth La Ferla | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/on-instagram-the-summer-youre-not-having.html | On Instagram the Summer You Wish You Were Having | By Valeriya Safronova | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/panti-bliss-the-accidental-activist-of-ireland.html | Stumbling Into Activism Now Embracing It | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/fashio n/vintage-looks-at-morphew-offer-fresh-take-on-fashion.html | VintageFresh Fashions | By Kristen Bateman | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregi on/crash-in-southern-new-jersey-kills-boy-2-and-injures-3-others.html | Car Kills Boy in Red Wagon Others Are Hurt | By Winnie Hu | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/george-pataki-in-presidential-bid-fights-to-jog-voters-memories.html | Pataki Fighting to Jog Voters8217 Memories as He Campaigns for President | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/in-video-immigrant-worker-at-trump-hotel-criticizes-donald-trumps-views.html | Mexican Worker in Trump Hotel Criticizes Candidate on Video | By Liz Robbins | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/uncovered-in-a-manhattan-lobby-a-mural-wont-be-lost-again.html | Extended 2nd Life for a Mosaic Mural That Was Lost for Years | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/mona-eltahawy-the-middle-easts-morality-police.html | Why Egypt Is Sending Belly Dancers to Prison | By Mona Eltahawy | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/david-ortiz-a-special-case-will-test-hall-of-fame-voting-conventions.html | Three Major Strikes but Not Necessarily Out | By Benjamin Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/greg-bird-lifts-yankees-with-first-two-career-home-runs.html | Rookie Steps In for Slugger and Breaks Into a Trot Twice | By Tom Pedulla | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/backup-quarterbacks-can-become-plan-a-awfully-fast.html | From Holding a Clipboard to Carrying a Franchises Hopes | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/eli-manning-discounts-report-he-wants-to-be-nfls-highest-paid-player.html | Eli Manning Denies Report That He Wants Richest Deal | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/tom-brady-nfl-standoff-over-suspension-continues-in-court.html | No Suspension of Arguments in Brady Case a Test of Wills | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/international/hard-climb-awaits-sebastian-coe-as-new-president-of-iaaf.html | Groups New Leader Aims to Save My Sport | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/style/apollo-theater-a-variety-show-in-the-hamptons.html | A Variety Show for the Apollo | By Jacob Bernstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/airbnb-hopes-to-deepen-its-penetration-of-china-with-local-partnerships.html | Airbnb Wants to Expand in China With the Help of Local Firms | By Amie Tsang and Paul Mozur | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/ad-blockers-and-the-nuisance-at-the-heart-of-the-modern-web.html | Blocking the Nuisance at the Heart of the Web | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/conquering-androids-stagefright-bug.html | Conquering Androids Stagefright Bug | By J D Biersdorfer | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/personaltech/video-feature-golfing-apps-that-improve-play-from-tee-to-green.html | Golfing Apps That Improve Play From Tee to Green | By Kit Eaton | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/technology/uber-missed-criminal-records-of-drivers-prosecutors-assert.html | Uber Missed Some Criminal Records Prosecutors Say | By Conor Dougherty | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/theater/cirque-du-soleil-show-is-broadway-bound.html | Cirque Is Planning Broadway Production | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/upshot/how-texas-could-set-national-template-for-limiting-abortion-access.html | Texas Could Be a Template for Reducing Abortion Access | By Kim Soffen | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/bombs-at-3-churches-in-las-cruces-new-mexico-confound-the-authorities.html | Church Bombs in Las Cruces Confound New Mexico Police | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/ex-executive-pleads-guilty-in-toxic-spill-in-west-virginia.html | Former Executive Pleads Guilty in Toxic Spill in West Virginia | By Daniel Heyman | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/in-st-pauls-rape-trial-girl-vividly-recounts-night-of-school-ritual.html | In Girl8217s Account School Rite Turned Into Rape | By Jess Bidgood | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/justice-dept-presses-civil-rights-agenda-in-local-courts.html | Dept of Justice Presses Agenda at Local Levels | By Matt Apuzzo | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/losing-water-california-tries-to-stay-atop-economic-wave.html | Building Boom Refuses to Slow Amid Drought | By Adam Nagourney | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/louis-stokes-ohio-first-black-congressman-dies-at-90.html | Louis Stokes Congressman From Ohio and Champion of the Poor Dies at 90 | By Dennis Hevesi | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/hillary-clinton-takes-on-civil-rights-generation-gap.html | Clinton and Black Activist Raw and Unscripted | By Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/president-obama-hurricane-katrina-new-orleans.html | Obama to Visit New Orleans for Storm Milestone | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/women-army-ranger-school-kristen-griest-shaye-haver.html | 2 Women Set to Graduate From Grueling Ranger School Are Experienced Officers | By Richard A Oppel Jr and Dave Philipps | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/icc-kenya-president-uhuru-kenyatta.html | World Briefing  Africa Kenya Kenyatta Case Reawakens | By Marlise Simons | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/americas/chile-health-care-indigenous-practices-seep-in.html | Alongside a Doctor8217s Care a Dose of Traditional Healing | By Pascale Bonnefoy | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/bangkok-explosion-shrine.html | Thai Police Are Seeking Foreign Man in Explosions | By Poypiti Amatatham and Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/china-carbon-dioxide-emissions-may-be-overstated-nature-study.html | China8217s Carbon Emissions May Be Overstated Study Finds | By Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/teesta-setalvad-modi-india.html | Longtime Critic of India Premier Is Now a Target | By David Barstow | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/asia/tianjin-china-explosions.html | Report Details Role of Political Connections in Tianjin Disaster | By Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/angela-merkel-german-parliament-greek-bailout.html | A German Navigates Dual Roles in Greek Bailout | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/germany/germany-de-maiziere-migrants-refugees-asylum.html | World Briefing  Europe Germany Government Predicts a Sharp Rise in Migrant Arrivals | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/russia-sentences-estonian-to-15-years-in-disputed-spy-case.html | Russia Sentences Estonian to 15 Years in Spy Case | By Sophia Kishkovsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/europe/russias-pitch-to-vacationers-crimea-is-for-patriots.html | Russia8217s Pitch to Vacationers Crimea Is for Patriots | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/isis-palmyra-syria-antiquities-scholar-beheaded.html | Shielding Syria8217s Antiquities to His Grisly Death | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/palestinian-prisoner-hunger-strike-israel.html | Israeli Court Approves Release of Fasting Palestinian | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/wall-street-journal-criticizes-iranian-media-accounts-maligning-its-reporter.html | Wall Street Journal Criticizes Iranian Reports on Its Correspondent | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/2015/08/20/your-money/social-security-benefits-same-sex-couples.html | Legally Married but Not Deemed a Legal Widow | By Tara Siegel Bernard | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-20 | https://www.nytimes.com/politics/first-draft/2015/08/19/in-clintons-town-a-call-to-move-a-prom-over-donald-trumps-politics/ | Trumps Remarks on Mexican Immigrants Prompt Call to Move a Prom | By Alan Rappeport | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/books/william-jay-smith-poet-and-craftsman-of-rhythm-dies-at-97.html | William Jay Smith 97 Poet and Craftsman of Rhythm | By Margalit Fox | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/british-study-says-electronic-cigarettes-curb-smoking-risks.html | British Study Says Electronic Cigarettes Curb Smoking Risks | By Barry Meier | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/oil-drillers-sit-on-hands-at-auction-for-leases.html | Oil Drillers Sit on Hands at Auction for Leases | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/business/union-takes-a-mcdonalds-challenge-overseas.html | Union Takes a McDonald8217s Challenge Overseas | By Noam Scheiber | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/city-council-stands-in-way-of-carriage-horse-ban-de-blasio-tells-activists.html | Mayor Faults Council on Carriage Horse Bill | By Michael M Grynbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/cuomo-joins-call-to-curb-nearly-nudes-in-times-sq.html | Cuomo Joins Call to Curb Nearly Nudes in Times Sq | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/new-york-city-declines-to-fight-in-court-for-complex-near-citi-field.html | City Declines to Fight in Court for Land Deal in Stadium8217s Shadow | By Charles V Bagli | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/nyregion/woman-held-in-the-death-of-her-uncle.html | Woman Held in the Death of Her Uncle | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/a-regulators-deal-with-promontory-skirts-a-big-problem.html | Banks Consultants and Justice Deferred | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/gop-candidates-follow-trump-to-the-bottom-on-immigration.html | Republicans AntiImmigrant Race | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/how-not-to-think-about-bears.html | How Not to Think About Bears | By Pamela Druckerman | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/mr-cuomo-should-get-on-board.html | Mr Cuomo Should Get on Board | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/what-donald-trump-could-learn-from-the-korean-dmz.html | Mr Trump Koreas Border Is Huge | By Stephen R Kelly | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/opinion/when-a-river-runs-orange.html | When a River Runs Orange | By Gwen Lachelt | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/science/john-henry-holland-computerized-evolution-dies-at-86.html | John Henry Holland 86 Computerized Evolution | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/emilio-cordova-the-dominican-diamond-expert.html | Oh the Stories He Could Tell | By Jonathan Blitzer | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/baseball/noah-syndergaards-new-routine-doesnt-change-result-on-the-road.html | Pregame Adjustment Doesn8217t Alter Result by Any Stretch | By Tim Rohan | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/sports/football/jets-sign-matt-flynn-adding-experience-to-backups-at-quarterback.html | With Inexperienced Backups at Quarterback the Jets Sign a Veteran | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/theater/in-philip-ridleys-mercury-fur-its-the-worlds-end-and-the-partys-here.html | Its the End of the World and the Partys All Here | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/arkansas-governor-wants-to-keep-medicaid-expansion-but-with-changes.html | Arkansas Governor Wants to Keep Medicaid Expansion but With Changes | By Abby Goodnough | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/dueling-town-halls-add-distance-to-jeb-bush-donald-trump-gulf.html | Dueling Town Hall Meetings Add Distance to the BushTrump Gulf | By Ashley Parker and Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/gop-hopefuls-display-differences-on-education.html | GOP Hopefuls Display Differences on Education | By Motoko Rich | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/politics/momentum-slipping-away-in-iowa-scott-walker-adopts-a-trump-like-stance.html | Momentum Slipping Away in Iowa Walker Adopts a TrumpLike Stance | By Trip Gabriel and Jonathan Martin | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/us/three-killed-while-fighting-washington-state-wildfires.html | Three Killed While Fighting Washington State Wildfires | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/3-peacekeepers-accused-of-rape-in-central-african-republic.html | New Reports of Sex Abuse by UN Force in Africa | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/africa/early-prison-release-delayed-for-oscar-pistorius.html | Official Delays Early Release From Prison for Pistorius | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/car-bomb-explodes-near-a-security-building-in-cairo.html | Car Bomb Explodes Near a Security Building in Cairo | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/20/world/middleeast/syria-typhoid-threatens-refugees.html | Middle East Syria Typhoid Threatens Refugees | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-20 | https://www.nytimes.com/2015/08/21/upshot/how-readers-fared-in-upshots-number-puzzle.html | How Readers Fared in the Upshots Number Puzzle | By Kevin Quealy | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-20 | https://www.nytimes.com/2015/08/20/universal/es/chile-health-care-indigenous-practices-seep-in.html | En Chile la medicina mapuche conquista adeptos inesperados | Por Pascale Bonnefoy | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-21 | https://www.nytimes.com/2015/08/19/opinion/jochen-bittner-europes-civil-war-of-words.html | Europes Civil War of Words | By Jochen Bittner | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-18 | 2015-08-21 | https://www.nytimes.com/2015/08/21/automobiles/autoreviews/video-review-new-maxima-gives-nissan-fans-a-reason-to-trade-up.html | New Maxima Gives Nissan Fans a Reason to Trade Up | By Tom Voelk | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-grandma-lily-tomlin-energizes-an-intergenerational-road-trip.html | A Matriarch Who Breaks the Rules | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/banksys-latest-dismaland-theme-park/ | Banksys Latest Dismaland Theme Park | By Christopher D Shea | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/cafe-carlyle-kicks-off-season-with-brian-stokes-mitchell/ | Brian Stokes Mitchell  At Caf Carlyle | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/20/thwarted-in-russia-gross-indecency-the-three-trials-of-oscar-wilde-will-be-read-at-a-benefit-in-new-york/ | A Benefit Reading of u2018Gross Indecencyu2019 | By Lorne Manly | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/20/opinion/the-ashley-madison-hack-shows-were-too-dumb-to-cheat.html | Too Dumb to Cheat | By Jennifer Weiner | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/afropunk-festival-brings-music-dancing-and-haute-street-fashion-to-brooklyn.html | The Hot and the Haute in Music and Fashion | By Melena Ryzik | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/dance/awakening-to-the-joys-of-the-sleeping-beauty.html | Waking to the Joys of a Classic Ballet | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/dance/review-la-dance-projects-tale-of-murder-sprightly-and-with-sneakers.html | A Tale of Murder Sprightly and With Sneakers | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/a-rich-lode-of-american-ceramics-discoveries.html | History in Old Jugs | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/mondrians-paintings-and-their-pulsating-intricacy.html | Pulsating Pings From Mondrian | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/natures-lesson-on-understanding-ellsworth-kelly.html | Finding the Bunting in Ellsworth Kelly8217s Indigos | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-aaron-flint-jamisons-craft-of-technology.html | Review Aaron Flint Jamisons Craft of Technology | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-empty-house-casa-vazia-highlights-brazilian-artists.html | Review Empty House Casa Vazia Highlights Brazilian Artists | By Holland Cotter | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-faile-mines-the-dark-depths-of-modern-youth-with-two-exhibitions.html | Mining the Dark Depths of Modern Youth | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-portraiture-now-a-group-show-of-latino-artists.html | Review Portraiture Now a Group Show of Latino Artists | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/review-tamuna-sirbiladze-combines-art-and-decoration-at-half-gallery.html | Review Tamuna Sirbiladze Combines Art and Decoration at Half Gallery | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/royal-hawaiian-featherwork-a-glimpse-at-island-splendors.html | Iridescent Feathers Still Casting Magic | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/design/the-merode-altarpiece-at-the-cloisters-represents-time-immemorial.html | Decoding Symbols in Myriad Details | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/fanfest-for-yankees-stalwarts-of-all-ages.html | FanFest for Yankees Stalwarts of All Ages | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/eliane-radigue-mining-wisdom-from-11th-century-buddhism.html | Aural Inspiration From a Sage Yogi | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/for-bruckners-seventh-symphony-a-long-delayed-appreciation.html | It8217s Bruckner So Take Your Time | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/review-kamasi-washington-and-the-west-coast-get-down-are-blowing-through-town.html | Blowing Through Town With Force and Fury | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/music/vintage-sax-solo-improves-with-listeners-age.html | Sax Solo Improves With a Little Aging | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/spare-times-for-aug-21-27.html | Spare Times | By Joshua Barone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/spare-times-for-children-for-aug-21-27.html | Spare Times For Children | By Laurel Graeber | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/its-always-sunny-in-philadelphia-converts-a-skeptic.html | Warming Up to a Ribald Sitcom | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/review-fear-the-walking-dead-a-show-about-a-plagues-start-what-zombies.html | They8217re Up and About Feeding Their Fever | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/revisiting-the-x-files-a-series-worth-another-watch.html | A Paranormal Series Worth Rewatching | By Mike Hale | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/automobiles/cadillac-has-new-boss-new-address-and-big-plans-for-a-revival.html | Cadillac Has New Boss New Address and Big Plans | By Lawrence Ulrich | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/books/holding-off-emily-dickinsons-complete-poems.html | Dickinson Forever Phosphorescent | By Dwight Garner | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/books/review-can-i-go-now-a-biography-of-the-hollywood-agent-sue-mengers.html | The Outsize Agent Ruthlessly Racking Up an AList | By Janet Maslin | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/coca-cola-to-disclose-its-spending-on-research-into-soft-drinks-and-health.html | CocaCola Will Disclose Some Research Spending | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/dealbook/valeant-pharmaceuticals-to-buy-sprout-maker-of-addyi-female-viagra-drug.html | Valeant Buys Company That Makes Libido Drug | By Andrew Pollack and Chad Bray | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/gay-couples-are-eligible-for-benefits-us-decides.html | Gay Couples Are Eligible for Benefits US Decides | By Tara Siegel Bernard | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/international/kazakhstans-currency-plunges.html | Sharp Fall for Kazakhstan8217s Currency | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/investors-hope-to-ride-swell-of-soulcycle-enthusiasm-in-coming-ipo.html | Riding Strong Into an IPO | By Julie Creswell | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/media/jeffrey-ubben-buys-minority-stake-in-united-talent-agency.html | Business Briefing Talent Agency Sells a Stake and Buys a Music Agency | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/media/zuckerman-decides-against-selling-the-daily-news.html | Owner of Daily News After Exploring Sale Says It Is Off the Market | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/recalls-of-organic-food-on-the-rise-report-says.html | Private Analysis Shows a Sharp Increase in the Number of Organic Food Recalls | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/universal-avoids-superheroes-but-still-conquers-box-office.html | Atop the Box Office Without a Superhero | By James B Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/health/breast-cancer-ductal-carcinoma-in-situ-study.html | Doubt Is Raised on Quick Surgery on Breast Lesion | By Gina Kolata | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/health/breast-cancer-treatment-and-dcis-answers-to-questions-about-new-findings.html | DCIS Resembles Cancer but May Not Act Like It | By Gina Kolata | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/force-majeure-explores-couples-expectations-as-gender-roles-shift.html | Gender Roles Blur Upending Beliefs | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/frederick-wisemans-documentaries-defy-straightforward-plot.html | Documentaries That Defy Plot | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-digging-for-fire-a-comedy-by-joe-swanberg.html | Adventures in HouseSitting A Gun a Bone a Party | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-hapless-brothers-and-their-lovers-intersect-in-the-mend.html | Hapless Brothers and Their Lovers | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-american-ultra-jesse-eisenberg-is-a-stoner-and-a-target.html | Review In American Ultra Jesse Eisenberg Is a Stoner and a Target | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-guidance-a-high-school-counselor-as-a-rotten-role-model.html | Dispensing Advice and Vodka Shots to Troubled Students | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-sinister-2-a-murderous-being-returns-for-more-mayhem.html | Review In Sinister 2 a Murderous Being Returns for More Mayhem | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-learning-to-drive-charts-a-culture-bridging-friendship.html | Steady Hands at 9 and 3 and Twinkling Eyes on the Instructor | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-rupert-friend-and-zachary-quinto-in-a-pas-de-bullets-hitman-agent-47.html | Another Killing Machine Rolls Off the Assembly Line | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-shes-funny-that-way-offers-tomfoolery-amid-the-floodlights.html | Farce Flirting and Tomfoolery Amid the Footlights | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-the-iron-ministry-uses-train-passengers-to-tell-chinas-story.html | Faces on the Train Help Tell a Nation8217s Story | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/brooklyn-man-convicted-of-2003-murder-of-fairfield-student-will-get-a-new-hearing.html | Man Convicted of Killing Student Gets New Hearing | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/daughter-in-law-of-senator-skelos-is-arrested-in-domestic-dispute-on-long-island.html | Relative of Skelos Is Arrested After an Argument | By William K Rashbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/david-sweat-new-york-prison-escapee-arraignment.html | Prison Escapee Appears in Court for Arraignment | By Rick Rojas and Winnie Hu | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/he-carried-her-off-the-handball-court-but-didnt-quite-sweep-her-off-her-feet.html | Carried Off the Court but Not Swept Off Her Feet | By Corey Kilgannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/health-officials-declare-end-of-legionnaires-outbreak-in-the-bronx.html | Legionnaires Outbreak Over Officials Say | By Winnie Hu | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/mayor-de-blasio-raises-prospect-of-removing-times-square-pedestrian-plazas.html | De Blasio Suggests Removing Pedestrian Plazas | By Michael M Grynbaum and Matt Flegenheimer | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/nail-salon-sweeps-continue-as-violations-are-found-in-queens.html | Nail Salon Sweeps Continue With Violations in Queens | By Liz Robbins | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/new-york-police-sergeant-commits-suicide-after-sex-crime-charges.html | Arrested Sergeant Commits Suicide | By Al Baker and Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/new-york-schools-with-many-students-who-skipped-tests-wont-lose-money.html | Schools Wont Be Penalized for Students Missing Tests | By Kate Taylor | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/request-for-grand-jury-records-in-eric-garner-case-is-rejected.html | SI Judge Rejects Records Request in Garner Case | By Colin Moynihan | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/science/climate-change-intensifies-california-drought-scientists-say.html | Hotter Planet Fuels Drought Scientists Find | By Justin Gillis | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/baseball/as-chase-utley-departs-for-dodgers-a-look-at-the-phillies-fall.html | All That Remain for Phillies Memories and Howard | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/erinn-higgins-is-still-caring-for-horses-as-a-regulator.html | Still Caring for Horses but From Above | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/rugby/jarryd-hayne-an-australian-rugby-star-gives-49ers-a-much-needed-jolt-of-optimism.html | Going From Middle of Rugby Scrums to Fringes of NFL | By John Branch | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/uncertainty-looms-over-the-undefeated-espns-site-on-sports-and-race.html | Uncertainty Over ESPN Site on Sports and Race | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/technology/hp-earnings-q3.html | HP Profit Falls in Last Financial Report Before Company Splits | By Nick Wingfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/a-shakespeare-for-all-seasons.html | The Seven Ages of Shakespeare | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/another-definition-for-extended-play.html | Another Definition for Extended Play | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/theater/theater-listings-for-aug-21-27.html | The Listings Theater | By The New York Times | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/3-firefighters-die-in-crash-on-way-to-washington-state-blaze.html | Wildfires Consume Manpower and Acreage Across the West | By Kirk Johnson and Fernanda Santos | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/jimmy-carter-cancer-health.html | Ailing Carter Is 8216at Ease With Whatever Comes8217 | By Richard Fausset and Alan Blinder | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/judge-says-hillary-clinton-didnt-follow-government-email-policies.html | Clinton Didnt Follow Rules on Email Judge Says | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/military-weighs-role-of-women-army-ranger-graduates.html | 2 Graduating Rangers Aware of Their Burden | By Richard A Oppel Jr and Helene Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/st-paul-school-rape-case-owen-labrie.html | Accuser in St Paul8217s Rape Case Defends Account During CrossExamination | By Jess Bidgood | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/africa/migrant-smuggling-business-is-booming-in-niger-despite-crackdown.html | Crackdown in Niger Fails to Deter Migrant Smugglers | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/americas/brazil-house-speaker-is-charged.html | The Americas Brazil House Speaker Is Charged | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/americas/donald-trump-hotel-rio-immigration.html | Trump Hotel Goes Up and His Latino Views Barely Raise Eyebrows | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/bangkok-shrine-bombing-unlikely-to-be-tied-to-international-terrorism-thailand-says.html | Foreign Terrorism Is Unlikely in Bangkok Attack Police Conclude | By Poypiti Amatatham | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/cyanide-levels-tianjin-china-explosion.html | Fish Die Off in Chinese River Near Blast Site | By Dan Levin and Javier C Hernndez | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/north-korea-and-south-korea-exchange-rocket-and-artillery-fire.html | North and South Korea Trade Fire Across Border Seoul Says | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/asia/pakistan-army-operation-north-waziristan-shawal.html | World Briefing  Asia Pakistan Troops Press Offensive | By Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/britain-to-reopen-embassy-in-iran-nearly-4-years-after-it-was-ransacked.html | Britain to Reopen Embassy Attacked in Tehran in 2011 | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/egon-bahr-who-helped-reunify-germany-dies-at-93.html | Egon Bahr Is Dead at 93 Helped Lay Foundation for Reunified Germany | By David Binder | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/greece-migrants-refugees-kos.html | Newcomers Find Both Hospitality and Anger in Greece | By Anemona Hartocollis | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/greek-prime-minister-alexis-tsipras-to-call-new-elections-minister-says.html | Greek Premier Calls for New Elections in Effort to Solidify His Hold | By Niki Kitsantonis and Jim Yardley | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/jean-marie-le-pen-france-national-front-party.html | French FarRight Party Expels a Founder | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/europe/macedonia-detains-migrants-from-greece-at-border.html | Migrant Influx Prompts 3 European Countries to Increase Security | By Alison Smale and Stephen Castle | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/cairo-car-bomb-isis.html | Egyptians Adapt as Cairo Is Redefined by a String of Bomb Attacks | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/israel-palestinian-hunger-striker-mohammad-allan.html | Palestinian8217s Condition Improves After He Ends Hunger Strike | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/new-surge-of-mers-infections-hits-saudi-arabia.html | New Surge in Cases of MERS for Saudis | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://artsbeat.blogs.nytimes.com/2015/08/21/tony-bennett-releasing-new-album-of-jerome-kern-songs/ | New Tony Bennett Album of Jerome Kern Songs | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/activist-investor-picks-up-seats-on-syscos-board-days-after-buying-a-stake.html | Activist Investor Picks Up Seats on Sysco8217s Board Days After Buying a Stake | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/business/china-woes-send-stocks-into-tailspin.html | China Woes Send Stocks Into Tailspin | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/health/new-methods-for-cancer-may-benefit-jimmy-carters-fight.html | New Methods for Cancer May Benefit Carters Fight | By Pam Belluck | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-a-despairing-librarian-is-ready-to-check-out-in-after-words.html | Review A Despairing Librarian Is Ready to Check Out in After Words | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-being-evel-examines-the-life-of-a-notorious-stuntman.html | Review Being Evel Examines the Life of a Notorious Stuntman | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-the-boy-an-unnerving-9-year-old-makes-his-move.html | Review In The Boy an Unnerving 9YearOld Makes His Move | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-in-youth-strains-of-family-and-country-fall-on-brothers-shoulders.html | Strains of Family and Country Engulf Brothers | By Stephen Holden | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/review-some-kind-of-beautiful-stars-pierce-brosnan-as-a-serial-seducer.html | From Playboy to Parent | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/movies/searching-for-home-a-cross-generational-look-at-military-veterans.html | Searching for Home a CrossGenerational Look at Military Veterans | By Anita Gates | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/bh-dairy-in-the-east-village-reopens-after-months-of-red-tape.html | East Village Restaurant Breaks Through Red Tape Months After Gas Explosion | By Jim Dwyer | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/gas-line-explodes-during-construction-at-a-manhattan-high-school.html | Blast Injures 3 Workers at a School | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/general-electric-comes-back-to-utica-and-brings-jobs-along-with-it.html | GE Comes Back to Utica and Brings Jobs Too | By Jesse McKinley | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/nyregion/topless-in-times-square-a-legal-view.html | Going Topless in Times Sq A Legal View | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/can-our-transit-system-get-any-worse.html | Can Our Transit System Get Any Worse | By Thomas K Wright | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/consumers-are-cutting-the-cord-to-gain-choices-and-pay-less.html | Preparing for Life After Cable | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/little-pink-pill-for-women-comes-with-risks.html | A Libido Pill and Its Side Effects | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/paul-krugman-debt-is-good-for-the-economy.html | Debt Is Good | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/opinion/putin-vs-parmesan.html | Putin vs Parmesan | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/baseball/yankees-deliver-a-ninth-inning-outburst-but-it-comes-from-their-manager.html | Yankees Deliver a NinthInning Outburst but It Comes From Their Manager | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/football/concussion-deal-is-challenged-in-court-as-insufficient.html | Concussion Deal Is Challenged in Court as Insufficient | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/sports/football/odell-beckham-jr-created-a-trend-single-handedly.html | Creating a Trend SingleHandedly | By Bill Pennington | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/universal/es/bernie-sanders-el-candidato-socialista-que-promete-una-revolucion-politica-en-estados-unidos.html | Bernie Sanders el candidato socialista que promete una revolucin poltica en Estados Unidos | Por Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/universal/es/donald-trump-hotel-rio-immigration.html | Hotel de Trump se alza en Ro donde sus opiniones no causan controversia | Por Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/frederick-payne-decorated-fighter-ace-dies-at-104.html | Frederick Payne 104 Decorated Fighter Ace | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/george-houser-freedom-rides-pioneer-dies-at-99.html | George Houser 99 Dies Pioneered Freedom Rides | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/military-prisons-considered-for-detainees.html | Military Prisons Considered for Detainees | By Charlie Savage | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/politics/bernie-sanders-evokes-obama-of-08-but-with-less-hope.html | Sanders Draws Big Crowds to His 8216Revolution8217 | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/politics/dropping-mild-tone-jeb-bush-assails-donald-trump-as-leaning-democratic.html | Dropping Mild Tone Bush Assails Trump as Leaning Democratic | By Ashley Parker | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/us/trial-of-testosterone-supplements-sought.html | Trial of Testosterone Supplements Sought | By Catherine Saint Louis | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/africa/un-details-sexual-abuse-claims-against-troops.html | UN Details Abuse Claims Against Troops | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/in-letter-obama-tells-congress-us-will-still-press-iran.html | In Letter Obama Tells Congress US Will Still Press Iran | By Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-21 | https://www.nytimes.com/2015/08/21/world/middleeast/responding-to-rocket-fire-israeli-forces-carry-out-strikes-in-syria.html | Responding to Rocket Fire Israeli Forces Carry Out Strikes in Syria | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/credit-scores-are-rising-and-becoming-more-visible.html | Credit Scores Rising Maybe Because Their Visibility Is Too | By Ann Carrns | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://artsbeat.blogs.nytimes.com/2015/08/20/two-new-cosby-accusers-step-forward-in-new-york/ | More Accusations Against Cosby | By Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://artsbeat.blogs.nytimes.com/2015/08/21/a-reunion-screening-of-o-brother-where-art-thou-and-more-at-the-new-york-film-festival/ | u2018O Brotheru2019 Screening at New York Festival | By Mekado Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/dance/in-the-jacobs-pillow-dance-archives-a-magical-past-and-present-unite.html | Phantoms in a Grainy Pas de Deux | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/dance/review-martha-grahams-embattled-garden-deconstructed.html | Innocence and Experience Up Close and by Design | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/design/challenging-mayor-de-blasio-over-times-square-plazas.html | A Case for Nurturing Plazas in Times Square | By Michael Kimmelman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/design/native-american-artists-display-works-in-santa-fe.html | New Option for Native American Art in Santa Fe | By Joshua Brockman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/music/cuba-the-conversation-continues-and-live-in-cuba-expand-a-musical-dialogue.html | Expanding Musical Dialogue | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/music/dr-dre-apologizes-to-the-women-ive-hurt.html | Dr Dre Trailed by Brutal Past Apologizes to 8216Women I8217ve Hurt8217 | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/review-on-blunt-talk-patrick-stewart-is-far-from-home-and-caught-with-his-pants-down.html | Far From Home and Caught With His Pants Down | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/season-2-of-survivors-remorse-handles-touchy-topics.html | Pangs of Guilt Come With Prosperity | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/dealbook/global-markets-fall-for-second-day.html | Stocks Plummet Threatening End to Long Bull Run | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/dealbook/novartis-buys-glaxo-drug-for-1-billion.html | Business Briefing Novartis Buys Glaxo Multiple Sclerosis Drug | By Amie Tsang and Andrew Pollack | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/nearly-51000-madewell-sandals-are-recalled.html | Nearly 51000 Madewell Sandals Are Recalled | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/jerrold-nadler-new-york-congressman-to-endorse-iran-nuclear-deal.html | At Odds With Colleagues Lawmaker Backs Iran Deal | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/police-respond-to-report-of-shooting-in-federal-building-in-manhattan.html | Gunman Kills Guard and Self in Manhattan Federal Building | By Liam Stack Al Baker and William K Rashbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/shirtless-bodies-in-pointless-times-square-war.html | Shirtless Bodies in Pointless War | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/trans-deaths-white-privilege.html | Trans Deaths White Privilege | By Jennifer Finney Boylan | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/science/as-war-sows-chaos-on-ground-it-can-lead-to-cleaner-air-study-says.html | A New Tool to Analyze Wars Effect on the Planet | By John Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/science/space/jacob-bekenstein-physicist-who-revolutionized-theory-of-black-holes-dies-at-68.html | Jacob Bekenstein Physicist Dies at 68 Revolutionized the Study of Black Holes | By Dennis Overbye | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/david-denson-baseball-prospect-achieves-a-key-victory-being-himself.html | Chasing a Dream His Way | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/jacob-degrom-a-met-known-for-his-hair-may-gasp-cut-it.html | Pitching for the Mets the Hair Apparent | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/football/bills-wont-tip-hand-on-three-way-quarterback-race.html | Wild Card Added to Mix in Bills Quarterback Battle | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/tennis/rafael-nadal-accepts-another-early-loss-but-looks-ahead.html | Nadal8217s Early Exits No Longer Come as Much of a Shock Even to Him | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/track-and-field-returns-to-center-stage-as-do-doping-concerns.html | A Field Test for a Sport Troubled by Doping | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/ufcs-ronda-rousey-to-fight-former-top-rated-female-boxer-next.html | ExBoxer Ready to Battle Unbeaten Rousey | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/theater/after-outcry-over-diversity-manhattan-theater-club-is-making-a-change.html | Amid Internet Outcry Theater Adds to Lineup | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/theater/pericles-lashed-by-sorrows-at-the-oregon-shakespeare-festival.html | Lashed by Fate the StormTossed Prince | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/upshot/a-gay-baseball-player-in-statistical-perspective.html | Only One Gay Player More Likely Dozens | By Justin Wolfers | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/upshot/this-weeks-market-sell-off-may-not-be-such-a-bad-thing.html | This Weeks Market SellOff May Not Be Such a Bad Thing | By Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/as-another-club-closes-sunset-strips-evolution-continues.html | Seedy Concedes to Construction on Sunset Strip | By Adam Nagourney | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/black-man-shot-by-police-in-st-louis-died-from-bullet-to-back.html | Black Man Shot by Police in St Louis Died From a Bullet to His Back | By John Eligon | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/charlotte-trial-jonathan-ferrell-police-officer-randall-kerrick.html | Mistrial for Officer in Fatal Shooting | By Jonathan M Katz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/parents-ceremony-serves-up-elements-of-morehouse-gospel.html | Elements of 8216Morehouse Gospel8217 Served by Parents to Sons | By Samuel G Freedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/joe-bidens-role-in-90s-crime-law-could-haunt-any-presidential-bid.html | In New Climate 821794 Crime Bill Could Cloud a Biden Bid for President | By Nicholas Fandos | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/thousands-stop-to-smell-a-flower-and-hope-not-to-gag.html | Thousands in Denver Stop to Smell a Flower and Hope Not to Gag | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/asia/north-korea-attack-on-south-triggered-by-propaganda-loudspeakers.html | Propaganda War Between Koreas Threatens to Boil Over | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/asia/pair-who-attacked-hong-kong-journalist-kevin-lau-with-cleaver-sentenced-to-19-years.html | World Briefing Asia Hong Kong Editors Attackers Jailed | By Austin Ramzy | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/asia/trading-barbs-india-and-pakistan-seem-on-verge-of-canceling-talks.html | World Briefing  Asia India Talks With Pakistan Falter | By Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/alexis-tsipras-greece-syriza-popular-unity.html | In a Twist Europeans May Find Themselves Rooting for Greece8217s Leader | By Jim Yardley | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/americans-foil-gunman-on-french-train-officials-say.html | 2 American Service Members Foil Gunman in Train Attack | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/macedonia-police-migrants-crackdown.html | Police and Migrants Clash After Macedonia Closes Its Border | By Aleksandar Dimishkovski | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/president-erdogan-of-turkey-to-call-for-new-election.html | President of Turkey Plans to Call New Election | By Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/europe/vladimir-yakunin-russia-railways-resignation.html | World Briefing Europe Russia Head of Rail Company Resigns | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/after-nuclear-deal-with-west-iran-gears-up-to-cash-in.html | Iran Preparing to Cash In After Nuclear Deal | By Thomas Erdbrink | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/aging-extremist-laments-violence-now-used-against-palestinians.html | An Extremist Reconsiders Violence Against Palestinians | By Jodi Rudoren and Isabel Kershner | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/airstrike-kills-a-deputy-to-isis-leader-us-says.html | American Attack Killed Aide to Islamic State Leader US Says | By Helene Cooper and Rukmini Callimachi | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/israel-came-close-to-attacking-iran-ex-defense-minister-says.html | World Briefing Middle East Israel New Details on Iran Strategy | By Jodi Rudoren | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/israel-syria-airstrikes.html | Israel Stages 2nd Round of Airstrikes in Syria | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/yemen-deaths-saudi-airstrike.html | Airstrikes Kill Dozens of Civilians in Yemen Aid Group Says | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/delay-retirement-flexible-work-schedules.html | Retiring but Not All at Once | By Kerry Hannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/getting-workaholics-to-stop-and-recharge.html | What It Takes to Get a Workaholic to Chill Out | By Paul Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/pension-advisers-learn-the-folly-of-trying-to-beat-the-market.html | Advisers Who Dont Try to Beat the Market | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/business/us-court-reinstates-home-care-pay-rules.html | US Court Reinstates Home Care Pay Rules | By Noam Scheiber | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/health/study-fuels-debate-over-treating-breast-lesion-called-stage-0-cancer.html | Decades of Data Fail to Resolve Debate on Treating Tiny Breast Lesions | By Gina Kolata | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/daily-news-struggles-to-find-its-identity-after-sale-is-called-off.html | Sale of Daily News May Be Off but Uncertainty Still Swirls Around Paper8217s Future | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/man-killed-and-woman-badly-hurt-in-knife-fight-on-harlem-sidewalk.html | Man Killed and Woman Badly Hurt in Knife Fight on Harlem Sidewalk | By Al Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/match-lit-at-manhattan-school-exploded-a-laboratory-in-renovation.html | Bunsen Burner Test Set Off Explosion in High School Lab Officials Say | By Rick Rojas and John Surico | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/new-rules-on-crowding-for-the-hamptons-express.html | Order Imposed but Party Rolls on to the Hamptons | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/sasha-petraske-bar-owner-who-revived-luster-to-cocktail-culture-around-the-world-dies-at-42.html | Sasha Petraske 42 Bar Owner Who Revived Classic Cocktail Culture Around the World | By Robert Simonson | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/shatterproof-window-foils-effort-to-steal-fake-iphones-in-a-manhattan-shop.html | Phone Repair Shop Turns Thieves8217 Failure Into an EyeCatching Advertisement | By Michael Wilson | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/nyregion/times-square-painted-ladies-take-a-pause.html | Topless Women Take a Pause From Posing In Times Square | By Kate Taylor and Ileana Najarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/a-perilous-moment-at-the-korean-border.html | A Perilous Moment at the Korean Border | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/joe-nocera-jeff-bezos-and-the-amazon-way.html | The Amazon Way | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/microbeads-the-tiny-orbs-threatening-our-water.html | The Tiny Orb Threatening the Great Lakes | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/opinion/the-trucks-are-killing-us.html | The Trucks Are Killing Us | By Howard Abramson | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/masahiro-tanaka-and-yankees-falter-against-indians.html | Escaping Meeting With Indians8217 Ace Yanks Can8217t Take Advantage | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/baseball/matt-harvey-accepts-his-limits-on-innings.html | Harvey Accepts His Limits on Innings | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/sports/football/shaky-defense-creates-familiar-feeling-for-jets.html | Shaky Defense Creates Familiar Feeling for Jets | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/donald-trump-fails-to-fill-alabama-stadium-but-fans-zeal-is-undiminished.html | Trump Fails to Fill Alabama Stadium but Fans8217 Zeal Is Hardly Diminished | By Alan Blinder | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/florida-legislators-fail-to-agree-on-congressional-districts.html | Florida Legislators Fail to Agree on Districts | By Lizette Alvarez | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/hillary-clinton-will-interrupt-vacation-to-campaign-in-midwest.html | Clinton Goes to Midwest to Change the Subject | By Amy Chozick | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/in-rare-case-fbi-tries-to-fire-agent-who-shot-queens-suspect.html | In Rare Case FBI Tries to Fire Agent Who Shot a Suspect Intentionally | By Charlie Savage | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/politics/joe-biden-campaign.html | Clintons Woes Pushing Biden to Reach Out | By Jonathan Martin and Maggie Haberman | TX 8-202-729 | |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/us/three-killed-in-washington-wildfire-are-mourned.html | Three Killed in Washington Wildfire Are Mourned | By Kirk Johnson and Fernanda Santos | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/americas/expanding-web-of-scandal-in-brazil-threatens-further-upheaval.html | Expanding Web of Scandal in Brazil Threatens Further Upheaval | By Simon Romero | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/americas/investigation-lifts-a-cloud-over-president-of-mexico.html | Investigation Lifts a Cloud Over Leader of Mexico | By Elisabeth Malkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/world/middleeast/prospect-of-self-inspections-by-iran-feeds-opposition-to-nuclear-deal.html | Critics of Deal Find Fuel in Iran SelfInspections | By David E Sanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-22 | https://www.nytimes.com/2015/08/22/your-money/stocks-and-bonds/advice-after-stock-market-drop-take-some-deep-breaths-and-dont-do-a-thing.html | Take Some Deep Breaths and Don8217t Do a Thing | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-10 | https://tmagazine.blogs.nytimes.com/2015/08/10/dior-tresse-rubis-bracelet/ | The Thing | By Gemma Sieff | TX 8-202-729 | 2015-11-04 |
| 2015-08-10 | 2015-08-23 | https://www.nytimes.com/2015/08/10/t-magazine/georgia-rose-fairman-cake.html | Her Canvas Is Cake | By Aimee Farrell | TX 8-202-729 | 2015-11-04 |
| 2015-08-11 | 2015-08-23 | https://www.nytimes.com/2015/08/11/t-magazine/hotel-okura-tokyo.html | History Has No Place | By Pico Iyer | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/corbusier-tree-jaime-hayon.html | Own a Piece of Corbus Tree | By Tom Delavan | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/messy-updo-beauty.html | A Fine Old Mess | By Emily Cooke | TX 8-202-729 | 2015-11-04 |
| 2015-08-12 | 2015-08-23 | https://www.nytimes.com/2015/08/12/t-magazine/monteverdi-tuscany-hotel.html | Italian Pastoral | By Brooke Bobb | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-23 | https://tmagazine.blogs.nytimes.com/2015/08/13/sensible-underwear/ | Sensible Panties | By Emily Witt | TX 8-202-729 | 2015-11-04 |
| 2015-08-13 | 2015-08-23 | https://www.nytimes.com/2015/08/13/t-magazine/meat-without-meat-courtesy-of-herbivorous-butcher.html | Meat Without Meat | By Stephen Metcalf | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/14/t-magazine/greta-gerwig-illustrations.html | Greta Gerwig | By Gab Doppelt | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/14/t-magazine/picture-poem-life-after-eden.html | Imagining Life After Eden | By T Magazine | TX 8-202-729 | 2015-11-04 |
| 2015-08-14 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/alice-alba-rohrwacher.html | A Family Thing | By T Magazine | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/heat-wave-design.html | Heat Wave | By T Magazine | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/17/t-magazine/tweed-women-fashion.html | A Womans Tweed | By T Magazine | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/mario-vargas-llosas-notes-on-the-death-of-culture.html | Civilization His Discontents | By Joshua Cohen | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/neurotribes-by-steve-silberman.html | Skewed Diagnosis | By Jennifer Senior | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/bernie-sanders-has-heard-about-that-hashtag.html | Bernie Sanders Has Heard About That Hashtag | Interview by Ana Marie Cox | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/how-one-airline-ticket-can-equal-two-seats.html | An Extra Airline Space but at No Extra Cost | By Adrienne Carter | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://tmagazine.blogs.nytimes.com/2015/08/18/internet-yami-ichi-flea-market/ | Nothing but Net | By Hilary Moss | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/18/t-magazine/flo-morrisey-style.html | Light as the Wind | By T Magazine | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/18/t-magazine/frances-stark-profile.html | The Art of Narcissism | By Negar Azimi | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/most-likely-to-succeed-by-tony-wagner-and-ted-dintersmith.html | Raise Them Up | By Lisa Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-gift-of-failure-by-jessica-lahey.html | Let Them Fall | By Julie LythcottHaims | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-two-state-delusion-by-padraig-omalley.html | Lines in the Sand | By Peter Beinart | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/why-get-an-mfa.html | Why Get an MFA | By Siddhartha Deb and Ayana Mathis | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/the-unwelcome-return-of-illegals.html | Status Unknown | By Emily Bazelon | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/why-new-orleans-black-residents-are-still-under-water-after-katrina.html | Under Water | By Gary Rivlin | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/t-magazine/luciano-giubbilei-great-dixter.html | The Education of a Gardener | By Tim Richardson | TX 8-202-729 | 2015-11-04 |
| 2015-08-18 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/kentucky-whiskey-woodford-reserve.html | Heading South to Taste Bourbon at Its Source | By James Conaway | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/assemble-architecture-collective.html | Making Things Happen | By Nikil Saval | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/dark-victorian-style-inspiration.html | Dark Victorian | By Charlotte Di Carcaci | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/vetements-matthew-adams-dolan-alyx-martine-rose.html | The Alternatives | By Alexander Fury | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/dance/a-dance-theater-work-explores-the-life-of-pearl-s-buck.html | Dance A Novelists Life Takes Center Stage | By Brian Schaefer | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/dance/ballet-life-unfiltered-and-uploaded-to-instagram.html | Ballet Life Unfiltered and Uploaded | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/design/ten-years-after-katrina-new-orleans-museums-reckon-with-recovery.html | Rendering Hell and High Water | By Cameron Shaw | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/a-pianist-returns-to-le-poisson-rouge-and-loftopera-heads-to-brooklyn.html | Solo Piano Multiple Voices | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/cecile-mclorin-salvant-with-refined-power-performs-at-the-jazz-standard.html | Refined Power and Polish | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/destroyer-takes-another-sharp-turn-toward-the-fringe.html | 8216Poison Season8217 Arrives Comfortably on the Periphery | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/la-monte-young-is-still-patiently-working-on-a-glacial-scale.html | Patiently Playing on a Glacial Scale | By William Robin | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/pimp-c-in-a-journalists-back-pages.html | Pimp C in My Back Pages | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/music/the-icelandic-composer-anna-thorvaldsdottir-searching-for-beauty-amid-brokenness.html | Searching for Beauty Amid Brokenness | By William Robin | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/in-tnts-public-morals-ed-burns-is-on-the-vice-beat-in-60s-new-york.html | On the Vice Beat in a Gritty City | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/patrick-stewart-in-starzs-blunt-talk-plays-a-tv-journalist.html | The Funny Thing About Patrick Stewart | By Robert Ito | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/spinning-heartache-into-humor-tig-notaro-on-cancer-her-hbo-special-and-going-topless.html | Spinning Heartache Into Humor | By Rachel Syme | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/a-window-opens-by-elisabeth-egan.html | Overbooked | By Amanda Fortini | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/rebecca-steads-goodbye-stranger.html | Selves and Selfies | By Meg Wolitzer | TX 8-202-729 | 2015-11-04 |

| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-prize-by-dale-russakoff.html | Getting Schooled | By Alex Kotlowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/handling-a-racist-remark-in-the-workplace.html | Handling a Racist Remark in the Workplace | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/myanmars-many-funks-and-flavors.html | A Thousand Funks and Flavors | By Francis Lam | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/shadows-in-sao-paulo.html | Shadows in So Paulo | By Teju Cole | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/the-creative-apocalypse-that-wasnt.html | Creative Accounting | By Steven Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-big-picture-on-the-mini-movie-in-sinister-2-and-others.html | The Big Picture on the MiniMovie | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-imperfect-wim-wenders-touring-films-by-the-german-director.html | The Imperfect Wim Wenders | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/charlies-bar-kitchen-is-a-pioneering-dining-option-in-a-poor-bronx-neighborhood.html | Play It Again Charlie | By Andrew Boryga | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/amityville-ny-laced-with-canals.html | Quaint and Laced With Canals | By Karin Lipson | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/t-magazine/menorca-guide.html | The Ibiza Antidote | By Alexander Lobrano | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/max-posner-a-playwright-with-an-absurdist-style-on-the-lure-of-basements.html | The Lure of Basements and the Future | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/on-the-town-is-pulling-up-anchor-soon.html | Theater Shore Leaves Almost Up Sailors | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/reunion-island-malaysian-plane.html | Linked to Missing Plane Runion Island Still Charms | By Marc Santora | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/what-to-do-in-36-hours-in-burlington-vermont.html | 36 Hours in Burlington Vt | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/david-bailey-tods-handbag-photograph.html | Portrait in Leather | By Brooke Bobb | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/food/recipes-four-horsemens-one-month-anniversary-staff-meal.html | Brooklyn Bonds | By Gabe Ulla | TX 8-202-729 | 2015-11-04 |

| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/gloria-steinem-by-the-numbers.html | Gloria Steinem | By Clare Malone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/shepard-fairey-on-our-hands-jacob-lewis.html | Fairey Returns | By Kurt McVey | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/vineyard-hotels-italy.html | Wine and a Nap | By Ondine Cohane | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/20/t-magazine/who-is-marc-jacobs.html | Who Is Marc Jacobs | By Sarah Nicole Prickett | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/21/opinion/california-dreaming.html | California Dreaming | By Roger Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/shadows-of-sherwood-a-robyn-hoodlum-adventure-by-kekla-magoon.html | Among the Merry Men | By Rick Riordan | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-road-not-taken-by-david-orr.html | Fork in the Road | By Adam Plunkett | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/international/canadian-maple-syrup-producers-clash-with-law.html | The Maple Syrup Mavericks | By Ian Austen | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/two-sisters-two-weddings-too-much.html | Too Many Weddings | By Philip Galanes | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/baseballs-last-cuban-escapees.html | Home and Away | By Sam Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/human-resources-reality-tv-about-a-recycling-company.html | The Humanity Profit and Weirdness of Recycling | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-axia-taverna-in-tenafly-is-home-to-old-school-greek-dishes.html | Dishes Like the Ones Yaya Made | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-of-saltbox-restaurant-bar-in-montauk-in-the-omurphys-pub-space.html | Pub Fare With an Asian Twist | By Kurt Wenzel | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/the-upper-west-side-for-a-lifestyle-change.html | A New Address for a Lifestyle Change | By JOYCE COHEN | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/alabama-alligator-hunt.html | Bama vs Gators in a Deadly Game | By John Branch | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/style/overcoming-love-addiction-one-apple-martini-at-a-time.html | One Life Shaken and Stirred | By Peter DeMarco | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/bad-singing-and-fire-eating-actors-on-their-special-skills.html | Standing on Your Head to Stand Out | By Erik Piepenburg | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/minnesota-theaters-embrace-new-leaders-and-others-may-follow.html | Ready to Stage a Takeover | By Dominic P Papatola | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/bali-indonesia-budget-travel.html | Many Islands Many Faces | By Seth Kugel | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/pristina-kosovo-beer.html | A Thirst for Progress and Beer Too | By Adam H Graham | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/19/t-magazine/europa-editions-books.html | Objects of Desire | By Liesl Schillinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/cate-blanchett-interview-carol-movie.html | On Edge | By Christine Smallwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/editor-letter-new-day.html | A New Day | By Deborah Needleman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/female-bffs-power-couples.html | The New Romantics | By Emily Witt | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/21/t-magazine/scholten-baijings-design-home.html | Bright Ideas | By Stephen Heyman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/22/sports/autoracing/the-great-pileup-of-1998.html | Recalling a Rainy Race in Which 22 Cars Started and Eight Finished | By Brad Spurgeon | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/22/sports/olympics/karen-stives-olympic-equestrian-dies-at-64.html | Karen Stives Olympic Equestrian Medalist Dies at 64 | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/design/cuba-cuba-65-years-of-photography-at-the-southampton-arts-center.html | Art Images of Cuba Then and Now | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/cultural-anxiety.html | Cultural Anxiety | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/everybody-rise-by-stephanie-clifford.html | The Social Network | By Rebecca Mead | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/faith-ed-by-linda-k-wertheimer.html | One Nation Under Gods | By Naomi Schaefer Riley | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/hit-count-by-chris-lynch.html | Helmet Heads | By Paul Volponi | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/kevin-henkess-waiting-and-more.html | Action Figures | By Dan Saltzstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/machines-of-loving-grace-by-john-markoff.html | Robots and Us | By David Alan Grier | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/maggie-thrashs-honor-girl.html | Within Her Sights | By Vera Brosgol | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/mamas-nightingale-by-edwidge-danticat-and-more.html | A New Country | By Eugene Yelchin | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/on-reading.html | On Reading | By Timothy Aubry | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/palimpsest-a-history-of-the-written-word-by-matthew-battles.html | The Scribal Arts | By David Shields | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/the-shape-of-the-new-by-scott-l-montgomery-and-daniel-chirot.html | Something in the Air | By Fareed Zakaria | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/we-believe-the-children-by-richard-beck.html | Notes on a Scandal | By Kay Hymowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/what-this-story-needs-is-a-pig-in-a-wig-and-more.html | Word Play | By Laura Lutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/whose-side-are-you-on.html | Whose Side Are You On | By Maile Meloy | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/books/review/young-eliot-by-robert-crawford.html | Hallowed Man | By David Yezzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/how-ben-jerrys-social-mission-survived-being-gobbled-up.html | Gobbled Up but Still Doing Good for the World | By David Gelles | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/vague-disclosures-by-highflying-mutual-funds-may-put-investors-in-peril.html | Vague Words That Imperil Investors | By Gretchen Morgenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/a-day-out-in-the-boxing-gym-with-john-leguizamo.html | An Actor Learns to Keep His Guard Up | By Ruth La Ferla | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/bill-cunningham-it-bag.html | It Bag | By Bill Cunningham | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/caitlyn-jenner-candis-cayne-i-am-cait.html | Back in the Limelight as a Sidekick | By Jacob Bernstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/evening-hours-jazz-age-lawn-party.html | Evening Hours | By Bill Cunningham | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/crystals-galore-and-a-devotion-to-harley.html | Crystals Galore and a Devotion to Harley | By Ashley Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/leather-lace-and-boots-mix-at-sturgis-motorcycle-rally-weddings.html | Leather Lace and Boots Mix at Biker Weddings | By Ashley Hoffman | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/jobs/gingerly-tattling-on-the-office-boor.html | Gingerly Tattling on the Office Boor | By Rob Walker | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/beaux-arts.html | Beaux Arts | By Chana Bloch | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/code-red.html | Code Red | As told to Daniel Alarcn | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/how-to-be-naked-in-public.html | How to Be Naked in Public | By Malia Wollan | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/magazine/kevyn-aucoins-making-faces.html | Kevyn Aucoins Making Faces | By Rachel Syme | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/homevideo/in-hombre-and-kid-blue-the-antiheroes-wear-stetsons-ride-tall-on-a-rebellion-frontier.html | Rebels with a Cause in Stetsons | By J Hoberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-film-fatales-collective-trains-a-lens-on-gender-inequality.html | Training a Lens on a Gender Imbalance | By John Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/movies/the-other-sounds-of-summer-musical-scenes-that-make-movies-sizzle.html | The Other Sounds of Summer | By Marc Spitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-deadly-sin-at-the-aldrich-from-the-comfort-of-an-armchair.html | Art Appreciation 101 Take a Nap | By Susan Hodara | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-deaf-dancer-from-africa-makes-a-new-life-in-new-york.html | Deaf but Deep Into the Beat | By Colin Moynihan | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-hofstra-museum-exhibition-offers-views-of-the-past-through-a-softer-light.html | Views of the Past Through a Softer Light | By Aileen Jacobson | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-lawyer-quit-her-job-to-start-a-climate-museum-in-new-york.html | After Hurricane Sandy a Big Idea | By Lisa W Foderaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/a-staten-island-mechanic-turns-tailpipes-into-artwork.html | The Matisse of Mufflers | By Corey Kilgannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/ex-heavyweight-champion-riddick-bowe-steps-into-a-new-arena.html | 8216Say Hello to the Champ8217 | By Alex Vadukul | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/five-mystery-birds-among-audubons-paintings.html | Five Mystery Birds Among Audubons Paintings | By Michael Pollak | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/how-bentley-meeker-lighting-designer-spends-his-sundays.html | Lights Karate Action | By Annie Correal | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/new-york-bookshelf-the-last-big-colony-and-the-first-suburb.html | The Last Big Colony and the First Suburb | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/nyc-nature-the-charming-pill-bug.html | Gentle Cute and Gross | By Dave Taft | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/restaurant-review-lithos-in-darien-is-built-on-a-greek-tradition.html | Built on Greek Tradition | By Patricia Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/restaurant-reviews-little-drunken-chef-in-mount-kisco-and-little-mumbai-market-in-pleasantville.html | Spicy Treats Mixed With Heavy Beats | By Mh Reed | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/review-becoming-dr-ruth-in-stony-point-is-a-meditation-on-home.html | Everything Else About Dr Ruth | By Sylviane Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/the-painted-ladies-of-times-square-are-part-of-an-old-new-york-tradition.html | Pretty Ugly New York | By Ginia Bellafante | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/two-good-reasons-to-visit-st-albans-queens.html | Inanimate Perhaps but Soulful | By Julie Besonen | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/living-in-the-ring-of-fire.html | Living in the Ring of Fire | By Timothy Egan | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/freedom-finally-after-a-life-in-prison.html | Freedom Finally After a Life in Prison | By Amy Linn | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/your-brain-your-disease-your-self.html | Your Brain Your Disease Your Self | By Nina Strohminger and  Shaun Nichols | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/art-hidden-behind-a-condos-walls.html | Art Behind the Walls | By Michelle Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/attracting-young-diverse-mortgage-bankers.html | Attracting a New Generation | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/for-28-millionanother-perch-at-one57.html | Another Perch at One57 | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/john-pizzarelli-and-jessica-molaskey-upper-west-side-brownstone-rental.html | Home and Soundtrack | By Joanne Kaufman | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/new-condos-in-astoriaskaufman-arts-district.html | Homage to a Comedy Team | By Alison Gregor | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/recycled-kitchens-salvaged-splendor.html | Secondhand Splendor | By Tim McKeough | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/the-pros-and-cons-of-reclaimed-kitchens.html | Recycling While Renovating | By Tim McKeough | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/theater/from-nicole-kidman-to-a-delicate-ship-a-big-season-for-the-playwright-anna-ziegler.html | FairMinded or WishyWashy You Choose | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/chile-las-cabras-restaurant-review.html | Where Pedigree Is All | By Oliver Strand | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/hotels-niki-leondakis.html | Niki Leondakis on Why Small Rooms Can Be Attractive | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/miami-hotel-croydon-review.html | A LowerPriced but Appealing Neighbor | By Valeriya Safronova | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-23 | https://www.nytimes.com/2015/08/23/upshot/fafsa-follies-to-gain-a-student-eliminate-a-form.html | To Gain a College Student Eliminate a Form | By Susan Dynarski | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://opinionator.blogs.nytimes.com/2015/08/22/gay-rights-and-the-race-analogy/ | Gay Rights and the Race Analogy | By John Corvino | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://opinionator.blogs.nytimes.com/2015/08/22/what-the-psychic-showed-me/ | What the Psychic Showed Me | By Claire Bidwell Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/international/svetlana-boym-56-scholar-of-myth-and-memory-dies.html | Svetlana Boym 56 Scholar of Myth and Memory Dies | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/a-internet-mortgage-provider-reaps-the-rewards-of-lending-boldly.html | The Rewards of Lending Boldly | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/hybrid-powered-megayachts-come-with-green-bragging-rights.html | A Status Symbol With Green Bragging Rights | By Robert Frank | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/investors-race-to-escape-risk-in-once-booming-emerging-market-bonds.html | Investors Race to Escape Risk in Global Bonds | By Landon Thomas Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/mark-toro-of-north-american-properties-who-will-do-what-by-when.html | Who Will Do What by When | By Adam Bryant | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/business/media/liz-perle-writer-and-former-publishing-executive-dies-at-59.html | Liz Perle 59 Editor Taught Responsible Digital World | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/helen-gurley-brown-cosmopolitan-editor-hearst-legacy.html | The Mouseburger and the Lawyer | By Katherine Rosman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/valerie-masten-and-jon-bonne-brought-together-by-a-shared-love-of-wine.html | Tannic Beginnings Give Way to a Smooth Finish | By Louise Rafkin | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/jobs/donal-oconghaile-shepherd-of-free-samples.html | Shepherd of Free Samples | By Patricia R Olsen | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/nyregion/unraveling-of-gunman-began-long-before-killing-a-guard-and-himself-in-manhattan.html | Unraveling of Gunman Began Long Before Killing a Guard and Himself | By Michael Schwirtz and Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/dinner-and-deception.html | Dinner and Deception | By Edward Frame | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/frank-bruni-gay-and-marked-for-death.html | Gay and Marked for Death | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/jonathan-sumption.html | Jonathan Sumption | By Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/maureen-dowd-donald-trump-struts-in-his-own-pageant.html | Trump Struts in His Own Pageant | By Maureen Dowd | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/richard-a-friedman-how-changeable-is-gender.html | How Changeable Is Gender | By Richard A Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/richard-conniff-ospreys-the-birds-of-summer.html | Ospreys The Birds of Summer | By Richard Conniff | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/taking-my-parents-to-college.html | Taking My Parents to College | By Jennine Cap Crucet | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/target-shooters-bring-mayhem-to-national-forests.html | Mayhem in the National Forests | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-myth-of-the-new-orleans-school-makeover.html | The Myth of the New Orleans School Makeover | By Andrea Gabor | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-push-for-a-woman-to-run-the-un.html | The Push for a Woman to Run the UN | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-states-show-up-congress-on-road-repairs.html | The States Prod Congress on Road Repairs | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/the-ghost-house-of-my-childhood.html | The Ghost House of My Childhood | By Alan Lightman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/realestate/hold-the-burger-smell-please.html | Hold the Burger Smell Please | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |

| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/autoracing/the-new-face-of-indycar-racing-is-not-afraid-to-bump-fenders-or-heads.html | The New Face of IndyCar Racing Is Not Afraid to Bump Fenders or Heads | By Rob Harms | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/after-a-long-absence-a-return-to-the-game-can-be-tough.html | After a Long Absence a Return to the Game Can Be Tough | By Benjamin Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/on-a-day-filled-with-yankees-severino-earns-his-first-victory.html | After Yankees Pomp a Rookie8217s First Win Punctuates the Circumstance | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/pirates-slugger-savors-a-legacy-of-consistency.html | A Slugger Savors a Legacy of Consistency | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/yankees-retire-jorge-posadas-no-20-with-a-nod-to-no-15.html | An Echo of Munson in an Honor for Posada | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/football/in-a-data-driven-nfl-the-pings-may-soon-outstrip-the-xs-and-os.html | In a DataDriven NFL the Pings May Soon Outstrip the X8217s and O8217s | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/olympics/looming-confrontation-of-usain-bolt-and-justin-gatlin-would-be-a-morality-play.html | Looming Confrontation of Bolt and Gatlin Would Be a Morality Play | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/olympics/movement-builds-to-honor-greg-louganis-on-a-wheaties-box.html | Movement Builds to Honor a Champion Long After His Splash | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/a-racket-maestro-makes-his-yearly-migration.html | Racket Maestro Makes His Annual Migration | By Kenneth R Rosen | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/novak-djokovic-western-southern-open.html | Serving Up New Return Federer Advances to Final | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/tennis/surprise-star-of-2013-us-open-receives-no-break-in-comeback.html | Surprise Star of 2013 US Open Gets No Break in Comeback From Cancer | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/giant-panda-gives-birth-at-national-zoo-in-washington.html | Surprise Two Times Over Giant Panda Gives Birth to Twins at the National Zoo | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/judge-increases-pressure-on-us-to-release-migrant-families.html | Judge Increases Pressure on US to Release Immigrant Children and Parents | By Julia Preston | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/ohio-bill-would-ban-abortion-if-down-syndrome-is-reason.html | Ohio Bill Would Ban Abortion If Down Syndrome Is Reason | By Tamar Lewin | TX 8-202-729 | 2015-11-04 |

| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/politics/a-shift-in-tone-as-bernie-sanders-speaks-on-criminal-justice-in-south-carolina.html | Sanders Courts Black Voters in South Carolina After Criticism on Racial Issues | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/politics/obama-on-the-vineyard-been-there-seen-that.html | Was That an Obama on the Vineyard Been There Seen That | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/politics/why-donald-trump-wont-fold-polls-and-people-speak.html | Why Trump Wont Fold Polls and Rapt Supporters Speak | By Michael Barbaro Nate Cohn and Jeremy W Peters | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/train-attack-in-europe-puts-focus-on-vulnerability-of-us-rail.html | Attack in Europe Puts Focus on Vulnerability of US Rail | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/after-70-years-of-men-some-say-it-is-high-time-a-woman-led-the-un.html | After 70 Years of Men Some Say It8217s 8216High Time8217 a Woman Led the UN | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/blast-at-chemical-site-jangles-frayed-nerves.html | One Killed in Explosion at China Chemical Site | By Dan Levin | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/chinas-economy-and-graft-crackdown-rattle-leaders.html | Fading Economy and Corruption Vex Chinas Elite | By Michael Forsythe and Jonathan Ansfield | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/south-korea-announces-talks-with-north-to-defuse-border-tensions.html | Two Koreas Meet at Border to Defuse Rising Tensions | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/asia/suicide-bombing-in-kabul-kills-up-to-12-and-wounds-scores.html | Kabul Bombing Kills 12 Including 3 Americans | By Ahmad Shakib and Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/3-heroes-who-stopped-train-attack-were-boyhood-friends.html | 3 Heroes on Train Were Friends When Boys | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/7-dead-as-fighter-jet-crashes-into-highway-at-british-airshow.html | 7 Dead as Fighter Jet Crashes Into Highway at British Airshow | By Danny Hakim | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/a-british-house-overflowing-with-lords-draws-scorn.html | A House Overflowing With Lords Draws Scorn | By Stephen Castle | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/americans-recount-gunmans-attack-on-train-to-france.html | An AK47 Bullets Fly Then Americans Pounce | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/migrants-rush-across-border-in-macedonia.html | Migrants Rush Macedonia Border Then Are Let In | By Aleksandar Dimishkovski | TX 8-202-729 | 2015-11-04 |

| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/europe/thalys-train-attack-france-moroccan-suspect.html | Profile Emerges of Suspect in an Attack on a Train to Paris | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-22 | 2015-08-23 | https://www.nytimes.com/2015/08/23/your-money/currency-devaluation-is-a-short-step-in-chinas-long-advance.html | A Short Step in Chinas Long Advance | By Jeff Sommer | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/design/soaring-art-market-attracts-a-new-breed-of-advisers-for-collectors.html | The New Hired Guns in a Wild West Art World | By Robin Pogrebin and Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/anne-norcia-and-bryant-eadon-a-wait-for-love-then-a-burst-of-speed.html | A Wait for Love Then a Burst of Speed | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/joanne-nabors-and-matthew-decker-opening-a-heart-if-not-a-door.html | Opening a Heart if Not a Door | By Nina Reyes | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/fashion/weddings/leslie-larson-jeffrey-caimi-for-them-family-comes-first.html | For Them Family Comes First | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/baseball/lucas-duda-hits-disabled-list-before-mets-play-rockies.html | Mets8217 Bats Give Traveling Fans Plenty to Cheer | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/sports/football/giants-first-string-offense-trips-again-against-the-jaguars.html | Giants8217 FirstString Offense Trips Again | By Tom Pedulla | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/us/year-after-death-business-as-usual-at-gun-range.html | Year After Death Business as Usual at Gun Range | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-23 | https://www.nytimes.com/2015/08/23/world/middleeast/one-year-after-war-people-of-gaza-still-sit-among-the-ruins.html | Gaza Is Still in Ruins One Year After War | By Jodi Rudoren and Majd Al Waheidi | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/new-luxury-cruise-through-france.html | Burgundy by Barge | By Diane Daniel | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-23 | https://www.nytimes.com/2015/08/23/travel/water-parks-add-high-tech-thrills.html | Water Parks Add HighTech Thrills | By Charu Suri | TX 8-202-729 | 2015-11-04 |
| 2015-08-17 | 2015-08-24 | https://bits.blogs.nytimes.com/2015/08/17/accomableu2019s-lessons-from-an-inspiring-start-up/ | Accomableu2019s Inspiration | By Steve Lohr | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-24 | https://www.nytimes.com/2015/08/22/business/john-correnti-steel-industry-executive-dies-at-68.html | John Correnti 68 Leader in American Steel | By Dionne Searcey | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-24 | https://www.nytimes.com/2015/08/23/world/asia/ieng-thirith-khmer-rouge-minister-in-cambodia-dies-at-83.html | Ieng Thirith 83 Collaborator of Pol Pot in Khmer Rouge | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |

| 2015-08-23 | 2015-08-24 | https://artsbeat.blogs.nytimes.com/2015/08/23/compton-spends-second-week-at-top-of-box-office/ | Compton Tops Box Office For a Second Week | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-24 | https://artsbeat.blogs.nytimes.com/2015/08/23/la-mama-to-open-new-theater/ | La MaMa Will Open A Fourth Theater | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://artsbeat.blogs.nytimes.com/2015/08/23/new-york-citys-film-czar-resigns/ | New York City Film Office Loses Commissioner | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://artsbeat.blogs.nytimes.com/2015/08/23/wiz-khalifa-arrested-at-los-angeles-airport/ | Wiz Khalifa Handcuffed At Los Angeles Airport | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://bits.blogs.nytimes.com/2015/08/23/here-are-the-companies-that-may-be-the-next-50-start-up-unicorns/ | 50 Unicorn Candidates | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/comedy-festivals-in-new-york-that-focus-on-the-eclectic.html | Comedy Festivals That Focus on the Eclectic | By Elise Czajkowski | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/design/banksys-dismaland-in-england-its-a-strange-world-after-all.html | It8217s a Strange World After All | By Christopher D Shea | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/design/sarah-sze-aims-for-precise-randomness-in-installing-her-gallery-show.html | The Art Behind the Art of a Gallery Installation | By Robin Pogrebin | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/music/review-grace-jones-headlines-a-bold-afropunk-festival-lineup.html | A Lineup Bold in Its Vocal Offerings and Its Aesthetics | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/music/review-haydns-creation-the-birth-of-all-with-high-hopes-at-mostly-mozart.html | The Birth of All With High Hopes | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/books/in-harper-lees-hometown-an-issue-of-control.html | Another Drama in Hometown of Harper Lee | By Serge F Kovaleski and Alexandra Alter | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/books/review-helen-phillips-tweaks-corporate-culture-in-the-beautiful-bureaucrat.html | Something Demonic Or Just Data Entry | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/big-investors-are-finding-ripe-start-up-targets-in-europe.html | Big Investors Are Finding Ripe StartUp Targets in Europe | By Mark Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/much-at-stake-in-academys-hunt-for-a-2016-oscars-producer.html | Oscars in Search of New Overseer | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/tom-brady-still-a-key-part-of-under-armours-broader-ad-push.html | Under Armour Ads Suit Up Its Stars Including Tom Brady | By Sydney Ember | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/international-home/explosions-rock-us-army-storage-depot-near-tokyo.html | US Army Storage Depot Near Tokyo Rocked by Explosions | By Andrew Siddons and Makiko Inoue | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/a-basketball-life-shown-from-a-high-school-locker-room.html | A Play About Basketball Staged in a High School Locker Room | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/bodies-found-in-fire-in-far-rockaway-queens.html | 2 Found Dead After Fire at DebrisFilled Home | By J David Goodman and Tatiana Schlossberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/border-crisis-shifts-as-undocumented-childrens-cases-overwhelm-courts.html | Immigration Crisis Shifts From Border to Courts | By Liz Robbins | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/for-new-york-police-a-radical-change-for-queens-residents-a-step.html | Back on the Beat in Far Rockaway | By J David Goodman | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/american-pharoah-to-race-in-travers-stakes-at-saratoga.html | Baffert Makes It Official as Pharoah Allays Anxiety | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/baseball/yankees-continue-to-stumble-casting-shadow-over-day-honoring-andy-pettitte.html | Yankees Celebrate Pettitte and Worry Over Sabathia | By Tom Pedulla | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/ncaafootball/ohio-state-is-first-unanimous-no-1-in-preseason-ap-poll.html | AP Voters All Agree Buckeyes are No 1 | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/rookie-logan-verrett-makes-strong-debut-as-mets-sweep-rockies.html | Mets Rest a Pitcher and Get Their Sweep Too as a Rookie Stands Out | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/tennis/roger-federer-beats-novak-djokovic-to-win-western-southern-open.html | Federer Prevails to Again Deny Djokovic an Elusive Title | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/usain-bolt-holds-off-justin-gatlin-to-win-world-100-meter-title.html | OneHundredth of a Second Extends Bolts Reign in the 100 | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/technology/the-unicorn-club-now-admitting-new-members.html | 8216Unicorn8217 Club Now Admitting New Members | By Katie Benner | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/from-whitewater-to-email-david-kendall-the-clintons-dogged-lawyer.html | Dogged Lawyer on Front Lines for the Clintons | By Peter Baker | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/politics/world-leaders-and-congress-pose-september-challenges-for-obama.html | Obama8217s Quiet Vacation Will Yield to a Noisy September | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/americas/9-opposition-candidates-barred-from-venezuelas-december-ballot.html | 9 Opposition Candidates Barred From Venezuela8217s December Ballot | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/afghanistan-abdul-rashid-dostum-jowzjan-taliban.html | Afghan Politician Wins Hearts and Minds Through Stomachs | By Mujib Mashal | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/al-qaeda-fighters-try-to-seize-yemeni-military-base-in-aden.html | Al Qaeda Fighters Try to Seize Yemeni Military Base | By Saeed AlBatati and Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/bangkok-thailand-shrine-bombing.html | Thai Police Say Bombing Culprit May Have Fled Country | By Poypiti Amatatham and Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/myanmar-lawmaker-u-shwe-maung-barred-from-re-election-on-citizenship-grounds.html | Myanmar Lawmaker Is Barred From Reelection | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/asia/with-force-deployments-north-korea-raises-stakes-of-talks-with-south.html | North Korea Moves Forces Amid Talks With South | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/americans-france-train-attack-spencer-stone-alek-skarlatos.html | 3 Who Foiled Train Attack Resist Hero Label | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/germany-heidenau-anti-immigration-protest-police.html | German Town to Add Security After Protests | By Jack Ewing | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/islamic-state-blows-up-ancient-temple-at-syrias-palmyra-ruins.html | Islamic State Blows Up Temple at Palmyra Ruins in Syria | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-23 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/lebanese-protest-as-trash-piles-up-in-beirut.html | Clashes Break Out During Protests Over Trash Crisis in Lebanon | By Hwaida Saad | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/music/doudou-ndiaye-rose-senegalese-drummer-and-human-treasure-dies-at-85.html | Doudou N8217diaye Rose 85 Senegalese Drummer Dies | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/data-on-home-prices-and-the-fdas-decision-on-a-cholesterol-lowering-drug.html | Data on Home Prices and the FDAs Decision on a CholesterolLowering Drug | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/economy/as-minimum-wage-rises-restaurants-say-no-to-tips-yes-to-higher-prices.html | Restaurants Say No to Tips Yes to Higher Prices | By Patricia Cohen | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/rolling-stone-moves-beyond-the-fray.html | Moving Beyond the Fray | By Ravi Somaiya | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/business/media/sillermans-failed-bid-debts-and-growing-losses-test-sfx-investors-patience.html | Sillermans Failed Bid and Losses Test SFX | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/debating-value-of-pedestrian-plazas-beyond-new-york-city.html | In New York City and Beyond Debating the Value of Pedestrian Plazas | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/letitia-jamess-ease-in-the-courtroom-informs-her-role-as-public-advocate.html | City8217s Public Advocate Uses Courts as Remedy | By Nikita Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/member-of-de-blasios-protective-detail-hit-by-pellet-or-bb.html | Member of de Blasio8217s Security Team Hit With Pellet | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/nyregion/seeking-equality-not-tips-topless-marchers-draw-a-crowd-in-manhattan.html | Seeking Equality Not Tips Topless Marchers Draw a Crowd in Manhattan | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/a-moveable-glut.html | A Moveable Glut | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/an-opening-for-diplomacy-in-syria.html | A Rare Opening on Syria | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/clashing-views-on-e-cigarettes.html | Clashing Views on ECigarettes | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/cuban-dissidents-buoyed-in-a-new-era.html | Cuban Dissidents Buoyed in a New Era | By Ernesto Londoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/let-sudans-president-come-to-new-york-then-arrest-him.html | To Catch  a Dictator | Luis MorenoOcampo | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/the-case-for-teaching-ignorance.html | The Case  for Teaching Ignorance | By Jamie Holmes | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/opinion/the-workplace-culture-that-flying-nannies-wont-fix.html | What Flying Nannies Wont Fix | By Anne Weisberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/baseball/baseball-on-the-clock.html | Changing Times in Baseball | By Tim Casey and Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/ryan-hunter-reay-wins-at-pocono.html | Sports Briefing  Auto Racing Podium Finish for Grosjean | By Brad Spurgeon | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/sports/soccer/los-angeles-with-new-star-far-eclipses-city-fc.html | Galaxy8217s New Superstar Feeds a New Attitude in MLS | By Noah Smith | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/technology/intel-to-invest-heavily-in-software-that-enhances-cloud-computing-capabilities.html | Intel to Invest in a Big Way in Software for the Cloud | By Quentin Hardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/theater/forest-whitaker-will-make-broadway-debut.html | Forest Whitaker Will Make Broadway Debut | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/us/rhode-island-church-taking-unusual-step-to-illuminate-its-slavery-role.html | Church Taking Unusual Step to Illuminate Its Slavery Role | By Katharine Q Seelye | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/a-sprawl-of-abandoned-homes-in-tokyo-suburbs.html | A Sprawl of Ghost Homes in Aging Tokyo Suburbs | By Jonathan Soble | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/americas/calls-grow-in-guatemala-for-president-to-resign.html | Guatemala Leader Balks at Calls for Resignation | By Elisabeth Malkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/europe/europe-ponders-terror-threat-to-soft-targets.html | Europe Is Facing New Uncertainty in Terror Threat | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-24 | https://www.nytimes.com/2015/08/24/world/middleeast/in-pushing-for-the-iran-nuclear-deal-obamas-rationale-shows-flaws.html | Future Risks of Iran Deal | By David E Sanger and Michael R Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/ante-una-eleccion-crucial-gobierno-venezolano-inhabilita-a-candidatos-de-la-oposicion.html | 9 Opposition Candidates Barred From Venezuela8217s December Ballot | Por William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/estado-islamico-arrasa-con-ruinas-designadas-patrimonio-de-la-humanidad.html | Estado Islmico arrasa con ruinas designadas patrimonio de la humanidad | Por Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/presidente-de-guatemala-mantiene-tono-desafiante-ante-protestas-por-escandalo-de-corrupcion.html | Presidente de Guatemala mantiene tono desafiante ante protestas por escndalo de corrupcin | Por Elisabeth Malkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-24 | https://www.nytimes.com/2015/08/24/universal/es/crece-preocupacion-en-europa-por-seguridad-en-trenes-y-estaciones.html | Europe Is Facing New Uncertainty in Terror Threat | Por Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/19/gun-laws-associated-with-lower-suicide-rates/ | Gun Laws May Lower Suicides | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/evolving-a-defense-mimics-save-themselves.html | Mimicry Overkill or Be Killed | By Carl Zimmer | TX 8-202-729 | 2015-11-04 |

| 2015-08-21 | 2015-08-25 | https://www.nytimes.com/2015/08/25/health/a-racial-gap-in-attitudes-toward-hospice-care.html | A Racial Divide on Hospice Care | By Sarah Varney | TX 8-202-729 | 2015-11-04 |
| 2015-08-22 | 2015-08-25 | https://www.nytimes.com/2015/08/25/health/vaccinations-bring-hope-bracelets-deliver-reminders.html | Bracelets Are Delivering Vaccination Reminders | By Donald G McNeil Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/asia-society-names-new-museum-director/ | Asia Society Appoints Museum Director | By Graham Bowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/luke-bryan-stays-at-no-1-and-n-w-a-enters-top-5/ | Luke Bryan Stays at No 1 And NWA Cracks Top 5 | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/new-cinema-planned-for-lower-east-side/ | Indie Art House Cinemas Set for Lower East Side | By Cara Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/stephen-colbert-first-week-guests/ | More Colbert Details  On Shows First Week | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://artsbeat.blogs.nytimes.com/2015/08/24/womens-project-will-present-2015-16-season-in-a-new-home/ | Womens Projects New Season and Home | By Jonathan Wolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/bigger-hospital-rooms-for-bigger-patients/ | More Rooms for All Sizes | By Maxine Levy | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/concussions-can-occur-in-all-youth-sports/ | Risky Hits to Young Heads | By Jane E Brody | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/square-root-of-kids-math-anxiety-their-parents-help/ | Generations of Math Fears | By Jan Hoffman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://well.blogs.nytimes.com/2015/08/24/steroid-shots-no-better-for-back-pain-than-placebo/ | Steroid Shots Are Questioned | By Nicholas Bakalar | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/dance/review-dancing-through-the-bronx-allows-local-artists-a-moment-in-the-sun.html | Their Park Becomes a Stage Allowing Local Artists a Moment in the Sun | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/a-reluctant-teenager-a-barbershop-quartet-and-a-revelation.html | Wary Teenager 4Part Revelation | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/review-charlie-parker-jazz-festival-subtly-recalls-its-inspiration.html | Honoring a Master by Recalling Not Echoing | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/music/son-house-inspires-a-rochester-blues-festival.html | The Man From Rochester by Way of Mississippi | By Eric Grode | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/park-service-project-would-address-the-reconstruction-era.html | Reconstruction Reconstructed | By Jennifer Schuessler | TX 8-202-729 | 2015-11-04 |

| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/television/elisabeth-moss-on-her-emmy-nomination-and-how-to-follow-success-of-peggy-olson.html | Now for the Tricky Part Following Up the Success of Peggy Olson | By Rachel Syme | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/television/review-edward-burnss-public-morals-on-tnt.html | The Corner of Runyon and Palookaville | By Mike Hale | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/books/review-in-purity-jonathan-franzen-hits-a-new-octave.html | Hitting a New Octave From Dickens to the Digital Age | By Michiko Kakutani | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/daily-stock-market-activity.html | A Plunge in China Rattles Markets Across the Globe | By Nathaniel Popper and Neil Gough | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/jet-lag-cures-aplenty-but-none-that-work-for-all.html | Cures Abound for Jet Lag but No Remedy Fits All | By Joan Raymond | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/in-fight-for-a-stretch-of-the-rockaways-surfers-and-new-residents-collide.html | As Rockaways Swell a Struggle Whose Waves Are These | By Corey Kilgannon | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/man-arrested-in-pellet-attack-on-member-of-mayor-de-blasios-security-detail.html | Man 19 Is Charged in Pellet Shooting of Officer | By J David Goodman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/palestinian-authority-is-ordered-to-post-10-million-bond-in-terror-case.html | Palestinian Authority Is Ordered to Post 10 Million Bond in Terror Suit | By Benjamin Weiser | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/the-sidewalk-shed-ubiquitous-new-york-eyesore-gets-a-makeover.html | Developers Hope an Eyesore8217s Makeover Won8217t Be Its Last | By Matt AV Chaban | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/china-japan-and-europe-are-flashing-economic-warning-signs.html | A Global Economic Slowdown | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/heroes-thwart-a-train-attack-yet-europe-remains-vulnerable.html | Europes Vulnerable Trains | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/a-piece-of-the-earliest-baboon-ever-found.html | Fossils Piece of a 2MillionYearOld Baboon Is Found | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/a-way-to-make-depth-sensing-cameras-better.html | Technology A Way to Make DepthSensing Cameras Better | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/book-review-butterflies-of-north-america-titian-peales-lost-manuscript.html | 19thCentury Images Flutter Back to Life | By Dana Jennings | TX 8-202-729 | 2015-11-04 |

| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/mount-tambora-volcano-eruption-1815.html | A Summer Without Sun | By William J Broad | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/mutation-reduces-pregnancy-complications-for-africas-khoe-san-people.html | Genetics Predisposed to Fewer Pregnancy Complications | By Sindya N Bhanoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/the-inexorable-forces-of-nail-growth.html | All This Only to Be Clipped | By C Claiborne Ray | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/the-widening-world-of-hand-picked-truths.html | The Gradual Extinction of Accepted Truths | By George Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/science/walter-munk-einstein-of-the-oceans-at-97.html | The Einstein of the Oceans | By Kate Galbraith | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/yankees-place-c-c-sabathia-on-the-dl-with-a-knee-injury.html | Punchless Yanks Squeak By on a Sacrifice Fly | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/football/somber-packers-wait-for-word-on-jordy-nelsons-knee-injury.html | With Nelson Out for Year Packers Lose a Playmaker | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/golf/rich-in-history-metropolitan-open-will-celebrate-a-milestone-at-winged-foot.html | Rich in History Met Open Will Celebrate Milestone | By Bill Fields | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/kenyan-runners-find-their-success-is-no-longer-free-of-scrutiny.html | Atop Medal Table at Worlds Kenya Is Also Under a Cloud | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/technology/hot-tech-start-ups-may-have-higher-funding-hurdles.html | Hot StartUps May Face a Bumpy Fall | By Katie Benner | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/technology/tim-cook-of-apple-seeks-to-quell-china-fears-in-email-to-jim-cramer.html | Asked About 8216China Worries8217 Apple8217s Chief Begs to Differ | By Brian X Chen | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/theater/review-drop-dead-perfect-winking-melodrama-returns-to-st-clements.html | 8216I Love Lucy8217 Meets Hitchcock in a Sendup of 1950s Contrivances | By Anita Gates | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/upshot/no-you-do-not-have-to-drink-8-glasses-of-water-a-day.html | The Persistent Health Myth of 8 Glasses of Water a Day | By Aaron E Carroll | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/upshot/why-global-financial-markets-are-going-crazy.html | 4 Factors Help Explain Stock Market Tumult | By Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/hurricane-katrina-new-orleans-recovery-ten-years-opinion.html | Survey Finds Racially Disparate Views of New Orleans8217s Recovery After Hurricane | By Campbell Robertson | TX 8-202-729 | 2015-11-04 |

| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/louisiana-state-trooper-shot-during-traffic-stop-dies.html | Louisiana Trooper Is Killed in Shooting at a Traffic Stop | By Alan Blinder | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/obama-solar-power-renewable-energy.html | Obama Flies to the Nevada Desert to Promote Solar Energy | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/critiquing-us-spending-in-afghanistan-to-dramatic-effect.html | Inspector Keeps a Watchful Eye on US Spending in Afghanistan to Dramatic Effect | By Ron Nixon | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/john-kasich-balances-his-blue-collar-roots-and-ties-to-wall-street.html | Kasich Fuses Wall St Ties to Gritty Past | By Sheryl Gay Stolberg and Steve Eder | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/self-ies-in-voting-booths-raise-legal-questions-on-speech-and-secrecy.html | Secret Ballots Made Public Draw Questions of Free Speech | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/protests-kailali-nepal-tharu-constitution-deaths.html | New Districts Within Nepal Draw Protest | By Bhadra Sharma and Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/sects-death-ritual-raises-constitutional-conflict-in-india.html | An EndofLife Fast Clashes With Indian Law | By Ellen Barry and Mansi Choksi | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/south-korea-vows-not-to-back-down-in-military-standoff-with-north.html | Koreas Strike Deal to Lower Tensions Along Border | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/us-army-reopens-criminal-inquiry-into-afghan-civilians-deaths.html | US Reopens Inquiry Into 201213 Murders of 17 Afghan Civilians | By Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/asia/us-marine-joseph-scott-pemberton-testifies-in-transgender-killing-in-philippines.html | World Briefing  Asia Philippines US Marine Takes Stand in Killing of Transgender Woman | By Floyd Whaley | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/as-turkey-targets-militants-war-grips-kurdish-lands-once-again.html | As Turkey Focuses on Militants Kurdish Areas Again Become Battlegrounds | By Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/european-leaders-make-a-show-of-support-for-ukraine-on-its-national-day.html | World Briefing  Europe Ukraine Leaders Press for CeaseFire | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/france-train-attack-legion-of-honor.html | France Honors Four for Actions Against Gunman on Train | By Aurelien Breeden | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/italian-neighbors-build-their-own-social-network-online-and-off.html | Italian Neighbors Build a Social Network First Online Then Off | By Gaia Pianigiani | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/europe/migrants-push-toward-hungary-as-a-border-fence-rises.html | Migrants Race North as Hungary Builds a Fence | By Alison Smale | TX 8-202-729 | 2015-11-04 |

| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/gaza-israel-war.html | Israeli Villages Near Gaza Boundary Rebuild Cautiously a Year After War | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/isis-suspected-of-chemical-attack-in-syria.html | New Report of Islamic State Using Poison Gas in Syria | By Karam Shoumali and Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/wild-cards-remain-as-democrats-add-supporters-on-iran-deal.html | Wild Cards Remain as Democrats Add Votes on Iran Deal | By Jonathan Weisman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-25 | https://www.nytimes.com/politics/first-draft/2015/08/24/potential-biden-run-puts-white-house-in-a-bind/ | Possible Run by Biden Puts Obama on Spot | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/merl-reagle-whose-crossword-puzzles-delighted-clued-in-solvers-dies-at-65.html | Merl Reagle Whose Crossword Puzzles Delighted CluedIn Solvers Dies at 65 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/books/cynthia-macdonald-poet-known-for-humor-and-ability-to-shock-dies-at-87.html | Cynthia Macdonald 87 Playfully Dark Poet | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/25db-hedge.html | A Month That Hedge Funds Would Sooner Forget | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/a-warning-on-china-seems-prescient.html | A Warning on China Seems Prescient | By Andrew Ross Sorkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/advisers-work-to-calm-fearful-investors.html | Pep Talk No Salve for Investors | By Nelson D Schwartz and Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/dealbook/uncertainty-in-the-market-may-imperil-deal-making.html | Uncertainty in the Market May Imperil DealMaking | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/netflix-to-add-films-and-tv-series-for-teenagers.html | Netflix to Add Films and TV Series for Teenagers | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/business/with-mergers-concerns-grow-about-private-medicare.html | With Mergers Concerns Grow About Private Medicare | By Reed Abelson | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/bus-slams-into-house-in-queens-injuring-six.html | Bus Slams Into House in Queens Injuring Six | By Kirk Semple | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/nyregion/prosecutors-rebuke-robert-menendez-over-request-to-dismiss-his-corruption-case.html | Prosecutors Rebuke Lawmaker Over Request to Dismiss His Corruption Case | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/abortion-and-down-syndrome.html | Abortion and Down Syndrome | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/david-brooks-the-big-decisions.html | The Big Decisions | By David Brooks | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/jimmy-carters-unheralded-legacy.html | Jimmy Carters Unheralded Legacy | By Stuart E Eizenstat | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/joe-nocera-the-man-who-got-china-right.html | The Man Who Got China Right | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/opinion/too-many-law-students-too-few-legal-jobs.html | Too Many Law Students Too Few Legal Jobs | By Steven J Harper | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/autoracing/indycar-driver-justin-wilson-dies-of-injuries-from-pocono-crash.html | IndyCar Driver Dies of Injuries From Pocono Crash | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/mets-captain-david-wright-returns-and-has-a-blast.html | Wright Wastes No Time Contributing | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/baseball/mets-rout-phillies-bashing-8-homers-and-15-extra-base-hits.html | Mets Break Franchise Records for Home Runs and ExtraBase Hits | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/golf/jordan-spieth-reassesses-a-career-path-from-the-top-where-time-is-short.html | Reassessing a Path From the Top Where Time Is Short | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/jamaican-wins-100-meters-again.html | FraserPryce Wins 100 Again | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/sports/soccer/remarks-by-fifas-reform-panel-head-are-critical-of-american-soccer.html | A FIFA Reformer on the Offensive | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/theater/review-in-a-r-gurneys-love-money-a-grandson-materializes-to-claim-his-fortune.html | I8217ll Gladly Help You Divest Grandma | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/central-florida-emerges-as-mainland-magnet-for-puerto-ricans.html | Puerto Ricans Seeking New Lives Put Stamp on Central Florida | By Lizette Alvarez | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/ferguson-announces-an-amnesty-on-warrants.html | Ferguson Announces an Amnesty on Warrants | By John Eligon and Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/higher-expulsion-rates-for-black-students-are-found.html | Higher Expulsion Rates for Blacks Are Found | By Motoko Rich | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/loved-ones-recount-their-pain-at-hearing-for-aurora-gunman.html | Loved Ones Recount Their Pain at Hearing for Colorado Gunman | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/us/politics/jeb-bush-takes-a-cue-from-donald-trumps-playbook-punch-back.html | Bush Takes a Cue From Trump8217s Playbook Punch Back | By Michael Barbaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/from-venezuela-to-iraq-to-russia-oil-price-drops-raise-fears-of-unrest.html | Plummeting Oil Price Heightens Fear of Unrest and Economic Strife | By Clifford Krauss and Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/isis-accelerates-destruction-of-antiquities-in-syria.html | ISIS Accelerates Destruction of Antiquities in Syria | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-25 | https://www.nytimes.com/2015/08/25/world/middleeast/protests-in-beirut-over-uncollected-garbage-turn-violent.html | World Briefing  Middle East Lebanon Government and Protesters Weigh Next Move in Trash Dispute | By Hwaida Saad and Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-25 | https://www.nytimes.com/universal/es/analisis-que-ha-causado-la-turbulencia-en-los-indices-bursatiles-internacionales.html | Anlisis Qu ha causado la turbulencia en los ndices burstiles internacionales | Por Neil Irwin | TX 8-202-729 | 2015-11-04 |
| 2015-10-12 | 2015-08-25 | https://www.nytimes.com/universal/es/jonathan-franzen-novela-pureza-resena-editorial-salamandra.html | Hitting a New Octave From Dickens to the Digital Age | Por Michiko Kakutani | TX 8-202-729 | 2015-11-04 |
| 2016-01-04 | 2015-08-25 | https://www.nytimes.com/2016/01/04/universal/ko/no-you-do-not-have-to-drink-8-glasses-of-water-a-day-korean.html | 8 | Aaron E Carroll | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/hungry-city-tone-cafe-gramercy-park.html | Takeout Georgian Food Worth Staying For | By Ligaya Mishan | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/wine-california-drought.html | SoulSearching in the Vineyards | By Eric Asimov | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/berry-buckle-recipe-video.html | Berry Buckle When You Want Your Pastry to Collapse | By Melissa Clark | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/tomato-sauce-recipe.html | The Time Is Right to Make Tomato Sauce | By David Tanis | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/batter-bowl-brooklyn-forest-joylynn-holder.html | The Steadfast Bowl | By Ligaya Mishan | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/kith-treats-cereal-bar.html | A Childhood Obsession Leads to a Cereal Bar at Kith | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/start-up-food-business-changing-appetites.html | Small Brands Big Hits | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://artsbeat.blogs.nytimes.com/2015/08/25/sheen-center-announces-lineup-for-opening-festival/ | Sheen Center Announces Lineup for Grand Opening | By Jennifer Schuessler | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/music/dr-dres-apology-is-acknowledged-with-some-misgivings.html | Dr Dre8217s Public Apology Is Accepted Up to a Point | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |

| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/music/justin-bieber-goes-electronic-with-skrillex-and-diplo-help.html | A Union of High Notes and Bass | By Jon Pareles | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/looking-back-on-mr-robot-and-a-season-of-hacker-drama.html | The Manic World of Hackers | By Neil Drumming | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/review-the-carmichael-show-with-jabs-and-jokes-has-its-debut-on-nbc.html | A Family That Slips In Jabs Amid the Jokes | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/viola-davis-on-finding-creative-space-in-tv-with-no-limitations.html | In TV Finding a Creative Space With No Limitations | By Rachel Syme | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/books/review-billion-dollar-ball-explores-the-economics-of-college-footballs-top-programs.html | A Sport8217s Most Alluring Statistic Is Found on the Balance Sheet | By Mark Kram Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/coca-cola-expects-to-reach-its-water-replenishment-goal-5-years-early.html | CocaCola Says It8217s Close to Water Replenishment Goal | By John Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/construction-boom-in-south-florida-makes-its-way-north.html | South Florida8217s Construction Boom Heads North | By Nick Madigan | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/daily-stock-market-activity.html | Stocks Deepen Their Slide After a Rebound Collapses | By Nathaniel Popper | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/regulator-votes-to-block-merger-of-pepco-and-exelon.html | Business Briefing Washington Regulator Blocks ExelonPepco Utility Merger | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/economy/chinese-economy-faces-risks-from-political-instability.html | Political Risks May Foil Economic Reform in China | By Eduardo Porter | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/economy/will-the-fed-raise-interest-rates-anytime-soon-investors-say-no.html | Turmoil Is Unlikely to Knock the Fed Off Course on Rates | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/energy-environment/midwest-gasoline-prices-likely-to-ease-after-a-bp-refinery-is-restarted.html | Midwest Gasoline Prices to Normalize After Refinery Repair | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/fda-says-eggless-spread-violates-mayonnaise-and-label-rules.html | FDA Says Eggless Spread Violates Rules on Labeling | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/international/china-interest-rates-stock-market-distress.html | China Again Cuts Rates as Concerns Mount Over Sagging Economy | By Neil Gough and Chris Buckley | TX 8-202-729 | 2015-11-04 |

| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/ducks-eatery-harry-and-idas-family-spirit.html | A Delis Mad Science | By Jeff Gordinier | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/gratin-recipe-chard-corn.html | A Corn Gratin Welcomes Chard Into the Fold | By Martha Rose Shulman | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/restaurant-review-the-clocktower-in-midtown-south.html | At the Top of the Stairs a Promise Delivered | By Pete Wells | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/dining/vaucluse-moves-in-on-the-upper-east-side.html | Vaucluse Moves In on the Upper East Side | By Florence Fabricant | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/anna-kashfi-actress-who-was-brandos-first-wife-dies-at-80.html | Anna Kashfi 80 Actress and Brando8217s First Wife | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/review-elisabeth-moss-at-all-angles-in-queen-of-earth.html | Two Women in the Country With Extreme CloseUps | By Manohla Dargis | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/movies/review-no-escape-starring-owen-wilson-as-a-man-in-the-cross-hairs.html | American Family in the Cross Hairs | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/new-jerseys-225-million-settlement-with-exxon-mobil-is-approved.html | New Jersey8217s 225 Million Settlement With Exxon Mobil Is Approved | By Benjamin Weiser | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/new-superintendent-named-at-new-york-prison-where-inmate-died.html | New Leader for a Prison in Beacon | By Michael Schwirtz and Michael Winerip | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/online-summer-courses-attracting-college-bound-high-schoolers.html | How They Spent Their Summer Vacation Online Taking More Courses | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/frank-bruni-trump-ward-christian-soldiers.html | Trumpward Christian Soldiers | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/jeb-bush-visita-la-frontera.html | Jeb Bush Visita la Frontera | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/the-crimes-of-palmyra.html | The Crimes of Palmyra | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/why-vouchers-wont-fix-vegas-schools.html | Can Vouchers Fix Vegass Schools | By Brittany Bronson | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/realestate/commercial/a-conversation-with-david-von-spreckelsen.html | David Von Spreckelsen | By Vivian Marino | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/american-coaches-have-a-field-day-but-for-other-countries.html | Leap Forward for China Setbacks for United States | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/american-pharoah-is-morning-line-favorite-in-travers-stakes.html | American Pharoah Is 15 Favorite in the Travers | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/curt-schilling-off-little-league-broadcast-after-unacceptable-tweet.html | Schilling Is Punished for a Post on Twitter | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/football/new-jerseys-effort-to-legalize-sports-betting-is-denied-on-appeal.html | US Court Rejects State Push for Betting | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/ncaafootball/rutgers-investigating-football-coach-over-possible-ncaa-violation.html | Rutgers Says It8217s Investigating Coach8217s Email to a Professor | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/ncaafootball/under-armour-seeks-to-do-for-maryland-what-nike-did-for-oregon.html | Nike Got Ducks Under Armour Gets Terrapins | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/theater/review-benedict-cumberbatch-in-hamlet-cocooned-in-an-aura-on-a-london-stage.html | Danish Prince Cocooned in His Aura | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/fbi-to-look-at-guards-at-county-jail-in-missouri.html | FBI to Look at Guards at County Jail in Missouri | By Mitch Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/judge-doesnt-settle-bitter-dispute-over-floridas-redistricting-plan.html | Judge Doesn8217t Settle Bitter Dispute Over Florida8217s Redistricting Plan | By Lizette Alvarez | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/ambassador-caroline-kennedys-use-of-personal-email-faulted.html | Caroline Kennedy Used Personal Email for State Department Business Report Finds | By Michael S Schmidt | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/donald-trump-builds-team-to-bolster-ground-game-in-iowa.html | Turning Crowds Into Real Voters Is Trump8217s Test | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/huma-abedin-clinton-emails.html | Longtime Clinton Confidante Is Back in Spotlight as Republicans Seize On Emails | By Maggie Haberman Amy Chozick and Steve Eder | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/rarity-of-veto-override-shows-battle-foes-of-iran-deal-face.html | Final Imposing Obstacle to Foes of Iran Deal | By Carl Hulse | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/waukesha-plan-for-lake-michigan-water-raises-worries.html | Protection of Great Lakes May Cost a Wisconsin City | By Monica Davey | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/wider-reach-is-sought-for-new-hepatitis-c-treatments.html | White House Is Pressed to Help Widen Access to Hepatitis C Drugs via Medicaid | By Robert Pear | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/americas/genocide-retrial-is-set-for-guatemalan-former-dictator.html | Former Dictator Faces Genocide Retrial in Guatemala | By Elisabeth Malkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/americas/guatemalas-corruption-investigations-make-swift-strides.html | An Unexpectedly Swift Strike on Corruption | By Azam Ahmed | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/chinese-news-media-largely-silent-amid-stock-market-turmoil.html | China8217s PartyRun Media Is Silent on Mayhem | By Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/korea-deal-to-defuse-conflict-may-pave-way-for-better-relations-between-north-and-south.html | Deal Between North and South Korea Defies Their Mutual Contempt | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/a-21st-century-migrants-checklist-water-shelter-smartphone.html | A 21stCentury Migrant8217s Essentials Food Shelter Smartphone | By Matthew Brunwasser | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/augusta-chiwy-forgotten-wartime-nurse-dies-at-94.html | Augusta Chiwy Dies at 94 8216Forgotten8217 Wartime Nurse | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/french-train-attack-suspect-viewed-jihadist-video-official-says.html | Suspect Viewed Jihadist Videos Before Train Attack French Say | By Adam Nossiter | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/migrant-crisis-europe-un.html | UN Predicts 3000 Migrants a Day Will Pass Through the Balkans | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/europe/russian-court-sentences-ukrainian-filmmaker-to-20-years-in-prison.html | Filmmaker From Ukraine Sent to Prison by Russians | By Sophia Kishkovsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/ahrar-al-sham-rebel-force-in-syrias-gray-zone-poses-challenge-to-us.html | Ideal Syrian Ally for US Except for Qaeda Ties | By Ben Hubbard | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/history-of-defiance-preceded-mohammad-allan-hunger-strike.html | Hunger Strike Rooted in Defiant Past | By Diaa Hadid | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/israel-begins-releasing-african-migrants-from-detention-center.html | Middle East Israel Court Ruling Prompts Mass Release of Migrants | By Isabel Kershner | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/lebanons-garbage-crisis-underscores-governments-disarray.html | Lebanese Leaders Scramble to No Avail in Trash Crisis | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/pentagon-investigates-allegations-of-skewed-intelligence-reports-on-isis.html | Inquiry Weighs If ISIS Analysis Was Distorted | By Mark Mazzetti and Matt Apuzzo | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/red-cross-suspends-operations-in-yemen-port.html | Red Cross Suspends Operations in Yemen Port | By Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/rights-activists-in-iran-ask-americans-to-back-nuclear-deal.html | On YouTube Iran Activists Urge America to Back Deal | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://artsbeat.blogs.nytimes.com/2015/08/26/museum-piggybacks-on-the-broads-opening-with-free-membership-offer/ | Broads Opening May Aid Other California Museum | By Jori Finkel | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/dealbook/signs-long-unheeded-now-point-to-risks-in-us-economy.html | A Crisis Flickered and Flared | By Landon Thomas Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/media/burger-king-to-mcdonalds-lets-make-a-mcwhopper.html | Burger King Floats Idea to Its GoldenArch Rival | By Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/puerto-rico-turmoil-sinks-sewer-bond.html | Puerto Rico Turmoil Sinks Sewer Bond | By Mary Williams Walsh | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/business/soccer-convention-is-coming-to-us-supported-by-2-well-known-commentators.html | Soccer Convention Is Coming to US Supported by 2 WellKnown Commentators | By Sydney Ember | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/7-charged-with-promoting-prostitution-by-working-on-rentboycom-an-escort-website.html | Escort Site Is Said to Promote Prostitution | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/construction-worker-falls-to-his-death-in-manhattan-elevator-shaft.html | Worker Falls to His Death in Midtown | By Rick Rojas and Ileana Najarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/estate-of-heiress-loses-fight-to-recover-millions-in-donations-from-hospital.html | Estate of Heiress Loses Fight to Recover Millions in Donations From Hospital | By James C McKinley Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/nearly-200-buildings-in-new-york-city-flouted-tax-rules-officials-say.html | Tax Rules for Rentals Are Flouted Officials Say | By Mireya Navarro | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/nyregion/tourists-have-landed-in-queens-theyre-staying.html | Tourists Have Landed They8217re Staying | By Kirk Semple | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/false-alarm-on-a-crisis-in-china.html | False Alarm on a Crisis in China | By Nicholas R Lardy | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/north-and-south-korea-take-a-breath.html | North and South Korea Take a Breath | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/opinion/thomas-friedman-bonfire-of-the-assets-with-trump-lighting-matches.html | Bonfire of the Assets | By Thomas L Friedman | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/autoracing/driver-killed-in-indycar-wreck-was-a-student-of-crashes.html | Driver Killed in IndyCar Was Student of Crashes | By Jerry Garrett | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/astros-have-the-final-say-and-not-just-in-a-shouting-match.html | Astros Have Final Say and Not Just in Shouting Match | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/baseball/sixth-inning-rally-helps-mets-edge-the-phillies.html | Syndergaard Struggles but Offense Carries Mets Again | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/sports/olympics/los-angeles-unveils-plan-for-2024-olympic-bid.html | Los Angeles Unveils Its Plan as Bidder of 2024 Games | By Ian Lovett | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/maryland-restricts-racial-profiling-in-new-guidelines-for-law-enforcement.html | Maryland Restricts Racial Profiling in New Guidelines for Law Enforcement | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/us/politics/bernie-sanders-success-in-attracting-small-donors-tests-importance-of-super-pacs.html | Sanders8217s Success in Attracting Small Donors Tests Importance of 8216Super PACs8217 | By Eric Lichtblau | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/africa/un-report-details-flow-of-foreign-weapons-into-south-sudan.html | World Briefing  Africa South Sudan UN Details Arms Sales Fueling War | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/asia/china-legal-ordeals-for-brothers-of-a-journalist.html | Asia China Legal Ordeals for Brothers of a Journalist | By Michael Forsythe | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/iran-official-denies-any-plan-to-trade-us-reporter.html | Middle East Iran Official Denies Any Plan to Trade US Reporter | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-26 | https://www.nytimes.com/2015/08/26/world/middleeast/water-is-called-casualty-of-syrian-war.html | Water Is Called Casualty of War | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-20 | 2015-08-27 | https://lens.blogs.nytimes.com/2015/08/20/ru-de-boy-style-cant-fail/ | Documenting the New u2018Rudeu2019 | By JeanPhilippe deDieu | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/socks-the-shock-of-full-ankle-nudity.html | The Shock of Full Ankle Nudity | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/25/julianne-moore-and-film-producer-start-petition-to-remove-confederate-general-from-school-name/ | Julianne Moore Seeking To Change Schools Name | By Melena Ryzik | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/25/sydney-theater-company-names-new-artistic-director/ | Sydney Theater Company  Names Artistic Director | By Jonathan Wolfe | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-25 | 2015-08-27 | https://www.nytimes.com/2015/08/26/fashion/modern-day-superheros-in-polos-and-khakis.html | Honor and Courage on the Breast of a Polo | By Vanessa Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-27 | https://www.nytimes.com/2015/08/26/theater/review-taking-in-the-new-york-international-fringe-festival-from-ferry-to-theater.html | All New York Is a Stage Even the Staten Island Ferry | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/jennifer-lawrence-amy-schumer-writing-screenplay-together/ | Schumer and Lawrence Working on a Script | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/onassis-cultural-center-announces-festival/ | Onassis Cultural Center Announces New Festival | By Roslyn Sulcas | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://artsbeat.blogs.nytimes.com/2015/08/26/usa-to-postpone-mr-robot-finale-because-of-scene-containing-gun-violence/ | Mr Robot Finale Is Postponed | By Gilbert Cruz | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://bits.blogs.nytimes.com/2015/08/26/the-appeal-of-free-75-million-users-download-windows-10-in-first-month/ | Free Windows 10 Is Downloaded 75 Million Times | By Steve Lohr | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/dance/for-pearl-a-4200-gallon-river-runs-through-the-koch-theater.html | With 4200 Gallons of Water a River Flows Through the Koch Theater | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/dance/misty-copeland-makes-her-broadway-debut-in-on-the-town.html | A New Miss Turnstiles in Town | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/design/director-at-uzbekistan-museum-is-dismissed-and-accused-of-crimes.html | Longtime Uzbek Museum Director Is Dismissed | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/music/review-beach-house-releases-depression-cherry.html | Review Beach House Releases Depression Cherry | By Ben Ratliff | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/music/review-cecile-mclorin-salvant-wields-her-power-drawing-from-her-album-for-one-to-love.html | Earnestness Innuendo and Fiery Emotions | By Nate Chinen | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/music/review-the-weeknd-makes-a-bid-for-pop-outreach-on-a-new-album.html | Prince of Pain Moves Toward King of Pop | By Jon Pareles | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/television/amy-poehler-on-enjoying-the-view-from-the-losers-circle-and-moving-on.html | Enjoying the View From the Losers8217 Circle | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/books/novels-by-kathleen-alcott-vu-tran-and-alaa-al-aswany-a-memoir-by-david-payne.html | Newly Released | By Carmela Ciuraru | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/books/review-the-girl-in-the-spiders-web-brings-back-stieg-larssons-detective-duo.html | Sleuths We Know Quirks and All | By Michiko Kakutani | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/daily-stock-market-activity.html | Soothing Talk by Fed Official Buoys Wall St | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/monsanto-abandons-47-billion-takeover-bid-for-syngenta.html | Monsanto Drops 47 Billion Bid for Syngenta After It Rejects an Improved Offer | By Andrew Pollack and Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/dealbook/suspect-in-insider-trading-case-granted-bail.html | Judge Grants Steep Bail to ExMoney Manager Accused in Trading Case | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/economy/fed-bank-president-sees-less-chance-of-september-rate-rise.html | Market Turmoil Prompts New Speculation on the Fed8217s Timetable | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/international/as-stocks-fall-chinas-big-spenders-pull-back.html | The Suddenly Frugal Chinese | By Hiroko Tabuchi and Amie Tsang | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/smallbusiness/being-picky-about-customers-early-on-can-bolster-long-term-success.html | When Turning Away Customers Will Help the Bottom Line | By Caitlin Kelly | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/walmart-to-end-sales-of-assault-rifles-in-us-stores.html | Walmart to End Sales of Certain Rifles in US | By Hiroko Tabuchi | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/el-cortez-in-bushwick-far-from-brooklyn.html | El Cortez | By Ben Detrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/gordon-von-steiner-louis-vuitton-chanel-fashion-videos.html | An Auteur of Haute Couture | By John Ortved | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/how-did-we-ever-have-babies-before-apps-came-along.html | The App Becomes a Midwife | By Nick Bilton | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/malia-obama-follows-michelle-obama-into-the-fashion-spotlight.html | Malia Obamas Look Like Moms Sells Clothes | By Bee Shapiro | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/roger-stone-rides-donald-trumps-well-tailored-coattails.html | Tailored to the Spotlight | By Sridhar Pappu | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/sidewalk-blackboards-offer-a-little-chalk-n-chew.html | A Little Chalk n Chew | By Marisa Meltzer | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/the-24-hour-party-at-the-guggenheim.html | Their NightDay at the Museum | By Katie Rogers | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/fashion/the-calming-quiet-of-outer-cape-cod-Wellfleet-Truro-Massachusetts.html | The Calming Quiet of Outer Cape Cod | By Guy Trebay | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/movies/a-fame-screening-in-central-park-draws-alumni-extras.html | Living Forever at Least on Film | By Ralph Blumenthal | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/at-bronx-zoo-gorilla-family-is-a-match-made-in-well-cleveland.html | Ernie Loves Julia And Layla And Tuti and Kumi and Suki | By Michael Winerip | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/new-york-city-and-verizon-battle-over-fios-service.html | As Service Gaps Remain City Says Verizon Broke Promise on FiOS | By Patrick McGeehan | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/new-york-police-dept-creates-unit-to-monitor-times-square-issues.html | New Policing Strategy to Expand to Times Sq | By J David Goodman | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/parks-stone-wall-is-a-vestige-of-manhattans-rail-history.html | A Once Mysterious Stone Wall Holds a Link to a Rail Boom | By David W Dunlap | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/pope-francis-may-pass-through-central-park-during-new-york-visit.html | Pope May Pass Through Central Park on Trip | By Emma G Fitzsimmons | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/how-to-end-the-feud-between-the-mayor-and-the-governor.html | Albany Get Your Boot Off New York Citys Neck | By Anthony D Weiner | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/lessons-from-the-murders-of-tv-journalists-in-the-virginia-shooting.html | Learning From 2 Murders | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/missing-two-key-bats-yankees-offense-seems-adrift.html | Yanks Frustrated Again as Hits Remain Elusive | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/the-nationals-are-finally-healthy-but-is-it-too-late-to-catch-the-mets.html | Nationals Are Healthy Problem So Is the Mets8217 Lead | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/football/jonathan-martin-former-nfl-player-says-he-attempted-suicide.html | ExPlayer Who Was Bullied Writes of Suicide Attempts | By Daniel Victor | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/in-flight-wi-fi-prices-jump-as-demand-surges.html | WiFi That Comes at a Stratospheric Price | By Brian X Chen | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/staying-private-in-windows-10.html | Staying Private in Windows 10 | By J D Biersdorfer | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/video-feature-some-back-to-school-tools-to-download.html | BacktoSchool Tools for the Organized Student | By Kit Eaton | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/personaltech/violence-gone-viral-in-a-well-planned-rollout-on-social-media.html | Violence Gone Viral in a WellPlanned Social Media Rollout | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/technology/the-upside-of-a-downturn-in-silicon-valley.html | For Silicon Valley an Upside to a Downturn | By Farhad Manjoo | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/upshot/jobs-forecast-is-another-reason-for-the-fed-not-to-raise-rates.html | In Brighter Jobs Outlook Reason for Fed to Wait | By Josh Barro | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/upshot/theres-evidence-that-trumps-polling-support-is-overstated.html | Do Polls Overstate Trumps Support A Little | By Nate Cohn | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/james-holmes-gets-12-life-sentences-in-aurora-shootings.html | Aurora Gunman Receives 12 Life Terms in Prison | By Julie Turkewitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/mormon-church-to-keep-ties-with-boy-scouts-despite-concern-over-gay-leaders.html | Mormon Church Will Keep Ties With Boy Scouts Despite Objecting to Gay Leaders | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/owen-labrie-st-pauls-student-accused-of-rape-takes-the-stand.html | Defendant in Rape Case Denies Claim in Testimony | By Jess Bidgood | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/architect-sought-for-obamas-presidential-library-complex.html | Architect Is Sought for Obama Library | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/latino-news-media-offended-by-donald-trump-shows-it-in-broadcasts.html | Trump Gets Earful in Spanish as Latino Outlets Air Disdain | By Ashley Parker | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/obama-to-face-reckoning-in-new-orleans-over-katrina-promises.html | Obama Made Promises in 2007 and All Levels of Government Delivered | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/wdbj7-virginia-journalists-shot-during-live-broadcast.html | Gunman Kills 2 on Air and Posts Carnage Online | By Michael D Shear Richard PrezPea and Alan Blinder | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/africa/as-vulture-populations-wane-perils-to-ecosystems-circle-overhead.html | Once Feasting on Misfortune Now in Decline | By Marc Santora | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/africa/south-sudan-peace-deal-rebels-president.html | South Sudans President Signs Peace Deal | By Marc Santora | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/nato-soldiers-in-helmand-province-afghanistan-killed-by-attackers-in-security-uniforms.html | Two Setbacks for Coalition in Afghanistan | By Mujib Mashal and Taimoor Shah | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/united-states-supports-sri-lanka-investigation-of-war-crimes.html | US to Support Sri Lanka Plan to Investigate War Crimes | By Dharisha Bastians | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/europe/a-kurdish-political-star-in-turkey-confronts-escalating-violence.html | A Rising Kurdish Political Star in Turkey Confronts Escalating Unrest | By Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/europe/catholic-church-virgin-mary-apparations-medjugorje.html | Church Inquiry May Pit Pope Against a Popular Shrine | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/europe/heidenau-merkel-refugee-germany.html | Merkel Tries to Counter Backlash Against Migrants as Violence Flares | By Melissa Eddy | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/saudia-arabia-arrests-suspect-khobar-towers-bombing.html | Saudi Arabia Said to Arrest Suspect in 821796 Khobar Towers Bombing | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/tehran-asks-us-to-release-19-iranian-citizens.html | World Briefing  Middle East Iran 19 Detained by US Tehran Says | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/gap-says-it-will-phase-out-on-call-scheduling-of-employees.html | Gap Says It Will Phase Out OnCall Scheduling of Employees | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/business/international/china-falters-and-the-global-economy-is-forced-to-adapt.html | Global Economy Forced to Adapt as China Falters | By Keith Bradsher | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/charges-filed-against-long-island-man-involved-in-red-light-camera-case.html | Charges Filed in RedLightCamera Case | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/girl-8-dies-after-being-hit-by-an-suv.html | Girl 8 Dies After Being Hit by an SUV | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/new-jersey-police-find-sunken-fishing-boat-but-captain-remains-missing.html | Sunken Boat Found Off New Jersey Captain Is Still Missing | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/opera-in-park-harmonizing-mostly-with-citys-hum.html | Opera in Park Harmonizing Mostly With City8217s Hum | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/nyregion/raid-of-rentboy-an-escort-website-angers-gay-activists.html | Denouncing Raid of Escort Website Gay Activists Say It Was Targeted | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/americas-dangerous-bargain-with-turkey.html | Americas Dangerous Bargain With Turkey | By Eric S Edelman | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/guatemalas-embattled-president.html | Guatemalas Embattled President | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/killings-of-journalists-brings-gun-violence-to-dark-new-level.html | I Filmed the Shooting See Facebook | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/let-fear-guide-early-stage-breast-cancer-decisions.html | Fear a Useful Ally in Deciding Cancer Care | By Lisa Rosenbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/opinion/time-to-fix-the-fafsa.html | The Complexity of Applying for Aid | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/a-different-kind-of-yankee-rotation.html | A Different Kind of Yankee Rotation | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/baseball/a-new-mets-outlook-and-the-wins-keep-coming.html | Mets Are in Harmony With Bats and Voices | By Seth Berkman | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/football/in-nfl-cbs-has-a-thursday-night-anchor.html | NFL Is a Thursday Stalwart for CBS | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/golf/pga-tour-playoff-race-lacks-some-of-the-best.html | A Showcase With Notable NoShows | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/sports/ncaafootball/conferences-try-to-block-athletes-who-have-violent-pasts.html | Conferences Try to Block Athletes Who Have Violent Pasts | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/theater/review-in-ken-urbans-sense-of-an-ending-lives-are-caught-between-truth-and-tale.html | Two Lives Caught Between Fact and Tale | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/amelia-boynton-robinson-a-pivotal-figure-at-the-selma-march-dies-at-104.html | Amelia Boynton Robinson 104 Dies A Pivotal Figure at the Selma March | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/arizona-state-ends-deal-with-prison-contractor.html | Arizona State Ends Deal With Prison Contractor | By Fernanda Santos | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/court-rules-clerk-must-issue-licenses-for-same-sex-marriages.html | Court Rules Clerk Must Issue Licenses for Marriage | By Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/frank-e-petersen-first-black-general-in-marines-dies-at-83.html | Frank Petersen Dies at 83 Marines8217 Black Trailblazer | By Sam Roberts | TX 8-202-729 | 2015-11-04 |

| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/joe-biden-isnt-sure-family-is-ready-for-run.html | Biden Isn8217t Sure Family Is Ready for Run | By Maggie Haberman | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/politics/testy-news-conference-exchange-puts-donald-trumps-quirks-on-display.html | Testy News Conference Exchange Puts Trump Quirks on Display | By Michael Barbaro | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/san-francisco-firefighters-become-unintended-safety-net-for-the-homeless.html | Responding to Homelessness More Than Fires | By Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/smaller-of-panda-cub-twins-dies-at-the-national-zoo.html | Smaller Panda Cub Dies Twin Is Doing Well | By Daniel Victor | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/us/viewers-of-virginia-tv-station-wake-up-to-watch-a-nightmare.html | Viewers of 8216Your Hometown Station8217 Wake Up to Watch a Nightmare | By Michael D Shear and Manny Fernandez | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/china-holds-23-linked-to-fatal-blasts-in-tianjin.html | China Holds Several Linked to Fatal Blasts in Tianjin | By Javier C Hernndez | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/asia/hong-kong-christian-groups-feel-new-scrutiny-from-mainland.html | Hong Kong Christians Draw New Scrutiny From Mainland | By Javier C Hernndez and Crystal Tse | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/palestinians-want-to-raise-flag-at-un.html | United Nations Palestinians Want to Raise Flag at UN | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/middleeast/saudi-arabia-king-plans-to-visit-us.html | Middle East Saudi Arabia King Plans to Visit US | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-27 | https://www.nytimes.com/2015/08/27/world/un-says-aid-increase-would-cut-migration.html | UN Says Aid Increase Would Slow Refugee Tide | By Somini Sengupta and Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-28 | https://www.nytimes.com/2015/08/27/nyregion/from-the-bench-a-new-look-at-punishment.html | US Judges Questioning Harsh Justice in a New Era | By Stephanie Clifford | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-28 | https://www.nytimes.com/2015/08/28/automobiles/autoreviews/video-review-toyota-tacoma-retains-its-reliability.html | An Upgraded Toyota Tacoma Adds Machismo but Retains Its Reliability | By Tom Voelk | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/met-announces-extended-hours-for-chinese-fashion-show/ | More Time for China At the Met Museum | By Barbara Graustark | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/second-city-assesses-losses-after-fire/ | Second City Assesses Losses After Fire | By Elise Czajkowski | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/segerstrom-center-says-it-raised-nearly-two-thirds-of-fund-raising-goal/ | Segerstrom Center Reports on FundRaising | By Michael Cooper | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://artsbeat.blogs.nytimes.com/2015/08/27/spike-lee-gena-rowlands-debbie-reynolds-to-receive-honorary-oscars/ | Oscars to Honor Lee Rowlands and Reynolds | By Michael Cieply | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://bits.blogs.nytimes.com/2015/08/27/airbnb-appoints-chris-lehane-former-adviser-to-bill-clinton-as-head-of-policy/ | Airbnb Names ExAide to Bill Clinton as Policy Chief | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/27/world/europe/francis-sejersted-79-dies-steered-nobel-peace-prize-into-controversy.html | Francis Sejersted 79 Led Nobel Panel | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/a-brief-history-of-panda-diplomacy.html | Friday File | By Mary Jo Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/at-this-brooklyn-church-everything-must-go.html | Church History Sold as Pieces | By Eve M Kahn | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-dream-house-at-diachelsea-a-hallucinatory-show.html | Review Dream House at DiaChelsea a Hallucinatory Show | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-elaine-lustig-cohens-paintings-move-into-philip-johnsons-glass-house.html | Blurring the Boundary Between Art and Design | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-endless-house-expands-the-definition-of-home.html | Dwellings That Defy the Idea of Home | By Jason Farago | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-grand-illusions-showcases-deceptive-photography.html | Deceptive Photography | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-leonor-antuness-new-show-reflects-artists-who-inspired-her.html | Review Leonor Antuness New Show Reflects Artists Who Inspired Her | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-made-in-the-americas-explores-globalism-from-way-way-back.html | Globalism From Way Way Back | By Holland Cotter | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-measure-investigates-the-art-of-quantifying.html | Review Measure Investigates the Art of Quantifying | By Martha Schwendener | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/design/review-recalling-ray-johnson-a-pioneer-of-mail-art.html | Review Recalling Ray Johnson a Pioneer of Mail Art | By Ken Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/miley-cyrus-2015-mtv-vmas.html | The Power to Reclaim the Stage | By Joe Coscarelli | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/music/video-of-the-year-nominees-for-the-vmas-offer-a-bundle-of-contradictions.html | The Nominees Freshly Showing Off | By Stacey Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/spare-times-for-aug-28-sept-3.html | Spare Times | By Joshua Barone and Alec M Priester | TX 8-202-729 | 2015-11-04 |

| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/spare-times-for-children-for-aug-28-sept-3.html | Spare Times For Children | By Laurel Graeber | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/review-narcos-follows-the-rise-and-reign-of-pablo-escobar.html | Cocaine Kingpins Iron Fist and Multiple Ambitions | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/the-daily-show-gets-ready-to-go-viral.html | 8216The Daily Show8217 Plans to Go Viral | By Dave Itzkoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/the-high-bridge-a-scenic-and-serene-cousin-of-the-high-line.html | A Serene Uptown Cousin of the High Line | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/automobiles/business-travelers-warming-up-to-to-alternative-car-rentals.html | Business Travelers Warming Up to CarSharing | By Amy Zipkin | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/books/review-the-sympathizer-a-novel-about-a-soldier-spy-and-film-consultant.html | Soldier Spy Movie Consultant | By Sarah Lyall | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/dealbook/daily-stock-market-activity.html | World Markets Jump as Investors Seek Signals in the Noise | By Peter Eavis | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/dealbook/dole-ceo-and-aide-found-liable-for-148-million-in-buyout.html | Judge Finds Chief of Dole Fraudulently Drove Down Its Stock Price Before Buyout | By Michael J de la Merced | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/economy/us-economy-q2-gdp-first-revision.html | As Economies Gasp Globally US Quickens | By Nelson D Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/fda-warns-3-tobacco-makers-about-language-used-on-labels.html | FDA Warns 3 Tobacco Makers About Language Used on Labels | By Rachel Abrams | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/international/ukraine-debt-restructuring.html | Ukraine and Top Creditors Make Deal on Foreign Debt | By Andrew E Kramer | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/labor-board-says-franchise-workers-can-bargain-with-parent-company.html | Labor Board Ruling Eases Way for FastFood Unions Efforts | By Noam Scheiber and Stephanie Strom | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/outrage-over-images-of-tv-shooting-on-newspaper-front-pages.html | Front Pages on Killings in Virginia Spur Anger | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/soundcloud-sued-for-copyright-infringement-by-prs-for-music.html | British Agency Sues SoundCloud a Streaming Service in Copyright Infringement | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/media/us-open-stars-juggle-preparation-with-publicity.html | Advantage Brands | By Sydney Ember and Ben Rothenberg | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/top-money-managers-take-their-losses-and-move-on.html | With Stocks in Chaos Some Funds Go Hunting | By James B Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/health/fda-approves-another-in-a-new-class-of-cholesterol-drugs.html | FDA Approves the Second Drug for Cholesterol in a Potent New Class | By Gina Kolata | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/health/school-lunches-becoming-healthier-statistics-indicate.html | School Cafeterias Becoming Healthier Under New Regulations Report Finds | By Sabrina Tavernise | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-7-chinese-brothers-a-slacker-comedy-starring-jason-schwartzman-and-his-dog.html | Review 7 Chinese Brothers a Slacker Comedy Starring Jason Schwartzman and His Dog | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-angelenos-long-for-life-beyond-the-valley-in-we-are-your-friends.html | Review Angelenos Long for Life Beyond the Valley in We Are Your Friends | By Nicole Herrington | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-fever-a-french-tale-of-high-school-homicide-and-consequences.html | Review Fever a French Tale of High School Homicide and Consequences | By Daniel M Gold | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-i-touched-all-your-stuff-a-documentary-about-a-technicians-story.html | Review I Touched All Your Stuff a Documentary About a Technicians Story | By Nicolas Rapold | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-the-second-mother-a-guest-flouts-boundaries.html | Review In The Second Mother a Guest Flouts Boundaries | By Ben Kenigsberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-unsullied-a-competitive-racer-must-run-for-her-life.html | Review In Unsullied a Competitive Racer Must Run for Her Life | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-when-animals-dream-a-teenagers-secret-is-a-revelation-even-to-her.html | A Teenager8217s Secret Is a Revelation Even to Her | By AO Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-in-z-for-zachariah-an-end-of-days-love-triangle.html | When a Woman Finds 2 Friends for the End of the World | By Jeannette Catsoulis | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-korean-warriors-seek-vengeance-in-memories-of-the-sword.html | Review Korean Warriors Seek Vengeance in Memories of the Sword | By Andy Webster | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-my-voice-my-life-a-story-of-hong-kong-student-actors.html | Review My Voice My Life a Story of Hong Kong Student Actors | By Helen T Verongos | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/review-zipper-stars-patrick-wilson-as-a-sex-addict.html | Review Zipper Stars Patrick Wilson as a Sex Addict | By Andy Webster | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/movies/venturing-outside-for-opera-and-more-on-the-big-screen.html | Venturing Outside for Opera and More on the Big Screen | By Nicole Herrington | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/carolyn-maloney-new-york-representative-will-oppose-iran-nuclear-deal.html | New York Democrat Says She Is Against Iran Deal | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/for-some-new-york-latinos-enthusiasm-for-de-blasio-gives-way-to-frustration.html | Latinos Early Support for de Blasio Gives Way to Frustration on Hirings | By Nikita Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/record-number-of-claims-filed-against-new-york-police-a-year-ago-report-says.html | Claims Against Police Soar Then Dip | By Benjamin Weiser | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/us-to-join-inquiry-into-death-of-new-york-prisoner.html | US to Join Investigation Into the Death of a Prisoner | By Michael Schwirtz and Michael Winerip | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/the-new-orleans-jails-10-years-later.html | The New Orleans Jails 10 Years Later | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/science/many-social-science-findings-not-as-strong-as-claimed-study-says.html | Psychology8217s Fears Confirmed Rechecked Studies Don8217t Hold Up | By Benedict Carey | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/basketball/darryl-dawkins-nbas-lovable-chocolate-thunder-dies-at-58.html | Darryl Dawkins 58 Lovable NBA Figure and Fierce Dunker Dies | By Bruce Weber | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/eric-cancel-an-apprentice-jockey-at-saratoga-listens-and-learns.html | His Experience Is Mounting | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/ncaafootball/fines-for-college-football-players-not-so-fast.html | As Players Receive Cash Threats of Fines Seem to Contradict NCAA Rules | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/soccer/manchester-city-drawn-with-juventus-in-champions-league.html | Champions League Gives City Hard Draw | By Victor Mather | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/tennis/serena-williamss-grand-slam-path-unveiled.html | Path to Calendar Slam Has Roadblocks at Every Turn | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/usain-bolt-beats-justin-gatlin-in-200-at-world-championships.html | Only Man Who Can Topple Bolt A Photographer on a Scooter | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/technology/google-eu-competition.html | Google Rebuts Europe on Antitrust Charges | By Mark Scott | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/hamilton-is-a-must-see-for-treasury-chiefs-too.html | A MustSee for Treasury Chiefs Too | By Michael Paulson | TX 8-202-729 | 2015-11-04 |

| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/theater-listings-for-aug-28-sept-3.html | The Listings Theater | By The New York Times | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/abortion-planned-parenthood-videos.html | Planned Parenthood Video Was Altered Analysis Says | By Jackie Calmes | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/agent-cleared-over-2010-florida-shooting-inquiry-but-lawyer-lashes-out.html | Agent Cleared Over Shooting Inquiry in Florida but His Lawyer Lashes Out | By Walt Bogdanich | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/dr-james-h-duke-jr-texas-trauma-surgeon-dies-at-86.html | Dr James H Duke Jr Trauma Surgeon Known for Accessible Style Dies at 86 | By William Grimes | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/justice-clarence-thomas-rulings-studies.html | A Justice of Few Words a Number of Them Others8217 | By Adam Liptak | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/carly-fiorina-gaining-in-polls-moves-to-secure-spot-in-2nd-gop-debate.html | Fiorina Gaining in Polls Moves to Secure Spot in Second GOP Debate | By Ashley Parker and Trip Gabriel | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/hillary-clintons-handling-of-email-issue-frustrates-democratic-leaders.html | Democrats See an Email Issue That Wont Die | By Patrick Healy Jonathan Martin and Maggie Haberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/obama-in-new-orleans-praises-results-of-federal-intervention.html | Praising Federal Action in Katrina8217s Footprint | By Gardiner Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/americas/colombians-flee-venezuelas-crackdown-on-immigrants.html | Fleeing an Uncertain Future in Venezuela | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/45-sentenced-xinjiang-china-uighurs.html | World Briefing  Asia China 45 Are Imprisoned in Xinjiang | By Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/days-of-unrest-turn-deadly-in-indian-state-of-gujarat.html | Clashes in India Between Police and Civilians Take Deadly Turn | By Nida Najar | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/europe/bodies-austria-truck-migrant-crisis.html | Migrant Crisis Grows in Europe With Grisly Find | By Alison Smale and Melissa Eddy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/europe/renewed-scrutiny-for-mosque-in-spain-after-foiled-train-attack.html | Scrutiny Falls on a Spanish Mosque After Foiled Train Attack | By Raphael Minder | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/growing-trash-piles-reflect-lebanons-political-gridlock.html | As Trash Piles Up So Does Contempt for Lebanon8217s Government | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/iraq-isis-suicide-attack-ramadi.html | World Briefing  Middle East Iraq 2 Generals Die in Attack by ISIS | By Tim Arango | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/junaid-hussain-islamic-state-recruiter-killed.html | Briton Who Recruited Online for ISIS Is Reported Killed | By Kimiko de FreytasTamura | TX 8-202-729 | 2015-11-04 |

| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/middleeast/obamas-sanctions-chief-to-defend-iran-accord-in-israel.html | Obama8217s Sanctions Chief to Defend Iran Accord in Meeting With Israelis | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/migrants-refugees-europe-syria.html | Migrant or Refugee Difference Is Legal One | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/business/carlyle-finds-hedge-funds-hazardous.html | Carlyle Finds Hedge Funds Hazardous | By Alexandra Stevenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/brisk-business-at-bronx-hotel-center-of-legionnaires-outbreak.html | A Hotel Avoids Vacancies and Stigma After an Outbreak | By Winnie Hu | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/how-a-gun-in-a-purse-became-a-permanent-ball-and-chain.html | How a Gun in Luggage Became a Permanent Ball and Chain | By Jim Dwyer | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/these-new-york-city-cabbies-pass-their-time-as-urban-farmers.html | A Patch of the Bronx Where the Corn Is as High as a Cabdrivers Eye | By Kate Pastor | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/nyregion/uncertainty-clouds-future-of-willets-point-and-its-oil-stained-streets.html | Uncertainty Clouds Future of Willets Point and Its OilStained Streets | By Kirk Semple | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/a-refugee-tragedy-in-austria.html | A Refugee Tragedy in Austria | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/bernie-sanderss-small-beer-donors-in-the-big-money-casino.html | Bernie Sanderss SmallBeer Donors | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/david-brooks-when-isis-rapists-win.html | When Rapists Win | By David Brooks | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/how-common-core-can-help-in-the-battle-of-skills-vs-knowledge.html | What Our Kids Really Need to Know | By Natalie Wexler | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/paul-krugman-rash-test-dummies-as-republican-candidates-for-president.html | CrashTest Dummies | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/opinion/the-cold-cases-of-the-jim-crow-era.html | The Cold Cases of the Jim Crow Era | By Margaret A Burnham and Margaret M Russell | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/baseball/jessica-mendoza-to-replace-curt-schilling-for-espn-broadcast.html | Sports Briefing  Television Softball Olympian to Replace Schilling | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/baseball/with-nine-unanswered-runs-mets-finish-sweep.html | With Nine Unanswered Runs Mets Finish Sweep | By Seth Berkman | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/football/jets-sign-the-veteran-quarterback-josh-johnson.html | Jets Sign Veteran Quarterback Adding to Uncertainty | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/golf/birdie-on-last-regulation-hole-leads-to-playoff-and-metropolitan-title.html | Birdie on 18th Hole Leads to a Playoff and the Metropolitan Open Title | By Bill Fields | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/sports/golf/wary-of-crowds-bubba-watson-finds-himself-in-one-atop-the-barclays-leaderboard.html | Wary of Crowds Watson Finds Himself in One Atop the Barclays Leaderboard | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/theater/review-in-whorl-inside-a-loop-inmates-shape-their-stories.html | Life Sentences Acted Out | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/california-beats-water-conservation-goal-for-2nd-straight-month.html | California Beats Water Conservation Goal for 2nd Straight Month | By Ian Lovett | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/politics/donald-trump-weighing-whether-to-sign-pledge-to-back-republicans-eventual-nominee.html | Trump Weighing Whether to Sign Pledge to Back Republicans8217 Eventual Nominee | By Jason Horowitz | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/vester-lee-flanagan-grievances-homicidal-explosion.html | A Life of Listing Grievances and Then a Final Homicidal Explosion | By Michael D Shear and Sarah Maslin Nir | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/virginia-killings-andy-parker-father-flash-point-politicians.html | Killings Produce Vow From a Father and a Flash Point for Politicians | By Sheryl Gay Stolberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/us/virginia-shooting-spotlights-riddle-of-workplace-safety.html | Shooting Spotlights Riddle of Workplace Safety | By Erik Eckholm and Richard A Oppel Jr | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/africa/rights-groups-stirring-over-sudan-presidents-travels.html | Rights Groups Point to Arrest Warrants as Sudans President Gets Set to Travel | By Rick Gladstone | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/lawyer-who-represented-churches-in-china-is-missing.html | World Briefing  Asia China Lawyer for Churches Is Missing | By Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-28 | https://www.nytimes.com/2015/08/28/world/asia/sit-in-leaders-are-charged-in-hong-kong.html | SitIn Leaders Are Charged in Hong Kong | By Alan Wong | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-29 | https://www.nytimes.com/2015/08/28/arts/television/melody-patterson-66-wrangler-jane-on-f-troop.html | Melody Patterson 66 Actress Who Starred in 8216F Troop8217 | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://artsbeat.blogs.nytimes.com/2015/08/28/a-yiddish-operetta-once-lost-will-receive-its-full-first-staging-in-70-years/ | Yiddish Opera Revived | By Joshua Barone | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-29 | https://artsbeat.blogs.nytimes.com/2015/08/28/injured-wicked-actress-seeks-evidence-in-court/ | Injured Actress Seeks Evidence From Wicked | By Michael Paulson | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/dance/review-dumbo-with-glitter-and-lap-dances-takes-flight-at-jack.html | From BigEared Outcast to King of the Circus | By Gia Kourlas | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/dance/review-pearl-visits-the-many-worlds-of-the-good-earth-author.html | China and America and a Writer Who Straddled the Divide | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/design/art-show-captures-the-wrenching-effects-of-closing-a-school.html | Art Planted in Fertile Ground Where Tears Fell for Lost Schools | By Jon Hurdle | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/music/iran-and-israel-united-in-opposition-to-daniel-barenboim-concert.html | Iran and Israel Both Oppose Barenboim Performance | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/books/in-stieg-larssons-head-but-anxious-to-be-his-own-man.html | Inheriting 8216Dragon Tattoo8217 With a Measure of Fear and Pride | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/economy/fed-official-fischer-leaves-door-open-for-september-rate-increase.html | Fed Officials Dont Seem in the Mood to Wait | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/media/ian-rogers-apple-music-executive-is-leaving-company.html | A Top Apple Music Executive Resigns | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/media/rebekah-brooks-said-to-be-returning-to-news-corp-in-britain.html | Brooks Is Said to Be Returning to News Corp | By Ben Sisario | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/oil-prices-jump-17-percent-in-two-days-despite-glut.html | Oil Prices Jump 17 Percent in Two Days Despite Glut | By Clifford Krauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/business/smallbusiness/labor-board-ruling-on-joint-employers-leaves-some-companies-scratching-their-heads.html | Labor Ruling Could Upset Some Models of Business | By Stacy Cowley | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/jose-serrano-new-york-democrat-in-congress-adds-his-support-to-iran-nuclear-deal.html | Bronx Democrat Says He Will Support Nuclear Deal With Iran | By Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/new-york-relies-on-housing-program-it-deplores-as-homeless-ranks-swell.html | Homeless Families Endure Roaches Mice and Failed Promises | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/the-secret-to-the-psychic-trade-its-in-the-parole-board-transcripts.html | Seeing Freedom in Their Future Psychics Reveal All 8216It8217s a Scam8217 | By Michael Wilson | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/homeland-securitys-peculiar-prosecution-of-rentboy.html | Male Escorts a Homeland Security Threat | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/science/paolo-macchiarini-researcher-cleared-of-scientific-misconduct-charges.html | Surgeon Is Cleared of Scientific Misconduct | By Henry Fountain | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/days-before-kidney-transplant-aries-merritt-wins-bronze-in-hurdles.html | After the Bronze Medal the Highest Hurdle Awaits | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/hockey/al-arbour-coach-of-islanders-1980s-dynasty-dies-at-82.html | Al Arbour Is Dead at 82 Turned Lowly Islanders Into Dynasty in the 80s | By Richard Goldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/illinois-fires-coach-tim-beckman-one-week-before-season-opener.html | Coach Fired at Illinois After Player Complaints | By Marc Tracy | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/scandal-hits-their-little-home-team.html | Scandal Touches a Small Club | By Rebecca R Ruiz | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/tennis/young-tennis-players-struggle-to-break-through-on-pro-tours.html | Young Tennis Pros Face Lengthier Learning Curve | By Harvey Araton | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/ashley-madison-ceo-steps-down-after-data-hack.html | Ashley Madison Chief Is Latest to Depart After a Data Breach | By Nicole Perlroth | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/european-publishers-play-lobbying-role-against-google.html | Aiming to Bring Google to Heel | By Mark Scott and Nicola Clark | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/technology/uber-hires-two-engineers-who-showed-cars-could-be-hacked.html | Uber Hires Two Engineers Who Showed Car Hackings | By Mike Isaac and Nicole Perlroth | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/edinburgh-festival-fringe-offers-stories-that-are-more-personal-less-political.html | Personal Stories Move Front and Center | By Steven McElroy | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/georgia-engel-a-mary-tyler-moore-show-sidekick-takes-a-star-turn.html | Longtime Sidekick Is at Last the Star | By Alexis Soloski | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/theater/review-a-delicate-ship-plumbs-the-what-ifs-of-love-and-heartbreak.html | Some Sadness Can8217t Be Taken Philosophically | By Charles Isherwood | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/george-w-bush-visiting-new-orleans-praises-school-progress-since-katrina.html | Bush Paints a Rosy Picture of New Orleans One Decade After Katrina | By Campbell Robertson and Richard PrezPea | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/jonathan-ferrell-police-shooting.html | North Carolina Police Officer Won8217t Face Retrial in Killing of Unarmed Black Man | By Jonathan M Katz | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/mississippi-recovery-after-hurricane-katrina-holds-lessons-for-policy-makers.html | Hit Hard by Katrina Mississippi Offers Lessons in Recovery | By Campbell Robertson | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/nsa-phone-data-collection-backed-by-appeals-court.html | NSA Phone Program Can Go On Court Says | By James Risen | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/bernie-sanders-faces-skepticism-from-democratic-insiders.html | Clintons Rivals Critical of Democratic Politics | By Patrick Healy | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/chinas-vulnerability-is-a-test-for-us-presidential-candidates.html | Weakening Yet Still Aggressive China Poses Test for US Presidential Candidates | By David E Sanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/iran-deal-opens-a-vitriolic-divide-among-american-jews.html | Debate on Iran Fiercely Splits American Jews | By Jonathan Weisman and Alexander Burns | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/ruth-sivard-economist-who-scrutinized-military-spending-dies-at-99.html | Ruth Sivard 99 Economist Who Focused on Military | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/savannah-state-university-placed-on-lockdown-after-shooting-on-campus.html | National Briefing  South Georgia Student Killed on Campus | By Liam Stack and Katie Rogers | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/st-pauls-school-rape-trial-owen-labrie.html | Acquittal on Most Serious Charges in Rape Case Guilty on Lesser Charges | By Jess Bidgood | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/wdbj-virginia-shooting-bryce-williams-victim-vicki-gardner.html | 2 Journalists Killed on Live TV Were Shot in Head Medical Examiner Says | By Sheryl Gay Stolberg and Katie Rogers | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/africa/un-official-to-visit-central-african-republic-amid-scrutiny-over-peacekeepers.html | UN Rights Chief to Visit Central African Republic | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/china-investigates-top-executives-of-communist-papers-website.html | World Briefing  Asia China Media Officials Investigated | By Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/consumer-anxiety-in-china-undermines-governments-economic-plans.html |  Fearing Slump Rattled Chinese Long for Advice | By Edward Wong | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/india-and-pakistan-accuse-each-other-of-cross-border-attacks.html | World Briefing  Asia Pakistan Civilians Killed as Troops Trade Fire With India in Kashmir | By Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/kim-jong-un-says-norths-military-muscle-made-korean-deal-possible.html | North8217s 8216Muscle8217 Defused Korean Standoff Leader Says | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/asia/myanmar-democracy-icon-finds-herself-assailed-as-authoritarian.html | A Heroine of Democracy Tarnished in Myanmar | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/antiterrorism-laws-prompt-british-library-to-distance-itself-from-taliban-project.html | Fearing Legal Problems British Library Rejects Taliban Project | By Kimiko de FreytasTamura | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/death-of-knut-the-polar-bear-is-explained-at-last.html | World Briefing  Europe Germany Zoo Stars Death Solved | By Emmarie Huetteman | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/erdogan-approves-caretaker-government-in-turkey.html | Interim Government Appointed in Turkey | By Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/europe-migrant-refugee-crisis.html | Deaths Expose Lack of EU Plan in Refugee Crisis | By Steven Erlanger and Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/jozef-wesolowski-polish-ex-archbishop-accused-of-child-sexual-abuse-is-found-dead.html | Former Envoy for Vatican Facing Trial Is Found Dead | By Elisabetta Povoledo | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/migrants-bodies-austria-truck.html | More Migrants Die at Sea as Austria Toll Surpasses Initial Estimates | By Alison Smale Melissa Eddy and Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/middleeast/us-citizen-once-held-in-egypts-crackdown-becomes-voice-for-inmates.html | Once Held in Egypt Now a Voice for Inmates | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/facing-retirement-but-easing-your-way-out-the-door.html | Faced With a New Stage but Offering an Encore Performance | By John F Wasik | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/for-parents-with-troubled-adult-children-financial-hurdles-abound.html | Financial Hurdles Abound for Parents of Troubled Children | By Paul Sullivan | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/steady-financial-advice-with-friendship-as-a-bonus.html | Steady Financial Advice With Bonus Friendship | By Ron Lieber | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-29 | https://www.nytimes.com/2015/08/29/your-money/tax-free-savings-accounts-for-disabled-are-expected-in-2016.html | TaxFree Savings Accounts for Disabled Are Expected in 2016 | By Ann Carrns | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/arts/television/whats-on-tv-saturday.html | What8217s On TV Saturday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/man-fatally-shot-and-three-wounded-in-brooklyn-hookah-bar.html | Man Is Fatally Shot and Three Others Are Wounded at a Hookah Bar in Brooklyn | By Al Baker and John Surico | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/nyregion/two-shot-in-mount-vernon-amid-new-york-city-police-investigation.html | 2 Shot by Undercover New York City Officer in Westchester | By Liam Stack and Nate Schweber | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/a-break-in-the-khobar-towers-case.html | A Break in the Khobar Towers Case | By The Editorial Board | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/a-ruling-with-a-bonus-for-fast-food-workers.html | A Ruling With a Bonus for FastFood Workers | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/buying-sex-should-not-be-legal.html | Buying Sex Should Not Be Legal | By Rachel Moran | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/how-to-halt-the-violence-treat-mental-illness.html | How to Halt the Violence | By Jeffrey A Lieberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/joe-nocera-the-tesla-cheerleader.html | The Tesla Cheerleader | By Joe Nocera | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/opinion/show-some-spine-federal-reserve.html | Show Some Spine Federal Reserve | By William D Cohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/science/psychologists-welcome-analysis-casting-doubt-on-their-work.html | Analysis Casting Doubt on Their Work Is Still Welcomed by Many Psychologists | By Benedict Carey | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/science/space/nasas-new-horizons-spacecraft-has-next-mission-after-pluto.html | NASA Spacecraft Has Next Mission After Pluto | By Kenneth Chang | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/american-pharoah-awes-saratoga-springs-on-eve-of-travers.html | A Greeting Fit for the Big Horse in Town | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/inside-the-park-homer-brings-mets-seven-game-streak-to-an-end.html | InsidethePark Homer Brings the Mets8217 7Game Streak to an End | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/mets-set-team-home-run-records-in-an-august-to-remember.html | The Mets8217 Guns of August Fire Far and Often | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/baseball/with-two-big-bats-out-of-lineup-yanks-still-feast-on-subpar-pitching.html | With Two Big Bats Out of Lineup Yanks Still Feast on Subpar Pitching | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/football/new-drill-leaves-the-jets-with-a-few-dings.html | Jets8217 Drill Left a Few Dings That8217s the Point | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/sports/golf/tony-finaus-unorthodox-path-to-tour-success.html | A Rookies Unusual Path to PGA Tour Success | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/arizona-lawyer-paid-to-end-suit-against-homeland-security.html | Arizona Lawyer Is Paid to End Suit Against Homeland Security | By Julia Preston | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/in-alaska-obama-will-be-in-middle-of-oil-and-climate-change-battle.html | In Trip to Alaska Obama Will Be in Middle of Battle Over Oil and Climate Change | By Kirk Johnson | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/politics/ruling-limits-protests-outside-supreme-court.html | Ruling Limits Protests at Supreme Court to Sidewalks | By Jackie Calmes | TX 8-202-729 | 2015-11-04 |

| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/us/texas-sheriffs-deputy-is-fatally-shot-at-gas-station.html | Texas Deputy Is Shot at Gas Station | By David Montgomery | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/europe/zwarte-piet-netherlands-united-nations.html | World Briefing  United Nations Panel Urges Dutch to Eliminate a Characters Racial Stereotyping | By Somini Sengupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-29 | https://www.nytimes.com/2015/08/29/world/grim-findings-in-austria-and-at-sea-push-migrant-crisis-into-public-view.html | Traffickers in Europe Sense Opportunity in a Crisis Driven by Despair | By Alison Smale Melissa Eddy and Palko Karasz | TX 8-202-729 | 2015-11-04 |
| 2015-08-19 | 2015-08-30 | https://www.nytimes.com/2015/08/19/travel/hotel-and-cruise-news-a-riverfront-resort-in-bali-discounts-in-orlando.html | Hotels Soho House Goes Rural | By Elaine Glusac | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-30 | https://www.nytimes.com/2015/08/21/travel/parks-and-recreation-news-rv-sharing-website-launches-and-more.html | In Bali a Riverfront Resort | By Elaine Glusac | TX 8-202-729 | 2015-11-04 |
| 2015-08-21 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/speak-by-louisa-hall.html | Theres Something About MARY | By Katy Waldman | TX 8-202-729 | 2015-11-04 |
| 2015-08-24 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-incarnations-by-susan-barker.html | Taxicab Confessions | By Simon Winchester | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/do-we-mistake-inaccessibility-for-brilliance.html | Do We Mistake Inaccessibility for Brilliance | By Zoe Heller and Leslie Jamison | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/eli-gottliebs-best-boy.html | High Functioning | By Bret Anthony Johnston | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/give-us-the-ballot-by-ari-berman.html | Rights Unraveled | By Jeffrey Rosen | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/moment-is-having-a-moment.html | Standstill | By Sam Anderson | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-meaning-of-serena-williams.html | Her Excellence | By Claudia Rankine | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/london-blitz-world-war-2.html | When the Bombs Rained Down | By Katie Engelhart | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/26/fashion/rafael-nadal-strip-tennis-before-us-open-tommy-hilfiger.html | For Nadal Losing His Shirt Is Old Hat | By Matthew Schneier | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/26/t-magazine/carl-apfel-in-memoriam.html | Remembering Carl Apfel | By Isabel Wilkinson | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/27/science/joseph-traub-who-helped-bring-computer-science-to-universities-dies-at-83.html | Joseph F Traub 83 Dies Early Advocate for Computer Science | By Steve Lohr | TX 8-202-729 | 2015-11-04 |

| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/costume-en-face-adds-sketches-and-english-translations-to-notes-on-butoh.html | Taking Notes With Hijikata | By Siobhan Burke | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/glorya-kaufman-school-of-dance-adds-a-new-dimension-to-arts-in-los-angeles.html | Incubating Dance in the Land of Movies | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/design/moma-presents-an-exhibition-on-eastern-european-and-latin-american-art.html | Tumultuous Time for Two Regions | By Roberta Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/amy-bezunartea-new-villain-taps-a-discomfort-zone-of-terse-insights.html | Discomfort Zone of Terse Insights | By Jon Pareles | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/keith-richards-on-crosseyed-heart-its-solo-rock-n-roll-but-he-likes-it.html | Its Solo Rock n Roll but He Likes It | By Jon Pareles | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/the-czech-lute-a-baroque-masterpiece-gets-filled-in.html | A Masterpiece Steps Toward Completion | By Michael Beckerman | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/frank-dillane-of-fear-the-walking-dead-dodging-zombies-and-seeking-a-pub.html | Dodging Zombies and Seeking a Pub | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/national-geographics-tv-outlets-examine-elephants-plight.html | Hounded by Guns and Drought | By Neil Genzlinger | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/netflix-looks-to-narcos-for-a-new-audience.html | The Drug War and a Battle for Viewers | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/ronald-reagan-receives-a-new-term-on-tv.html | A New Term on TV | By Jeremy Egner | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/amitav-ghoshs-flood-of-fire.html | Secret Shame | By Laila Lalami | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/an-unlikely-debut.html | An Unlikely Debut | By John Williams | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/closing-the-book.html | Closing the Book | By Dylan Landis | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/girl-waits-with-gun-by-amy-stewart.html | Oh No He Didnt | By Katherine A Powers | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/harriet-wolfs-seventh-book-of-wonders-by-julianna-baggott.html | The Missing Book | By Dominique Browning | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/jonathan-franzen-purity-review.html | Great Expectations | | By Colm Toibin | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/landfalls-by-naomi-j-williams.html | Laden Voyage | By Katy Simpson Smith | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/murder-by-candlelight-by-michael-knox-beran.html | Why We Love Crime | By Charlotte Gordon | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/paradise-of-the-pacific-by-susanna-moore.html | From Tropical Kingdom to 50th State | By Jan Morris | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/surviving-the-nazis.html | Surviving the Nazis | By Peter Fritzsche | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/susan-caseys-voices-in-the-ocean.html | Dances With Dolphins | By Katherine Harmon Courage | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/that-winter-the-wolf-came-by-juliana-spahr.html | Drilling Deep | By Stephen Burt | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-end-of-tsarist-russia-by-dominic-lieven.html | Russias War | By Josef Joffe | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/books/review/the-story-of-the-lost-child-by-elena-ferrante.html | Friends Once Removed | By Rachel Cusk | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/can-i-wear-jewelry-if-i-dont-support-its-origins.html | Can I Wear Jewelry If I Dont Support Its Origins | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/larry-king-is-preparing-for-the-final-cancellation.html | Off the Air | By Mark Leibovich | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/what-we-learn-from-old-recipes.html | Bygone Ways | By Tamar Adler | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/who-gets-to-play-tennis.html | Advantage | By Ben Austen | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/zip-a-dee-doo.html | ZipaDeeDooamp | By Jenna Wortham | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/gloria-grahame-blonde-ambition-a-film-retrospective-at-lincoln-center.html | A Retrospective of a Femme Fatale | By Stephen Holden | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/jason-sudeikis-courts-with-comic-flair-in-sleeping-with-other-people.html | Courting With a Comic Flair | By Kathryn Shattuck | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/tennis-is-big-at-us-open-but-not-on-screen.html | Tennis Anyone Anyone | By Tal Pinchevsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/the-tall-blond-man-with-one-black-shoe-cloak-and-dagger-and-farce.html | Cloak and Dagger and Farce | By J Hoberman | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/a-toothy-welcome-to-a-family-fish-restaurant-on-long-island.html | In the Belly of the Beast | By Andrew Cotto | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/silvermine-conn-an-enclave-attached-to-its-past.html | An Enclave Attached to Its Past | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/ben-brantley-on-london-theater-where-characters-drink-to-dull-the-pain-of-life.html | In Vino Veritas In Theater the Same | By Ben Brantley | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/jamaica-damian-marley.html | Damian Marley on How Music Breaks Language Barriers | By Kenan Christiansen | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/what-to-do-in-36-hours-in-istanbul.html | 36 Hours in Istanbul Asian Side | By Susanne Fowler | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/27/opinion/when-the-tragedy-youre-covering-is-your-own.html | When the Bad News Is Your News | By Beth Macy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/music/bargemusics-here-and-now-labor-day-festival.html | Premieres for Summers End | By Anthony Tommasini | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/alcoholism-no-one-to-rescue-me-from-my-drinking.html | No One to Rescue Me | By Kera Yonker | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/defying-tradition-and-working-out-to-wear-bridal-crop-tops.html | For Brides the Crop Top Brings Its Own Challenges | By Sheila Marikar | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/when-a-child-comes-knocking-selling-candy.html | When a Child Knocks | By Philip Galanes | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/letter-of-recommendation-brock-lesnar.html | Brock Lesnar | By Scott OConnor | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-lessons-of-anwar-al-awlaki.html | Dead Reckoning | By Scott Shane | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-vcs-of-bc.html | The VCs of BC | By Adam Davidson | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/movies/from-indie-to-franchise-in-a-single-bound.html | In a Single Bound | By Mekado Murphy | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/new-york-captured-between-the-day-and-the-dark.html | Between Day and the Dark | By John Leland | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/upper-east-side-makeshift-bedrooms-need-not-apply.html | Makeshift Bedrooms Need Not Apply | By Joyce Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/exploring-hamilton-and-hip-hop-steeped-in-heritage.html | HipHop Steeped in Heritage | By Anthony Tommasini and Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/in-genevieve-hulme-beamans-pondling-a-girl-who-only-looks-innocent.html | Theater She Only Looks Innocent | By Steven McElroy | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/cambodia-cuisine-restaurants.html | Giving Local Fare a Chance to Shine | By Robyn Eckhardt | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/lake-michigan-tour.html | A Grand Tour of a Great Lake | By Rich Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/rising-anxiety-that-stocks-are-overpriced.html | A Slap May Not Be Enough to Correct Markets | By Robert J Shiller | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-30 | https://www.nytimes.com/2015/08/31/opinion/stephen-king-can-a-novelist-be-too-productive.html | Can a Novelist Be Too Prolific | By Stephen King | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/design/mishka-henner-uses-google-earth-as-muse-for-his-aerial-art.html | Google Earth Is His Muse | By Philip Gefter | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/international/zombie-factories-stalk-the-sputtering-chinese-economy.html | The Zombie Factories That Stalk Chinas Economy | By Michael Schuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/sec-settlement-with-citigroup-holds-no-one-responsible.html | Neglecting to Name the Names | By Gretchen Morgenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/bill-cunningham-garden-party.html | On the Street | By Bill Cunningham | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/miley-cyruss-tongue-launches-a-thousand-selfies.html | Multilingual Expression | By Katherine Rosman | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/robyn-the-space-age-disco-queen-with-a-dark-bent.html | A Pop Divas BSide | By Jacob Bernstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/the-battle-for-the-soul-of-the-hamptons.html | Speculators Rush In | By Jim Rutenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/the-perils-of-email-auto-fill.html | Hung by a Thread | By Judith Newman | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/bill-bryson-fears-humans-more-than-bears.html | Bill Bryson Fears Humans More Than Bears | Interview by Ana Marie Cox | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/how-to-sculpt-with-a-chain-saw.html | How to Sculpt With a Chain Saw | By Malia Wollan | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/mirror-memory.html | Mirror Memory | By Eavan Boland | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/magazine/the-countries-between-us.html | The Countries Between Us | As told to Cynthia Martens | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/a-city-rises-in-queens-for-the-us-open.html | Just in Time a City Rises in Queens | By Hilary Howard | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/an-app-connects-users-with-start-ups-that-are-hiring.html | New Companies8217 New Hires | By Jonah Engel Bromwich | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/at-wave-hill-photos-of-new-yorks-trees-living-archives-of-the-city.html | New York8217s Trees 8216Living Archives8217 of the City | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/customers-embrace-shark-fin-substitutes.html | Other Stuff in the Sea | By Ileana Najarro and Jeffrey E Singer | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/how-heather-mcghee-president-of-demos-an-advocacy-group-spends-her-sundays.html | Food for Thought Then Brunch | By John Leland | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/new-jersey-barbecue-joints-find-their-secret-in-the-smoke.html | The Secret Is in the Smoke | By Phoebe Nobles | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/new-jersey-festivals-offer-jazz-bluegrass-and-a-chance-to-do-the-twist-again.html | The Last Strains of Summer | By Tammy La Gorce | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/poetic-connections-nice-view-rough-delivery.html | Nice View Rough Delivery | By Alan Feuer | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/precious-objects-from-vanishing-estates-on-long-island.html | The Gilding of the Gold Coast | By Karin Lipson | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/restaurant-review-lost-found-in-long-beach-has-a-chef-who-goes-for-the-flavor-bomb.html | Flavor Bombs From a StormTossed Chef | By Susan M Novick | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/restaurant-review-the-diversity-of-indian-cuisine-is-at-raasa-in-elmsford.html | Cooking the Indian Kaleidoscope | By Steve Reddicliffe | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/review-majorca-a-hartford-restaurant-where-the-tastes-of-spain-shine.html | The Shining Tastes of Spain | By Rand Richards Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/rudolph-giulianis-outrage-on-homelessness-and-richard-geres.html | The Dark Ages of Giuliani | By Ginia Bellafante | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/superiority-burger-a-vegetarian-ode-to-white-castle-in-the-east-village.html | Veggies Only and No Tricks | By John Leland | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/the-history-of-the-sweeney-building-in-brooklyn.html | The History of the Sweeney Building in Brooklyn | By Michael Pollak | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/yale-students-campaign-for-all-that-jazz.html | Yale Students Campaign for All That Jazz | By Phillip Lutz | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/rethinking-work.html | Rethinking Work | By Barry Schwartz | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/the-trick-to-acting-heroically.html | The Trick to Acting Heroically | By Erez Yoeli and David Rand | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/a-victorias-secret-model-on-her-permanent-fixer-upper.html | Out of the City and Into the Hammock | By Dan Shaw | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/finding-a-little-greenery-in-new-york-for-500000-or-less.html | Greenery on a Shoestring | By C J Hughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/in-flushing-upscale-condos-and-retail.html | A Change for Flushing | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/reminder-private-mortgage-insurance-is-temporary.html | A Tap on the Shoulder to Lenders | By Lisa Prevost | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/the-how-on-earth-garden.html | The HowonEarth Garden | By Robin Finn | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/upper-east-side-penthouse-for-37-million.html | Four Floors One Apartment | By Michelle Higgins | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/a-passion-for-hurling-the-all-ireland-game.html | An Irish Sport All Its Own | By Dan Barry | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/theater/tennessee-williams-short-stories-now-as-one-acts.html | A Menagerie of OneActs | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/berlin-store-kitchen-restaurant-review.html | Inventive Menus in Mitte | By Gisela Williams | TX 8-202-729 | 2015-11-04 |

| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/hotels-house-call.html | Trending Hotels Extend Their Welcome Back Home | By Lindsey Tramuta | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/park-hyatt-vienna-review.html | Lavish Stylish but Not Stuffy | By Shivani Vora | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/tirana-restaurants-bars.html | In the Heart of the Balkans a City Transformed | By Alex Crevar | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/just-what-do-you-mean-by-anchor-baby.html | Just What Do You Mean by Anchor Baby | By Josh Barro | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://opinionator.blogs.nytimes.com/2015/08/29/raging-against-the-dying-of-my-sisters-light/ | Raging as My Sister's Light Dims | By Sara Lukinson | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/dance/johan-renvall-american-ballet-theater-principal-dies-at-55.html | Johan Renvall 55 Dancer of Astonishing Range | By Anna Kisselgoff | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/music/george-cleve-conductor-who-interpreted-mozart-dies-at-79.html | George Cleve Conductor Who Interpreted Mozart Dies at 79 | By Margalit Fox | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/greg-schott-of-mulesoft-beware-the-threats-to-a-positive-workplace.html | The Threats to a Positive Workplace | By Adam Bryant | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/optimistic-about-inflation-stanley-fischer-suggests-that-fed-will-stick-to-plan-on-rates.html | Optimistic About Inflation Fischer Suggests That Fed Will Stick to Plan on Rates | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/business/prison-vendors-see-continued-signs-of-a-captive-market.html | Signs of a Captive Market | By David Segal | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/nyc-museum-met-exhibition-china-and-fashion-proves-golden.html | China Proves Golden for Met | By Vanessa Friedman | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/my-luu-and-dave-ventresca-no-mountain-high-enough.html | No Mountain High Enough | By Robert Strauss | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/health/new-alternatives-to-statins-add-to-a-quandary-on-cholesterol.html | New Drugs Add to a Quandary on Cholesterol | By Gina Kolata | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/jobs/galloping-away-to-a-place-beyond-words.html | Galloping Away to a Place Beyond Words | By Alia Volz | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/jobs/michelle-defeo-of-laurent-perrier-a-toast-to-france-in-a-queens-loft.html | A Toast to France in a Converted Queens Loft | Interview by Patricia R Olsen | TX 8-202-729 | 2015-11-04 |

| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/bystanders-death-shows-risks-in-gun-buy-stings.html | Bystander8217s Death Shows Risks in GunBuy Stings | By Michael Schwirtz | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/diet-advice-that-ignores-hunger.html | Dieting The Hunger Factor | By Gary Taubes | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/a-peace-plea-for-south-sudan.html | A Peace Plea for South Sudan | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/as-the-stock-market-swings.html | As the Stock Market Swings | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/casey-harris.html | Casey Harris | By Kate Murphy | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/frank-bruni-the-real-threat-to-hillary-clinton.html | The Real Threat to Hillary Clinton | By Frank Bruni | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/maureen-dowd-bush-and-clinton-dynasties-hit-trump-bump.html | Dynasties Hit Trump Bump | By Maureen Dowd | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/new-orleans-the-big-uneasy.html | The Water Receded The Angers Still Here | By John Biguenet | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/nicholas-kristof-this-land-is-our-land.html | This Land Is Our Land | By Nicholas Kristof | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/ross-douthat-donald-trump-traitor-to-his-class.html | Donald Trump Traitor to His Class | By Ross Douthat | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/sunday/the-summer-that-never-was.html | The Summer That Never Was | By Tim Kreider | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/tea-with-the-queen-in-their-dreams.html | Tea With the Queen In Their Dreams | By Neal Ascherson | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/opinion/the-battle-for-biomedical-supremacy.html | The Battle for Biomedical Supremacy | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/realestate/dear-landlord-wheres-our-building-canopy.html | No Shelter From the Storm | By Ronda Kaysen | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/american-pharoah-is-calm-amid-the-saratoga-storm.html | Champion Horse Is Calm Before the Saratoga Storm | By Melissa Hoppert | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/any-plans-for-new-years-eve-the-college-football-playoff-has-some.html | Any Plans for New Year8217s Eve The College Football Playoff Has Some | By Marc Tracy | TX 8-202-729 | 2015-11-04 |

| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/in-sharing-baseballs-joys-mourning-something-lost.html | In Sharing Baseball8217s Joys Mourning Something Lost | By Eric Lichtblau | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/mets-find-lineup-solutions-in-a-single-mysterious-chart.html | Mets Find Lineup Solutions in a Single Mysterious Chart | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/texas-rangers-rise-after-a-trip-to-the-woodshed.html | Rangers Rise After Trip to Woodshed | By Tyler Kepner | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/from-old-player-to-young-manager-swansea-citys-garry-monk-rises-in-premier-league.html | From Old Player to Young Manager Rising Fast in the Premier League | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/keen-ice-defeats-american-pharoah-at-travers-stakes.html | Graveyard Buries Champion8217s Streak | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/tennis/biggest-hits-on-the-court-surnames-absorb-their-share.html | Players8217 Names Spawn a Mouthful of Errors | By Ravi Ubha | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/usain-bolt-wins-again-in-relay-bad-handoff-disqualifies-us-world-championships.html | After American Hits New High Countrymen Experience a Familiar Low | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sunday-review/the-art-of-the-presidential-exit.html | The Art of the Presidential Exit | By Michael D Shear | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/travel/hiking-and-biking-in-tasmania.html | On the Horizon | By Diane Daniel | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/upshot/before-trump-or-fiorina-there-was-wendell-willkie.html | Before Trump or Fiorina There Was Willkie | By Michael Beschloss | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/a-decade-after-katrina-new-orleans-is-partying-again-and-still-rebuilding.html | A Decade After Katrina New Orleans Is Partying Again and Still Rebuilding | By Campbell Robertson | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/as-hikers-celebrate-on-appalachian-trail-some-ask-where-will-it-end.html | As Hikers Celebrate Some Ask Where Will It End | By Katharine Q Seelye | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/california-death-penalty-struck-down-over-delays-faces-next-test.html | Death Row Delays Ruled Unconstitutional in California Face Appellate Test | By Erik Eckholm | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/politics/owned-by-union-amalgamated-bank-gives-lift-to-the-left.html | Stakes So High Democrats Get a GoTo Bank | By Nicholas Confessore | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/shooting-of-texas-deputy-is-called-coldblooded-execution.html | Texas Deputy Killed 8216Because He Wore a Uniform8217 Sheriff Says | By Manny Fernandez and David Montgomery | TX 8-202-729 | 2015-11-04 |

| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/us/transgender-judge-phyllis-frye-early-transformative-journey.html | Once a Pariah Now a Transgender Judge | By Deborah Sontag | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/americas/in-a-venezuelan-border-town-a-state-of-emergency-is-barely-perceptible.html | In a Venezuelan Town a State of Emergency Is Barely Perceptible | By William Neuman | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/americas/mexican-opium-production-rises-to-meet-heroin-demand-in-us.html | Young Hands in Mexico Feed Growing US Demand for Heroin | By Azam Ahmed | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/malaysia-protests-najib-razak-1mdb.html | Huge Protest Held in Malaysia Against Premier | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/prominent-afghan-officials-are-killed-by-taliban-in-3-attacks-in-south.html | 3 Prominent Afghan Officials Are Killed as Taliban Strike Targets in South | By Rod Nordland | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/asia/thai-police-announce-arrest-in-bangkok-shrine-bombing.html | Thai Police Make Arrest in Bombing of Shrine | By Thomas Fuller | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/austria-migrants-syria.html | 3 Children Among Migrants Crammed Into Bus Are Hospitalized in Austria | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/turkey-launches-its-first-airstrikes-of-isis-campaign.html | Turkey Launches Its First Airstrikes of ISIS Campaign | By Ceylan Yeginsu | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/europe/with-rubles-decline-russian-tourists-gain-appreciation-for-the-motherland.html | Russian Tourists Gain Appreciation for the Motherland | By Sabrina Tavernise | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/middleeast/al-jazeera-journalists-sentenced-to-3-years-in-prison-in-egypt.html | Egypt Gives Journalists 3 Years in Prison | By Kareem Fahim | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/middleeast/lebanon-protests-garbage-government-corruption.html | Lebanese Protesters Aiming for Rare Unity Against Gridlocked Government | By Anne Barnard | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/paul-royle-who-fled-nazis-in-a-great-escape-dies-at-101.html | Paul Royle 101 Who Fled Nazis in a Great Escape | By Daniel E Slotnik | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/world/united-states-russia-arctic-exploration.html | US Is Playing CatchUp in Scramble for the Arctic | By Steven Lee Myers | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/2015/08/30/your-money/rousting-the-book-pirates-from-google.html | Rousting the Book Pirates From Google | By David Segal | TX 8-202-729 | 2015-11-04 |
| 2015-08-29 | 2015-08-30 | https://www.nytimes.com/politics/first-draft/2015/08/29/jeb-bushs-campaign-makes-appeal-amid-fund-raising-woes/ | Bush Works to Bolster Donations | By Jonathan Martin | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/kate-maccluggage-and-robert-eli-staged-kisses-then-an-unscripted-one.html | Kate MacCluggage and Robert Eli Staged Kisses Then an Unscripted One | By Rosalie R Radomsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/fashion/weddings/sonya-knapinsky-and-jason-payne-an-airborne-couple-has-a-soft-landing.html | An Airborne Couple Has a Soft Landing | By Vincent M Mallozzi | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/nyregion/kyle-jean-baptiste-actor-in-les-miserables-dies-in-fall.html | Les Misrables Actor 21 Dies in Brooklyn Accident | By Liam Stack | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/fan-dies-after-falling-from-upper-deck-at-atlantas-turner-field.html | Baseball Fan Dies After Falling From Upper Deck at Atlanta8217s Turner Field | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/jacob-degroms-strong-start-sputters-and-the-mets-bats-falter.html | Torpor Overtakes the Mets in a Second Straight Loss at Home | By Zach Schonbrun | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/luis-severinos-strong-outing-carries-yankees-to-victory.html | Severino8217s Arm and Gregorius8217s Bat Help Yankees Keep Pace in Division | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/baseball/shortstops-andrelton-simmons-and-didi-gregorius-share-journey-small-island-to-big-leagues.html | Two Shortstops Share Journey Small Island to Big Leagues | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/football/giants-see-a-sliver-of-hope-during-a-shattered-night.html | Giants Have Rough Night but See a Sliver of Hope | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/football/ryan-fitzpatrick-and-jets-make-strides-but-have-long-way-to-go.html | Fitzpatrick Finds Rhythm as the Jets8217 Offense Shows a Pulse | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/frenchman-wins-world-judo-championship.html | Frenchman Wins World Championship | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-30 | https://www.nytimes.com/2015/08/30/sports/golf/ryan-palmer-plays-on-despite-a-painful-loss.html | American Plays On Despite a Painful Loss | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-09-04 | 2015-08-30 | https://www.nytimes.com/2015/08/30/universal/es/las-manos-de-muchos-jovenes-mexicanos-alimentan-la-demanda-de-heroina-en-estados-unidos.html | Las manos de muchos jvenes mexicanos alimentan la demanda de herona en Estados Unidos | Por Azam Ahmed | TX 8-202-729 | 2015-11-04 |
| 2015-08-25 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/25/among-friends-linda-rosenkrantz-on-talk/ | A Tape Recorder and a Summer in the Hamptons | By John Williams | TX 8-202-729 | 2015-11-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-08-26 | 2015-08-31 | https://bits.blogs.nytimes.com/2015/08/26/facebook-tests-a-digital-assistant-for-its-messaging-app/ | Facebook Tests Rival to Siri | By Mike Isaac | TX 8-202-729 | 2015-11-04 |
| 2015-08-26 | 2015-08-31 | https://bits.blogs.nytimes.com/2015/08/26/security-blogger-may-have-new-lead-in-ashley-madison-hacking/ | Ashley Madison Clues Emerge | By Nicole Perlroth | TX 8-202-729 | 2015-11-04 |
| 2015-08-27 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/venus-and-serena-williams-have-a-lasting-impact.html | Their Impact Unmatched | By Harvey Araton | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/dealbook/bitcoin-technology-piques-interest-on-wall-st.html | Wall Street Takes a Keen Interest in Bitcoin8217s Technology | By Nathaniel Popper | TX 8-202-729 | 2015-11-04 |
| 2015-08-28 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/before-saying-farewell-at-us-open-mardy-fish-intends-to-stay-for-a-while.html | Last Stop Flushing Meadows | By Douglas Robson | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/big-apple-circus-to-focus-on-early-travel-in-38th-season/ | Big Apple Circus Focuses On Early Modes of Travel | By Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/protesters-demand-restoration-of-mephistopheles-sculpture-in-st-petersburg/ | Sculptures Removal Promps Protest | By Sophia Kishkovsky | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/straight-outta-compton-is-no-1-for-third-week-at-box-office/ | Straight Outta Compton Is No 1 for Third Week at Box Office | By Brooks Barnes | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://artsbeat.blogs.nytimes.com/2015/08/30/the-witches-of-venice-by-philip-glass-to-have-american-premiere/ | Philip Glasss OperaBallet Will Head to the US | By Michael Cooper | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/dance/review-at-indian-dance-festival-subtleties-in-the-sway-of-a-torso.html | Interpreting Subtleties in the Sway of a Torso | By Alastair Macaulay | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/dance/review-martha-graham-dancers-explore-myth-and-machismo-at-jacobs-pillow.html | Myth and Machismo in an Eclectic Menu | By Brian Seibert | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/design/the-wadsworth-atheneum-in-hartford-puts-final-touches-on-a-comeback.html | Putting Final Touches on a Comeback | By Ted Loos | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/in-lordes-wake-a-groundswell-of-female-rebels-in-pop.html | In Lorde8217s Wake a Groundswell of Female Rebels | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/kanye-west-to-perform-an-808s-concert.html | Kanye West to Perform an 808s Concert | Compiled by Andrew R Chow | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/review-choosing-a-husband-or-a-lover-in-dellarte-opera-ensembles-rosina.html | Husband or Lover Its Time to Choose | By Corinna da FonsecaWollheim | TX 8-202-729 | 2015-11-04 |

| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/review-loftopera-brings-mischief-and-a-crowd-to-berlioz-and-mahler.html | Bringing Some Mischief and a Crowd to Unlikely Song Cycles | By Zachary Woolfe | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/music/zhang-huoding-of-peking-opera-takes-a-turn-in-the-united-states.html | A Chinese Opera Star Takes a Turn in the US | By David Barboza | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/oliver-sacks-wrote-awakenings-and-cast-light-on-the-interconnectedness-of-life.html | Doctor Who Found Magic in the Disorders of the Human Mind | By Michiko Kakutani | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/television/review-todrick-on-the-youtube-star-todrick-halls-relentless-pursuit-of-fame.html | CameraReady and Relentlessly Seeking Fame | By Jon Caramanica | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/books/review-the-end-of-tsarist-russia-by-dominic-lieven.html | A War That Resonates in the Period of Putin | By Serge Schmemann | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/dealbook/puerto-rico-postpones-debt-plan.html | Citing Storm Puerto Rico Delays Plan | By Mary Williams Walsh | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/fx-chief-ignites-soul-searching-about-the-boom-in-scripted-tv.html | SoulSearching in TV Land | By John Koblin | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/movies/review-phantom-on-the-trail-of-mumbai-terrorists.html | Trailing Terrorists for Revenge | By Rachel Saltz | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/a-long-island-teenager-looks-back-on-the-time-she-took-down-nadal.html | The Time an 11YearOld Took Down Nadal | By James Barron | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/death-of-captain-who-fished-by-his-own-rules-casts-pall-over-a-new-jersey-marina.html | Marina Jolted by Drowning of a Captain Off New Jersey | By Benjamin Mueller | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/mayor-de-blasio-authorizes-emergency-measure-to-aid-homeless-people.html | De Blasio Authorizes an Emergency Measure to Aid Homeless Adults | By Nikita Stewart | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/newark-mayor-ras-baraka-wins-praise-for-trying-to-unite-city.html | Defying Expectations in Newark Mayor Is Praised in All Corners | By Kate Zernike | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/science/oliver-sacks-dies-at-82-neurologist-and-author-explored-the-brains-quirks.html | Oliver Sacks Neurologist Who Wrote About the Brains Quirks Dies at 82 | By Gregory Cowles | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/4x400-relay-gives-us-a-gold-but-doesnt-change-bottom-line.html | Bright Moment but US No Longer Dazzles | By Christopher Clarey | TX 8-202-729 | 2015-11-04 |

| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/after-american-pharoahs-close-loss-bob-baffert-has-plan-for-redemption.html | After Colt Is Dethroned Trainer Has Plan to Cement His Place | By Joe Drape | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/mets-hang-on-to-edge-the-red-sox.html | Mets Showing Short Memory Avoid Being Wiped Out in Series | By Tim Rohan | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/covering-serena-williams-through-the-years.html | Covering Serena Williams Through the Years | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/soccer/for-wayne-rooney-and-manchester-united-scoring-remains-a-problem.html | An Attack Waits for Rooney to Stir | By Sam Borden | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis-players-are-helped-by-products-at-least-they-think-so.html | Players Helped by Products at Least They Think So | By Stuart Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/battling-arm-injuries-a-tennis-player-changes-hands.html | Being a Lefty Hurts On the Other Hand | By Stuart Miller | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/in-marriage-andy-murray-finds-an-escape-from-tennis.html | In Marriage Murray Finds an Escape From Tennis | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/maria-sharapova-withdraws-from-the-us-open.html | Sharapova Citing Injury Withdraws From Open | By Ben Rothenberg | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/supplanting-cbs-and-tennis-channel-espn-empire-will-show-all-us-open-matches.html | AllSports Network Becomes the AllOpen Network | By Richard Sandomir | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/the-stress-of-the-tennis-grand-slam.html | The Stress of the Slam | By David Waldstein | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/tennis/whats-new-at-the-us-open-start-at-the-top.html | Whats New at the Open Start at the Top | By NailaJean Meyers | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/theater/review-magic-trick-the-tale-of-a-breakup-in-the-world-of-burlesque.html | A Breakup Amid Burlesque | By Laura CollinsHughes | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/mount-mckinley-will-be-renamed-denali.html | North America8217s Tallest Peak Will Again Be Called Denali | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/north-kansas-city-food-truck-city-council-vote.html | Food Trucks Divide a Missouri Town Looking for Sizzle | By John Eligon | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/iowans-fear-allegiance-swap-erodes-clean-political-image.html | Defection to Trump Has Iowans Fearing for Image | By Trip Gabriel | TX 8-202-729 | 2015-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/obama-to-urge-aggressive-climate-action-in-visit-to-arctic-alaska.html | Obama Will Put Focus on Climate Not Energy During Trip to Alaska | By Julie Hirschfeld Davis | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/behind-tianjin-tragedy-a-company-that-flouted-regulations-and-reaped-profits.html | Behind Blast Shortcuts and Lax Rules | By Andrew Jacobs Javier C Hernndez and Chris Buckley | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/south-koreas-pop-music-barrage-rattles-north.html | To Jar North South Korea Used a PopMusic Barrage | By Choe SangHun | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/susan-rice-obamas-security-adviser-urges-pakistan-to-do-more-against-militants.html | Pakistan Urged to Stop Militant Violence | By Salman Masood | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/as-police-investigate-deaths-in-truck-migrants-and-smugglers-appear-to-shift-tactics.html | As Police Investigate 71 Deaths in Austria Smugglers Appear to Shift Their Tactics | By Alison Smale | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/russians-clash-over-commemorating-monasterys-grim-past.html | A Tug of War Over Gulag History in Russia8217s North | By Neil MacFarquhar | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/egypt-summons-british-ambassador-after-his-critique-of-ruling-against-journalists.html | Egypt Defends Ruling Against Two Journalists | By David D Kirkpatrick | TX 8-202-729 | 2015-11-04 |
| 2015-08-30 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/iran-sentences-two-charged-with-spying-to-10-years-in-prison.html | Reporters Status Unclear After Iran Sentences 2 | By Thomas Erdbrink | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/car-sales-samsungs-new-smartwatch-and-the-jobs-report.html | Car Sales Samsungs New Smartwatch and the Jobs Report | By The New York Times | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/challenged-on-left-and-right-the-fed-faces-a-decision-on-rates.html | Left and Right Work to Shift Fed8217s Direction | By Binyamin Appelbaum | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/james-l-flanagan-acoustical-pioneer-dies-at-89.html | James L Flanagan Acoustical Pioneer Dies at 89 | By Sam Roberts | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/media/ahead-of-ipo-univision-faces-bigger-rival-than-trump-shifting-tv-habits.html | Before IPO Univision Faces Bigger Threat Than Trump Shifting TV Habits | By Emily Steel | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/business/wall-st-policy-poses-a-challenge-for-presidential-candidates.html | Candidates Divergent Views on Wall Street | By Nathaniel Popper | TX 8-202-729 | 2015-11-04 |

| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/movies/gary-keys-filmmaker-who-documented-duke-ellington-dies-at-81.html | Gary Keys 81 Ellington Documentarian | By William Grimes | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/despite-dangers-new-york-citys-romance-with-fire-escapes-endures.html | Fatal Fall Underscores Dangers of Fire Escapes a Refuge for Many in the City | By Vivian Yee | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/student-gets-second-chance-at-law-school.html | A 2nd Chance to Study Law After a 8216Raw Deal8217 | By Elizabeth A Harris | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/nyregion/three-facing-gun-charges-in-inquiry-that-turned-deadly.html | Three Facing Gun Charges in Inquiry That Turned Deadly | By Kenneth R Rosen and Michael Schwirtz | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/charles-m-blow-60-years-later-echoes-of-emmett-tills-killing.html | Echoes of Injustice | By Charles M Blow | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/let-consumers-use-better-cheaper-cable-boxes.html | The CableBox Boondoggle | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/paul-krugman-a-heckuva-job.html | A Heckuva Job | By Paul Krugman | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/times-square-the-naked-truth.html | Times Square The Naked Truth | By Jan Gehl Jeff Risom and Julia Day | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/turkeys-war-of-distraction-on-kurds.html | Turkeys War of Distraction | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/walmart-decides-to-drop-sale-of-ar-15-assault-rifles.html | Less Firepower in Walmarts Gun Aisle | By The Editorial Board | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/opinion/when-bad-doctors-happen-to-good-patients.html | Legislative Malpractice | By Thomas Moore and Steve Cohen | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/autoracing/a-somber-conclusion-for-indycar.html | A Somber Conclusion for IndyCar | By Jerry Garrett | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/baseballs-quirkiest-corners-make-life-interesting-for-third-base-coaches.html | Baseballs Quirkiest Corners | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/braves-honor-fan-who-died-in-fall.html | Braves Honor Fan Who Died in Fall | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/fernando-valenzuela-quietly-affirms-his-status-as-a-us-citizen.html | A Beloved Dodger Quietly Affirms His Status as a US Citizen | By Jill Painter Lopez | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/jets-leonard-williams-expected-for-opener-after-test-reveals-a-strain.html | Jets Rookie Expected for Opener After Test Reveals a Strain | By Ben Shpigel | TX 8-202-729 | 2015-11-04 |

| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/baseball/yankees-bombard-braves-with-21-hits-and-finish-three-game-sweep.html | Yankees Bombard Braves With 21 Hits and Finish ThreeGame Sweep | By Billy Witz | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/football/looking-for-clues-on-how-decision-will-swing-for-tom-brady.html | Its Hard to Foretell a Brady Ruling if There Is One | By Ken Belson | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/football/tom-coughlin-has-sober-appraisal-of-giants-readiness.html | Coughlin Has Sober Appraisal of Giants8217 Readiness | By Bill Pennington | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/golf/shedding-underachiever-label-jason-day-wins-again-and-has-fedex-cup-in-sight.html | Shedding Underachiever Label Day Wins Again and Has FedEx Cup in Sight | By Karen Crouse | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/japan-caps-strong-showing-at-judo-worlds.html | Japan Caps Strong Showing | By Agence FrancePresse | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/red-bulls-outdo-a-rival-and-climb-the-standings.html | Red Bulls Outdo a Rival and Climb the Standings | By Colin A Stephenson | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/sports/whats-real-in-track-its-hard-to-know.html | Whats Real in Track Its Hard to Know | By Juliet Macur | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/technology/tools-for-tailored-learning-may-expose-students-personal-details.html | Tools for Tailored Learning May Expose Students8217 Data | By Natasha Singer | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/politics/banking-ties-could-hurt-joe-biden-in-race-with-populist-overtone.html | Ties to Banking Could Haunt Biden in a Race With Populist Overtones | By Steve Eder | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/texas-suspect-in-the-killing-of-a-deputy-had-jail-time.html | Texas Suspect in the Killing of a Deputy Had Jail Time | By Manny Fernandez and Ashley Southall | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/us/texas-university-moves-confederate-statue.html | Texas University Moves Confederate Statue | By Kenneth R Rosen | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/caste-quotas-in-india-come-under-attack.html | Caste Quotas in India Come Under Attack | By David Barstow and Suhasini Raj | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/asia/indian-scholar-who-criticized-worship-of-idols-is-killed.html | Indian Scholar Who Criticized Worship of Idols Is Killed | By Swati Gupta | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/europe/growing-migrant-crisis-prompts-call-for-urgent-meeting-of-eu-officials.html | Growing Migrant Crisis Prompts Call for Urgent Meeting of EU Officials | By Steven Erlanger | TX 8-202-729 | 2015-11-04 |
| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/civilians-reported-dead-in-yemen-saudi-strikes.html | At Least 13 Reported Dead in Yemen Strikes | By Saeed AlBatati | TX 8-202-729 | 2015-11-04 |

| 2015-08-31 | 2015-08-31 | https://www.nytimes.com/2015/08/31/world/middleeast/isis-damages-a-temple-in-palmyra.html | Militants Damage a Temple in Palmyra | By Kenneth R Rosen | TX 8-202-729 | 2015-11-04 |
|---|---|---|---|---|---|---|
| 2015-08-17 | 2015-09-01 | https://www.nytimes.com/2015/08/18/arts/international/artifacts-from-crimean-museums-are-held-hostage-by-politics.html | Art Is Held Hostage by Politics | By Nina Siegal | TX 8-258-638 | 2016-01-27 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/a-homes-story-told-in-dust-bacteria-and-fungi.html | Microbiology A Homes Story Told in Dust Bacteria and Fungi | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/a-twist-to-how-a-tungara-frog-finds-her-prince.html | Amphibians A Twist to How a Tngara Frog Finds Her Prince | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-08-27 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/the-slow-process-of-countering-the-emerald-ash-borer.html | Trees With a Fighting Chance | By Carl Zimmer | TX 8-258-638 | 2016-01-27 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/08/29/theater/review-fireface-explores-incest-jealousy-and-pyromania.html | The Kids Are So Not All Right | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/09/01/health/india-virtually-eliminates-tetanus-as-a-killer.html | India Eliminates Tetanus as a Deadly Threat | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-08-28 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/eric-betzig-life-over-the-microscope.html | Life Over the Microscope | By Claudia Dreifus | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/in-topping-charts-disturbed-accomplishes-a-rare-feat/ | Disturbed Is at No 1 | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/on-the-town-takes-box-office-leap-thanks-to-misty-copeland/ | Misty Copeland Conquers Broadway in On the Town | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/president-obama-to-run-wild-with-bear-grylls/ | President Obama to Join Bear Grylls on Wild | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://artsbeat.blogs.nytimes.com/2015/08/31/spongebob-musical-will-open-in-chicago-with-sights-on-broadway/ | SpongeBob Musical Has Sights on Broadway | By Jonathan Wolfe | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/ask-well-on-and-off-antidepressants/ | Ask Well | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/eating-on-move-may-increase-hunger/ | Risks Eating on Run May Fuel Hunger | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/relationships-and-sex-lives-benefit-when-men-share-child-care/ | Childbirth Benefits of Shared Child Care | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/supplements-dont-fight-cognitive-decline-n-ih-study-says/ | Nutrition Supplements Donu2019t Aid Brain | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |

| 2015-08-31 | 2015-09-01 | https://well.blogs.nytimes.com/2015/08/31/when-your-sex-life-doesnt-follow-the-script/ | Today2019s Sexual Dogma | By Rachel Hills | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/08/31/movies/wes-craven-a-master-of-slasher-horror-films-dies-at-76.html | Wes Craven a Master of Slasher Films Dies at 76 | By Kenneth R Rosen and Erik Piepenburg | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/08/31/us/marvin-mandel-former-maryland-governor-dies-at-95.html | Marvin Mandel 95 Former Governor of Maryland | By Adam Clymer | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/dance/review-atomic-orbital-and-midway-avenue-examining-electrons-and-memories.html | Electrons Bouncing in a LowEnergy Environment | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/dance/review-madboots-dance-ignores-gender-boundaries.html | An AllMale Troupe That Ignores Supposed Gender Boundaries | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/2015-vma-miley-cyrus-nicki-minaj-kanye-west.html | Rivalries Relived at the MTV Awards | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/miley-cyrus-and-her-dead-petz.html | A Surprise Album Follows Years of Anything Goes | By Joe Coscarelli | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/music/review-from-taka-kigawa-a-class-on-resonance-at-le-poisson-rouge.html | Lingering Sonorities Long After the Final Notes | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/television/review-puffin-rock-joins-parade-of-shows-aimed-at-youngest-viewers.html | Youngest Viewers in Mind Streaming Services Are All In | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/books/review-in-make-me-lee-child-adds-another-layer-to-jack-reacher.html | Tough Guy Protagonist Adds Another Layer | By Janet Maslin | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/dealbook/greenlight-capital-down-14-for-year-david-einhorn-surveys-investors.html | Bad Timing and Errant Calls Plague Einhorn Fund | By Alexandra Stevenson and Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/economy/as-his-term-wanes-obama-restores-workers-rights.html | Obama Aids US Workers in Late Push | By Noam Scheiber | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/hotels-direct-booking-online-travel-sites.html | Hotels Compete With Travel Sites | By Aaron M Kessler and Julie Weed | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/health/midwife-mexico-chiapas.html | In Wiser Hands | By Denise Grady | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/movies/wes-craven-a-filmmaker-who-invaded-your-dreams.html | A Filmmaker Who Invaded Your Dreams | By Jason Zinoman | TX 8-258-638 | 2016-01-27 |

| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/at-manhattans-marriage-bureau-fake-flowers-real-tears-and-101-weddings-in-a-day.html | In Manhattan a Happy Union of Matrimony and Bureaucracy | By Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/builders-and-brewers-look-to-tap-into-brooklyns-beer-heritage.html | Honoring the Heritage of Brooklyns Breweries | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/blind-spot-can-be-trained-away-a-study-says.html | Ophthalmology You Can Reduce Your Blind Spot a Study Says | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/can-a-computer-can-tell-whether-something-was-written-by-a-man-or-a-woman.html | Reading Into Gender Differences | By C Claiborne Ray | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/oliver-sacks-diverse-elements-in-harmony.html | Diverse Elements in Harmony | By Erica Goode | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/replacing-pesticides-with-genetics.html | Replacing Pesticides With Genetics | By Devin Powell | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/nfl-and-tom-brady-fail-to-reach-settlement.html | Judge to Decide Brady Case This Week After Efforts Toward a Settlement Fail | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/soccer/strict-enforcement-of-fifa-rules-sidelines-young-players-abroad.html | Youth Is Being Sidelined | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/style/at-burning-man-a-counterculture-festival-the-fashion-police-walk-the-beat.html | Outrageous Fashion With Rules at Burning Man | By Sarah Maslin Nir | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/theater/mourning-kyle-jean-baptiste-les-miserables-actor-who-plunged-to-his-death.html | Mourning a Young Actor From 8216Les Miseacuterables8217 | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/upshot/the-problem-with-gop-plans-to-sell-health-insurance-across-state-lines.html | The Problem With Selling Health Insurance Nationwide | By Margot SangerKatz | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/upshot/why-students-with-smallest-debts-need-the-greatest-help.html | Why Small Student Debt Can Mean Big Problems | By Susan Dynarski | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/democrats-republicans-senate-2016-races.html | Some Battle Lines Harden Others Fade in 2016 Fight for Senate Control | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/four-house-democrats-endorse-iran-deal.html | Iran Deal Gains Endorsements in House | By Alexander Burns | TX 8-258-638 | 2016-01-27 |

| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/judge-allows-moral-not-just-religious-contraception-exemptions.html | Judge Grants Moral Basis to Exempt Birth Control | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/republicans-wary-of-donald-trumps-populist-tone-on-taxes.html | Increase Taxes Talk by Trump Alarms GOP | By Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/supreme-courts-long-conference-where-appeals-go-to-die.html | Supreme Court8217s EndofSummer Conference Where Appeals 8216Go to Die8217 | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/prosecutors-say-shannon-miles-shot-texas-deputy-15-times.html | Court Is Told Texas Suspect Hit Deputy With 15 Shots | By Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/transgender-inmate-who-sued-georgia-gets-unexpected-parole.html | Transgender Inmate Who Sued Is Paroled | By Deborah Sontag | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/us-makes-urgent-appeal-for-climate-change-action-at-alaska-conference.html | In Alaska Obama Makes Pointed Appeal for Global Climate Change Action | By Julie Hirschfeld Davis and Steven Lee Myers | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/white-supremacist-convicted-of-killing-3-at-kansas-jewish-centers.html | Man Convicted in Killings At Kansas Jewish Centers | By John Eligon | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/afghanistans-electoral-reform-plan-is-met-with-skepticism.html | Proposals for Electoral Reform in Afghanistan Are Met With Skepticism | By Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/china-punishes-nearly-200-over-rumors-about-stocks-blasts-and-parade.html | World Briefing  Asia China Scores Punished Over Rumors | By Edward Wong | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/indias-supreme-court-suspends-ban-on-fasting-to-the-death.html | World Briefing  Asia India Ban on Fatal Fasting Is Suspended | By Ellen Barry | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/asia/thai-police-bangkok-shrine-bombing-investigation.html | Thai Police Seize Explosives in Investigation of Bangkok Bombing | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/austria-migrant-crisis-truck.html | Crisis Tests European Core Value Open Borders | By Alison Smale and Melissa Eddy | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/cyprus-varosha-reunification.html | Cypriots Hope to Bring Ghost Resort Back to Life | By Jonathan Gorvett | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/in-vienna-trains-packed-with-migrants-are-welcomed-and-ushered-on.html | Welcomed in Vienna Then Guided to the Door | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/ukraine-donetsk-luhansk-protests.html | Violent Protest Follows Kiev Vote on Autonomy for East | By Andrew E Kramer | TX 8-258-638 | 2016-01-27 |

| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/ali-shakorirad-iran-politician-reported-arrested.html | Reformist Iranian Politician Is Said to Be Held | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/isis-militants-severely-damage-temple-of-baal-in-palmyra.html | UN Confirms Destruction of an Ancient Temple by ISIS | By Anne Barnard and Hwaida Saad | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/medical-fraud-grows-in-gaza-as-residents-seek-exit-permits.html | Faking Doctors8217 Notes to Escape a War Zone | By Jodi Rudoren | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/protests-in-iraq-bring-fast-promises-but-slower-changes.html | Hope Running Out Iraqis Rally | By Tim Arango | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/nelson-shanks-who-painted-the-prominent-dies-at-77.html | Nelson Shanks 77 Painted Politicians and Luminaries | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Alec M Priester | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/arts/wayne-w-dyer-prolific-author-of-self-help-books-dies-at-75.html | Wayne WDyer Evangelist of SelfHelp Is Dead at 75 | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/a-wild-month-on-wall-st-ends-quietly.html | A Wild Month on Wall St Ends Quietly | By Peter Eavis | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/dealbook/end-of-summer-reading-dreamers-and-the-defiant.html | EndofSummer Reading Dreamers and the Defiant | By Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/international/european-firms-team-up-to-target-google-in-civil-lawsuits.html | European Firms Team Up to Target Google in Civil Suits | By Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/international/japan-nears-test-flight-for-long-delayed-regional-passenger-jet.html | Japan Nears Test Flight for LongDelayed Regional Passenger Jet | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/media/expert-says-manuscript-is-not-lees-third-novel.html | Expert Says Manuscript Is Not Lee8217s Third Novel | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/business/the-bustle-in-the-frozen-food-aisle.html | TV Dinners in a Netflix World | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/de-blasios-aide-on-homeless-is-resigning-amid-crisis.html | Mayors Aide on Homeless Is Resigning Amid Crisis | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/man-convicted-of-murder-in-1993-is-ordered-released-after-key-evidence-was-withheld.html | Murder Conviction Vacated Prosecutor Says Evidence Was Withheld | By Stephanie Clifford | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/taxi-of-tomorrow-becomes-citys-yellow-cab-standard.html | Tomorrow Arrives for City8217s Yellow Cab Standard | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/nyregion/top-officials-with-new-york-city-police-are-angered-by-escapes.html | Top Police Officials Are Angered by Escapes | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/chinas-crackdown-on-rumors-will-only-hurt-its-economy.html | China Cracks Down on Rumors | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/david-brooks-hillary-clinton-the-great-defenderhtml.html | The Great Defender | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/europe-must-reform-its-deadly-asylum-policies.html | Europes Deadly Asylum Policies | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/joe-nocera-baylor-football-and-rape.html | Baylor Football and Rape | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/manipulating-the-work-schedule-to-keep-worker-pay-low.html | Schedules That Dont Work | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/psychology-is-not-in-crisis.html | Psychology Is Not in Crisis | By Lisa Feldman Barrett | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/opinion/putting-donald-trump-on-the-couch.html | Putting Donald Trump on the Couch | By Arthur Goldwag | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/science/space/79-for-an-out-of-date-book-about-a-modern-nasa-logo.html | Manual for Worm Logo Recalls NASAs Change to Sleeker Use of Space | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/an-analysts-seamless-injection-into-espns-rotation.html | Analysts Seamless Injection Into the ESPN Rotation | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/mets-show-off-efficiency-in-defeat-of-phillies.html | Mets Efficiency Pays Off in Latest Win Over Phils | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/baseball/yankees-counting-on-greg-bird-to-replace-mark-teixeira-come-up-short.html | Yankees Counting on Rookie to Replace Teixeira Come Up Short | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/easy-opener-for-serena-williams-as-opponent-quits.html | Williams Coasts Through Shortened Match Losing Only Five Points | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/making-american-mens-tennis-great-again-may-take-time.html | Making American Mens Game Great Again Ideas | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/rafael-nadal-reinvigorated-subdues-a-rising-star.html | Reinvigorated Nadal Subdues A Rising Star | By David Waldstein | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/upsets-galore-on-day-1-of-us-open.html | Stars Take a Beating on a TopsyTurvy Day | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/sports/tennis/us-tennis-associations-new-executive-waits-patiently-for-american-boys-to-fill-a-void.html | Waiting but Patiently for US Boys to Fill a Void | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/244immigrants-with-criminal-records-face-deportation-in-california.html | 244 With Criminal Records Face Deportation in Sweep | By Jennifer Medina | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/3000-miles-away-ohio-fumes-over-renaming-of-mount-mckinley.html | 3000 Miles From Denali Ohio Fumes | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/california-defends-its-review-process-in-appeal-to-preserve-death-penalty.html | California Defends Review Process in Death Penalty Cases | By Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/murder-rates-rising-sharply-in-many-us-cities.html | Murder Rates Rising Sharply in Many Cities | By Monica Davey and Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/crowd-successes-by-bernie-sanders-in-other-states-are-playing-out-well-in-iowa.html | As Support and Crowds for Sanders Grow the Biggest Impact Comes in Iowa | By Jason Horowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/politics/state-department-redacts-material-deemed-sensitive-in-hillary-clintons-emails.html | Insights and Redactions in Release of Latest Batch of Clintons Emails | By Peter Baker and Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/supreme-court-says-kentucky-clerk-must-let-gay-couples-marry.html | Justices Deny Bid to Resist Gay Marriage in Kentucky | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/us/video-suggests-suspect-in-san-antonio-shooting-had-hands-raised-when-shot.html | Video Suggests Suspect Had Hands Raised When Shot | By Ashley Southall and Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/europe/an-escalating-migrant-crisis-and-an-intensifying-search-for-solutions.html | An Escalating Crisis and an Intensifying Search for Solutions | By Jeffrey Marcus | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/middleeast/clash-erupts-during-raid-by-israelis-in-west-bank.html | Clash Erupts During Raid by Israelis in West Bank | By Diaa Hadid and Rami Nazzal | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-01 | https://www.nytimes.com/2015/09/01/world/most-nations-miss-a-goal-for-women-in-leadership.html | Most Nations Miss a Goal for Women in Leadership | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-01 | https://www.nytimes.com/2015/09/01/universal/es/parteras-mexico-chiapas-salud.html | Parteras tradicionales aprenden nuevas tcnicas para ayudar a las futuras madres de Chiapas | Por Denise Grady | TX 8-258-638 | 2016-01-27 |

| 2015-08-27 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/hungry-city-the-food-sermon-in-crown-heights-brooklyn.html | Keeping the Faith in Crown Heights | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-08-27 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/vermont-wine-la-garagista-hybrid-grapes.html | Soulful Wine From a Hearty Hybrid | By Eric Asimov | TX 8-258-638 | 2016-01-27 |
| 2015-08-28 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/soupe-au-pistou-vegetable-soup-recipe.html | Pistou A Proustian Vegetable Soup | By David Tanis | TX 8-258-638 | 2016-01-27 |
| 2015-08-28 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/tomato-sandwich-recipe-video.html | A Tomato Sandwich for You and Your Fingers | By Melissa Clark | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/08/31/carrie-brownsteins-book-tour-to-kick-off-in-brooklyn/ | Carrie Brownstein Takes Book Tour to Brooklyn | By Jonathan Wolfe | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/08/31/vma-miley-cyrus-nicki-minaj-kanye-west-html/ | VMAs Topped Twitter But Had Fewer Viewers | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/01/nyregion/from-seattle-with-love-a-tale-of-four-friends-and-one-band.html | Four Friends From Seattle Find Love and a New Home | By Kim Barker | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/a-kugel-to-savor-for-rosh-hashana.html | A Kugel to Savor for Rosh Hashana | By Joan Nathan | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/challah-and-brisket-rethought-for-rosh-hashana.html | Challah and Brisket Rethought for Rosh Hashana | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/paula-deen-chef-dora-charles.html | Its All in the Seasoning | By Kim Severson | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/pu-erh-tea-kathy-y-l-chan.html | Coveted Tea Never to Be Brewed | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/arabic-sesame-street-returns-for-first-time-since-gulf-war/ | Arabic Sesame Street Revived After 25 Years | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/author-apologizes-idris-elba-too-street-james-bond/ | Author Apologizes to Elba | By Stephanie Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://artsbeat.blogs.nytimes.com/2015/09/01/phillips-and-sothebys-announce-strategic-moves/ | Phillips and Sothebys Seek to Strengthen Brand | By Graham Bowley | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/01/sports/as-tracks-new-leader-sebastian-coe-faces-own-set-of-hurdles.html | Sport8217s New Chief Tested at the Start | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/music/review-janet-jackson-unbreakable-tour-vancouver.html | For Her Life Is Still a Line Dance | By Jon Pareles | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/maria-on-sesame-street-sonia-manzano-tells-of-her-own-childhood.html | Familiar Face on 8216Sesame Street8217 Tells of Her Own Childhood | By George Gene Gustines | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/review-big-blue-live-searches-for-marine-life.html | Hoping Sea Otters Surface and a Whale Shows Up | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/books/review-chrissie-hyndes-reckless-details-a-rockers-life.html | A Rocker Who Is Special So Special | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/agency-reduces-estimate-of-faulty-airbag-inflaters-in-the-united-states.html | Agency Reduces Estimate of Faulty Airbag Inflaters in the United States | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/dealbook/daily-stock-market-activity.html | Stocks Dive as Worries About Asia Reverberate | By Peter Eavis and David Jolly | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/dealbook/portugal-novo-banco-espiritu-santo-sale.html | Talks to Sell Novo Banco to Top Bidder Fail and Portugal Turns to Next Offer | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/economy/trumps-shaky-stance-on-illegal-immigration.html | A Shaky Grasp on Immigration | By Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/ford-and-fiat-chrysler-post-surprising-sales-gains-in-august.html | Passenger Car Sales Fall but Truck Market Stays Robust | By Aaron M Kessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/international/british-leader-cameron-vows-fines-for-employers-ignoring-living-wage.html | British Employers Who Skirt 8216Living Wage8217 Will Face Tough Penalties Cameron Says | By Katrin Bennhold | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/bloomberg-news-said-to-lay-off-up-to-90-journalists.html | Bloomberg News Refocusing Its Coverage Will Lay Off About 90 | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/former-apple-music-executive-ian-rogers-moves-to-lvmh.html | Former Apple Music Executive Ian Rogers Moves to LVMH | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/sfx-cancels-one-tribe-festival-citing-weak-ticket-sales.html | Business Briefing Dance Music Promoter Cancels California Festival | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/tv-producers-of-16-oscars-are-selected.html | TV Producers of 16 Oscars Are Selected | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/media/vice-media-lands-carmelo-anthony-for-new-sports-channel.html | A Sports Channel From Vice Adds Some Star Power | By Sydney Ember | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/union-accused-of-betraying-migrant-carnival-workers.html | Carnival Hands See Betrayal | By Barry Meier | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/brown-rice-bowl-recipe.html | A Stew of Peppers Stands Alone | By Martha Rose Shulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/fung-tu-keeps-cooking-even-with-gas-shut-off.html | Without Gas but Still Cooking | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/restaurant-review-superiority-burger-in-the-east-village.html | Wonders Fleeting and Enduring | By Pete Wells | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/dining/saucy-in-brooklyn-isnt-just-for-catering.html | Saucy in Brooklyn Isnt Just for Catering | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/in-black-mass-whitey-bulger-acquires-a-glimmer-of-humanity.html | In a Callous Killer One Soft Spot | By Michael Cieply and Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-a-walk-in-the-woods-with-robert-redford-is-a-scenic-trek-spoiled.html | Scenic Trek Is Spoiled by Uninvited Guests | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-creep-a-horror-film-with-the-look-of-found-footage.html | The Horror of a Project That Goes Very Wrong | By Andy Webster | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/movies/review-the-black-panthers-captures-a-militant-movements-soul-and-swagger.html | Young Black Rebels From the 821760s Bearing Arms and Charisma | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/pope-francis-will-pass-through-central-park-in-ticketed-event.html | Pope Francis8217 Visit to City Will Include a Procession Through Central Park | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/prisoner-who-escaped-from-manhattan-hospital-is-back-in-custody.html | Woman Who Fled From the Police Is Arrested Again | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/mr-obamas-urgent-arctic-message.html | Mr Obamas Urgent Arctic Message | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/what-should-obama-do-next-on-iran.html | The Presidents Next Steps on Iran | By Nicholas Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/a-conversation-with-janno-lieber.html | Janno Lieber | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/ithaca-plaza-reawakens-drawing-more-development.html | Building for Future Ithaca Remakes Town Square | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/football/makers-of-sonys-concussion-film-tried-to-avoid-angering-nfl-emails-show.html | Studio Altered Movie to Deter NFL Protests | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/olympics/los-angeles-moves-ahead-with-bid-to-host-2024-olympics.html | Los Angeles to Be US Bidder for 2024 Games | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/soccer/real-madrid-and-manchester-united-trade-blame-after-a-transfer-goes-wrong.html | Madrid and United Trade Jabs After Transfer Fails | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/althea-gibsons-life-a-prequel-to-serena-williamss-success.html | Williams8217s Links to a Pioneer Keep Growing Clearer | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/injured-player-lasts-long-enough-to-stir-debate-on-award-money.html | Retirement Has Its Perks | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/google-antitrust-investigations-spread-across-the-globe.html | Google Antitrust Inquiries Spread Over Globe With India the Latest Problem | By Conor Dougherty and Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/personaltech/google-says-its-not-the-driverless-cars-fault-its-other-drivers.html | Driverless Car8217s Nemesis Drivers | By Matt Richtel and Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/technology/uber-rebuffed-by-judge-in-ruling-on-drivers-suit.html | Judge Rebuffs Uber in Ruling on Drivers | By Mike Isaac | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/upshot/big-leaps-for-parental-leave-if-workers-actually-follow-through.html | Leaps in Leave if Only Parents Would Take It | By Claire Cain Miller and David Streitfeld | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/after-a-killing-body-cameras-are-expanded-in-san-antonio.html | After a Killing Body Cameras Are Expanded in San Antonio | By Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/fox-lake-illinois-police-officer-shooting.html | Police Manhunt for 3 Males Follows Shooting Death of Officer in an Illinois Suburb | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/ben-carson-advancing-in-polls-is-a-sharp-contrast-to-donald-trump.html | A Fellow Outsider Carson Rivals Trump in Polls if Not in Pomp | By Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/cnn-alters-debate-criteria-which-could-help-carly-fiorina.html | Next Debate Gets Change Likely to Give Fiorina a Lift | By Nicholas Confessore | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/emails-show-how-hillary-clinton-valued-input-from-sidney-blumenthal.html | Emails Reveal How Clinton Valued One Longtime Confidant | By Peter Baker | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/louisiana-lays-bare-difficulty-in-push-to-cut-planned-parenthood-funding.html | Fears About Push to Cut Planned Parenthood | By Jackie Calmes | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/obama-gains-support-of-senator-bob-casey-for-iran-deal.html | Obama Closes In on Votes Needed for Deal on Iran | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/politics/obama-to-call-for-more-icebreakers-in-arctic-as-us-seeks-foothold.html | Obama Calls for More Coast Guard Icebreakers to Gain Foothold in Arctic | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/same-sex-marriage-kentucky-kim-davis.html | Kentucky Clerk Defies Justices on Marriages | By Alan Blinder and Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/solitary-confinement-california-prisons.html | California Agrees to Overhaul Use of Solitary Confinement | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/africa/qaeda-affiliated-group-overruns-african-union-base-in-somalia.html | Islamist Group Overruns Base in Somalia | By Mohamed Ibrahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/americas/mexicans-remain-pessimistic-on-economy-despite-signs-of-progress.html | Pessimism Pervades Mexico as Economic Promises Fall Short | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/2020-olympics-logo-is-discarded-after-plagiarism-accusations.html | World Briefing  Asia Japan Logo for Summer Olympics Is Scrapped Over Plagiarism Allegations | By Hisako Ueno and Makiko Inoue | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/as-economy-falters-military-parade-offers-chance-to-burnish-chinas-image.html | Strutting in China as the Economy Sputters | By Andrew Jacobs | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/china-lawyer-churches-zhang-kai.html | Lawyer for Church Groups in China Faces Detention | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/china-parade-monkeys.html | Beijing Officials Unleash a Simian Secret Weapon | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/foreigner-arrested-in-connection-with-bangkok-shrine-bombing.html | A 2nd Suspect Is Arrested in Bangkok Shrine Bombing | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/pakistan-suicide-bombing-khyber.html | World Briefing  Asia Pakistan Bomber Strikes in Northwest | By Ismail Khan | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/at-auschwitz-mist-to-cool-visitors-is-a-grim-reminder-to-some.html | Summer Precaution at Auschwitz Is Grim Reminder to Some | By Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/keleti-train-station-budapest-migrant-crisis.html | Train Station in Budapest Cuts Off Service to Migrants | By Anemona Hartocollis and Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/turkey-arrests-3-vice-news-journalists-on-terrorism-charges.html | Sharp Denials After Arrest of Journalists in Turkey | By Ceylan Yeginsu | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/in-west-bank-speculation-abounds-over-mahmoud-abbass-plans.html | A Palestinian Leader8217s Maneuvers Ignite Speculation | By Jodi Rudoren | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/kuwait-26-accused-of-iran-linked-plot.html | Middle East Kuwait 26 Accused of IranLinked Plot | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/lebanons-you-stink-protesters-stage-sit-in-demanding-ministers-resignation.html | Police Clear Demonstrators From Minister8217s Offices in Beirut | By Anne Barnard | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/middleeast/us-remains-the-great-satan-hard-liners-in-iran-say.html | HardLiners8217 Attacks on US Hint at a Struggle in Tehran | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/pope-francis-abortion-absolution.html | Pope Francis Eases Path to Absolution for Abortion | By Jim Yardley and Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/dance/blondell-cummings-dancer-of-lifes-everyday-details-dies-at-70.html | Blondell Cummings 70 Dies Danced Life8217s Details | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/nikolaus-lehnhoff-german-opera-director-dies-at-76.html | Nikolaus Lehnhoff 76 German Opera Director | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/noah-davis-california-figurative-artist-and-founder-of-the-underground-museum-dies-at-32.html | Noah Davis 32 California Figurative Artist | By Daniel E Slotnik | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/energy-environment/oil-tumbles-as-wild-ride-continues.html | Oil Tumbles After Spiking for 3 Days | By Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/puerto-rico-electric-utility-is-said-to-be-near-debt-deal.html | Puerto Rico Electric Utility Is Said to Be Near Debt Deal | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/business/with-technology-avoiding-both-ads-and-the-blockers.html | With Technology Avoiding Both Ads and the Blockers | By Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/health/fda-warns-5-producers-of-powdered-caffeine.html | FDA Gives Warnings to Producers of Caffeine | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/condemned-and-praised-by-trump.html | A Lesson in Sincerity Trump Style | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/de-blasio-tackling-the-perception-and-reality-of-a-homeless-crisis.html | After Playing Down Homeless Crisis de Blasio Changes His Tone | By Matt Flegenheimer Nikita Stewart and Mireya Navarro | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/new-york-attorney-general-crafts-deal-to-end-litigation-at-cooper-union.html | State Reaches a Deal to End Litigation at Cooper Union | By Charles V Bagli | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/new-york-city-reaches-deal-with-bus-drivers-union-on-safety-law.html | Bus Drivers and de Blasio Reach Truce on Safety Law | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/police-and-pastors-seek-to-curb-violence-as-hartfords-homicide-rate-soars.html | Hartford Police and Pastors Grapple With High Homicide Rate | By Kristin Hussey | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/nyregion/preservationists-fight-bill-setting-time-limit-on-landmarks-decisions-in-new-york.html | Preservationists Fight a Bill Setting a Time Limit on Landmarks Decisions | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/costly-hepatitis-c-drugs-for-everyone.html | Costly Hepatitis C Drugs for Everyone | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/frank-bruni-the-joe-biden-delusion.html | The Biden Delusion | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/thomas-friedman-our-radical-islamic-bff-saudi-arabia.html | Our Radical Islamic BFF | By Thomas L Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/venezuelas-manufactured-border-crisis.html | Venezuelas Manufactured Border Crisis | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/opinion/was-it-cancer-getting-the-diagnosis.html | Getting the Diagnosis | By Julia Baird | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/baseball/mets-sudden-crowd-comes-up-empty.html | Mets8217 Sudden Crowd Comes Up Empty | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/baseball/yankees-betances-escapes-trouble-and-pineda-picks-up-10th-win.html | Betances Escapes Trouble and Pineda Picks Up 10th Win | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/football/jets-put-jace-amaro-on-injured-reserve-with-shoulder-injury.html | Jets8217 2ndYear Tight End Out for 2015 With Injury | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/facing-early-exit-donald-young-rallies-past-11th-seed.html | Coming From Behind by Not Looking Back | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/fans-lights-and-andy-murray-beat-nick-kyrgios-at-us-open.html | Fans Lights and Murray Beat Kyrgios | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/sports/tennis/roger-federer-an-old-hand-with-a-new-move-keeps-everyone-guessing.html | Old Hand With New Move Keeps Everyone Guessing | By David Waldstein | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/historical-symbols-in-midst-of-a-purge-moment.html | Historical Symbols in Midst of a 8216Purge Moment8217 | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/kentucky-clerk-a-local-fixture-suddenly-becomes-a-national-symbol.html | County Clerk a Local Fixture Suddenly Becomes a National Symbol | By Alan Blinder and Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/obama-relishes-hiking-at-an-alaskan-glacier-with-eye-to-his-legacy.html | Paring His Bucket List Obama Relishes Hiking at an Alaskan Glacier | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/americas/guatemala-votes-to-strip-its-president-of-immunity.html | President Is Stripped of Immunity in Guatemala | By Elisabeth Malkin and Azam Ahmed | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/azerbaijan-journalist-critical-of-leader-is-sentenced-to-7-1-2-years-in-prison.html | Europe Azerbaijan Journalist Critical of Leader Is Sentenced to 7 12 Years in Prison | By Sophia Kishkovsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/asia/clashes-over-draft-constitution-kill-5-in-nepal.html | World Briefing  Asia Nepal Five Are Killed in Protests | By Bhadra Sharma and Nida Najar | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-02 | https://www.nytimes.com/2015/09/02/world/europe/iceland-residents-join-on-facebook-to-offer-help-to-refugees.html | Icelanders Use Facebook to Open Door to Refugees | By Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-02 | https://www.nytimes.com/2015/09/02/us/alaska-aided-by-governor-medicaid-coverage-grows.html | Alaska Aided by Governor Medicaid Coverage Grows | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-02 | https://www.nytimes.com/2015/09/02/universal/es/promesas-incumplidas-generan-pesimismo-en-mexico.html | Promesas incumplidas generan pesimismo en Mxico | Por Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-08-27 | 2015-09-03 | https://www.nytimes.com/2015/08/28/fashion/the-art-of-the-out-of-office-reply.html | OutofOffice Replies That Elevate the Form | By Emily Gould | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-03 | https://www.nytimes.com/2015/09/02/movies/moviesspecial/alexander-sokurov-russia-as-allegory-for-art-and-life.html | Reflecting on Art and War and on Russia8217s Relationship With the West | By Rachel Donadio | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/instagram-exerts-a-force-in-beauty-trends.html | Beauty Trends That Come With Hashtags | By Bee Shapiro | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://artsbeat.blogs.nytimes.com/2015/09/02/another-single-week-of-sales-for-christies-this-fall-with-modigliani-as-its-star/ | Modigliani to Star In Christies Auctions | By Graham Bowley | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://artsbeat.blogs.nytimes.com/2015/09/02/stephen-colbert-and-j-j-abrams-team-up-for-montclair-film-festival/ | Montclair Festival Event Has Colbert and Abrams | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://artsbeat.blogs.nytimes.com/2015/09/02/the-daily-show-announces-three-new-correspondents/ | New Correspondents  For The Daily Show | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-03 | https://bits.blogs.nytimes.com/2015/09/02/bringing-the-stethoscope-into-the-smartphone-era/ | With New Stethoscope Take a Deep Breath Then Consult Your Phone | By Steve Lohr | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/music/michael-feinstein-and-the-club-54-below-agree-to-a-partnership.html | Feinstein and 54 Below Become Partners | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-lizz-wright-finds-a-new-sensual-register-on-freedom-surrender.html | Review Lizz Wright Finds a New Sensual Register on Freedom amp Surrender | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-miley-cyrus-her-dead-petz-puts-faith-in-the-weird.html | Review Miley Cyrus amp Her Dead Petz Puts Faith in the Weird | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-pianist-soheil-nasseri-puts-a-new-touch-on-classical-standards.html | Pianist Puts New Touch on Classical Standards | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/review-thunderbitch-features-brittany-howard-of-alabama-shakes.html | Force of Nature Under Any Name | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/music/the-national-music-museum-an-unlikely-eden-in-south-dakota.html | Plucking the Strings in an Unlikely Eden | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/books/just-a-book-no-more-like-a-trusty-companion.html | When a Book Became a Trusty Companion | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/books/review-lightless-about-the-bratty-machine-on-a-spaceflight.html | SpaceVoyage Hazard The Bratty Machine | By Sarah Lyall | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/backpack-makers-rethink-a-student-staple.html | The Backpack Revised | By Hiroko Tabuchi | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/daily-stock-market-activity.html | US Markets Close Higher Though Concerns About Global Growth Linger | By Peter Eavis and Paul Mozur | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/puerto-rico-reaches-deal-with-electric-utility-bondholders.html | Puerto Rico to Restructure Up to 57 Billion in Debt | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/international/questions-for-ecb-as-europe-faces-headwinds.html | No Resting on Laurels European Central Bank Leader Faces New Threats | By Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/hulu-starts-a-commercial-free-option-to-rival-netflix-and-amazon.html | Hulu Adds a Subscription That Cuts Out the Ads | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/rebekah-brooks-to-return-to-news-corp-on-monday.html | A Murdoch Lieutenant Is Back at Her Old Job | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/spielbergs-dreamworks-studio-expected-to-end-distribution-pact-with-disney.html | Disney to End Distribution Deal With DreamWorks | By Brooks Barnes and Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/media/universal-music-posts-strong-results-and-streaming-is-a-bright-spot.html | Streaming Lifts Profit at Universal Music | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/natalie-massenet-net-a-porter-founder-announces-departure.html | Founder of NetaPorter Resigns as Chairwoman | By Elizabeth Paton and Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/smallbusiness/sharing-economy-goes-hyperlocal-with-a-growing-market-for-household-items.html | Smaller StartUps for the Sharing and Borrowing Economy | By Janet Morrissey | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/trinity-guardrails-will-face-tests-again-this-time-by-the-state-of-virginia.html | Trinity Guardrails Will Face Tests Again This Time by the State of Virginia | By Danielle Ivory and Aaron M Kessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/at-the-us-open-center-court-is-like-a-runway.html | Fashion Week With Rackets | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/cycling-caps-return-as-a-fashion-statement.html | Cycling Caps Make the Circuit | By William Van Meter | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/falls-geek-chic-look.html | Mix and Clash | By Erica M Blumenthal | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/how-anti-aging-creams-get-old-too-fast.html | How AntiAging Creams Get Old Too Fast | By Andrew Adam Newman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/new-york-fashion-week-band-of-outsiders-fast-rise-faster-fall.html | The Sudden Flameout of Band of Outsiders | By Steven Kurutz | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/news/nick-robertson-asos-chief-quits.html | ASOS Chief Steps Down From British Web Retailer | By Elizabeth Paton | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/on-ocean-beach-last-call-before-the-ship-sails.html | Last Call Before the Ship Sails | By Caitlin Keating | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/fashion/street-dreams-magazine-flips-the-script-bringing-instagram-to-print.html | Their Big Idea Needs Your Photos | By Valeriya Safronova | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/health/insurer-says-clients-on-daily-pill-have-stayed-hiv-free.html | Insurer Says Clients on a Daily Pill Have Stayed Free of HIV for Two Years | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/movies/-t-terror-focuses-on-informant-and-piques-fbis-interest.html | The FBI Follows a Film on Terror | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/hillary-clinton-is-endorsed-for-president-by-new-york-city-council-speaker.html | Council Leader Backs Clinton8217s Bid for President | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/k2-a-potent-drug-casts-a-shadow-over-an-east-harlem-block.html | On Harlem Block Lost in a Cheap Drug8217s Haze | By Nicholas Casey | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/power-failure-snarls-long-island-rail-road-service.html | Power Failure Cripples Long Island Rail Road | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/uns-makeover-sacrifices-hammarskjold-library-for-security.html | Seen as Vulnerable Library Shrinks in UN Makeover | By David W Dunlap | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/solitary-confinement-is-cruel-common-and-useless.html | Solitary Cruel and All Too Common | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/will-germany-succumb-to-hate.html | Will Germany Succumb to Hate | By Anna Sauerbrey | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/bat-flipping-draws-shrugs-in-south-korea-but-scorn-in-america.html | The Flip Side | By Andrew Keh | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/red-sox-outfield-full-of-promise-as-jackie-bradley-jr-starts-to-hit.html | Comfortable at Plate an Outfielder Eases Boston8217s Concerns | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/ncaafootball/marquee-matchups-aim-to-grab-college-football-fans-right-from-week-1.html | Week 1 Mismatches Yield to Can8217tMiss Matches | By Ray Glier | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/imitation-of-roger-federer-does-not-lead-to-highest-form-of-tennis.html | Copy Federer He Has No Shot | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/mardy-fish-wilts-in-fifth-set-ending-career-with-a-loss-at-the-us-open.html | Fish Gives Way to a Spaniard and the Heat and Heads Into Retirement | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/serena-williams-struggles-to-win-us-open-second-round-match.html | Williams Labors in a Win and Then a Workout | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/style/at-color-runs-partying-is-the-finish-line.html | At Color Runs the Party Is the Finish Line | By Alyson Krueger | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/style/joey-navedo-attic-club-dancer.html | Fast Feet Win the Day and the Night | By Michael Musto | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/choosing-the-best-smartphone-plan-for-you.html | Making Sense of Cellphone Plans | By Brian X Chen | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/hacking-victims-deserve-empathy-not-ridicule.html | Empathy Not Ridicule After Breach | By Farhad Manjoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/understanding-mac-os-x-disk-permissions-and-how-to-repair-them.html | How to Repair Mac Disk Permissions | By J D Biersdorfer | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/personaltech/video-feature-universal-apps-for-windows-10-that-call-many-gadgets-home.html | Universal Apps for Windows 10 at Home in Many Gadgets | By Kit Eaton | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/technology/scrutiny-of-security-start-ups-may-signal-shift-in-venture-funding.html | Return of a Dreaded Question 8216Do You Make Money8217 | By Nicole Perlroth | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/theater/review-our-last-game-the-ultimate-locker-room-pep-talk.html | Praising Players or Making Them Sweat | By Jason Zinoman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/upshot/eight-things-to-watch-for-in-donald-trumps-tax-plan.html | Eight Things to Watch For in Trumps Tax Plan | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/advocates-in-denver-home-to-legal-marijuana-seek-public-place-to-smoke.html | New Battle in Denver Over Laws on Marijuana | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/hearing-baltimore-freddie-gray.html | Judge in Baltimore Lets Officers8217 Charges Stand and Refuses to Remove Prosecutor | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/kentucky-rowan-county-clerk-kim-davis-denies-marriage-license.html | Clerk Who Said 8216No8217 Won8217t Be Alone in Court | By Alan Blinder and Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/hillary-clinton-2016-presidential-race.html | Clinton Uses GOP8217s Words to Aid Her Arguments | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/jeb-bush-donald-j-trump-2016-presidential-election.html | A OnceSunny Bush Bristles in the Long Shadow of Trump | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/joe-biden-florida-trip.html | An Electric Visit to a Campaign Fund Haven for an Undecided Biden | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/prison-directors-group-calls-for-limiting-solitary-confinement.html | Prison Officials Join Movement to Curb Solitary | By Timothy Williams | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/san-quentin-prison-scrambles-after-outbreak-of-legionnaires-disease.html | Unusual Lockdown as Illness Strikes San Quentin | By Sarah Maslin Nir | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/africa/bosco-ntaganda-congo-international-criminal-court.html | War Crimes Trial Begins for Congolese Rebel Leader Who Surrendered to US | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/beijing-turns-into-ghost-town-as-it-gears-up-for-military-parade.html | During Show of Force China Announces It Will Cut Military by 300000 | By Edward Wong Jane Perlez and Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/north-korea-denies-apologizing-for-land-mine-blasts.html | North Korea Denies Apologizing for Land Mine Blasts | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/suspect-in-bangkok-bombing-has-chinese-passport-thailand-says.html | Clue Hints at a Uighur Link in Bangkok Bombing | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/switzerland-investigates-fund-executives-in-malaysian-corruption-case.html | Swiss Open Investigation Tied to Scandal in Malaysia | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/europe-migrant-crisis.html | Squalid Migrant City Rises in Budapest as Europe Seeks Solutions | By Rick Lyman and Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/germany-migrant-crisis.html | Migrant Crisis Gives Germany a Familiar Role in a New Drama | By Steven Erlanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/ukraine-weighs-autonomy-for-donetsk-luhansk.html | Autonomy Measure in Ukraine Would Only Acknowledge Reality | By Andrew E Kramer | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/village-in-moldova-thrives-after-a-lifeline-leads-to-a-port-on-the-danube.html | TimeWorn Village Springs Back to Life Thanks to Port | By Kit Gillet | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/brutal-images-of-syrian-boy-drowned-off-turkey-must-be-seen-activists-say.html | Sight of a Tiny Victim Stirs the World | By Robert Mackey | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/israel-weighs-more-use-of-ammunition-when-palestinians-throw-stones.html | Israel Considers Live Fire to Counter Stone Throwers | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/michigan-imam-visits-amir-hekmati-longest-held-american-in-iran.html | American Held in Iran Is Allowed a Rare Visit | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/turkish-workers-abducted-in-baghdad.html | Masked Gunmen Kidnap 17 Turkish Workers in Baghdad | By Tim Arango | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/obama-clinches-vote-to-secure-iran-nuclear-deal.html | A Coordinated Strategy Brings Victory to Obama on the Iran Nuclear Deal | By Carl Hulse and David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-03 | https://www.nytimes.com/politics/first-draft/2015/09/02/republican-party-asks-candidates-to-sign-loyalty-pledge/ | GOP Seeks Pledges Of Loyalty To Nominee | By Jonathan Martin and Maggie Haberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/dealbook/calstrs-eyes-a-strategy-to-cut-risk.html | Calstrs Eyes a Strategy to Cut Risk | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/low-income-workers-see-biggest-drop-in-paychecks.html | LowIncome Workers See Biggest Drop in Paychecks | By Nelson D Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/business/some-hedge-funds-prosper-in-market-tumult.html | Some Hedge Funds Prosper in Market Tumult | By Alexandra Stevenson and Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/health/polio-paralyzes-2-children-in-west-ukraine-outbreak.html | Polio Paralyzes 2 Children in West Ukraine Outbreak | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/movies/dean-jones-star-of-disneys-the-love-bug-dies-at-84.html | Dean Jones Star of Disney Movies Dies at 84 | By Mike Flaherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/a-1-million-laptop-theft-and-a-story-the-police-say-did-not-add-up.html | 1 Million Laptop Theft and Story Prosecutors Say Did Not Add Up | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/new-york-to-settle-suit-over-rikers-inmate-whom-guards-attacked.html | City to Settle Civil Rights Suit Over Guards8217 Attack on Rikers Inmate | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/nyu-removes-bill-cosbys-name-from-film-workshop-joining-other-schools.html | NYU Takes Cosby8217s Name Off Workshop About Film | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/police-officers-and-other-new-york-city-agencies-visit-homeless-encampments.html | City Officials Reaching Out to Homeless | By Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/nyregion/tears-and-anger-in-queens-after-mother-loses-another-son-to-violence.html | Tears and Anger in Queens After Mother Loses Another Son to Violence | By J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/a-city-council-race-in-queens.html | A City Council Race in Queens | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/an-ancient-fish-is-running-out-of-time.html | An Ancient Fish Is Running Out of Time | By Chris Hunter | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/australias-brutal-treatment-of-migrants.html | Australias Brutal Treatment of Migrants | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/clinton-trump-and-the-politics-of-self-destruction.html | Clinton Trump and the Politics of SelfDestruction | By Peter Wehner | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/opinion/nicholas-kristof-payday-for-ice-bucket-challenges-mocked-slacktivists.html | Ice Bucket Slacktivism Pays Off | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/matt-harvey-lifts-mets-as-their-gaze-shifts-to-october.html | Harvey Lifts Mets Then Shows Signs of Fatigue | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/yankees-offense-explodes-again-in-a-rout-of-the-red-sox.html | Yanks Demolish Red Sox Pitchers Then Try Not to Crumble | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/baseball/rockets-dwight-howard-detained-at-airport-over-gun.html | Rockets8217 Howard Detained at Airport Over Gun | By Agence FrancePresse | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/as-bodies-refuse-at-the-2015-us-open-players-confront-a-painful-decision.html | As Bodies Refuse Players Confront a Painful Decision | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/bryan-brothers-five-time-us-open-champions-lose-opener.html | Bryan Brothers FiveTime Champions Lose Opener | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/venus-williams-beats-back-us-open-challenge-from-a-plucky-american-compatriot.html | A Veteran Beats Back a Challenge From a Plucky American Compatriot | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/sports/tennis/with-us-open-out-of-the-way-andrei-daescu-can-be-married.html | Reason to Celebrate Despite a Quick Exit | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/theater/barbara-brecht-schall-guardian-of-fathers-plays-dies-at-84.html | Barbara BrechtSchall 84 Guardian of Father8217s Plays | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/upshot/parental-benefits-where-one-parent-counts-for-more.html | FamilyLeave Policies Can Enforce Old Gender Roles | By Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/2-men-awarded-750000-for-wrongful-convictions-in-1983-murder.html | 2 Men Awarded 750000 for Wrongful Convictions | By Jonathan M Katz | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/california-coal-dropped-from-public-pension-funds.html | California Coal Dropped From Public Pension Funds | By John Schwartz | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/michigan-backlog-of-sex-assault-kits-almost-gone.html | Michigan Backlog of Sex Assault Kits Almost Gone | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/obama-takes-climate-message-to-alaska-where-change-is-rapid-in-alaska.html | Obama Takes Climate Message Where Change Is Rapid | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/politics/william-mccormick-blair-jr-former-us-ambassador-dead-at-98.html | William M Blair Jr 98 ExAmbassador and Lawyer | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/us/sheriff-cites-2nd-video-in-san-antonio-shooting-by-deputies.html | Sheriff Cites a 2nd Video in a Shooting by Deputies | By Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/asia/in-a-first-chinese-navy-sails-off-alaska.html | In a First Chinese Navy Sails Off Alaska | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/europe/a-vacation-that-ended-with-the-legion-of-honor.html | A Vacation That Ended With the Legion of Honor | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/gaza-un-issues-warning-about-living-conditions.html | Middle East Gaza UN Issues Warning About Living Conditions | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/middleeast/unicef-warns-of-lost-generation-of-war-children-out-of-school.html | UN Warns of 8216Lost Generation8217 Deprived of School | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/2015/09/03/world/republicans-weigh-new-ways-to-upend-iran-nuclear-deal.html | Republicans Weigh New Ways to Upend Deal With Tehran | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-03 | https://www.nytimes.com/politics/first-draft/2015/09/02/former-clinton-aide-to-invoke-fifth-amendment-in-response-to-congressional-questions-over-private-email-server/ | Clinton ExAide Is Likely to Invoke 5th Amendment | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/02/ailing-baritone-will-return-to-the-met/ | Ailing Baritone Will Return to the Met | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/02/new-roles-for-julie-kent/ | New Roles for Julie Kent | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-04 | https://www.nytimes.com/2015/09/04/automobiles/autoreviews/video-review-mazda-cx-3-is-stylish-efficient-and-fun-to-drive.html | Mazda CX3 Is Stylish Efficient and Fun to Drive | By Tom Voelk | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/chailly-to-leave-leipzig-orchestra-early/ | Changing of the Guard Among Top Conductors | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/citing-improvements-glaad-ends-annual-tv-report/ | Citing Advances Glaad Ends TV Report | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/kathleen-turner-to-star-in-new-off-broadway-play/ | Kathleen Turner to Star In Off Broadway Play | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://artsbeat.blogs.nytimes.com/2015/09/03/slave-trade-video-game-developer-alters-scene-after-outcry/ | Developer Alters Scene In Slave Trade Game | By Gregory Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/dance/bounding-across-space-and-time-via-dvd.html | Bounding Across Space and Time via DVD | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/a-stained-glass-artist-enjoys-a-renaissance.html | An Artist Shines Again | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/christies-puts-chinese-pedestals-on-the-auction-block.html | Pedestals Go to Auction | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/perez-art-museum-miami-names-franklin-sirmans-as-new-director.html | Los Angeles to Miami by Way of Aspen | By Brett Sokol | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-capturing-frida-kahlo-through-a-series-of-portraits.html | Review Capturing Frida Kahlo Through a Series of Portraits | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-donald-blumberg-photographs-observing-america-on-the-streets-and-from-the-sofa.html | View of America From the Sofa and the Street | By Jason Farago | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-gilbert-george-in-the-early-days-sending-up-a-religion-called-art.html | Review Gilbert amp George in the Early Days Sending Up a Religion Called Art | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-jaimie-warren-at-american-medium-mashes-up-freddie-mercury-and-saints.html | Review Jaimie Warren at American Medium Mashes Up Freddie Mercury and Saints | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-the-morbid-anatomy-museum-presents-a-view-from-the-subconscious.html | Between Sleep and Waking | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/review-transmissions-at-moma-explores-an-era-when-art-upended-tradition.html | An Era of Creativity Upending Tradition | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/sothebys-to-auction-a-alfred-taubmans-500-million-trove.html | Sotheby8217s After Tussle Wins Right to Sell an ExLeader8217s Trove | By Graham Bowley and Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/the-jemima-code-spotlights-forgotten-black-cooks.html | A Place at the Table for Forgotten Cookbooks | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/treasures-and-talismans-at-the-cloisters-puts-rings-on-a-pedestal.html | A Tiny Piece of Jewelry With Lots of Meaning | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/design/where-blue-collar-art-is-having-its-moment.html | When Art8217s Muse Worked Up a Sweat | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/review-at-bargemusic-a-surprise-competition-with-live-bluegrass.html | Surprise Contest at Ferry Landing | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/music/review-charenee-wade-performs-gil-scott-heron-works.html | Finding the Jazz Essence Within a Poet8217s Voice and Urgency | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/sesame-street-when-it-started.html | Sesame Street When It Started | By Mary Jo Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/spare-times-for-children-for-sept-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/spare-times-for-sept-4-10.html | Spare Times | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/television/review-hand-of-god-on-amazon-is-a-california-neo-noir-thriller.html | In Cahoots With a Deity Bent on Revenge | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/books/review-elena-ferrantes-the-story-of-the-lost-child-the-finale-in-a-quartet.html | Friends in Naples Forever Entwined | By Michiko Kakutani | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/china-railway-crrc-boston-transit.html | A Rail Firm From China Puts a Toe Into the US | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/a-choppy-august-tested-hedge-funds-and-many-stumbled.html | Hedge Funds Faced a Test This August and Faltered | By James B Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/bg-foods-agrees-to-buy-green-giant-and-le-sueur-brands.html | Green Giant Deal | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/defense-to-rest-in-trial-of-3-ex-dewey-leboeuf-leaders.html | Defense to Rest in Trial of Dewey amp LeBoeuf Leaders | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/south-africas-naspers-backs-smartphone-start-up.html | African Venture Capital | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/syngenta-to-sell-vegetable-seeds-business-and-buy-back-shares.html | Plan B | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/international/ecb-leaves-rates-unchanged.html | ECB Cuts Growth Forecast Saying Its Ready to Expand Stimulus if Needed | By Jack Ewing | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/in-a-sinner-in-mecca-a-gay-director-ponders-his-sexuality-and-islamic-faith.html | Pilgrimage of Faith by a Gay Director | By Andy Webster | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-chloe-theo-a-climate-change-movie-with-rising-levels-of-simplicity.html | Review Chloe ampamp Theo a ClimateChange Movie With Rising Levels of Simplicity | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-different-thinking-about-steve-jobs-the-man-behind-apple.html | Different Thinking About the Man Behind Apple | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-dirty-weekend-neil-labutes-tale-of-an-unexpected-layover.html | What Happens in Albuquerque Stays Confusing | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-dragon-blade-features-jackie-chan-romans-and-a-lot-of-mayhem.html | Jackie Chan Plus Romans Equals Mayhem | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-blind-perception-and-fantasy-converge-in-a-writers-mind.html | The Mind8217s Eye Has Quite the Imagination | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-chris-evanss-before-we-go-a-chance-encounter-with-staying-power.html | Review In Chris Evanss Before We Go a Chance Encounter With Staying Power | By Ben Kenigsberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-contracted-phase-ii-misfortune-multiples-an-encounter-at-a-time.html | Review In Contracted Phase II Misfortune Multiples an Encounter at a Time | By Andy Webster | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-in-la-jaula-de-oro-riding-the-rails-to-reach-new-lives.html | Riding the Rails to Reach New Lives | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/review-the-transporter-refueled-has-a-new-guy-behind-the-wheel.html | Review The Transporter Refueled Has a New Guy Behind the Wheel | By Ben Kenigsberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/movies/who-gets-to-play-the-transgender-part-in-hollywood.html | Who Gets to Play the Transgender Part | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/hakeem-jeffries-for-new-york-city-mayor-some-democrats-say-yes-but-he-hesitates.html | Congressman Is Urged to Challenge de Blasio in 2017 but He Hesitates | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/odysseus-epic-journey-this-time-in-central-park.html | Odysseus Epic Journey This Time in Central Park | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/some-nail-salon-owners-in-new-york-push-back-against-increased-regulation.html | Some Nail Salon Owners Resist New Regulations We Need Time One Says | By Elizabeth A Harris | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/swing-dancers-too-much-in-love-to-say-good-night.html | Two Sleepy Swing Dancers Too Much in Love to Say Good Night | By John Leland | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/times-square-topless-woman-is-arrested-2-others-are-assaulted-police-say.html | Times Sq Topless Woman Is Arrested 2 Others Are Assaulted Police Say | By J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/the-truth-of-black-lives-matter.html | The Truth of Black Lives Matter | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/american-pharoah-to-race-one-more-time-at-breeders-cup.html | Sports Briefing  Horse Racing Champion Is Not Quite Finished | By Joe Drape | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/baseball/as-dodgers-zero-in-on-playoffs-a-300-million-payroll-is-out-of-mind.html | Dodgers Have a 300 Million Payroll but Theres No Putting a Price on Effort | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/1991-case-involving-bill-belichick-plays-into-tom-brady-decision.html | Belichick8217s Loss in 1990s Set Up Win in 2015 | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/a-ruling-for-tom-brady-ignores-the-biggest-question.html | Legal Questions Aside Much Remains Unanswered | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/tom-brady-suspension-deflategate.html | NFL8217s Leader Finds Authority Is Not Absolute | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/ncaafootball/five-rutgers-football-players-suspended-after-criminal-charges.html | Five Rutgers Players Charged in Attack on Group UConn Opens With a Win | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/ncaafootball/michigan-state-fifth-in-the-nation-yet-still-second-fiddle-to-michigan.html | No 5 in Nation but Still Second Fiddle | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/johanna-konta-upsets-9th-seeded-garbine-muguruza-in-longest-womens-us-open-match.html | As Favorites Are Upended Many Players Are Wobbly | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/technology/facebook-education-initiative-aims-to-help-children-learn-at-their-own-pace.html | A Facebook Education Initiative Targets Students as Individuals | By Vindu Goel and Motoko Rich | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/technology/silicon-valley-seeking-diversity-focuses-on-blacks.html | Playing CatchUp Tech Courts Blacks | By Patricia Leigh Brown | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/theater/theater-listings-for-sept-4-10.html | The Listings Theater | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/cory-booker-new-jersey-senator-backs-iran-nuclear-deal.html | Nuclear Deal With Iran Gets Support From Booker | By Alexander Burns | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/hillary-clinton-email-benghazi.html | Clinton Adviser Testifies Behind Closed Doors on Benghazi and Email Practices | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/km-davis-same-sex-marriage.html | Clerk Chooses Jail Over Deal on Gay Unions | By Alan Blinder and Tamar Lewin | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/latina-arizona-news-anchor-vanessa-ruiz-spanish-pronunciation.html | News Anchor Is Drawn Into Debate on Her Accent and the Use of Spanish | By Fernanda Santos and Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/donald-trump-corey-lewandowski-campaign-manager.html | Unorthodox Campaign Has a Manager to Match | By Maggie Haberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/iran-deal-will-top-agenda-when-saudi-king-visits-white-house.html | An Arms Deal Is Aimed at Saudis8217 Iran Worries | By Helene Cooper and Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/iran-nuclear-deal-joe-biden-debbie-wasserman-schultz.html | Biden Again Expresses Uncertainty About 2016 | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/justice-dept-to-require-warrants-for-some-cellphone-tracking.html | Justice Department Will Limit Use of Cellphone Eavesdropper | By Nicholas Fandos | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/politics/supreme-court-ruling-abortion-clinics-texas.html | Supreme Court Urged to Reverse Ruling Seen as Onerous by Texas Abortion Providers | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/prosecutors-to-seek-death-penalty-for-dylann-roof-in-charleston-shootings.html | Prosecutor Seeks Death in Attack at Church | By Chris Dixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/africa/report-of-sexual-abuse-revives-scrutiny-of-un-peace-effort-in-africa.html | New Abuse Claim in Central Africa | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/americas/otto-perez-molina-guatemalan-president-resigns-amid-scandal.html | Guatemala Leader Resigns and Is Swiftly Jailed | By Azam Ahmed and Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/afghans-see-devious-attacks-as-sign-of-wars-toll-on-traditional-values.html | Afghans See a Collapse of Tradition in a Spate of Devious Attacks | By Rod Nordland | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/china-military-parade-xi-jinping.html | Parade Gives Chinese Leader a Platform to Show Grip on Power | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/india-indrani-mukerjea-murder-case-sensational-coverage.html | Murder Case Highlights Web of Flaws in Justice System | By Ellen Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/malaysia-airlines-flight-370-flaperon-reunion.html | World Briefing  Europe France Missing Jets Debris Confirmed | By Nicola Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/sri-lanka-tamils-opposition.html | World Briefing  Asia Sri Lanka Tamil Will Lead Opposition | By Dharisha Bastians | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/banned-cluster-bombs-were-used-in-five-countries-report-says.html | Report Notes Use of Cluster Bombs | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/czech-republic-criticized-after-officers-mark-migrants-with-numbers.html | Numbering of Migrants by Czechs Brings Outcry | By Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/hungary-train-station-migrant-crisis.html | Migrant Chaos Mounts While Divided Europe Stumbles for Response | By Steven Erlanger and Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/migrants-smuggling-in-europe-is-now-worth-billions.html | Smuggling of Migrants Through the Balkans Is Now 8216Worth Billions8217 | By Rick Lyman and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/syria-boy-drowning.html | Image of a Small Still Boy Brings a Global Crisis Into Focus | By Anne Barnard and Karam Shoumali | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/turkey-vice-news-journalists-released.html | Turkey Frees Two Journalists but a Colleague Is Still Held | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/ayatollah-ali-khamenei-iran-supreme-leader-nuclear-deal-vote.html | Khamenei Orders Vote in Parliament on Iran Deal | By Thomas Erdbrink and Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/palestinian-expects-flag-will-fly-at-un.html | Palestinian Expects Flag Will Fly at UN | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/west-bank-hebron-palestinians-attack-american-yeshiva-students.html | American Yeshiva Students Escape West Bank Attack | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-04 | https://www.nytimes.com/politics/first-draft/2015/09/03/donald-trump-signs-loyalty-pledge-to-republican-party/ | Trump Signs Pledge to Back Eventual Nominee Even One Not Named Trump | By Maggie Haberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/dealbook/philip-falcone-former-head-of-vast-fundtries-a-3rd-act.html | Former Head of Vast Fund Tries 3rd Act | By Randall Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/international/indian-automaker-tata-aims-to-restore-jaguars-cachet-in-us.html | Indian Automaker Aims to Restore Jaguar8217s Cachet in US | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/business/leon-a-gorman-ll-bean-chief-dies-at-80.html | Leon A Gorman 80 LnbspL Bean Chief Dies | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/health/dr-j-donald-millar-who-led-cdc-mission-that-helped-eradicate-smallpox-dies-at-81.html | Dr J Donald Millar 81 Led CDC Mission That Helped Eradicate Smallpox | By Margalit Fox | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/a-back-to-school-list-with-cameras-bulletproof-walls-and-more-deadbolts.html | A BacktoSchool List With Cameras Bulletproof Walls and More Deadbolts | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/expelled-veterinary-student-loses-court-battle-with-cornell.html | Veterinary Student Expelled Over a Pet Loses a Court Fight With Cornell | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/one-worker-dies-and-2-are-injured-in-wall-collapse-at-brooklyn-construction-site.html | Worker Killed in Wall Collapse at Brooklyn Construction Site | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/plane-crashes-in-new-jersey-injuring-2-pilots.html | 2 Pilots Hurt in New Jersey Plane Crash | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/nyregion/suspect-and-witness-are-sought-in-fatal-brooklyn-fight.html | Suspect and Witness Are Sought in Fatal Brooklyn Fight | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/cheeseburger-hold-the-salmonella.html | Watch That Hamburger | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/david-brooks-the-new-romantics-in-the-computer-age.html | The New Romantics | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/disband-the-benghazi-committee.html | Disband the Benghazi Committee | By Adam B Schiff | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/does-down-syndrome-justify-abortion.html | Special Needs Hard Decisions | By Mark Lawrence Schrad | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/ge-finish-the-job-on-the-hudson.html | GE Finish the Job on the Hudson | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/opinion/paul-krugman-other-peoples-dollars-and-their-place-in-global-economics.html | Other Peoples Dollars | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/baseball/espn-extends-curt-schillings-ban.html | Sports Briefing  Sports Media Schillings Ban Extended | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/found-to-overstep-authority-goodell-pays-the-price.html | The Call A Reverse | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/giants-game-no-match-for-news-off-the-field.html | Giants Game No Match for News Off the Field | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/football/jets-finally-see-tebow-throw-touchdown-pass-but-its-for-eagles.html | Jets Finally See Tebow Throw Touchdown Pass but It8217s for Eagles | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/golf/at-41-jason-gore-brings-a-different-look-and-sensibility-to-the-fedex-cup-playoffs.html | Bringing Different Look and Sensibility to Playoffs | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/a-defeat-retirement-then-a-win-all-in-a-day.html | A Defeat Retirement Then a Win All in a Day | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/a-terrifying-matchup-even-before-it-materializes.html | A Terrifying Matchup Even Before It Materializes | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/drone-crashes-into-seats-at-armstrong.html | Drone Crashes Into Seats at Armstrong Stadium | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/sports/tennis/lleyton-hewitt-exits-final-open-showing-the-tenacity-that-defined-his-career.html | Tenacity Marks Hewitt8217s Final Open Exit | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/3-corrections-deputies-in-california-charged-with-murder-in-death-of-mentally-ill-inmate.html | 3 Corrections Deputies in California Charged With Murder in Death of Mentally Ill Inmate | By Sarah Maslin Nir | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/california-lawmaker-is-focus-of-house-ethics-panel-inquiry.html | California Lawmaker Is Focus of House Ethics Panel Inquiry | By Eric Lipton | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/colorado-pro-marijuana-activists-pull-back-on-ballot-measure.html | Colorado ProMarijuana Activists Pull Back on Ballot Measure | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/contentious-case-over-same-sex-marriage-licenses-kentucky-judge-david-bunning-kim-davis.html | Contentious Case Over Gay Rights Nothing New to a Kentucky Judge | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/health-care-rules-proposed-to-shield-transgender-patients-from-bias.html | Health Care Rules Proposed to Shield Transgender Patients From Bias | By Abby Goodnough and Margot SangerKatz | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/hotel-that-inspired-the-shining-builds-on-its-eerie-appeal.html | Hotel That Inspired The Shining Builds on Its Eerie Appeal | By Julie Turkewitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/illinois-chicago-mayor-weighs-major-property-tax-increase.html | Illinois Chicago Mayor Weighs Major Property Tax Increase | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/us/smokeless-tobacco-use-found-higher-among-student-athletes.html | Smokeless Tobacco Use Found Higher Among StudentAthletes | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/africa/liberia-ebola-free-for-a-second-time.html | Africa Liberia EbolaFree for a Second Time | By Clair MacDougall | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/asia/friendship-between-putin-and-xi-becomes-strained-as-economies-falter.html | Rocky Economy Tests Friendship of Xi and Putin | By Jane Perlez and Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/europe/the-hague-warlord-offers-a-defense.html | Europe The Hague Warlord Offers a Defense | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-04 | https://www.nytimes.com/2015/09/04/world/middleeast/egypt-american-soldiers-are-wounded.html | Middle East Egypt American Soldiers Are Wounded | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/04/nyregion/gerry-hayden-chef-in-new-american-movement-dies-at-50.html | Gerry Hayden 50 New American Chef | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/04/opinion/roger-cohen-iran-the-obamacare-of-foreign-policy.html | Obamacare of Foreign Policy | By Roger Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-05 | https://www.nytimes.com/2015/09/04/sports/edwin-zarowin-longtime-hunter-college-coach-fights-for-his-job.html | Pushed Out at 88 a College Coach Fights Back | By Neil Amdur | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/emails-give-insight-into-national-youth-theater-leader-decision-to-cancel-play/ | Theaters Emails Released | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/national-humanities-medal-winners-include-larry-mcmurtry-and-alice-waters/ | National Humanities Medals for McMurtry and Lahiri | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://artsbeat.blogs.nytimes.com/2015/09/04/rihm-to-replace-boulez-as-lucerne-academy-director/ | A Successor for Boulez | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/design/at-visa-pour-limage-festival-photojournalists-at-the-ramparts.html | At the Ramparts of Photojournalism | By Rachel Donadio | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/music/how-i-spent-my-summer-with-bernstein-and-stravinsky.html | That Summer of Stravinskys Spring | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/music/review-zhang-huoding-makes-american-debut-in-two-operas.html | On the Sinuous Course of a Classic Immortal Love | By James R Oestreich | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/north-woods-law-offers-a-gentler-view-of-law-enforcement-and-more-bears.html | TV Stars Who Ask Can I See a Permit | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/review-arthur-george-and-the-longest-case-ever.html | And Now a Watson for the Source of Holmes | By Mike Hale | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/books/salman-rushdie-on-his-new-novel-with-a-character-who-floats-just-above-ground.html | On Fatwa Fiction Fantasy and Faith | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/economy/jobs-report-hiring-unemployment-wages-interest-rates.html | New Jobs Data Clarifies Little in Fed Debate | By Nelson D Schwartz and Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/international/court-says-chevron-can-be-pursued-in-canada-over-ecuadorean-damage.html | Ruling in Canada Goes Against Chevron | By Ian Austen and Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/media/aretha-franklin-thwarts-screening-of-documentary-featuring-concert-footage.html | Business Briefing Aretha Franklin Sues to Stop Screening of Documentary | By Brooks Barnes and Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/new-type-of-drug-free-labels-for-meat-has-usda-blessing.html | New Label Identifies Pork Without a Growth Drug | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/nissan-recalls-300000-versa-sedans.html | US Pushes Nissan to Recall Over 300000 Versa Sedans | By Christopher Jensen | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/star-wars-midnight-sales-draw-fans-in-droves.html | A 8216Star Wars8217 Marketing Blitz Begins With Toys | By Rachel Abrams and Gregory Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/movies/venice-film-festival-offers-a-chance-to-watch-suffering-then-to-quaff-champagne.html | Watching Misery Then Quaffing Champagne | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/after-being-fired-upon-officers-shoot-man-in-brooklyn.html | Man Shot by Officer Fired First Police Say | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/losing-wedding-ring-and-sense-of-security-in-a-brooklyn-burglary.html | Lost in One Burglary Heirlooms a Wedding Ring and a Sense of Security | By Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/rikers-island-captain-and-officer-are-charged-with-beating-inmate-18.html | Rikers Officer and Captain Are Charged in a Beating | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/tree-limb-falls-in-bryant-park-injuring-5.html | Amid Bustle in a Park a Tree Falls Hurting 5 | By Kirk Semple and Al Baker | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/unionization-important-to-closing-racial-wage-gap-study-says.html | Study Says Unionizing Helps Close Racial Wage Gap | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/piercing-the-denial-on-refugee-crisis.html | Piercing the Denial on Refugees | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/science/toyota-artificial-intelligence-car-stanford-mit.html | Toyota Aims to Make Car a CoPilot for Drivers | By John Markoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/agent-reminds-mets-about-matt-harveys-innings-limit.html | Mets Should Limit Harvey8217s Innings His Agent Says | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/yankees-put-mark-teixeira-on-the-disabled-list.html | Teixeira Limps to DL but Yankees Don8217t Break Their Stride | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/football/giants-release-punter-steve-weatherford-and-acquire-brad-wing.html | Giants Cut Weatherford One of the Last of Their Super Bowl Winners | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/ncaafootball/boise-state-to-face-the-coach-who-helped-build-it-into-a-powerhouse.html | Boise State Faces the Coach Who Helped It Grow | By Joe Depaolo | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | Games to Watch | By Fred Bierman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/john-mcenroe-saw-talent-and-now-teenager-is-fulfilling-us-open-dream.html | McEnroe Saw Talent and Now Teenager Is Fulfilling a Dream | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/upshot/new-jobs-numbers-arent-making-the-feds-decision-any-easier.html | Steady Jobs Data Puts Onus on the Fed | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/a-surreptitious-courtroom-video-prompts-changes-in-a-georgia-town.html | Surreptitious Video of a Judge8217s Threats Leads to Changes in a Georgia Town | By Shaila Dewan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/benghazi-attack-hillary-clinton-cheryl-mills.html | Clinton Adviser Spends 7 Hours Before Benghazi Panel | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/kim-davis-same-sex-marriage.html | Marriage Licenses Are Issued but the Debates Continue | By John Mura and Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/iowans-question-republican-talk-on-illegal-immigration.html | Slice of Iowa Where Hard Line on Immigrants Doesnt Apply | By Julie Bosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/key-senate-democrat-announces-opposition-to-iran-nuclear-deal.html | 3rd Senate Democrat Will Oppose Iran Deal | By Carl Hulse and David M Herszenhorn | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/politics/race-pulls-marco-rubio-and-hillary-clinton-to-puerto-rico.html | Race Pulls Candidates to an Increasingly Important Puerto Rico | By Nick Corasaniti | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/politics/talk-in-gop-turns-to-a-stop-donald-trump-campaign.html | In Republican Circles Talk of a Campaign Aimed at Stopping Trump | By Nicholas Confessore | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/young-methodists-plant-churches-with-environmental-gospel.html | Young Methodists Plant Churches With an Environmentalist Gospel | By Mark Oppenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/africa/un-official-urges-stronger-action-by-peacekeepers-in-central-african-republic.html | World Briefing  Africa Central African Republic More Peacekeepers Needed Official Says | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/afghanistan-kill-decisions-us-sweden-germany.html | Germany and Sweden Are Said to Help Make Afghan 8216Kill Decisions8217 | By Rod Nordland | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/clashes-in-tajikistan-between-police-and-islamists-kill-17.html | Islamist Rebels and the Police Clash in Tajikistan Killing 17 | By Andrew E Kramer | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/asia/greenpeace-india-environmental-campaign-crack-down.html | Punished by Government Greenpeace India Vows to Carry On | By Nida Najar | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/chinese-navy-ships-entered-us-waters-legally-pentagon-says.html | World Briefing  Asia China Pentagon Says Naval Ships Entered US Waters Off Alaska | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/71-migrants-found-dead-in-truck-likely-suffocated-austrian-official-says.html | Day After 71 Migrants Died 81 Escaped From Different Truck in Austria | By Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/maria-gaidar-a-scion-of-a-famous-russian-family-switches-loyalty-to-ukraine.html | A Scion of a Famous Russian Family Switches Loyalty to Ukraine | By Sally McGrane | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/migrant-crisis-hungary.html | Migrants Cross Austria Border From Hungary | By Alison Smale Rick Lyman and Anemona Hartocollis | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/europe/ukraine-two-ultranationalists-are-charged-over-clashes-in-kiev.html | Europe Ukraine Two Ultranationalists Are Charged Over Clashes in Kiev | By Agence FrancePresse | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/27-soldiers-in-saudi-led-force-reported-killed-in-yemen.html | 45 Soldiers From UAE Are Killed in Yemen | By Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/exodus-of-syrians-highlights-political-failure-of-the-west.html | Critics Blame a Passive West as Syrians Flee | By Anne Barnard | TX 8-258-638 | 2016-01-27 |

| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/obama-and-saudi-king-sidestep-dispute-over-iran-nuclear-deal.html | After White House Visit Saudi Backs Iran Deal | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/for-college-students-choosing-a-bank-account-can-be-a-minefield.html | For College Students Choosing an Account Can Be a Minefield | By Ann Carrns | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/kevin-spacey-and-cal-ripken-jr-to-team-up-for-fund-raising-gala.html | The Challenges When Charities Team Up | By Paul Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/new-widows-have-another-concern-their-finances.html | New Widows Have Another Concern Their Finances | By Elizabeth Olson | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-05 | https://www.nytimes.com/2015/09/05/your-money/student-loans/the-many-pitfalls-of-private-student-loans.html | The Many Pitfalls of Private Student Loans | By Tara Siegel Bernard | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://cityroom.blogs.nytimes.com/2015/09/04/labor-day-closings-in-new-york-new-jersey-and-connecticut/ | Holiday on Monday | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/dealbook/bank-of-america-board-under-fire-for-naming-brian-moynihan-chairman.html | Bank Board Under Fire by Advisers to Investors | By Matthew Goldstein and Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/business/energy-environment/shrugging-off-market-turmoil-gas-prices-extend-slide.html | For Labor Day Drivers Lowest Gasoline Prices in 11 Years | By Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/alberta-wright-soul-food-pioneer-dies-at-84.html | Alberta Wright 84 SoulFood Pioneer | By Daniel E Slotnik | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/making-the-javits-center-less-deadly-for-birds.html | Alleviating a Hazard for Manhattans Birds | By Lisa W Foderaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/man-killed-in-brooklyn-wall-collapse-had-warned-of-problems.html | Worker Who Died in Wall Collapse Warned of Construction Site8217s Problems | By Benjamin Mueller and Joshua Jamerson | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/nepali-women-in-queens-challenge-tradition-and-take-lead-in-earthquake-response.html | Nepali Women After Quake Take Charge and Challenge Tradition | By Liz Robbins | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/the-new-jersey-psychic-with-a-box-of-swiss-gold.html | The New Jersey Psychic With a Box of Swiss Gold | By Michael Wilson | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/nyregion/thomas-sobol-educator-and-academic-advocate-dies-at-83.html | Thomas Sobol a Leading Educator and Academic Advocate Dies at 83 | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/a-chance-to-fix-parole-in-new-york.html | A Chance to Fix Parole in New York | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/joe-nocera-a-silver-lining-to-brazils-troubles.html | Brazils Silver Lining | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/manil-suri-why-is-science-so-straight.html | Why Is Science So Straight | By Manil Suri | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/the-minimum-wage-getting-to-15.html | The Minimum Wage Getting to 15 | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/opinion/the-tao-of-a-corncob-pipe.html | The Tao of a Corncob Pipe | By Seamus McGraw | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/don-orsillos-ouster-for-dave-o-brien-fuels-a-red-sox-firestorm.html | Ouster of a Beloved TV Announcer Fuels a Red Sox Firestorm | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/matt-harveys-health-is-conundrum-for-scott-boras-and-mets.html | Mets8217 Conundrum A Playoff Run Vs a Star8217s Health | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/baseball/on-a-seesaw-night-mets-teeter-rally-then-fall.html | On Seesaw Night Mets Teeter Rally Then Fall | By Rob Harms | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/golf/jason-day-and-jordan-spieth-moving-in-opposite-directions.html | Opposite Directions for Day and Spieth | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/at-us-open-venus-williams-is-not-to-be-forgotten.html | Big Sister Long in Shadow Is Not to Be Forgotten | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/eugenie-bouchard-back-to-being-a-rising-star-at-the-us-open-after-a-year-of-disappointments.html | Bouchards Star Returns to Its Lofty Trajectory | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/sports/tennis/serena-williams-drops-first-set-against-bethanie-mattek-sands-but-comes-on-strong-to-win.html | Serena Williams Drops First Set but Recovers to Triumph | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/at-west-point-annual-pillow-fight-becomes-weaponized.html | At West Point Cadets8217 Annual Pillow Fight Becomes Weaponized | By Dave Philipps | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/kentucky-clerks-stance-tests-county-where-opposing-views-are-welcomed.html | A City Used to Tolerating Opposing Views Is Tested by a County Clerks Stance | By Richard Fausset | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/many-obstacles-are-seen-to-us-taking-in-large-number-of-syrian-refugees.html | Many Obstacles Are Seen to US Taking in Large Number of Syrian Refugees | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/us/new-orleans-mayor-may-face-house-arrest-in-pay-dispute.html | Pay Dispute Could Bring House Arrest for Mayor | By Campbell Robertson | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/americas/as-vote-looms-some-in-guatemala-foresee-more-frustration.html | As Vote Looms Some in Guatemala Foresee More Frustration | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/middleeast/russian-moves-in-syria-pose-concerns-for-us.html | Russian Moves in Syria Pose Concerns for US | By Michael R Gordon and Eric Schmitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-05 | https://www.nytimes.com/2015/09/05/world/treatment-of-migrants-evokes-memories-of-europes-darkest-hour.html | Treatment of Migrants Evokes Memories of Europe8217s Darkest Hour | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-05 | https://www.nytimes.com/2015/09/05/universal/es/a-pesar-de-las-elecciones-pocos-cambios-y-mas-frustracion-en-guatemala.html | A pesar de las elecciones pocos cambios y ms frustracin en Guatemala | Por Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-08-24 | 2015-09-06 | https://www.nytimes.com/2015/08/24/travel/air-travel-news-star-wars-planes-take-flight-and-more.html | Air Travel News Star Wars Planes Take Flight and More | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
| 2015-08-26 | 2015-09-06 | https://www.nytimes.com/2015/08/26/travel/resort-and-cruise-news-safaris-by-air-in-australia.html | Australian Safaris by Plane | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
| 2015-08-27 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/selfie-camera-drones.html | Invasion of the Vacation Snatchers | By Stephanie Rosenbloom | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/01/t-magazine/kathleen-hanna-bikini-kill-ocean-song.html | Riot Grrrl Grown Up | By Alexandria Symonds | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/did-you-ever-have-a-family-by-bill-clegg.html | Then It Was Gone | By Kaui Hart Hemmings | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/is-everyone-qualified-to-be-a-critic.html | Is Everyone Qualified to Be a Critic | By Adam Kirsch and Charles McGrath | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-girl-in-the-spiders-web-by-david-lagercrantz.html | Hacking Her Way | By Lee Child | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/between-iraq-and-a-hawk-base.html | The Invasion Equation | By Robert Draper | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-politics-of-distraction.html | Dazzled | By Mark Leibovich | TX 8-258-638 | 2016-01-27 |

| 2015-09-01 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/maine-blue-hill-downeast.html | A Literary Enclave Takes Root Down East | By Marc Mewshaw | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/02/t-magazine/fitness-tips-on-the-job-outdoor-voices.html | The Hoops School of Management | By Alexis Cheung | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/dance/jeanine-durning-in-constant-motion-at-the-chocolate-factory.html | Dance Still on the Road to Arriving | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/design/photographic-portraits-from-west-africa-at-moma.html | Portrait of West Africa | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/annie-gosfield-scoring-the-music-of-machines.html | Scoring the Music of Machines | By Vivien Schweitzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/fools-gold-concert-to-feature-the-energy-of-meek-mill-and-more.html | Where Dance Meets HipHop | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/hans-werner-henzes-kammermusik-1958-gets-a-new-staging.html | A Chamber Paean to Insane Beauty | By Vivien Schweitzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/arthur-george-makes-sherlock-holmess-creator-the-detective.html | Holmess Creator as Detective | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/snapshot-jessica-raine-a-star-of-call-the-midwife.html | Call Her Midcentury Modern | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/stephen-colbert-the-late-night-hope.html | The Late Night Hope | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/2-00-a-day-by-kathryn-j-edin-and-h-luke-shaefer.html | Cashless Society | By William Julius Wilson | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-silo-effect-by-gillian-tett.html | Pattern Recognition | By Chris Hayes | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/can-i-lie-to-my-father-about-being-gay-so-he-will-pay-for-my-college-education.html | Can I Lie to My Father About Being Gay So He Will Pay for College | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-misanthropic-genius-of-joy-williams.html | The Misanthropic Genius of Joy Williams | By Dan Kois | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-propane-fueled-endless-summer.html | The Partys Not Over | By Sam Sifton | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/apu-trilogy-screens-at-bam-cinematek.html | An Indian Master8217s Bengali Chronicle | By Andy Webster | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/emily-blunt-plunges-into-the-drug-wars-morass-in-sicario.html | Plunging Into the Drug War8217s Morass | By Lorne Manly | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/homevideo/seventeen-and-cooley-high-no-easy-as-but-powerful-lessons.html | Big Lessons Not Easy A8217s | By J Hoberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/movies/time-out-of-my-mind-and-shelter-next-in-line-at-cinemas-soup-kitchen.html | Next in Line at Cinema8217s Soup Kitchen | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/maha-rose-in-greenpoint-offers-yoga-and-laughter-therapy-too.html | Yoga and Spiritual Speed Dating Too | By Sara Beck | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-west-village-bohemian-past-lofty-prices.html | Bohemian Past Lofty Prices | By Aileen Jacobson | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/the-oregon-shakespeare-festival-focuses-on-diversity.html | A Stage That Works as a Mirror | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/nepal-tourism-intrepid-travel.html | To Help Nepal Darrell Wade Says Go There | By Shivani Vora | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/what-to-do-in-36-hours-in-rio-de-janeiro.html | 36 Hours in Rio de Janeiro | By Seth Kugel | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://opinionator.blogs.nytimes.com/2015/09/03/the-u-s-open-the-toughest-ticket-in-town/ | The Toughest Ticket in Town | By Sloane Crosley | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/03/t-magazine/the-art-of-knots.html | Bound by Prose | By Jody Rosen | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/04/us/politics/bernie-sanders-presidential-campaign-tech-supporters.html | Sanders Attracts TechSavvy Talent That Would Cost Anybody Else | By Nick Corasaniti | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/dance/twyla-tharps-troupe-prepares-for-a-milestone-tour.html | Marathon of a Milestone Tour | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/design/art-with-stunning-water-views-in-sweden.html | Where Art Is a Force of Nature | By Frank Rose | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/drawing-a-bead.html | Drawing a Bead | By Marilyn Stasio | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-hotel-years-by-joseph-roth.html | Days of Observance | By George Prochnik | TX 8-258-638 | 2016-01-27 |

| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/timothy-snyders-black-earth.html | Hitlers Ecological Fantasies | By Michael R Marrus | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/my-fathers-last-romance.html | My Fathers Last Romance | By Bob Morris | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/no-judge-of-character.html | No Judging Please | By Philip Galanes | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/alton-brown-has-had-it-with-foodies.html | Alton Brown Has Had It Up to Here With Foodies | Interview by Ana Marie Cox | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/is-the-blue-collar-shirt-still-blue-collar.html | Is the BlueCollar Shirt Still Blue Collar | By Troy Patterson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/a-review-of-appetit-bistro-in-port-chester-ny.html | Diversions Abound but French at Heart | By Alice Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/becoming-a-vampire-or-almost-anything-else-in-live-action-role-playing.html | Becoming a Vampire or Almost Anything Else | By Susan Hodara | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/lining-up-early-for-boutique-pastries-in-connecticut.html | Lining Up Early for Boutique Pastry | By Sarah Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/previewing-new-jerseys-fall-theater-schedule.html | New Shows for a New Season | By Michael Sommers | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-finca-offers-tapas-though-not-strictly-from-spain.html | Tapas Though Not Strictly From Spain | By Shivani Vora | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-in-bedroom-farce-love-and-other-jokes.html | In the Bedroom Love and Other Jokes | By David DeWitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-momi-ramen-in-east-hampton-defies-expectations.html | Sun Sand Surf and Ramen | By Kurt Wenzel | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/review-saturday-night-fever-the-musical-at-gateway-is-old-but-new.html | Disco Is Back Somebody Help Me | By Aileen Jacobson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-apartment-trail-winds-back-to-hamilton-heights.html | A Change of Heart on the Apartment Trail | By Joyce Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/lucas-hnaths-the-christians-tackles-a-schism-among-the-flock.html | Tackling a Schism Within the Flock | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/frank-sinatra-hoboken-new-jersey.html | Trending A Long Party for the Chairman of the Board | By Matt Beardmore | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/italy-cremona-violin.html | In a Quiet City the Violin Found Its Voice | By Jason Wilson | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/michigan-upper-peninsula-beer.html | One Father One Son and 109 Bars | By Joe Rhodes | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/04/health/endre-a-balazs-doctor-who-found-acid-to-treat-arthritic-knees-dies-at-95.html | Endre A Balazs 95 Doctor Who Eased Arthritic Knees | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/04/t-magazine/english-countryside-retreats.html | Bucolic Britain | By Aimee Farrell | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/music/arcade-fire-seeks-more-than-a-rockumentary-with-the-reflektor-tapes.html | Wanting More Than a Rockumentary | By Alan Light | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/a-clue-to-the-exit-by-edward-st-aubyn.html | Strangers on a Train | By Lawrence Osborne | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/ann-beatties-the-state-were-in.html | Down East Downers | By Mary Pols | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/inside-the-walls.html | Inside the Walls | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/prose-on-poetry.html | Prose on Poetry | By Joel Brouwer | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-making-of-asian-america-by-erika-lee.html | The Road to Inclusion | By Oliver Wang | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/the-wake-by-paul-kingsnorth.html | Rage Against the Conquest | By Hari Kunzru | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/trigger-mortis-a-james-bond-novel-by-anthony-horowitz.html | Bond Is Back | By Felix Salmon | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/books/review/you-too-can-have-a-body-like-mine-by-alexandra-kleeman.html | Electric Soul | By Valeria Luiselli | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/dealbook/stephen-schwarzman-of-blackstone-feels-the-agony-of-victory.html | Experiencing the Agony of Victory | By Landon Thomas Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/judges-ruling-offers-peek-into-private-equitys-secret-world.html | A Rare Peek Into a World of Secrets | By Gretchen Morgenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/andrew-meieran-cliftons-cafeteria.html | A Downtown Believer | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/bill-cunningham-late-summer-scenes.html | Bill Cunningham  Late Summer Scenes | By Bill Cunningham | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/conducting-a-field-test-on-pheromones.html | A Nose for Lust | By Henry Alford | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/mens-style/vitiligo-changing-appearance.html | The Disappearing Man | By Rich Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | n/weddings/remarrying-the-ex-ilze-thielmann-and-aitken-thompson-try-again.html | A Wedding Cake Twice Baked | By Lois Smith Brady | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/how-to-fight-fires-from-a-plane.html | How to Fight Fires From a Plane | By Malia Wollan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/letter-of-recommendation-fanny-packs.html | Fanny Packs | By Jaime Lowe | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-intruder.html | The Intruder | By Ayesha Harruna Attah | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/magazine/the-moon.html | The Moon | By Carlos Pintado | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/a-notorious-19th-century-kidnapping-in-brooklyn.html | A Notorious 19thCentury Kidnapping in Brooklyn | By Michael Pollak | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/blue-claws-the-tasty-embodiment-of-crabby.html | When Jimmy Met Sally | By Dave Taft | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/donald-trumps-gomorrah-problem.html | GOP Can8217t Stop Thinking About Gomorrah | By Ginia Bellafante | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/ernest-logans-sunday-routine-goes-from-church-back-to-school.html | Church and Then Back to School | By Kathleen Lucadamo | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/grandpa-woodstock-spreads-peace-and-love-on-a-village-green.html | A Blast of Peace | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/new-books-on-the-city-after-war-and-after-buffalo.html | The War That United New York | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/showing-parkour-as-dust-in-the-wind.html | Vapor Trails | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/adam-grant-friends-at-work-not-so-much.html | Friends at Work Not So Much | By Adam Grant | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/israeli-terrorists-born-in-the-usa.html | Israels American Terrorists | By Sara Yael Hirschhorn | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/nicholas-kristof-refugees-who-could-be-us.html | Refugees Who Could Be Us | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/the-narcissist-in-chief.html | The Narcissist in Chief | By Scott O Lilienfeld and Ashley L Watts | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/a-colonial-style-home-in-the-catskills-built-to-look-old.html | Were All Artists Now | By Laura M Holson | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/a-colonial-style-home-in-the-catskills-built-to-look-old.html | They Outsourced the Pool | By Rima Suqi | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/converting-small-new-york-city-co-op-buildings-into-condos.html | How the Coop Crumbles | By Julie Satow | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/dusty-fifth-avenue-tower-to-return-as-condos.html | 8216Dilapidated8217 to Luxury | By C J Hughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/fannie-mae-revamps-mortgage-program.html | Fannie Mae Revamps Program | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/the-composer-andrew-lippa-on-the-upper-west-side.html | The View From Two Armchairs | By Joanne Kaufman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/upper-east-side-penthouse-for-over-20-million.html | Part 2 at the Charles | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/desire-adapts-tennessee-williamss-stories-into-short-plays.html | Theater New Looks at a Classic | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/theater/fondly-collette-richland-emerges-from-collaboration-of-wacky-and-weird.html | A Collaboration of Wacky and Weird | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/grand-canyon-havasu-falls.html | The Lure of Havasu Falls | By Raquel Cepeda | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/mr-roberts-resort-review.html | Small Town Big Flavors | Robert Lillegard | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/rose-hotel-venice-review.html | A Hideaway for All to See | By Ondine Cohane | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/sweden-islands-runmaro.html | A Little RustRed House by the Sea | By Stephen Heyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/upshot/the-key-role-of-conservatives-in-taxing-carbon.html | Shifting the Tax Burden to Cut Carbon | By N Gregory Mankiw | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/bold-bill-to-cut-california-emissions-sets-off-fierce-battle.html | Bill to Slash Emission of Carbon Opens Up a California Divide | By Adam Nagourney | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/rhoda-lerman-writer-who-defied-labels-dies-at-79.html | Rhoda Lerman 79 Novelist Who Defied Categorization | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/a-basketball-arena-battles-for-san-franciscos-heart.html | The Battle of Mission Bay | By Matt Richtel | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/a-collector-sees-the-potential-in-a-humble-paper-clip.html | Seeing the Potential in a Humble Paper Clip | By Phyllis Korkki | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/kathleen-finch-get-better-ideas-with-a-pile-on-meeting.html | Piling On to Get Better Ideas | By Adam Bryant | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/nissan-may-repeat-recall-over-airbags.html | Nissan May Repeat Recall Over Airbags | By Christopher Jensen | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/smart-workers-seek-out-advice-study-suggests.html | Be Inquisitive at the Office and Impress | By Phyllis Korkki | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/alex-sharp-phillipa-soo-juilliard.html | Neophytes Still but Old Hands Too | By Jacob Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/dominican-nuns-of-summit-a-nuns-life.html | The Nuns Life | By Penelope Green | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/mens-style/undercut-hairstyle-mixes-long-and-short.html | A Major Disconnect | By Steven Kurutz | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/jobs/brian-wilcox-a-voice-for-car-lovers.html | A Voice for Car Lovers | Interview by Perry Garfinkel | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/jobs/when-to-tell-a-prospective-employer-that-youre-pregnant.html | A Dream Job and Shes Pregnant | By Rob Walker | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/nyregion/please-help-the-search-for-a-mentally-ill-brother-in-brooklyn.html | On the Trail of a Mentally Ill Brother Lost in Brooklyn | By Kim Barker | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/arthur-brooks-rising-to-your-level-of-misery-at-work.html | Rising to Your Level of Misery at Work | By Arthur C Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/a-doctor-at-his-daughters-hospital-bed.html | A Doctor at His Daughters Hospital Bed | By Bud Shaw | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/adult-autistic-and-ignored.html | Adult Autistic and Ignored | By Eli Gottlieb | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/allison-arieff-the-internet-of-way-too-many-things.html | The Not Very Smart Home | By Allison Arieff | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/foreign-journalists-under-fire.html | Foreign Journalists Under Fire | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/frank-bruni-the-myth-of-quality-time.html | The Myth of Quality Time | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/getting-a-grip-on-football.html | Getting a Grip on Football | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/robert-whaley.html | Robert Whaley | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/ross-douthat-who-failed-aylan-kurdi.html | Who Failed Aylan Kurdi | By Ross Douthat | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/the-architecture-of-segregation.html | The Architecture of Segregation | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/opinion/sunday/the-refugee-crisis-isnt-a-european-problem.html | This Isnt a European Problem | By Michael Ignatieff | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/public-editor/awash-in-data-thirsting-for-truth.html | Awash in Data Thirsting for Truth | By Margaret Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/realestate/opera-school-noise-complaints.html | When Lessons Get Loud | By Ronda Kaysen | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/autoracing/confederate-flags-crash-nascars-plan-for-a-homecoming.html | Confederate Flags Intrude on Nascar8217s Idea of a Homecoming | By Viv Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/a-king-of-sliders-surmounts-a-fall.html | A King of Sliders Surmounts a Fall | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/a-spurt-of-no-hitters-may-not-be-all-that-exceptional.html | A Spurt of NoHitters May Not Be All That Exceptional | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/the-pirates-winning-path-is-blocked-by-a-familiar-foe.html | The Pirates8217 Winning Path Is Blocked by a Familiar Foe | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/yankees-and-nathan-eovaldi-sputter-against-the-rays.html | Eovaldis Shaky Inning Proves Too Damaging as Yanks Offense Stalls | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/football/afc-east-teams-on-a-quest-to-dethrone-the-patriots.html | On a Quest to Dethrone the Kings | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/football/jets-cut-2-quarterbacks-leaving-rookie-as-backup.html | Jets Release Two Veteran Quarterbacks | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/notre-dame-leprechaun-job-requirement-fiery-spirit-if-not-beard.html | Job Demands a Fiery Spirit A Fiery Beard Is Optional | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/rutgers-drops-5-players-from-team-after-arrests.html | Rutgers Kicks 5 Players Off Team Then Wins Its Opener | By Tim Casey | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/hours-after-rafael-nadals-late-night-marathon-petra-kvitova-wins-in-a-sprint.html | Once Again a Late Burst Propels a Spotlight Grabber | By NailaJean Meyers | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/with-a-paddle-tennis-stars-find-theyre-up-the-creek.html | With a Paddle Tennis Stars Find They8217re Up the Creek | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sunday-review/blessed-be-my-freshly-slaughtered-dinner.html | Blessed Be My Freshly Slaughtered Dinner | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sunday-review/the-collateral-victims-of-criminal-justice.html | The Collateral Victims of Criminal Justice | By Shaila Dewan | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/technology/a-sharing-economy-where-teachers-win.html | A Sharing Economy Where Teachers Win | By Natasha Singer | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/travel/seneca-art-and-culture-center-to-open-in-october.html | On the Horizon | By Diane Daniel | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/cucumbers-recalled-in-salmonella-outbreak.html | Cucumbers Recalled in Salmonella Outbreak | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/food-industry-enlisted-academics-in-gmo-lobbying-war-emails-show.html | Emails Reveal Academic Ties in a Food War | By Eric Lipton | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/hillary-clinton-relying-on-southern-primaries-to-fend-off-rivals.html | Clinton Relying on Taking South to Thwart Rivals | By Patrick Healy and Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/hillary-clinton-urges-cooperation-on-inquiry-into-her-emails-as-she-finds-joy-elsewhere.html | Clinton Urges Cooperation on Inquiry Into Her Emails as She Finds Joy Elsewhere | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/politics/john-kerry-russia-syria.html | US Objects to Russians on Activities Seen in Syria | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/t-eugene-thompson-dies-at-88-crime-stunned-st-paul.html | T Eugene Thompson Dies at 88 Crime Stunned St Paul | By Sam Roberts | TX 8-258-638 | 2016-01-27 |

| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/uneasy-truce-on-gay-marriage-is-shaken-by-kentucky-clerks-defiance.html | Uneasy Truce on Gay Marriage Is Shaken by Kentucky Clerk8217s Defiance | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/asia/australia-prime-minister-tony-abbott-gay-marriage.html | Australian Ruling Party Split Over Legalizing Gay Marriage | By Michelle Innis | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/europe/germany-welcomes-migrants-and-refugees.html | Germany Welcomes Migrants With Concerns About Lasting Acceptance | By Melissa Eddy | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/europe/migrant-crisis-austria-hungary-germany.html | Germany Welcomes Thousands of Weary Migrants | By Katrin Bennhold Steven Erlanger and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/gulf-monarchies-bristle-at-criticism-over-response-to-syrian-refugee-crisis.html | Wealthy Gulf Nations Are Criticized for Tepid Response to Migration Crisis | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/middleeast/unrest-mounts-in-southern-syria-after-druse-cleric-dies-in-blast.html | Unrest Mounts in Southern Syria After a Druse Cleric Dies in Bombings | By Maher Samaan and Anne Barnard | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/brooke-smith-and-umut-ozaydinli-the-trans-atlantic-acid-test.html | The TransAtlantic Acid Test | By Vincent M Mallozzi | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/eliza-swift-and-andrew-michael-welborn-eliza-swift-andrew-welborn.html | The One Who Didnt Get Away | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/fashion/weddings/kerry-brennan-and-john-lee-ii-their-love-went-south-then-north.html | Their Love Went South Then North | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/matt-harvey-weighs-in-gingerly-over-talk-of-his-being-shut-down.html | Mets8217 Harvey Weighs In Gingerly on Prospect of His Being Shut Down | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/baseball/mets-bartolo-colon-extends-scoreless-streak-with-shutout-of-marlins.html | Colon Extends Scoreless Streak With Shutout | By Rob Harms | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/golf/rickie-fowler-at-four-shots-back-relishes-thrill-of-the-chase.html | Fowler at Four Shots Back Relishes Thrill of the Chase | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/ncaafootball/powerful-auburn-overcomes-jeremy-johnsons-misadventures.html | Powerful Auburn Overcomes Its New Quarterbacks Misadventures | By Ray Glier | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/sports/tennis/michael-mmoh-is-a-rising-us-open-hope-for-several-countries.html | A Rising Hope for Several Countries | By David Waldstein | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/us/pope-francis-is-coming-to-america-after-avoiding-it-for-78-years.html | Francis Is Coming to America After Avoiding It for 78 Years | By Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-06 | https://www.nytimes.com/2015/09/06/world/americas/guatemalans-ousted-the-president-now-what.html | Guatemalans Ousted the President Now What | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-06 | https://www.nytimes.com/2015/09/06/universal/es/visita-del-papa-francisco-a-estados-unidos-es-un-hito-personal.html | Visita del Papa Francisco a Estados Unidos es un hito personal | Por Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-07 | https://bits.blogs.nytimes.com/2015/08/31/t-mobile-says-it-will-ban-abusers-of-unlimited-data-plan/ | TMobile to Bar Planu2019s Abusers | By Brian X Chen | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-07 | https://bits.blogs.nytimes.com/2015/09/02/executive-at-struggling-rovio-maker-of-angry-birds-pushes-silver-lining/ | Angry Birds Being Tested | By Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-07 | https://www.nytimes.com/2015/09/05/theater/review-two-bergman-films-adapted-on-a-philadelphia-stage.html | Turning Screen Chill Into Passionate Stage Heat | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-07 | https://www.nytimes.com/2015/09/07/technology/personaltech/with-a-revamped-apple-tv-company-hopes-to-camp-in-your-home.html | Apple Aims at the Heart of the Home | By Katie Benner and Brian X Chen | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-07 | https://www.nytimes.com/2015/09/06/us/ben-kuroki-dies-at-98-fought-bias-to-fight-for-us.html | Ben Kuroki 98 Fought Bias to Fight for US | By Richard Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/06/for-now-taubman-sale-means-no-gift-for-detroit-museum/ | No Gift in Detroit for Now | By Colin Moynihan and Mary M Chapman | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://artsbeat.blogs.nytimes.com/2015/09/06/montreal-symphony-orchestra-plans-u-s-tour/ | Orchestra Plans US Tour | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://artsbeat.blogs.nytimes.com/2015/09/06/steve-jobs-receives-warm-reception-at-telluride-film-festival/ | Steve Jobs in Telluride | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/06/sports/baseball/playoff-pursuit-is-the-mets-but-the-career-is-matt-harveys.html | Playoff Hunt Is the Mets8217 but the Career Is the Pitcher8217s | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/dance/at-new-york-live-arts-thomas-o-kriegsmann-is-ready-to-take-risks.html | Embracing Risk as a Strategy for Presenting Dance | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/design/west-indian-american-day-parade-comes-together-one-costume-at-a-time.html | Assembling a Spectacle One Feather at a Time | By Tamara Best | TX 8-258-638 | 2016-01-27 |

| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/music/review-electric-zoo-a-menagerie-designed-for-dancing.html | An Electronic Menagerie Designed for Dancing | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/television/buzzr-presents-the-evolution-of-game-shows-and-ourselves.html | Watching the Evolution of Game Shows and Ourselves | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/books/review-lauren-groffs-fates-and-furies-features-a-wife-whos-full-of-surprises.html | How8217s the Wife Full of Surprises | By Janet Maslin | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/economy/nonunion-employees-turn-to-work-site-committees-for-protection.html | Workers Organize but Don8217t Unionize to Get Protection Under Labor Law | By Steven Greenhouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/international/apple-unveils-new-products-and-stephen-colbert-returns-to-late-night.html | Apple Unveils New Products and Stephen Colbert Returns to Late Night | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/caijing-journalists-shaming-signals-chinas-growing-control-over-news-media.html | Reporter8217s Shaming Signals China8217s Tightening Control | By Amie Tsang | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/judd-winicks-age-appropriate-return-to-comic-strip-roots.html | Graphic Novels Drawn From ComicStrip Roots | By George Gene Gustines | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/movies/sherpa-and-winter-on-fire-display-good-timing-at-telluride-film-festival.html | When Fate Is a Director8217t Best Friend | By Brooks Barnes and Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/family-balks-at-talk-by-russia-to-move-rachmaninoffs-remains.html | A Dispute Over a Composers Burial Place and His Legacy | By James Barron | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/on-the-barbecue-patrol-a-summer-ritual-for-new-york-police.html | On the Barbecue Patrol a Summer Ritual for the Police | By J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/ivan-nova-leads-yankees-over-rays.html | Consistent Batter and Resurgent Starter Lift the Yankees Over the Rays | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/steven-matz-has-strong-start-but-mets-fall-to-marlins.html | Matz Makes Strong Start in Return to Mets but Bullpen Blows the Lead | By Rob Harms | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/serena-williams-victory-sets-up-a-showdown-with-her-sister.html | Road to Grand Slam Reaches Twisted Intersection | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/eugenie-bouchard-withdraws-from-us-open.html | Concussion Prematurely Ends Bouchard8217s Budding Revival | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |

| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/marin-cilic-advances-quietly-and-steadily-in-his-title-defense.html | Unsung Champion Finding His Rhythm Reaches the Quarterfinals | By NailaJean Meyers | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/technology/personaltech/new-apple-tv-is-said-to-focus-on-games-challenging-traditional-consoles.html | New Apple TV Is Said to Focus on Games Challenging Traditional Consoles | By Nick Wingfield | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/theater/review-the-odyssey-takes-a-populist-turn-as-a-musical.html | Putting Some Spring in a Warrior8217s Step | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/flicker-of-hope-for-children-with-rare-and-devastating-disease.html | Flicker of Hope for Rare Disease | By Abby Goodnough | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/gay-veterans-push-for-honorable-discharges-they-were-denied.html | Ousted as Gay Aging Veterans Battling Again | By Dave Philipps | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/lynn-walker-huntley-lawyer-in-prominent-civil-rights-issues-dies-at-69.html | Lynn W Huntley 69 Dies Pushed Civil Rights Causes | By David Stout | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/iran-nuclear-deal-debbie-wasserman-schultz.html | Chairwoman of DNC Backs Iran Nuclear Deal | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/jeb-bush-family-ties-and-a-museum-that-never-materialized.html | Museum Scheme Exploited Links to Bush Family | By Steve Eder | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/asia/talibans-new-leader-moves-to-quash-dissent-in-afghanistans-south.html | Taliban Leader in Afghanistan Moves to Quash Dissent | By Mujib Mashal and Taimoor Shah | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/asia/thai-draft-constitution-rejected-by-junta-backed-council.html | Thailand8217s Military Junta Extends Its Rule as Its Council Rejects a Draft Constitution | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/a-train-to-freedom-almost-ended-in-hungary.html | A Train Journey From Communism to Freedom Almost Ended in Hungary | By Rukmini Callimachi | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/pope-calls-on-europeans-to-house-refugees.html | As Europe Grasps for Answers More Migrants Flood Its Borders | By Rick Lyman and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-06 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/middleeast/netanyahu-rejects-calls-to-accept-syrian-refugees.html | Netanyahu Rejects Calls for Israel to Accept Refugees From Syria | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/business/media/the-crowding-out-effect-of-gargantuan-movies.html | The CrowdingOut Effect of Gargantuan Movies | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/movies/jean-darling-actress-in-our-gang-series-dies-at-93.html | Jean Darling 93 8216Our Gang8217 Star | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/activists-say-police-abuse-of-transgender-people-persists-despite-reforms.html | Police Abuse of Transgender People Persists Advocates Say | By Noah Remnick | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/shaped-by-camp-alumni-fight-to-prevent-its-move.html | Shaped by Camp Alumni Fight to Prevent Its Move | By Joseph Berger | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/time-warner-cable-plans-channel-dedicated-to-pope-francis-visit.html | Cable Channel Will Be All Francis All the Time During the Pope8217s Visit | By Andy Newman | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/nyregion/where-both-shredders-and-sharpshooters-go-to-shop.html | Where Both Shredders and Sharpshooters Go to Shop | By Annie Stoltie | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/charles-m-blow-sexual-attraction-and-fluidity.html | Sexual Attraction and Fluidity | By Charles M Blow | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/help-for-the-way-we-work-now.html | Help for the Way We Work Now | By Sara Horowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/patent-law-shouldnt-block-the-sale-of-used-tech-products.html | Patents Shouldnt Block Sales of Used Products | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/paul-krugman-trump-is-right-on-economics.html | Trump Is Right | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/reforms-follow-protests-in-ferguson.html | Reforms Follow Protests in Ferguson | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/we-dont-need-kim-davis-to-be-in-jail.html | We Dont Need a Clerk in Jail | By Ryan T Anderson | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/opinion/you-deserve-a-raise-today-interest-rates-dont.html | You Deserve a Raise Today | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/another-hot-stroke-drop-shot.html | Another Hot Stroke Drop Shot | By Stuart Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/autoracing/carl-edwards-wins-at-darlington.html | Edwards Wins at Darlington | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/best-move-for-matt-harvey-shield-arm-and-ears.html | Best Move for Harvey Shield Arm and Ears | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/matt-harvey-says-he-will-pitch-on.html | Harvey Says He Will Pitch On | By Tim Rohan | TX 8-258-638 | 2016-01-27 |

| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/baseball/yoenis-cespedes-wows-the-mets-underhand-overhand-and-many-other-ways.html | Underhand Overhand And Many Other Ways Cespedes Wows the Mets | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/football/jets-sideline-injured-dee-milliner.html | Jets Sideline Injured Milliner | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/football/no-foul-mouths-on-pete-carrolls-field-football-with-a-new-age-twist.html | No Foul Mouths on This Field Football With a New Age Twist | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/golf/rory-mcilroy-no-1-ranking-is-slipping.html | No 1 Is Slipping From a Fading McIlroy | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/ncaafootball/kendall-fullers-ties-with-virginia-tech-are-rooted-in-family.html | A Cornerback8217s Ties With Virginia Tech Are Rooted in Family | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/beyond-serena-and-venus-williams-a-void-for-the-usta.html | Beyond 2 Black Champions a Void for the USTA | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/celebrating-bud-collins-at-the-us-open-a-tennis-treasure-told-in-words-and-pants.html | A Legacy as Loud as His Pants | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/sports/tennis/inside-out-forehand-is-now-the-most-devastating-shot.html | A Tactic Born as a Coaching Trick Is Now in Vogue | By Stuart Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/jailed-kentucky-clerk-starts-federal-appeal.html | Jailed Kentucky Clerk Starts Federal Appeal | By Liam Stack and Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/politics/visiting-99-counties-in-iowa-doesnt-get-candidates-as-far-as-it-used-to.html | Visiting 99 Counties in Iowa Doesn8217t Get Candidates as Far as It Used To | By Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/us/salt-river-wild-horses-tonto-national-forest-arizona.html | Threat to Horses in a National Forest Provokes a Struggle Familiar to the West | By Fernanda Santos | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/europe/greenlands-farmers-torn-over-tapping-pristine-land-for-mineral-riches.html | In Greenland Farmers Torn Over Mining for Minerals | By Saskia de Rothschild | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/experts-reject-official-account-of-how-43-mexican-students-vanished.html | Experts Reject Official Account of How 43 Mexican Students Were Killed | By Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/german-quota-system-highlights-possible-path-and-pitfalls-for-handling-crisis.html | German Quota System Highlights Possible Path and Pitfalls for Handling Crisis | By Katrin Bennhold and Melissa Eddy | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-07 | https://www.nytimes.com/2015/09/07/world/middleeast/us-to-revamp-training-program-to-fight-isis.html | US to Revamp a Rebel Force Combating ISIS | By Eric Schmitt and Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/space/in-the-prawn-nebula-a-nursery-for-newborn-stars.html | Astronomy Nursery for Newborn Stars in the Prawn Nebula | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/upshot/this-was-to-be-the-year-of-bigger-wage-gains-its-not.html | Why Bigger Wage Gains Are Still Not Happening | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/denali-got-renamed-and-now-has-a-new-height.html | Geography A New Name and Height for Mount McKinley | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/study-reveals-consistent-predator-prey-pattern.html | Ecosystems More Prey Doesnt Mean More Predators | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/warming-oceans-putting-marine-life-in-a-blender.html | Heat Up Water Mix Species Wait | By Carl Zimmer | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-08 | https://artsbeat.blogs.nytimes.com/2015/09/04/london-theater-journal-a-scorching-momma-rose/ | Momma Rose Cut Down to Size but Plenty Scary | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/04/what-diseases-can-you-get-from-a-water-fountain/ | Ask Well | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/the-fight-to-save-a-prairie-chicken.html | A Prairie Symbol Imperiled | By Erica Goode | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-08 | https://www.nytimes.com/2015/09/08/upshot/is-trump-the-candidate-reform-conservatives-are-seeking.html | Reform Conservatives Wary of Trump | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://artsbeat.blogs.nytimes.com/2015/09/07/museum-of-food-and-drink-to-open-permanent-space-in-brooklyn/ | Museum of Food and Drink to Open in Williamsburg | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://artsbeat.blogs.nytimes.com/2015/09/07/the-weeknd-tops-the-billboard-charts/ | The Weeknd Is No 1 | By Joe Coscarelli | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/back-to-school-worries-for-gay-parents/ | Subtly Made to Feel Different | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/children-tossing-school-lunch-fruits-and-vegetables/ | Nutrition Not Eating Their Vegetables | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://well.blogs.nytimes.com/2015/09/07/lung-screening-may-not-push-smokers-to-quit/ | Screening and Enabling Smokers | By Jane E Brody | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/dance/review-satellite-collective-mixes-media-and-messages-at-bam-fisher.html | Media and Messages Mix in Creative Voice and Dance | By Brian Seibert | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/music/jon-batiste-will-lead-the-late-show-with-stephen-colbert-band-in-a-style-he-sees-fit.html | Leading the Band in a Style He Sees Fit | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/music/review-on-hitrun-phase-one-prince-plays-well-with-others.html | Bringing the Funk Remixing It Carefully | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/television/martin-milner-dies-at-83-actor-made-his-name-on-route-66.html | Martin Milner Dies at 83 Found Fame on 8216Route 668217 | By Anita Gates | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/erica-jongs-fear-of-dying-defies-the-sunset-of-sex.html | Boldly Defying the Sunset of Sex | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/review-fortune-smiles-stories-from-dark-places-by-adam-johnson.html | Dark Places With Glints of Daylight | By Michiko Kakutani | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/books/timothy-snyders-black-earth-puts-holocaust-and-himself-in-spotlight.html | Historian With Bold Intentions | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/china-renminbi-yuan-foreign-reserves.html | China Steps Up Pace of Currency Buying Using Huge Reserves | By Neil Gough | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/companies-struggle-to-comply-with-conflict-minerals-rule.html | Complex Law on Conflict Metal | By Lynnley Browning | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/crowdfunding-a-500-million-ferris-wheel-with-a-wall-street-spin.html | Crowdfunding a Ferris Wheel With a Wall Street Spin | By Randall Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/tesco-sells-south-korean-business-homeplus-for-over-6-billion.html | Seeking to Right Itself Tesco Sells Korean Unit for 6 Billion | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/hotel-room-work-spaces-go-casual.html | Hotels Remake Rooms for a More Casual Style of Work | By Martha C White | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/international/dispute-at-coke-bottling-plant-could-signal-labor-challenges-for-eu.html | Spanish Court to Rule on Jobs at a Onetime CocaCola Bottling Plant | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/international/european-farmers-demand-aid-as-produce-prices-sag.html | European Farmers Demand Aid as Produce and Dairy Prices Sag | By James Kanter | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/media/marketing-to-sports-fans-online-with-help-from-google-and-social-networks.html | Online Ads Reach Fans With Phones | By Sydney Ember | TX 8-258-638 | 2016-01-27 |

| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/media/patrick-drahi-positions-himself-to-be-a-player-in-us-cable.html | A French Eye on US Cable | By Nicola Clark | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/oysters-may-serve-as-link-in-transmission-of-norovirus.html | Oysters May Host Stomach Virus | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/premature-babies-study-and-judges-ruling-raise-debate-over-consent.html | Study of Premature Babies Raises Debate Over Risks and Ethical Consent | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/west-african-child-is-paralyzed-by-vaccine-derived-polio.html | Polio Case in Mali Prompts Vaccination Drive | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/as-the-complaint-box-fills-mayor-de-blasio-adopts-a-mr-fix-it-approach.html | As the Complaint Box Fills de Blasio Plays Mr FixIt | By Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/cuomo-administration-lawyer-is-shot-in-the-head.html | State Lawyer Shot in Head Before Parade in Brooklyn | By Michael Schwirtz | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/raymond-kelly-ex-police-commissioner-blames-mayor-de-blasio-for-rise-in-killings.html | Kelly Says Mayor8217s Curbs on StopandFrisk Tactics Led to Increase in Killings | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/unwelcome-mat-is-out-at-some-of-new-yorks-privately-owned-public-spaces.html | Unwelcome Mat Is Out at Some Public Spaces | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/indias-middle-class-revolt.html | Indias MiddleClass Revolt | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/a-western-showdown-with-mussels.html | A Western Showdown | By Jim Robbins | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/flies-want-your-blood-too.html | Shoo Fly Dont Bother Me | By C Claiborne Ray | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/irans-unsung-plutonium-concession-in-nuclear-deal.html | Irans Unsung Concession | By William J Broad | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/review-stoned-a-doctors-case-for-medical-marijuana.html | A Search for Truth in All the Smoke | By Abigail Zuger Md | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/science/the-tardigrade-water-bear.html | Tiny to the Eye Immense as a Survivor | By Cornelia Dean | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/greg-birds-home-run-lifts-yankees-over-orioles.html | Rookie8217s Walk Aids Yanks and Then His Homer Wins Game | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/mets-propose-a-compromise-to-keep-matt-harvey-in-the-rotation.html | Alderson Proposes Flexible Compromise for Harvey | By Tim Rohan | TX 8-258-638 | 2016-01-27 |

| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/yoenis-cespedes-powers-mets-over-the-nationals.html | Wright Says It All 8216What a Game8217 | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/football/back-at-practice-jets-geno-smith-says-he-wont-press-charges.html | Jets8217 Smith Is Up for Drills but Not for Questions | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/soccer/barred-from-playing-matches-american-soccer-prospect-leaves-barcelona.html | FIFA Ruling Forces Teenage Prodigy Back to the US | By Andrew Das | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/simona-halep-escapes-blistering-heat-to-advance-to-us-open-quarterfinals.html | New Place for Kvitova and Halep Round of 8 | By NailaJean Meyers | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/theater/review-they-are-gone-is-kathryn-hamiltons-play-about-protest-and-apathy.html | Looks Like Chicken but It8217s a Meaningful StandIn | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/apple-and-other-tech-companies-tangle-with-us-over-access-to-data.html | Tech Companies Tangle With US Over Data Access | By Matt Apuzzo David E Sanger and Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/congress-girds-for-fights-over-spending-iran-and-planned-parenthood.html | Prospect of Another Shutdown Looms as Congress Girds for Fights Over Spending | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/hillary-clinton-to-show-more-humor-and-heart-aides-say.html | Clinton Aides Set New Focus for Campaign | By Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/labor-day-paradegoers-urge-joe-biden-to-run.html | A Jogging Biden Hears Calls to 8216Run Joe Run8217 | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/obama-to-require-federal-contractors-to-provide-paid-sick-leave.html | Obama Orders Federal Contractors to Provide Workers Paid Sick Leave | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/republicans-fear-donald-trump-is-hardening-partys-tone-on-race.html | Republicans Fear That Trump and Rivals Are Hardening Party8217s Tone on Race | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/the-iran-nuclear-deal-congress-has-its-say.html | The Iran Nuclear Deal Congress Has Its Say | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/shy-trucker-emerges-as-democrats-pick-for-mississippi-governor.html | Chosen by Mississippi Democrats Shy Trucker Is at a Crossroad | By Campbell Robertson | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/africa/former-leader-of-chad-hauled-into-court-as-trial-resumes.html | Guards Drag ExPresident of Chad Into Court | By Marlise Simons | TX 8-258-638 | 2016-01-27 |

| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/americas/guatemala-presidential-election-jimmy-morales.html | Comedian Leads 1st Round in Tight Guatemalan Race | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/afghanistan-airstrike-drugs-officers.html | World Briefing  Asia Afghanistan Narcotics Officers Die in Airstrike That Some Attribute to US | By Rod Nordland and Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/india-andhra-pradesh-lightning-deaths.html | World Briefing  Asia India 28 Are Killed in Lightning Strikes | By Swati Gupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/pakistan-drone-strike.html | Pakistan Says Its Drone Killed Three Militants | By Salman Masood | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/britain-says-it-killed-3-ISIS-suspects-in-first-drone-strike-in-syria.html | Britain Says First Drone Strike in Syria Hit ISIS Suspects | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/europe-migrant-crisis.html | A Steady Flow Staggers Into Europe Outpacing Pledges of Shelter | By Steven Erlanger and Aurelien Breeden | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/horses-thundering-hooves-complement-sound-of-surf-at-spanish-beach.html | Sun Surf and Thundering Hooves Keep a Tradition Alive in Spain | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/italys-highest-court-explains-decision-to-clear-amanda-knox.html | Europe Italy Court Details Flaws in Knox Case | By Elisabetta Povoledo | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/melting-ice-isnt-opening-arctic-to-oil-bonanza.html | Frozen Dreams of Energy in a Warming Arctic | By Steven Lee Myers and Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/right-wing-european-parties-may-benefit-from-migrant-crisis.html | Migrant Influx May Give Europe8217s Far Right a Lift | By Steven Erlanger and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/russia-answers-us-criticism-over-military-aid-to-syria.html | Russia Answers Criticism From US Over Military Aid to Syria | By Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/turkey-attack-soldiers-kurds.html | After Fatal Attack Turkey Strikes at Kurdish Rebels | By Ceylan Yeginsu | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/film-examines-israels-political-climate-at-time-of-yitzhak-rabins-assassination.html | Israeli Director Delves Into Killing of Yitzhak Rabin | By Isabel Kershner | | 2016-01-27 |
| 2015-09-07 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/palestinian-national-councilmeeting-is-postponed-amid-boycotts.html | Middle East West Bank Council Meeting Postponed | By Jodi Rudoren | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/design/sothebys-auction-coming-to-artsy-art-app.html | Sotheby8217s Auction Coming to an Art App Near You | By Joe Coscarelli | TX 8-258-638 | 2016-01-27 |

| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/judy-carne-sock-it-to-me-girl-on-laugh-in-dies-at-76.html | Judy Carne 76 Had a 8216LaughIn8217 OneLiner | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/arts/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/dealbook/decoding-steve-jobs-in-life-and-on-film.html | Decoding Steve Jobs in Life and on Film | By Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/doctors-association-sees-harm-in-insurance-mergers.html | Doctors8217 Association Sees Harm in Insurance Mergers | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/business/verizon-to-offer-free-mobile-tv-with-an-eye-on-millennials.html | Verizon to Offer Free Mobile TV Service Hoping to Draw Millennials | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/health/what-are-a-hospitals-costs-utah-system-is-trying-to-learn.html | What Are a Hospital8217s Costs Utah System Is Trying to Learn | By Gina Kolata | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/rail-biking-arrives-in-adirondacks-but-future-of-track-is-in-doubt.html | New Way to Ride Rails Arrives in Adirondacks but Now the Tracks May Go | By Paul Post | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/nyregion/serpico-running-for-office-looks-to-fight-corruption-again.html | Serpico Seeking Town Board Seat Says He Sees Corruption and Vows to Fight It | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/joe-nocera-zuckerbergs-expensive-lesson.html | Zuckerbergs Expensive Lesson | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/teachers-arent-dumb.html | Teachers Arent Dumb | By Daniel T Willingham | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-anti-party-men-trump-carson-sanders-and-corbyn.html | The AntiParty Men | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-pointless-banishment-of-sex-offenders.html | Banishing Sex Offenders Doesnt Help | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/the-price-for-lowering-cholesterol.html | The Price for Lowering Cholesterol | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/opinion/when-congress-puts-nasa-on-hold-planets-dont-wait.html | How Budget Battles Harm NASA | By David W Brown | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/baseball/for-blue-jays-marcus-stroman-rehab-degree-playoffs-two-down-one-to-go.html | Rehab Degree Playoffs Two Down One to Go | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |

| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/football/jason-pierre-paul-visits-giants-two-months-after-injury.html | PierrePaul Visits Giants Two Months After Injury | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/golf/rickie-fowler-edges-henrik-stenson-as-playoff-field-narrows.html | Fowler Edges Stenson but the Drama Extends to Those on the Bubble | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/ncaafootball/ohio-state-erases-a-question-mark-as-cardale-jones-starts.html | After Settling Question Buckeyes Take Step Toward Exclamation Point | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/andy-murray-us-open-kevin-anderson-stan-wawrinka-donald-young.html | Blanked in Tiebreaker Murray Falls to an Unheralded South African | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/clinging-to-blinders-victoria-azarenka-closes-in.html | Clinging to Blinders a Challenger Closes In | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/sports/tennis/roger-federer-solves-john-isners-serve-finally-and-advances.html | Federer Solves Isner8217s Serve Finally and Advances | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/a-los-angeles-plan-to-reshape-the-streetscape-sets-off-fears-of-gridlock.html | Los Angeles Plan to Reshape the Streetscape Sets Off Fears of Gridlock | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/politics/second-review-says-classified-information-was-in-hillary-clintons-email.html | Findings on Emails to Clinton Reaffirmed | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/us/yazidis-settle-in-nebraska-but-roots-run-deep-in-iraq.html | Sect From Iraq Hopes Nebraska Can Be a Refuge Even in Death | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/asia/south-korea-north-agrees-to-reunions.html | Asia South Korea North Agrees to Reunions | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/europe/migrants-europe-lampedusa-sinking.html | For Migrants Both Gratitude and Disillusion | By Andrew Higgins | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-08 | https://www.nytimes.com/2015/09/08/world/middleeast/palestinians-pay-homage-to-a-3rd-firebomb-victim.html | Palestinians Pay Homage to a 3rd Firebomb Victim | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/hungry-city-babu-ji-east-village.html | Indian Food That Asserts Its Authority | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/bars-new-york-preview.html | The Seasons New Bars From Pubs to Church Pews | By Robert Simonson | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/grand-central-terminal-urbanspace-vanderbilt.html | Food Choices Expand Near Grand Central | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/jewish-new-year-apple-kuchen-recipe.html | A Holiday Treat Dressed in Honey | By David Tanis | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/restaurants-noise-acoustics.html | Taking the Din Out of Dining | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/rosh-hashanah-roast-chicken-recipe-video.html | Adding a Touch of Spice to All That Sweetness | By Melissa Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/07/anish-kapoor-work-at-versailles-is-vandalized-again/ | Vandals Strike Kapoor Work Again | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/aretha-franklin-documentary-will-not-be-shown-at-toronto-festival/ | Aretha Franklin Film Pulled From Toronto | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/hamilton-with-higher-prices-would-make-a-treasury-secretary-proud/ | Hamilton Hits Even New Heights | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://artsbeat.blogs.nytimes.com/2015/09/08/more-change-at-new-york-philharmonic-as-marketing-chief-leaves/ | More Change At Philharmonic | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/design/andrew-bolton-chosen-to-lead-the-mets-costume-institute.html | Met Chooses New Top Curator for Its Costume Institute | By Robin Pogrebin and Guy Trebay | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/nancy-harms-celebrates-duke-ellington.html | Filtering the Ellington Canon Through a Moody Nocturnal Lens | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/review-annie-gosfield-makes-machines-hum-in-electric-sweepers-and-vacuum-creepers.html | Humble House Appliance Jams With the Best of Them | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/music/sam-smith-writings-on-the-wall-is-next-bond-song.html | The Name Is Smith Sam Smith | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/the-league-on-fxx-kicks-off-its-final-season.html | Giving It Their All for the Final Bawdy Season | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/youre-the-worst-on-fx-extends-its-subversive-rom-com-arc.html | RomCom With a Sense of Doom as Binding Agent | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/books/a-white-poet-borrows-a-chinese-name-and-sets-off-fireworks.html | Hackles Rise Over Poet8217s Use of Chinese Name | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/books/review-bill-cleggs-did-you-ever-have-a-family-heaps-one-tragedy-upon-another.html | Filling the Space When Lives Are Erased | By Dwight Garner | TX 8-258-638 | 2016-01-27 |

| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/blackstone-agrees-to-buy-strategic-hotels-and-resorts.html | The Inn Crowd | By Chad Bray | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/concordia-healthcare-to-acquire-drug-maker-amdipharm-mercury.html | Drug Merger | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/media-general-to-buy-meredith-corporation-for-2-4-billion.html | A Magazine Stalwart Is Sold for Its TV Assets | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/mitsui-sumitomo-amlin-purchase.html | Insurers Roam | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dealbook/terra-firma-hires-justin-king-former-j-sainsbury-ceo.html | Sharing Terra Firma | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/economy/corporate-efforts-to-address-social-problems-have-limits.html | Corporate Action on Social Problems Has Its Limits | By Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/international/china-import-exports-economy-downturn.html | Exports and Imports Decline in China | By Neil Gough | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/international/ge-alstom-deal-europe-regulators.html | Final Piece of GE Deal for Alstoms Power Business Falls Into Place | By David Jolly and James Kanter | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/new-york-times-names-2-to-senior-positions.html | The New York Times Names 2 Editors to Senior Positions | By Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/publisher-is-being-dismissed-from-los-angeles-times.html | Tribune Ousts the Publisher of The Los Angeles Times | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/media/washington-post-president-stephen-hills-to-step-down.html | Business Briefing The Washington Post President to Step Down | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/new-cholesterol-drugs-are-vastly-overpriced-analysis-says.html | New Cholesterol Drugs Are Overpriced Analysis Finds | By Andrew Pollack | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/united-ceo-port-authority-investigation.html | United CEO Out Amid US Inquiry Into Port Agency | By Kate Zernike and Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/yahoo-gets-no-irs-guidance-on-alibaba-spinoff.html | IRS Silent Yahoo Spinoff Is in Doubt | By Vindu Goel | TX 8-258-638 | 2016-01-27 |

| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/a-blurry-line-between-bar-and-restaurant.html | Beyond Pretzels | By Pete Wells | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/in-new-restaurants-the-faces-are-increasingly-female.html | Women in Front | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/japanese-restaurants-focus-on-specialties.html | A Focused Approach to Japanese Food | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/molcajete-el-atoradero-chef-denisse-lina-chavez.html | A Taste of Yesterday and Tomorrow | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/raw-fish-finds-a-spot-on-chinese-menus.html | Its Not Sushi Its Raw Fish Chinese Style | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/restaurant-debuts-that-stand-out-above-the-rest.html | Debuts That Stand Out Above the Rest | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/dining/southern-restaurant-openings-nyc.html | Pile High the Chicken and Biscuits | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/health/lasker-awards-go-to-3-scientists-and-doctors-without-borders.html | Lasker Prizes Given for Discoveries in Cancer and Genetics and for Ebola Response | By Denise Grady | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/aferim-an-oscar-contender-explores-the-enslavement-of-the-roma.html | Story of Enslaved Gypsies Gets Rare Airing in Romania | By Kit Gillet | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-in-coming-home-a-family-rocked-by-the-cultural-revolution.html | A Chinese Family Riven by Politics and Betrayal | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-richard-gere-in-time-out-of-mind-a-life-adrift-on-the-margins.html | A Life on the Margins Adrift and Ignored | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/movies/review-welcome-to-leith-a-documentary-about-a-town-fighting-a-racist-takeover.html | A North Dakota Village Fights a Racist Takeover | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/a-door-to-door-push-to-get-parents-involved-at-struggling-schools.html | A Push to Involve Parents at Struggling Schools | By Kate Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/mayor-de-blasio-says-homelessness-is-a-decades-old-problem.html | De Blasio Facing Outcry Defends Homeless Policy | By Michael M Grynbaum and Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/caring-for-the-other-refugees.html | Caring for the Other Refugees | By The Editorial Board | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/a-conversation-with-david-l-shorenstein.html | David L Shorenstein | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/philadelphia-hotel-beloved-but-abandoned-gets-new-life.html | A 8216Billboard of Blight8217 in Philadelphia Acts as a Catalyst for a Revival | By Jon Hurdle | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/football/a-painful-lesson-for-jets-geno-smith-but-what-did-he-learn.html | A Painful Lesson for Smith if One Not Yet Learned | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/26-point-game-propels-unseeded-italian-roberta-vinci.html | 26Point Game Propels Unseeded Italian | By NailaJean Meyers | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/headphones-emergence-puts-some-in-a-zone-and-others-on-edge.html | Rise of Headphones Puts Some in a Zone and Others on Edge | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/technology/personaltech/apple-mac-user-groups-devotees-press-on.html | Mac User Groups Fade but Loyalty Endures | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/theater/review-the-taming-of-the-shrew-is-given-a-self-reliant-update.html | A Battle of the Sexes Gets Updated | By Andy Webster | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/theater/womens-voices-theater-festival-celebrates-female-playwrights.html | Up to 26 Percent That8217s Funny | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/upshot/restaurant-of-the-future-service-with-an-impersonal-touch.html | Service With an Impersonal Touch | By Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/as-european-migrant-crisis-grows-us-considers-taking-in-more-syrians.html | As Migrant Crisis Grows US Considers Taking In More Syrians | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/chicago-fiscal-rahm-emanuel.html | After Runoff Emanuel Keeps Facing Battles | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/freddie-gray-baltimore-police-death.html | Baltimore Announces 64 Million Settlement in the Death of Freddie Gray | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/kim-davis-same-sex-marriage.html | Released Kentucky Clerk Won8217t Say if She Will Continue to Defy Court | By Alan Blinder and Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/as-new-mexico-scandals-grow-democrats-hope-to-tarnish-governor.html | Scandals Multiply in New Mexico | By Fernanda Santos | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/donald-trump-likens-his-schooling-to-military-service-in-book.html | Trump Likens His Schooling to Military Service in Book | By Michael Barbaro | TX 8-258-638 | 2016-01-27 |

| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/ellen-degeneres-interview-offers-hillary-clinton-chance-to-connect-with-women.html | A Candidates Chance for a Humanizing Chat | By Amy Chozick | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/politics/hillary-clinton-announces-campaign-finance-reform-plan.html | With Issue Galvanizing Voters Clinton Proposes Campaign Finance Reforms | By Amy Chozick and Nicholas Confessore | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/woman-injured-in-virginia-tv-shooting-is-out-of-the-hospital.html | National Briefing  South Virginia Shooting Victim Leaves Hospital | By Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/africa/student-protests-in-south-africa-highlight-dissatisfaction-with-pace-of-change.html | Students in South Africa Protest Slow Pace of Change | By Norimitsu Onishi | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/mexico-city-reforma-tower.html | A Fragment of History Is Fused With a Tower of the Future | By Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/venezuelas-un-envoy-defends-crackdown-along-border-with-colombia.html | Venezuela8217s UN Envoy Defends Crackdown Along Colombian Border | By Rick Gladstone and William Neuman | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/asia/shinzo-abe-of-japan-re-elected-as-leader-of-ruling-party.html | World Briefing  Asia Japan Prime Minister Is Reelected Party Leader | By Makiko Inoue | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/britain-isis-syria-drone-strike.html | Britain Won8217t 8216Hesitate8217 on Drone Strikes in Syria | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/britain-tries-to-deter-migrants-even-as-it-lets-more-in.html | Britain Tries to Deter Migrants Even as It Lets More In | By Kimiko de FreytasTamura | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/nearly-8000-killed-in-ukraine-conflict-un-says.html | Close to 8000 Have Been Killed in Ukraine Conflict United Nations Says | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/pope-francis-marriage-annulment-reforms.html | Vatican Announces Changes to Make Marriage Annulments Easier | By Jim Yardley and Elisabetta Povoledo | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/turkey-pkk-bombing-police.html | Turkish Troops Enter Iraq in Pursuit of Kurdish Rebels | By Ceylan Yeginsu | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/dick-cheney-denounces-nuclear-deal-with-iran-as-madness.html | Cheney and Clinton Promote Competing Versions of USIran History | By Peter Baker and David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/iraqi-migrants-refugees-europe.html | Iraqis Join Exodus in Another Blow to Their Battered Country | By Tim Arango | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/middleeast/senators-iran-nuclear-deal.html | Four Senators Back Iran Deal Providing a Cushion for Obama | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-09 | https://www.nytimes.com/politics/first-draft/2015/09/08/hillary-clinton-calls-private-email-server-a-mistake-says-im-sorry-about-that/ | Clintonu2019s New Message to Critics of Her Private Email u2018Iu2019m Sorryu2019 | By Maggie Haberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/design/brad-anderson-creator-of-marmaduke-dies-at-91.html | Brad Anderson 91 Creator of 8216Marmaduke8217 | By Daniel E Slotnik | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/john-perreault-critic-artist-and-poet-dies-at-78.html | John Perreault 78 Critic Artist and Poet | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/stephen-colbert-late-show.html | A New TV Role but the Same Old Colbert Humor | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/arts/television/whats-on-tv-wednesday.html | What8217s On TV Wednesday | By Alec M Priester | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/3-nomura-traders-accused-of-deceiving-customers-about-mortgage-bond-prices.html | 3 Nomura Traders Accused of Deceiving Customers About Mortgage Bond Prices | By Peter Eavis | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/dewey-leboeuf-chairmans-lawyer-cites-fantasy-fraud.html | Dewey amp LeBoeuf Chairman8217s Lawyer Cites 8216Fantasy Fraud8217 | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/investment-strategies-meant-as-buffers-to-volatility-may-have-deepened-it.html | Investment Strategies Meant as Buffers to Volatility May Have Deepened It | By Landon Thomas Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/leadership-shake-up-reflects-airlines-troubles.html | Leadership ShakeUp Reflects Airline8217s Troubles | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/parents-may-spend-less-this-back-to-school-season-despite-growing-need-for-supplies.html | Trudging Back to School Students Help Stock Schools8217 Bare Supply Shelves | By Rachel Abrams | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/business/perdue-expands-in-specialty-meat-business.html | Perdue Expands in Specialty Meat Business | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/cuomo-pledges-advice-and-assistance-to-puerto-rico.html | Cuomo Pledges Assistance on Day Trip to Puerto Rico | By Jesse McKinley | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/from-the-bridge-scandal-state-another-hard-to-believe-scheme.html | One More HardtoBelieve Scheme From the Bridge Scandal State | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/new-york-state-lawyer-shot-in-head-is-praised-for-his-drive.html | State Lawyer Shot in Head Is Praised for His Drive | By Winnie Hu and Kate Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/nyregion/violence-casts-a-shadow-over-jouvert-celebration-in-brooklyn.html | Violence Casts a Shadow Over a Celebration in Brooklyn | By J David Goodman | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/an-alternative-approach-to-campus-justice.html | An Alternative Approach to Campus Justice | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/frank-bruni-the-spirit-and-promise-of-detroit.html | The Spirit and Promise of Detroit | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/how-europes-other-half-lives.html | How Europes Other Half Lives | By Noemi Szecsi | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/the-mayors-battle-on-homelessness.html | The Mayors Battle on Homelessness | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/the-solution-to-drug-prices.html | The Solution to Drug Prices | By Ezekiel J Emanuel | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/opinion/thomas-friedman-walls-borders-a-dome-and-refugees.html | You Havent Seen This Play Before | By Thomas L Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/science/china-flexes-tech-muscles-before-state-visit-with-meeting-of-industry-giants.html | China Flexes Tech Muscles Before a Visit | By Paul Mozur and Jane Perlez | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/science/conference-aims-to-bridge-the-divide-between-the-pentagon-and-silicon-valley.html | Conference Aims to Bridge the Divide Between the Pentagon and Silicon Valley | By John Markoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/a-wage-fight-gains-momentum.html | A Wage Fight Gains Momentum | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/a-night-of-disconsolation-and-redemption.html | A Night of Disconsolation and Redemption | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/across-town-another-arm-rests-for-the-long-run.html | Across Town Another Arm Rests for Stretch | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/as-yankees-fall-in-ninth-questions-surround-rotation.html | As Yankees Fall in Ninth Questions Surround Rotation | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/fiery-pitcher-joaquin-andujar-dies-at-62.html | Fiery Pitcher Joaquin Andujar Dies at 62 | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/matt-harvey-falters-but-the-mets-storm-back-for-a-victory.html | Harvey Falters but the Mets Storm Back Against the Nats | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/baseball/the-window-for-the-mets-to-keep-yoenis-cespedes-is-opened-wide.html | The Window for the Mets to Keep Cespedes Is Opened Wide | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/basketball/nba-shifts-seeding-format-for-playoffs.html | NBA Shifts Seed Format for Playoffs | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/football/roger-goodell-says-changes-to-his-role-may-be-coming.html | Goodell Considers Change | By Ken Belson | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/golf/youth-movement-takes-a-detour-at-the-presidents-cup.html | Youth Movement Takes a Detour at the Presidents Cup | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/soccer/questions-arise-as-the-united-states-is-beaten-handily-by-brazil.html | Questions Arise as the United States Is Beaten Handily By Brazil | By Andrew Das | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/kevin-andersons-breakthrough-has-a-small-cost.html | Breakthrough Has a Small Cost | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/marin-cilic-outlasts-jo-wilfried-tsonga-in-a-five-set-scorcher-to-reach-the-semifinals.html | Cilic Outlasts Tsonga in a FiveSet Scorcher to Reach the Semifinals | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/sports/tennis/serena-williams-holds-off-venus-williams-to-continue-grand-slam-bid.html | The Slam Comes First | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/technology/intel-to-end-sponsorship-of-science-talent-search.html | Intel to End Sponsorship of Science Contest | By Quentin Hardy | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/a-long-road-to-a-place-of-peace-for-flight-93-families.html | A Long Road to a Place of Peace for Flight 93 Families | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/an-uncertain-return-for-a-charter-system-in-washington-state.html | Strike by Seattle Teachers Adds to Turmoil in State | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/us/michigan-new-sentencing-for-teenager-in-sex-crime.html | Michigan New Sentencing for Teenager in Sex Crime | By Julie Bosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/politics/andrew-kohut-founding-director-of-pew-research-center-dies-at-73.html | Andrew Kohut Who as Pew Founder Revealed Public Opinion Dies at 73 | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/africa/somalia-new-us-mission-operates-from-kenya.html | Africa Somalia New US Mission Operates From Kenya | By Agence FrancePresse | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/americas/trial-ordered-for-ex-leader-of-guatemala.html | Trial Ordered for ExLeader of Guatemala | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/europe/us-moves-to-block-russian-military-buildup-in-syria.html | US Moves to Block Russian Military Buildup in Syria | By Michael R Gordon and Eric Schmitt | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-09 | https://www.nytimes.com/2015/09/09/world/older-people-are-invisible-in-key-data-study-warns.html | Older People Are Invisible in Key Data Study Says | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-09 | https://www.nytimes.com/2015/09/09/universal/es/estudiantes-negros-en-sudafrica-alzan-la-voz-y-piden-una-verdadera-transformacion.html | Estudiantes negros en Sudfrica alzan la voz y piden una verdadera transformacin | Por Norimitsu Onishi | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-09 | https://www.nytimes.com/2015/09/09/universal/es/mexico-city-reforma-tower.html | La mansin y el rascacielos Un debate urbano divide a Ciudad de Mxico | Por Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-10-06 | 2015-09-09 | https://www.nytimes.com/2015/09/09/universal/es/en-este-restaurante-del-futuro-no-te-quejaras-por-la-lentitud-de-los-meseros.html | En este restaurante del futuro no te quejars por la lentitud de los meseros | Por Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-05 | 2015-09-06 | https://www.nytimes.com/2015/09/06/business/media/joy-golden-advertising-executive-who-found-her-inner-comedian-dies-at-85.html | Joy Golden Dies at 85 Made Ads With Punch Lines | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/07/pop-up-shop-at-barneys-to-feature-a-billy-sullivan-drawing/ | Billy Sullivan Art At Barneys PopUp | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-10 | https://www.nytimes.com/2015/09/08/business/sara-little-turnbull-product-designer-inspired-by-anthropology-and-nature-dies-at-97.html | Sara Little Peripatetic Product Designer Dies at 97 | By Robert D McFadden | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/08/long-lost-stravinsky-work-rediscovered/ | Early Stravinsky Work Found in St Petersburg | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/kylie-jenner-beauty-regimen.html | Kylie Jenners Beauty Regimen Away From the Cameras | By Bee Shapiro | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/moschino-soho-tweety-bird-sweater.html | Moschino Just Wants to Have Fun | By Molly Young | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/new-york-fashion-week-when-fashion-shows-were-fun.html | Remembering a Time When Fashion Shows Were Fun | By Guy Trebay | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/09/billie-holiday-hologram-to-debut-at-apollo-this-year/ | Billie Holiday at Apollo Via a Hologram | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/09/fairchild-brief-tkd-tk/ | Some Broadway Flavor For City Ballet | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://artsbeat.blogs.nytimes.com/2015/09/09/hand-to-god-sets-broadway-closing-date/ | Hand to God and Gentlemans Guide Are Closing | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/design/eli-broad-hopes-his-museum-helps-an-arts-district-grow.html | With a Museum Done Time to Build a District | By Jori Finkel | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/andris-nelsons-named-music-director-of-leipzig-gewandhaus-orchestra.html | Conductors Dual Roles Link Groups Across Sea | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-duran-duran-yet-again-with-paper-gods.html | Review Duran Duran Yet Again With Paper Gods | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-gary-clark-jr-with-hometown-blues.html | Review Gary Clark Jr With Hometown Blues | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-me-by-empress-of-has-cool-assurance-and-jumpy-lines.html | Review Me by Empress Of Has Cool Assurance and Jumpy Lines | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/music/review-slayers-new-album-repentless-is-loud-and-precise.html | Review Slayers New Album Repentless Is Loud and Precise | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/carol-burnett-talks-about-her-show-and-a-new-award.html | They Thought Variety Was a Man8217s Game Then She Came Along | By Frank DeCaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/late-show-with-stephen-colbert-review.html | A Makeover Populist and Ambitious | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/stephen-colberts-late-night-debut-tops-ratings.html | Colbert8217s Debut Tops Ratings | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/stephen-colberts-shiny-new-home-on-broadway-reflects-its-past.html | Shiny New Home on Broadway With Historic Flourishes | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/books/michael-derrick-hudson-posed-as-a-yi-fen-chou-did-the-name-sell-his-poem.html | Did a Writer8217s Assumed Name Sell His Work Better Than His Words | By David Orr | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/books/review-in-exceptional-the-cheneys-make-obama-the-villain.html | Calling Obama the Villain | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/kkr-marshall-wace-deal.html | KKR Continues BranchingOut Plan Buying Stake in a London Hedge Fund | By Alexandra Stevenson and Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/puerto-rico-lays-out-5-year-plan-for-restructuring-its-debts.html | Puerto Rico Unveils Painful Plan for Islanders and Bond Holders | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/dealbook/the-bloomberg-terminal-a-wall-street-fixture-faces-upstarts.html | Targeting the Screen Savers | By Nathaniel Popper | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/international/ford-looks-to-carla-bruni-sarkozy-to-bolster-sales-in-france.html | A Ford Advertising Campaign Enlists a Former First Lady of France | By Jack Ewing | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/mcdonalds-to-use-eggs-from-only-cage-free-hens.html | McDonalds Is Planning to Stop Using Eggs From Caged Chickens | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/at-barnes-noble-chief-is-new-but-earnings-woes-are-old.html | New Barnes amp Noble Chief Old Earnings Woes | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/david-glasser-the-sequel-weinstein-executive-who-left-is-back.html | President of Weinstein Co to Remain in Post After All | By Michael Cieply and Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/national-geographic-and-fox-form-a-commercial-media-company.html | A Media Venture Joins Fox With National Geographic | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/smallbusiness/entrepreneurs-who-buy-small-companies.html | More People Are Seeking a Promotion to Boss by Buying the Business | By Alina Tugend | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/clothing-retailer-totokaelo-has-high-hopes-for-manhattan-fashion-week.html | Were Not in Seattle Anymore | By Matthew Schneier | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-5-models-to-follow-on-instagram.html | 5 Models to Follow on Instagram | By Ruth La Ferla | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-shopping-events-sales-new-yrok.html | Shopping Events and Sales Happening During New York Fashion Week | By Alison S Cohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-spring-2016-reinvented.html | Fashion Week Reinvented | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/fashion-week-whats-coming-during-fashion-month.html | Whats Coming Down the Runways | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/joseph-altuzarra-peacoat-fall-2012.html | Joseph Altuzarras  Amazing Dream Coat | By Ruth La Ferla | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/looking-for-mens-wear-designers-come-back-in-january.html | Looking for Mens Wear Designers Come Back in January | By Joanna Nikas | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/matt-jacobson-facebooks-gatekeeper-for-hollywood.html | Facebooks Gatekeeper for Hollywood | By Nick Bilton | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/new-york-fashion-week-bars-restaurants.html | New Places to Toast All the New Looks | By Ben Detrick | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/new-york-fashion-week-brandon-maxwell-lady-gaga-meat-dress.html | Next Tour Date New York Fashion Week | By Steven Kurutz | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/movies/at-toronto-international-film-festival-a-very-early-peep-at-demolition.html | Viewing a Film Very Early | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/-2015-09-10-nyregion-fishkill-correctional-facility-inmate-speaks-out-about-abuse-as-family-sues-over-death.html | Family Files Suit in Prison Homicide as an ExInmate Speaks Out | By Michael Winerip and Michael Schwirtz | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/church-rising-at-trade-center-site-will-glow-where-darkness-fell.html | Church Rising at Trade Center Site Will Glow Where Darkness Fell | By David W Dunlap | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/cuomo-set-to-back-15-minimum-wage-across-new-york-state.html | Cuomo Is Set to Support Lifting Wage to 15 for All | By Patrick McGeehan | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/fraud-charges-for-new-jersey-man-who-forged-mets-officials-signatures.html | Man Accused of Fraud Scheme | By Nicholas Casey | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-city-health-board-approves-sodium-warnings-on-menus.html | Health Board Backs Warning on Menu Items With High Salt | By Benjamin Mueller and Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-first-day-of-school.html | A First Day of School Spent in Limbo Instead of in Class | By Kate Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/thabo-sefolosha-atlanta-hawks-player-refuses-plea-bargain.html | NBA Player Spurns Light Plea Deal in Police Scuffle | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/how-i-became-a-helicopter-daughter.html | Becoming a Helicopter Daughter | By Mimi Swartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/roger-goodell-doesnt-expect-immediate-changes-to-nfls-disciplinary-process.html | Goodell Says Changes to NFLs Disciplinary Process Arent Imminent | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/thursdays-matchup-pittsburgh-steelers-at-new-england-patriots.html | Thursdays Matchup Pittsburgh Steelers at New England Patriots | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/soccer/german-soccer-clubs-open-their-gates-to-refugees.html | Migrant Aid Is a Team Effort | By James Montague | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/tour-specialists-owe-much-to-bryans-for-standing-up-for-doubles.html | How the Bryans Saved Doubles | By Douglas Robson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/williams-sisters-us-open-match-draws-big-audience-despite-pennant-races.html | Pennant Races Can8217t Match Williams Sisters in New York | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/apple-tv-iphone-6s.html | To Keep Winning Customers Apple Breaks Its Own Taboos | By Katie Benner | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/apple-ios-9.html | Taking Apples iOS 9 and Siri for a Test Drive | By Brian X Chen | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/apples-iphone-still-breaks-the-rules-eight-years-on.html | The iPhone Continues to Break Techs Rules | By Farhad Manjoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/getting-updates-on-android-and-nexus.html | Updating Android and Nexus | By J D Biersdorfer | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/technology/personaltech/video-feature-get-the-broader-view-from-a-smartphone-camera.html | A Wider View of the World Through a Smartphones Lens | By Kit Eaton | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/upshot/donald-trump-vs-the-party-why-hes-still-such-a-long-shot.html | Its Trump vs GOP and Party Is Likely to Win | By Nate Cohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/upshot/how-an-areas-union-membership-can-predict-childrens-advancement.html | A Link Between Unions and Childrens Prospects | By Noam Scheiber | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/freddie-gray-baltimore-police-death.html | Baltimore Makes Settlement With the Gray Family Official | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/kim-davis-same-sex-marriage.html | County Clerk to Rest Marriages Go On | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/mudslinging-in-race-for-nashville-mayor-shakes-citys-political-scene.html | Nashville Politics Forgets Its Manners | By Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/no-charges-for-washington-state-officers-in-hispanic-mans-death.html | 3 Officers Wont Face Charges in Death of a Hispanic Man | By Julie Turkewitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/obama-college-tuition.html | Obama Promotes Plan for College Affordability | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/big-name-plan-bs-for-democrats-concerned-about-hillary-clinton.html | Democrats Concerned About Clinton8217s Swoon Consider a BigName Plan B | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/hillary-clinton-backs-iran-nuclear-deal.html | In Endorsing Iran Nuclear Deal Clinton Urges Policy of 8216Distrust and Verify8217 | By David E Sanger and Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/jeb-bush-tax-plan.html | Bush Tax Plan Makes Forays Into Populism | By Alan Rappeport and Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/judge-rules-house-can-sue-obama-administration-on-health-care-spending.html | Judge Clears House to Sue Over Funding Health Law | By Carl Hulse | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/africa/sudan-darfur-human-rights-watch-report.html | Study Finds New Atrocities in Darfur | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/americas/report-on-missing-students-reverberates-through-mexico.html | Report Renews Hope and Doubt on Missing Students in Mexico | By Azam Ahmed | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/4-killed-by-nepal-police-in-clashes-over-draft-constitution.html | Asia Nepal Police Gunfire Kills 4 Protesters | By Bhadra Sharma | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/in-china-a-forceful-crackdown-in-response-to-stock-market-crisis.html | Chinas Response to Stock Plunge Rattles Traders | By Edward Wong Neil Gough and Alexandra Stevenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/asia/singapore-vote-will-test-long-ruling-partys-grip-on-power.html | Suspense in Singapore Vote Is the Strength of a LongGoverning Party8217s Grip | By Joe Cochrane | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/europe-migrant-crisis-jean-claude-juncker.html | EU Nations Urged to Accept 160000 Migrants | By James Kanter | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/italy-civita-di-bagnoregio-tourism-landslides.html | Tourists Revive Italian Hilltop Village but Nature Has Other Plans | By Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/migrants-refugee-tensions-in-europe.html | Migrant Tide Bringing Out Europes Best and Worst | By Melissa Eddy | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/queen-elizabeth-ii-britain-longest-serving-monarch.html | Elizabeth Becomes Britain8217s LongestServing Monarch | By Steven Erlanger and Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/europe/senior-sinn-fein-member-arrested-in-northern-ireland-murder.html | Senior Figure of Sinn Fein Is Arrested in Murder | By Douglas Dalby | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/iran-ayatollah-khamenei-israel-will-not-exist.html | Grim Forecast on Israel From Tehran | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/iran-nuclear-deal-republican-house-debate.html | Iran Debate Delayed as Talk of Secret Deals Divides GOP | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/israel-reopens-cairo-embassy-4-years-after-protesters-siege.html | Israel Puts an Embassy Back in Egypt | By Jared Malsin | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/russia-syria-military-advisers.html | Russia Defends the Presence of Its Military Advisers in Syria | By Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/middleeast/temple-mount-noble-sanctuary-protesters.html | Israel Outlaws Two Palestinian Groups | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/dennis-greene-a-singer-with-sha-na-na-dies-at-66.html | Dennis Greene 66 a Founding Voice of Sha Na Na | By Daniel E Slotnik | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/arts/television/whats-on-tv-thursday.html | What8217s On TV Thursday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/auto-safety-agency-sets-date-for-update-on-airbag-recall.html | Auto Safety Agency Sets Date for Update on Airbag Recall | By Aaron M Kessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/lawyer-for-ex-dewey-executive-seeks-to-sow-doubt-on-evidence-against-him.html | Lawyer for ExDewey Executive Seeks to Sow Doubt on Evidence Against Him | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/bmi-to-announce-it-surpassed-1-billion-in-revenue.html | Digital Music Helps BMI Top 1 Billion in Revenue | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/media/onetime-chairwoman-of-nbcuniversal-news-announces-her-exit.html | NBCUniversal Executive Set to Step Down | By Emily Steel and John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/stanton-r-cook-90-a-chief-of-tribune.html | Stanton R Cook 90 a Chief of Tribune | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/the-rail-executive-united-airlines-tapped-to-lift-its-fortunes.html | The Rail Executive United Airlines Tapped to Lift Its Fortunes | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/business/toyota-fashions-a-bolder-image-for-the-practical-prius.html | Toyota Fashions a Bolder Image for the Practical Prius | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/fashion/artist-andre-saraiva-adds-breakfast-to-his-portfolio.html | At an Art Project Breakfast Is Served | By Matthew Schneier | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/episode-involving-retired-tennis-pro-is-being-investigated-police-say.html | Police Are Investigating Retired Tennis Pro8217s Claims of Unnecessary Force | By Liz Robbins and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-jersey-man-pleads-guilty-to-pledging-to-join-isis.html | New Jersey Man Pleads Guilty Over His Plan to Join ISIS | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/nyregion/new-york-city-health-board-repeals-rule-on-consent-forms-for-circumcision-ritual.html | City Repeals Rule Requiring Circumcision Consent Forms | By Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/a-pointless-delay-on-the-iran-deal.html | A Senseless Delay on the Iran Deal | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/a-smarter-way-to-raise-paychecks.html | A Smarter Way to Raise Paychecks | By Oren Cass | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/gail-collins-a-presidential-primary-cheat-sheet.html | Presidential Primary Cheat Sheet | By Gail Collins | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/nicholas-kristof-compassion-for-refugees-isnt-enough.html | Compassion for Refugees Isnt Enough | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/the-quieter-gun-death-toll.html | The Quieter Gun Death Toll | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/opinion/united-airlines-and-the-port-authority.html | United Airlines and the Port Authority | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/nationals-pull-strasburg-and-mets-cespedes-makes-them-pay.html | Mets8217 Latest Comeback Puts Rivals Far Behind | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/shoddy-fielding-sabotages-cc-sabathias-return-to-yankees.html | Shoddy Fielding Sabotages Sabathia8217s Return From the Disabled List | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/baseball/wider-division-lead-may-ease-matt-harvey-dilemma.html | Wider Division Lead May Ease Harvey Dilemma | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/football/giants-jason-pierre-paul-isnt-ready-for-opener-coach-says.html | PierrePaul Isn8217t Ready for Opener Coughlin Says | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/for-others-left-standing-a-tall-challenge-in-serena-williams.html | Three Others Left Standing Face One Very Tall Hurdle | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/rain-aids-simona-halep-flavia-pennetta-wins-under-scorching-sun.html | Rain Delay Aids Halep in Victory Pennetta Wins Under a Scorching Sun | By NailaJean Meyers | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/sports/tennis/roger-federer-cruises-past-richard-gasquet-at-us-open.html | Federer and Wawrinka Prey on Fatigue to Set Up AllSwiss Semifinal | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/theater/review-the-legend-of-georgia-mcbride-from-elvis-impersonator-to-drag-queen.html | Elvis Has Left the Building Drag Show at 10 | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/california-democrats-drop-plan-to-force-50-percent-cut-in-oil-use.html | California Democrats Drop Plan for 50 Percent Oil Cut | By Adam Nagourney | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/fires-in-west-leave-residents-gasping-on-the-soot-left-behind.html | Fires in West Have Residents Gasping on the Soot Left Behind | By Ian Lovett and Jennifer Medina | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/kerry-favors-an-american-commitment-to-bringing-in-more-refugees.html | Kerry Favors Commitment to Let More Refugees Into the United States | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/maine-speedy-hiker-will-pay-fine-after-champagne-celebration.html | Maine Speedy Hiker Will Pay Fine After Champagne Celebration | By Katharine Q Seelye | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/minneapolis-fighting-terror-recruitment.html | Minneapolis Fighting Terror Recruitment | By Christina Capecchi and Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/politics/new-justice-dept-rules-aimed-at-prosecuting-corporate-executives.html | Justice Dept Sets Its Sights on Executives | By Matt Apuzzo and Ben Protess | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/us/seattle-teachers-go-on-first-systemwide-strike-in-30-years-after-talks-collapse.html | Seattle Teachers Go on First Systemwide Strike in 30 Years After Talks Collapse | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/report-finds-most-nations-hinder-women.html | Report Finds Most Nations Hinder Women | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-10 | https://www.nytimes.com/2015/09/10/world/saudi-diplomat-is-accused-of-rape.html | Saudi Diplomat Is Accused of Rape | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-10 | https://www.nytimes.com/2015/09/10/universal/es/podra-apple-mantener-el-dominio-del-iphone.html | Podr Apple mantener el dominio del iPhone | Por Farhad Manjoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-03 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/monterey-car-week-2015-porsches-ferraris-lamborghinis.html | A Deluxe Traffic Jam in Monterey | By Matt Haber | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/billy-eichner-off-the-street-and-into-the-museum-of-sex.html | Billy Off the Street | By Jacob Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-11 | https://www.nytimes.com/2015/09/08/technology/for-online-sports-videos-the-action-is-no-longer-on-the-field.html | For Online Sports Videos the Action Is Off the Field | By Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/novak-djokovic-how-to-be-a-champion.html | Like It or Not Hes No 1 | By David Shaftel | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/corduroy-not-just-for-professors-anymore.html | No Longer Just for Professors | By Alex Tudela | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/the-stylish-men-of-tumblr.html | Tumblr Still Stylish After All These Posts | By John Ortved | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-11 | https://www.nytimes.com/2015/09/09/theater/review-in-little-thing-big-thing-a-nun-a-criminal-and-a-social-conscience.html | Juggling the Sacred the Profane and Big Oil | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-11 | https://www.nytimes.com/2015/09/09/upshot/jeb-bushs-tax-plan-is-a-large-tax-cut-for-the-wealthiest.html | Bushs Plan Gives to the Poor and the Rich | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/start-up-watch-geeks-take-on-old-giants.html | The SmallBatch Watchmaker | By Alex Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/collegiate-turn-for-philharmonics-brass/ | Philharmonic Brass On a Football Field | By Michael Cooper | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/family-protests-white-poets-use-of-chinese-pen-name/ | Flap Over Poem Has New Dimension | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/mitsuko-uchida-among-winners-of-praeamium-imperiale-awards/ | Uchida Among Imperiale Winners | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/new-seamus-heaney-translation-to-be-published-next-year/ | A Final Translation By Seamus Heaney | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://artsbeat.blogs.nytimes.com/2015/09/10/stephen-colbert-story-first-night-problem/ | Colberts Close Call Debut Was in Doubt | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/dance/review-louise-lecavalier-is-a-typhoon-of-physicality-in-so-blue.html | A Typhoon of Physicality With Yoga and Air Guitar | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/a-fish-caught-by-hemingway-is-being-restored.html | Repairing a Famous Catch | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-a-garden-idyll-for-noguchis-stones-and-steel.html | A Garden Idyll for Noguchi8217s Stones and Steel | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-charles-swedlunds-buy-photographs-highlights-his-1970s-work.html | Review Charles Swedlunds Buy Photographs Highlights His 1970s Work | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-eduardo-paolozzis-sculpture-and-prints-visit-brooklyn.html | Review Eduardo Paolozzis Sculpture and Prints Visit Brooklyn | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-everything-everyday-explores-affinities-at-studio-museum-in-harlem.html | Review Everything Everyday Explores Affinities at Studio Museum in Harlem | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-field-notes-uses-visual-art-to-explore-caribbean-heritage.html | Review Field Notes Uses Visual Art to Explore Caribbean Heritage | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-mike-kelley-uncorks-supermans-kandor-city-in-a-bottle.html | Superhero8217s City Reborn in a Twinkle of Lights | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/review-picasso-sculpture-moma-museum-of-modern-art.html | Picasso in 3D | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/rudolf-hulka-photos-show-europe-and-north-africa-in-the-1920s.html | 1920s View of Ukraine | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/design/sprawling-art-shows-in-brooklyn-bridge-park-and-on-governors-island.html | Sprawling Art Shows in Brooklyn Bridge Park and on Governors Island | By Jonathan Wolfe | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/the-architect-poy-gum-lee-finally-has-a-retrospective.html | A Chinese StyleExpressed in Architecture | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/design/tom-wesselmann-nudes-and-the-collection-of-the-baron-of-botox.html | Tom Wesselmann Nudes and the Collection of the Baron of Botox | By Hilarie M Sheets Graham Bowley and Brett Sokol | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/music/nick-jonas-at-terminal-5-sings-his-hits-and-covers-too.html | ExTeenage Idol Now Smoldering | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/review-the-three-sopranos-at-the-resonant-bodies-festival.html | And Now the 3 Sopranos | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/spare-times-for-children-for-sept-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/spare-times-for-sept-11-17.html | Spare Times | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/key-and-peele-finale.html | Flaunting Their Range at the End of Their Run | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/remembering-rowan-martins-laugh-in.html | Remembering Rowan  Martins LaughIn | By Mary Jo Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/automobiles/as-head-up-displays-become-common-distraction-becomes-an-issue.html | Eyes on the Phantasm | By Stephen Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/automobiles/autoreviews/video-review-ferrari-california-t.html | The California Lives Up to the Ferrari Name | By Tom Voelk | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/books/review-negroland-by-margo-jefferson-on-growing-up-black-and-privileged.html | 8216Good Negro Girl8217 Has Her Say | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/brian-williams-to-start-at-msnbc-on-sept-22.html | Williams Will Return to TV News on MSNBC on Sept 22 | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/british-airways-jet-that-aborted-takeoff-had-multiple-engine-breaches.html | Business Briefing British Airways Engine Ruptured Investigators Say | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/a-venezuelan-in-silicon-valley-finds-a-niche-in-finance.html | Venezuelan Finds Success in Silicon Valley Finance | By Vinod Sreeharsha | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/adviser-on-chinese-reverse-mergers-charged-with-fraud.html | Adviser on Chinese Reverse Mergers Is Charged in a Securities Fraud Case | By Alexandra Stevenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/challenges-remain-for-justice-dept-in-prosecuting-executives.html | Justice Dept Vow to Go After Bankers May Prove a Promise Hard to Keep | By Ben Protess and Matt Apuzzo | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/fiat-chrysler-recalls-nearly-1-7-million-ram-pickups.html | Fiat Chrysler Recall Affects 17 Million Ram Pickups | By Christopher Jensen | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/cooking-with-friends-without-a-fight-and-venetian-cauliflower.html | There Wont Be Blood | By Sam Sifton | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/end-of-the-century-valentin-gonzalez.html | A Secret Cocktail in Queens | By Foster Kamer | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/orley-a-tastemakers-gem-looks-to-turn-praise-into-sales.html | Life on Planet Orley | By Matthew Schneier | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/veronique-nichanian-hermes-paris-apartment.html | Her Dream Does Not Disappoint | By Steven Kurutz | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/fashion/mens-style/warm-nolita-boutique.html | The NoLIta Surf | By John Ortved | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/at-venice-festival-the-wisdom-of-lunatics-the-wildness-of-age.html | Wisdom of Lunatics Wildness of Age | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-90-minutes-in-heaven-then-a-long-road-back.html | Review 90 Minutes in Heaven Then a Long Road Back | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-a-brilliant-young-mind-facing-infinite-obstacles.html | A Complex Math Prodigy With Infinite Obstacles | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-annauds-wolf-totem-set-in-inner-mongolia-in-the-1960s.html | Review Annauds Wolf Totem Set in Inner Mongolia in the 1960s | By Ben Kenigsberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-breathe-the-story-of-a-scary-teenage-romance.html | An Atypically Terrifying First Love | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-home-from-home-a-blacksmiths-son-dreams-of-a-different-world.html | Review In Home From Home a Blacksmiths Son Dreams of a Different World | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-meet-the-patels-a-son-submits-to-a-marriage-quest.html | Review In Meet the Patels a Son Submits to a Marriage Quest | By Andy Webster | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-in-sleeping-with-other-people-star-crossed-sex-addicts-make-a-pact.html | Chaste Tango for StarCrossed Sex Addicts | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-listening-a-world-where-your-thoughts-are-not-your-own.html | Review Listening a World Where Your Thoughts Are Not Your Own | By Andy Webster | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-paul-taylor-creative-domain-shows-a-choreographer-at-work.html | Review Paul Taylor Creative Domain Shows a Choreographer at Work | By Rachel Saltz | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-beauty-inside-features-123-actors-for-one-leading-man.html | Review The Beauty Inside Features 123 Actors for One Leading Man | By Helen T Verongos | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-moving-creatures-three-tales-of-family-ordeals.html | Review The Moving Creatures Three Tales of Family Ordeals | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-the-visit-is-hansel-and-gretel-with-less-candy-and-more-camcorders.html | Nana Why Is Your Oven So Big | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/movies/review-twin-terrors-haunt-goodnight-mommy.html | These Perfect Cherubs Are Not All Right | By Jeannette Catsoulis | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/de-blasio-administration-responds-quickly-after-arrest-of-james-blake.html | Episode Highlights Mayor8217s Challenges | By Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/in-autopsy-report-medical-examiner-says-kayaker-was-victim-of-homicide.html | Intentionally Removed Plug Cited in Ruling Kayaker Death a Homicide | By Lisa W Foderaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/james-blake-new-york-police-officer.html | Swift Apologies in Harsh Arrest of a Tennis Star | By Benjamin Mueller Al Baker and Liz Robbins | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/police-release-sketch-of-suspect-in-shooting-of-cuomo-administration-lawyer.html | Sketch of Man Sought in Shooting Is Released | By Winnie Hu | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/a-plan-to-save-refugees-and-europes-open-borders.html | A Test of Conscience for Europe | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/the-popes-unforgiving-message-of-forgiveness-on-abortion.html | The Popes Unforgiving Message | By Jill Filipovic | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/food-industry-gets-new-safety-rules-to-prevent-illness.html | US Makes Final an Array of Rules on Food Safety | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/south-africa-fossils-new-species-human-ancestor-homo-naledi.html | Cave Yields Addition to the Human Family Tree | By John Noble Wilford | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/science/space/no-surf-but-maybe-dunes-in-nasas-latest-pluto-photos.html | Latest Pluto Photos Show What Appear to Be Dunes | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/a-1-point-score-in-the-nfl-now-its-possible.html | OnePoint Score Arrives in the NFL | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/for-nfl-actual-football-games-will-be-a-welcome-sight.html | Brady Is Dominant in Registering Another Victory This one on the Field | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/ncaafootball/notre-dame-president-stands-firm-amid-shifts-in-college-athletics.html | Keeping Faith in the System | By Dan Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/soccer/australia-pulls-out-of-soccer-friendlies-with-us-womens-team.html | Sports Briefing  Soccer Australians Cancel Trip to US | By Andrew Das | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/soccer/fifa-official-proposes-reforms-to-its-executive-committee.html | FIFA Official Proposes Overhaul of Executive Panel | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/tennis/rain-postpones-us-open-womens-semifinals.html | After Rainout All Semifinals Are Scheduled for Friday | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/technology/ellen-pao-ends-legal-battle-citing-personal-resources.html | Pao Ends Legal Battle Against Silicon Valley Firm Citing Personal Resources | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/technology/personaltech/answers-to-questions-about-apples-new-products.html | Bigger Screens Longer Battery Life and a Little Apple Pencil | By Brian X Chen and J D Biersdorfer | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/theater-listings-for-sept-11-17.html | The Listings Theater | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/universal/es/entrevista-exclusiva-con-novak-djokovic-us-open.html | La historia detrs del xito improbable de Novak Djokovic | Por David Shaftel | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/freddie-gray-trial-baltimore.html | Officers Charged in Freddie Gray8217s Death Will Be Tried in Baltimore Judge Rules | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/donald-trump-finds-defenders-and-detractors-among-conservatives.html | Trump Finds Defenders and Detractors Among Christian Conservatives | By Jeremy W Peters | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/iran-nuclear-deal-senate.html | Democrats Hand Victory to Obama on Pact With Iran | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/jeb-bush-tax-plan-donald-trump-carried-interest.html | A Tax Movement on the Backs of the 8216Hedge Fund Guys8217 | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/pope-francis-united-states-tickets.html | Glimpse of Pope to Require Ticket or Plenty of Patience | By Vivian Yee | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/americas/brazils-economic-crisis-intensifies-raising-pressure-on-president.html | As a Boom Fades Brazilians Wonder How It All Went Wrong | By Simon Romero | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/afghanistan-ahmed-shah-massoud-celebration-fighting.html | Afghan Celebration Degenerates Into Violence | By Rod Nordland | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/afghans-see-american-general-as-crucial-to-countrys-defense.html | An American8217s Outsize Role in Kabul | By Rod Nordland and Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/fan-jinghui-chinese-citizen-held-by-isis-poses-test-for-beijing.html | Chinese Citizen Held by ISIS Has Beijing at a Mideast Crossroads | By Javier C Hernndez | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/japan-floods.html | In the Grasp of the River | By Hisako Ueno and Makiko Inoue | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/taiwan-is-poised-to-elect-its-first-woman-as-president.html | Women Rising in Taiwan8217s Politics Approach Next Stop The Top | By Austin Ramzy | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/migrant-crisis-hungary.html | Migrants Meet Rain Resistance and Confusion at Border Crossings | By Palko Karasz and Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/northern-ireland-peter-robinson-resigns-from-parliament.html | Ulster Government Totters as First Minister Quits | By Douglas Dalby | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/europe/un-security-council-human-smuggling-mediterranean.html | Europeans Seek to Use Force Against Smugglers | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/fighters-in-yemen-agree-to-talks-with-un-mediator.html | Yemen Fighters to Talk to Envoy | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/general-assemblyvote-lets-palestinians-fly-flag-at-un-headquarters.html | Palestinians Get Approval to Fly Flag at the UN | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/obama-directs-administration-to-accept-10000-syrian-refugees.html | Obama Increases Number of Syrian Refugees for US Resettlement to 10000 | By Gardiner Harris David E Sanger and David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/middleeast/whats-next-for-the-iran-nuclear-deal.html | Next Steps in Putting Agreement Into Effect | By Michael R Gordon and David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/dickie-moore-child-actor-known-for-a-screen-kiss-dies-at-89.html | Dickie Moore Hollywood Child Star 89 | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/arts/television/whats-on-tv-friday.html | What8217s On TV Friday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/dealbook/evans-bank-settles-new-york-redlining-lawsuit.html | Buffalo Bank Settles Charge of Redlining | By Jessica SilverGreenberg and Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/media/merv-adelson-daring-tv-producer-dies-at-85.html | Merv Adelson Daring TV Producer Dies at 85 | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/prosecutor-in-dewey-case-appeals-to-common-sense.html | Prosecutor in Dewey Case Appeals to Common Sense | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/business/the-dubious-case-of-dewey-leboeuf.html | The Dubious Case of Dewey amp LeBoeuf | By James B Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/3-men-laundered-cartels-money-us-says.html | 3 Men Laundered Cartels8217 Money US Says | By Nicholas Casey | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/a-stolen-car-found-with-the-help-of-cold-war-technology.html | A Stolen Car Is Found in Brooklyn With the Help of Cold War Technology | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/bridge-scandal-creates-unexpected-upheaval.html | Inquirys Trail From a Bridge to Uniteds Executive Offices | By Kate Zernike and William K Rashbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/city-prosecutor-using-millions-seized-from-banks-for-rape-kit-testing.html | Prosecutor Fulfills Vow on RapeKit Tests | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/congregation-returns-to-its-home.html | Congregation Returns to Its Home | By Joseph Berger | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/cuomo-pivots-again-as-he-seeks-a-15-minimum-wage.html | Cuomo After Previous Doubts Gets Behind a 15 Wage | By Patrick McGeehan | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/new-york-police-focus-on-fraud-involving-credit-cards.html | Police Focus on Fraud Involving Credit Cards | By Rick Rojas and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/nyregion/yeshiva-university-president-to-step-down-in-2018.html | Yeshiva8217s President to Step Down in 2018 | By Elizabeth A Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/david-brooks-the-russia-i-miss.html | The Russia I Miss | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/how-to-cheat-on-taxes-in-china.html | How to Cheat on Taxes in China | By George Ding | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/paul-krugman-japans-economy-crippled-by-caution.html | Crippled by Caution | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/the-house-stretches-legal-logic-on-health-reform.html | House Stretches Legal Logic on Health Reform | By The Editorial Board | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/opinion/will-we-always-remember-9-11.html | Will We Always Remember | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/blue-jays-swift-rise-in-the-al-east-was-built-on-patience-and-prospects.html | A Swift Rise in the AL East Built on Patience and Prospects | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/joe-girardi-sees-yanks-rainout-as-a-help-and-a-hindrance.html | Girardi Sees Yanks8217 Rainout as a Help and a Hindrance | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/baseball/mets-yoenis-cespedes-launches-an-unlikely-mvp-candidacy.html | Mets8217 Cespedes Launches an Unlikely MVP Candidacy | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/football/eli-manning-deal-and-roundup.html | Giants8217 Manning Said to Be Near Deal | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/sports/tennis/stan-wawrinka-rises-at-us-open-challenging-roger-federers-swiss-supremacy.html | Wawrinka Rises Challenging Federer8217s Swiss Supremacy | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/review-desire-six-plays-that-second-guess-tennessee-williams.html | SecondGuessing Tennessee Williams | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/theater/review-richard-maxwells-isolde-returns-with-starry-eyes.html | Passions Explode in Risky Romance | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/duke-energy-to-pay-fine-over-power-plant-violations.html | Largest US Electric Utility to Pay Fine Over Power Plant Rules Violations | By Michael Wines | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/for-california-el-ninos-dark-clouds-could-mean-rain-but-also-trouble.html | Clouds of El Nio Could Mean Rain for California and New Threats | By Adam Nagourney | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/house-hearing-on-insurers-mergers-exposes-health-care-industry-divide.html | House Hearing on Insurer MegaMergers Bares Health Care Industry Divide | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/megan-barrybecomes-first-female-mayor-of-nashville-in-runoff.html | Liberal Becomes First Female Mayor of Nashville in Runoff | By Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/joe-biden-in-colbert-interview-expresses-doubts-about-bid-for-president.html | Biden Shares With Colbert His Painful Inner Debate | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/us/politics/looking-to-score-with-republican-debate-viewers-not-floor-donald-trump.html | In 2nd GOP Debate Trump8217s Rivals Seek Points Not Knockout | By Patrick Healy and Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/americas/venezuelan-opposition-leader-is-sentenced-to-prison-over-a-protest.html | Venezuelan Opposition Leader Is Sentenced to Prison Over a Protest | By William Neuman | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/asia/prison-for-man-who-slashed-us-ambassador-in-south-korea.html | Prison for Man Who Attacked Envoy in Seoul | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/influential-pro-israel-group-suffers-stinging-political-defeat.html | ProIsrael Group Went All In but Suffered a Stinging Defeat | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/netanyahu-makes-quick-pivot-from-loss-on-iran-deal.html | Netanyahu Makes Quick Pivot From Loss on Tehran Pact | By Jodi Rudoren | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-11 | https://www.nytimes.com/2015/09/11/world/partisan-tussle-keeps-top-us-aid-job-vacant.html | Partisan Tussle Keeps Top US Aid Job Vacant | By Carl Hulse | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-11 | https://www.nytimes.com/2015/09/11/universal/es/ante-un-panorama-sombrio-brasil-se-pregunta-que-paso-con-los-dias-de-gloria.html | Ante un panorama sombrio Brasil se pregunta qu pas con los das de gloria | Por Simon Romero | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-12 | https://www.nytimes.com/2015/09/10/business/dealbook/charles-s-hallac-co-president-of-blackrock-dies-at-50.html | Charles Hallac 50 BlackRock CoPresident | By Landon Thomas Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-12 | https://artsbeat.blogs.nytimes.com/2015/09/10/alessandra-ferri-to-return-as-juliet-for-one-performance/ | Ferri in Brief Return to Ballet Theater | By Roslyn Sulcas | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://artsbeat.blogs.nytimes.com/2015/09/11/london-theater-journal-nowhere-man/ | A Nowhere Man Awash in Isolation | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/arts/dance/review-summation-dances-at-this-hour-elevates-the-view-from-below.html | Awakenings Amid a Canopy of Dancers | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/movies/candida-royalle-maker-of-x-rated-films-dies-at-64.html | Candida Royalle 64 Dies Filmed Erotica for Women | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/theater/review-empire-travel-agency-guides-adventurers-on-a-new-york-odyssey.html | Some Plays Require a MetroCard | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/dance/review-beat-festival-opens-with-a-potpourri.html | From Salsa to Trivia Brooklyn Celebrates Its Own | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/11/arts/music/review-the-resonant-bodies-festival-completes-its-third-year.html | Clicks Clunks Plops Shrieks Wails Gargles and Rasps and It8217s All Song | By David Allen | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/television/review-pbss-walt-disney-explores-a-complex-legacy.html | The Mind That Built the House of Mouse | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/books/pynchon-intrigue-abounds-over-cow-country.html | Pynchon Intrigue Is Writers Lucky Day | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/books/russia-fined-44-million-for-refusing-to-hand-over-jewish-books.html | Russia Fined 44 Million for Refusing to Hand Over Jewish Books | By Graham Bowley | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/energy-environment/high-tech-lights-to-help-baby-sleep-or-students-stay-alert.html | Mood Lighting From a Lab | By Diane Cardwell | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/media/colin-myler-top-editor-is-leaving-daily-news.html | Top Editor at The Daily News Is Set to Step Aside | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/media/donald-trump-says-he-has-bought-nbcs-miss-universe-stake.html | Trump Says He Now Owns All of Miss Universe Group | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/report-finds-vulnerabilities-in-guardrails-lining-us-roads.html | Report Finds New Risks in Approved Guardrails | By Danielle Ivory and Aaron M Kessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/4-pentagon-labs-face-inquiry-on-handling-of-deadly-germs.html | Pentagon Labs Face Inquiry in Handling of Lethal Germs | By Denise Grady | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/blood-pressure-study.html | Study Testing Blood Pressure Says Go Lower | By Gina Kolata | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/movies/lesbian-love-blossoms-in-new-screen-dramas.html | Lesbian Love Blossoms in New Screen Dramas | By Michael Cieply and Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/movies/review-in-the-perfect-guy-a-stalker-is-stirred.html | The Horror Maybe He8217s Just Too Into You | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/g-line-subway-derails.html | MTA Chief Presses City for Funding After Derailment | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/7-subway-station-to-open-on-far-west-side-after-series-of-delays.html | Subway Station to Open This Weekend Bringing 7 Line to Far West Side | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/on-9-11-anniversary-a-small-and-somber-ritual-in-lower-manhattan.html | A Small and Somber Ceremony at the 911 Memorial | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/video-captures-new-york-officer-manhandling-tennis-star-during-arrest.html | Past Force Complaints Against Officer Who Arrested a Tennis Star | By Benjamin Mueller and Nate Schweber | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/yale-in-debate-over-calhoun-college-grapples-with-ties-to-slavery.html | Yale Grapples With Ties to Slavery in a Debate Over a College8217s Name | By Noah Remnick | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/science/climate-study-predicts-huge-sea-level-rise-if-all-fossil-fuels-are-burned.html | Using Up Earths Fossil Fuels Would Destroy All Ice Research Says | By Justin Gillis | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/baseball/yankees-face-blue-jays-and-lose-teixeira-for-season.html | Losing Game and Teixeira Yanks Have 2 Setbacks | By Billy Witz | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/football/another-patriots-rumpus-as-steelers-headsets-malfunction-in-nfl-opener.html | Faulty Headsets Put Patriots Within Earshot of More Conflict | By Ken Belson and Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/football/giants-and-eli-manning-agree-on-four-year-84-million-extension.html | Deal Will Keep Manning With Giants Through 2019 | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ncaafootball/buzzing-about-jim-harbaugh-while-cutting-hair-in-ann-arbor.html | Faithful See Harbaugh and Envision Schembechler | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | Games to Watch | By Fred Bierman | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/novak-djokovic-crushes-marin-cilic-and-marches-into-final.html | After Semifinal Routs Its No 1 vs No 2 for Mens Title | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/roberta-vinci-ends-serena-williamss-grand-slam-run-at-us-open.html | A Grand Thud | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/tennis/two-weeks-in-new-york.html | Two Weeks Under a Microscope A Grand Slam Foiled | By John Branch | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/technology/kathy-savitt-yahoos-head-of-media-leaves-for-movie-studio.html | Yahoo Executive Departing for a Fledgling Studio | By Vindu Goel and Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/baltimores-mayor-stephanie-rawlings-blake-wont-seek-re-election.html | Mayor of Baltimore Says She Won8217t Seek New Term | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/births-to-undocumented-parents-decline.html | Births to Undocumented Parents Decline | By Julia Preston | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/burning-man-ends-and-an-event-for-law-enforcement-begins.html | Burning Man Ends and an Event for Law Enforcement Begins | By Sarah Maslin Nir | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/california-legislature-approves-assisted-suicide.html | Legislators Pass Aided Suicide for California | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/ohio-report-says-killing-by-officer-was-preventable.html | Ohio Report Says Killing by Officer Was Preventable | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/as-the-nation-watches-joe-biden-struggles-with-whether-to-run-for-president.html | On National Stage Biden Ponders One More Race | By Peter Baker and Maggie Haberman | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/hillary-clinton-email-secretary-of-state.html | Clinton Takes Tortured Path to Im Sorry | By Maggie Haberman and Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/iran-nuclear-accord-sanctions.html | After Victory for Nuclear Agreement a Battle Over Iran Sanctions Looms | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/politics/us-drops-charges-that-professor-shared-technology-with-china.html | US Abandoning Spying Charges Against Scholar | By Matt Apuzzo | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/africa/nigeria-blast-boko-haram-in-yolo.html | World Briefing  Africa Nigeria 7 Killed at Camp for Displaced | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/americas/cuba-to-release-3522-prisoners-before-pope-francis-visit.html | Cuba to Release Prisoners Before Pope Francis8217 Visit | By Azam Ahmed and Frances Robles | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/americas/turning-to-religion-in-prison-brazilian-ends-up-on-other-side-of-the-bars.html | A Religious Path to the Other Side of Prison Bars | By Taylor Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/indian-court-convicts-12-in-2006-bombings-of-mumbai-trains.html | World Briefing  Asia India 12 Guilty in 06 Train Bombings | By Nida Najar and Hari Kumar | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/japan-flooding.html | World Briefing  Asia Japan 3 Are Killed in Eastern Flooding | By Hisako Ueno and Makiko Inoue | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/asia/singapore-election-results.html | World Briefing  Asia Singapore Victory for Governing Party | By Joe Cochrane | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/ai-weiwei-royal-academy-of-arts-britain-china.html | A Softer Line From Ai Weiwei | By Kimiko de FreytasTamura | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/catalans-campaigning-for-independence-march-in-barcelona.html | Catalans Rallying for Independence Fill the Streets of Barcelona | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/empathy-and-angst-in-a-german-city-transformed-by-migrants.html | A City8217s Empathy and Angst as Migrants Arrive | By Katrin Bennhold | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/europe-migrant-crisis.html | Quota Proposal Fails to Gain Traction as Germany Prepares for More Arrivals | By Alison Smale and Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/hungary-migrants-refugees.html | Perception of Harshness Toward Needy Refugees Is Unfair Hungary Says | By Palko Karasz and Helene Bienvenu | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/jeremy-corbyn-labour-party-leader-britain.html | LeftWinger Poised to Win Labour Vote in Britain | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/northern-ireland-government-crisis-unionist-sinn-fein.html | The Political Crisis in Northern Ireland | By Douglas Dalby | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/crane-crash-grand-mosque-mecca.html | Scores Killed in Mecca as Crane Crashes Into Grand Mosque | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iran-nuclear-deal-house.html | Partisan Vote in House Rejects Pact With Iran | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iran-nuclear-deal-reaction.html | Iranians Waiting for Leaders to Review Agreement Keep Their Enthusiasm in Check | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/iraq-shiite-militia-video-turkish-hostages.html | World Briefing  Middle East IraqMilitia Group Claims to Hold Turks | By Tim Arango | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/ordnance-used-by-isis-shows-traces-of-chemical-agents.html | Islamic State Ordnance Shows Traces of Chemical Agents US Says | By C J Chivers and Eric Schmitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/401-k-options-for-small-businesses.html | More 401k Options for Small Business | By Tara Siegel Bernard | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/for-widows-social-security-system-can-provide-rude-shocks.html | Widowed and Trying to Crack the Social Security Code | By Elizabeth Olson | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/health-savings-accounts-growing-especially-among-the-better-paid.html | Health Savings Accounts Growing Especially Among Higher Paid | By Ann Carrns | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/2015/09/12/your-money/when-family-members-run-foundations-scrutiny-never-ends.html | When Family Members Run Foundations Scrutiny Is Endless | By Paul Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-12 | https://www.nytimes.com/politics/first-draft/2015/09/11/rick-perry-quits-presidential-campaign/ | Perry Ends Race for GOP Nomination | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/automakers-will-make-automatic-braking-systems-standard-in-new-cars.html | Automakers Will Make Automatic Braking Systems Standard in New Cars | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/business/dealbook/banks-to-settle-with-investors-in-suit-over-financial-crisis.html | Banks to Settle With Investors in Suit Over Crisis | By Nathaniel Popper | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/health/what-a-compelling-blood-pressure-finding-means-for-patients.html | What a Compelling Finding Means for Patients | By Gina Kolata | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/nyregion/hawking-cds-on-the-street-swindlers-find-being-pushy-and-persistent-pays.html | Hawking CDs on the Street Swindlers Find Being Pushy and Persistent Pays | By Michael Wilson | TX 8-258-638 | 2016-01-27 |

| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/a-mojave-solar-project-in-the-bighorns-way.html | A Solar Project in the Bighorns Way | By Thomas E Lovejoy and Edward O Wilson | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/cheerleaders-until-they-see-their-nfl-paychecks.html | Give Me a W an A a G an E | By Nily Rozic and Lorena Gonzalez | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/gail-collins-rick-perry-meets-his-alamo.html | Rick Perry Meets His Alamo | By Gail Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/in-new-york-a-win-and-a-loss-on-health.html | In New York a Win and a Loss on Health | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/joe-nocera-notre-dames-big-bluff.html | Notre Dames Big Bluff | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/russias-risky-military-moves-in-syria.html | Russias Risky Military Moves in Syria | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/opinio n/save-fetal-tissue-research-and-save-lives.html | Save Fetal Tissue Research and Save Lives | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ baseball/steven-matz-struggles-but-his-mets-teammates-pick-him-up.html | Rest of the Mets Lift a Struggling Matz | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ tennis/all-italian-open-final-is-an-unlikely-first.html | AllItalian Final Is an Unlikely Open First | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/sports/ tennis/queen-betrays-no-relief-in-defeat.html | Queen Betrays No Relief in Defeat | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/techno logy/google-twitter-and-publishers-seek-faster-web.html | Google Twitter and Publishers Seek Faster Web | By Conor Dougherty and Vindu Goel | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/cen ter-to-give-trauma-care-on-south-side-of-chicago.html | Center to Give Trauma Care on South Side of Chicago | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/ho metown-salute-for-3-boyhood-friends-who-thwarted-train-attack-in-france.html | Hometown Salute for 3 Boyhood Friends Who Thwarted Train Attack in France | By Sarah Maslin Nir | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/just ice-dept-says-hillary-clinton-had-authority-to-delete-certain-emails.html | Justice Department Says Clinton Had Authority to Delete Certain Emails in Account | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/ne w-orleans-mayor-avoids-house-arrest-in-labor-dispute.html | Mayor Avoids House Arrest in Dispute | By Allen Johnson | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/obama-talk-with-troops-covers-syria-and-china.html | Obama Talk With Troops Covers Syria and China | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/oklahoma-inmate-the-focus-of-renewed-attention-as-execution-date-nears.html | Death Row in Oklahoma Again Focus of Attention | By Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/politics/white-house-spurns-waldorf-astoria-out-of-security-concerns.html | Obama to Skip Waldorf in UN Stay Security Cited | By Matthew Rosenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/us/with-an-invitation-a-gender-barrier-at-harvard-falls.html | With an Invitation a Gender Barrier at Harvard Falls | By Katharine Q Seelye and Jess Bidgood | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/africa/un-facing-abuse-scandal-to-withhold-pay-of-peacekeepers-accused-of-misconduct.html | UN Facing Abuse Scandal to Withhold Pay of Peacekeepers Accused of Misconduct | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/americas/opposition-in-venezuela-is-unsettled-by-leaders-sentence.html | Opposition in Venezuela Is Unsettled by Leader8217s Sentence | By William Neuman | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/europe/lack-of-respect-for-obama-emboldened-putin-donald-trump-tells-ukrainians.html | World Briefing  Europe Ukraine Trump Assesses a Crisis | By Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-12 | https://www.nytimes.com/2015/09/12/world/middleeast/nuclear-deal-sealed-obama-must-now-make-it-work-and-mend-fences.html | Nuclear Deal Sealed Obama Must Now Make It Work and Mend Fences | By Peter Baker and Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-12 | https://www.nytimes.com/2015/09/12/fashion/fashion-weeks-opening-day-star-is-jason-wu.html | Clamoring to Be Heard | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/casa-bonay-hotel-barcelona.html | A Bed in Barcelona | By Hanya Yanagihara | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/piaget-vintage-onyx-watch-warhol.html | A Timeless Watch | By Hilary Moss | TX 8-258-638 | 2016-01-27 |
| 2015-08-31 | 2015-09-13 | https://www.nytimes.com/2015/08/31/t-magazine/shakespeare-and-company-paris-books.html | Shakespeare amp Coffee | By Lindsey Tramuta | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-13 | https://www.nytimes.com/2015/09/01/t-magazine/charvet-french-shirts.html | Not Just Any White Shirt | By James McAuley | TX 8-258-638 | 2016-01-27 |
| 2015-09-01 | 2015-09-13 | https://www.nytimes.com/2015/09/01/t-magazine/richard-long-artist-retrospectives.html | A pair of new shows gives a wandering land artist his moment in the sun | By Carol Kino | TX 8-258-638 | 2016-01-27 |
| 2015-09-02 | 2015-09-13 | https://www.nytimes.com/2015/09/02/t-magazine/boxing-films.html | The Ring Cycle | By Benjamin Nugent | TX 8-258-638 | 2016-01-27 |

| 2015-09-02 | 2015-09-13 | https://www.nytimes.com/2015/09/02/travel/hotel-and-cruise-news-art-on-the-rhine-a-resort-in-mexico.html | Food Art and the River | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-03 | 2015-09-13 | https://www.nytimes.com/2015/09/03/t-magazine/john-gallagher-fit-model.html | The Man in Your Pants | By Hannah Seligson | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/04/t-magazine/apparatus-design-studio.html | The Illuminati | By Eviana Hartman | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/04/t-magazine/helios-lamp.html | A Light in Orbit | By Gemma Sieff | TX 8-258-638 | 2016-01-27 |
| 2015-09-04 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/07/t-magazine/max-and-eli-sussman-detroit-food.html | Detroit Food City | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/a-feast-of-egyptian-treasures-picasso-sculptures-and-eye-catching-toys.html | Objects That Shout Out Their Sheer Physicality | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/exhibitions-where-moral-force-trumps-market-forces.html | Where Moral Force Trumps Market Forces | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/experiencing-architecture-through-hippie-modernism-and-retrospectives.html | Retro and Retrospectives | By Alexandra Lange | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/museum-gallery-listings-for-the-fall-and-beyond.html | Variety Depth and a New Museum | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/the-whitney-taps-frank-stella-for-an-inaugural-retrospective-at-its-new-home.html | No Slowing Down | By Deborah Solomon | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/will-ryman-prepares-his-new-exhibition-at-paul-kasmin-gallery.html | Haunted by Realism He Creates Ghosts | By Hilarie M Sheets | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/janet-jacksons-unbreakable-is-right-on-time.html | A Singer Returns in Control as Ever | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/national-sawdust-prepares-for-an-oct-1-opening.html | Making a Place for Auteurs | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/oughts-sun-coming-down-polar-opposites-but-hand-in-hand.html | Polar Opposites but Hand in Hand | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/empire-on-fox-has-become-a-star-attraction.html | Building an AllStar 8216Empire8217 | By Gilbert Cruz | TX 8-258-638 | 2016-01-27 |

| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tv-jaina-lee-ortiz-in-rosewood.html | Fresh Face on TV Jaina Lee Ortiz in Rosewood | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tv-lee-jones-of-the-bastard-executioner.html | Fresh Face on TV Lee Jones of The Bastard Executioner | By Jeremy Egner | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/fresh-face-on-tvyasmine-al-massri-of-quantico.html | Hijab on the Job | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/jesse-plemons-moves-on-and-on-from-friday-night-lights.html | Clear Eyes Full Schedule Can8217t Lose | By Karen Valby | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/networks-and-cable-channels-go-mano-a-mano.html | Danger Lurks in an Avalanche of Debuts | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/on-scream-queens-and-american-horror-story-being-scary-is-terrifying.html | Now Comedy Is Easy and Scaring Is Hard | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/on-the-muppets-miss-piggy-has-a-talk-show-and-a-chatty-staff.html | Miss Piggy8217s Talk Show Has a Chatty Staff | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/television-listings-for-the-fall-season.html | Muppets Zombies and Partners of All Kinds | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/video-games/big-budget-blockbusters-dominate-fall-video-games.html | Domination Amid Diversity | By Chris Suellentrop | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/andrew-bolton-metropolitan-museum-profile.html | Andrew Bolton | By Eviana Hartman | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/comfort-food-paris-la-bourse-et-la-vie.html | Bistro Bites | By Lindsey Tramuta | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/08/t-magazine/joan-jonas-soho-loft.html | Inspiration Doesnt Have Far to Go | By Masha Goncharova | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/young-thugs-music-business-plan-rap-sing-record-repeat.html | Rap Sing Record Repeat | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/mining/the-movies-for-the-next-tv-hit.html | Big Screen to Small Fingers Crossed | By Lorne Manly | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/lauren-groffs-fates-and-furies.html | The Myths of Marriage | By Robin Black | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/scott-shanes-objective-troy.html | Two Men and a Drone | By Paul R Pillar | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/whats-the-best-book-about-work.html | Whats the Best Book About Work | By Alice Gregory and Rivka Galchen | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/is-college-tuition-too-high.html | A Matter of Degrees | By Adam Davidson | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/what-is-the-point-of-college.html | The College Crossroads | By Kwame Anthony Appiah | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/black-mass-resurrects-bostons-long-memories-of-whitey-bulger.html | They Knew Him When He Was the Boss | By Charles McGrath | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/idris-elbas-toughest-role-yet-going-brutal-with-grace-for-beasts-of-no-nation.html | Going Brutal With Grace | By Cara Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/bram-stoker-dracula-yorkshire.html | Where Dracula Was Born | By Ann Mah | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/on-europes-goth-trail-from-the-brontes-to-byron.html | On the Goth Trail From the Bronts to Byron | By Ann Mah | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/wine-tasting-napa-valley.html | On Wine Tours the Battle in Bottling Up Noise | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://opinionator.blogs.nytimes.com/2015/09/09/all-choked-up/ | All Choked Up | By Mara Altman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/military-style-design-fashion.html | Uniform Design | By Charlotte Di Carcaci | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/simone-rocha-mount-street-store.html | In Store Simone Rocha Shopkeeper | By Hattie Crisell | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/09/t-magazine/the-illustrated-interview-dave-eggers.html | Dave Eggers | By Gab Doppelt | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/a-dance-season-of-premieres-mixed-with-masterworks.html | A Menu Bursting With Fresh Spices | By Alastair Macaulay | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/aakash-odedra-and-jean-butler-mixing-tradition-and-innovation.html | Stepping Out of Line | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/at-performa-and-crossing-the-line-barreling-through-the-fourth-wall.html | Barreling Through the Fourth Wall | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/cloud-gate-troupe-takes-rice-to-howard-gilman-opera-house.html | The Stage Is Their Field | By Jack Anderson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/dance/dance-listings-for-the-fall-season-and-beyond.html | New Intersections and Fresh Blends | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/design/works-from-african-kongo-art-at-the-metropolitan-museum.html | The Kongo Aesthetic | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/hollywood-retooling-subjects-broaden-but-studio-films-remain-essential.html | A Hollywood FaceLift | By Manohla Dargis and AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/cello-and-percussion-performances-in-queens-and-manhattan.html | Cello and Drums in Two Boroughs | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/classical-music-listings-for-the-fall-season-and-beyond.html | So Many High Notes to Come | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/esa-pekka-salonen-explores-messiaens-masterly-turangalila-symphonie.html | A Masterly Work and an Exploration | By Vivien Schweitzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/mark-padmore-takes-on-winterreise-and-more.html | A Tenor Muscles the Baritones Aside | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/revivals-that-illuminate-the-mets-future.html | Revivals That Illuminate the Future | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/the-american-classical-orchestra-and-juilliard415-mine-telemanns-gold.html | Mining Telemann Gold | By James R Oestreich | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/music/the-singers-of-mycale-blend-voices-in-zorns-book-of-angels.html | Four Voices Blend in Zorns Angels | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/agatha-christies-partners-in-crime-places-detectives-in-the-cold-war.html | Agatha Christie in a ColdWar Tale | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/welcoming-fresh-faces-and-old-friends-to-american-stages.html | Welcoming Fresh Faces and Old Friends | By Steven McElroy | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/beauty-is-a-wound-and-man-tiger-by-eka-kurniawan.html | A Little Magic | By Jon Fasman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/date-onomics-the-sex-myth-and-modern-romance.html | Supply and Demand | By Kristin Dombek | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/paid-for-by-rachel-moran.html | Out of the Trade | By Irin Carmon | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/harold-koda-on-passing-the-torch-at-the-costume-institute.html | Harold Koda Reflects on the Costume Institute | By Guy Trebay | TX 8-258-638 | 2016-01-27 |

| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/jon-hamm-jennifer-westfeldt-breakups-summer-2015.html | A Chilly Summer for Celebrity Couples | By Alex Williams | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/a-prescription-for-more-black-doctors.html | Conscience of the Nation | By Nikole HannahJones | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-martin-luther-king-in-the-age-of-freddie-gray.html | Teaching Disobedience | By Syreeta McFadden | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/why-we-should-fear-university-inc.html | Closed Campus | By Fredrik deBOER | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/bam-presents-a-survey-of-14-ingrid-bergman-films.html | Honoring Bergman With a BAM Survey | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/female-stars-talk-candidly-about-sexism-in-hollywood.html | Leading a Vanguard in Womens Voices | By Julie Bloom | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/film-listings-for-the-fall-season-and-beyond.html | Rebels Champions and Wiseacres | By Anita Gates | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/jennifer-lawrence-has-no-appetite-for-playing-fame-games.html | No Appetite for Playing Fame Games | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/the-martian-author-andy-weir-brings-his-nerd-thriller-into-the-mainstream.html | On a Lonely Planet Nerds Rejoice | By John Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/at-iris-lingerie-in-brooklyn-the-bra-whisperer-is-in.html | Bras From A to M | By Tove Danovich | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/city-island-a-quainter-side-of-the-bronx.html | A Quainter Side of the Bronx | By Marcelle Sussman Fischler | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/clive-owens-broadway-debut-in-pinters-old-times.html | Theater A Broadway Debut in a Pinter Revival | By Jason Zinoman | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/daniel-n-durant-telling-stories-with-his-hands.html | Telling Stories With His Hands | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/netherlands-festival-living-statues.html | John Eicke on a Performers Life as a Living Doll | By Diane Daniel | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/what-to-do-in-36-hours-in-portland.html | 36 Hours in Portland Ore | By Freda Moon | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/books/gabrielle-burton-feminist-novelist-and-screenwriter-dies-at-76.html | Gabrielle Burton 76 an Author of Feminist Novels | By Sam Roberts | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/1970s-1980s-new-york.html | They Made New York | By Hanya Yanagihara | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/1970s-new-york-history.html | Love Among the Ruins | By Edmund White | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/gram-parsons-joshua-tree-inn.html | Memories Dont Cost Extra | By Nate Freeman | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/michael-chabon-on-macdonald-harris-novel-herma.html | Minotaur in His Maze | By Michael Chabon | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/at-wework-an-idealistic-startup-clashes-with-its-cleaners.html | Swept Out of Paradise | By David Gelles | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/the-peril-of-not-dying-for-love.html | The Peril of Not Dying for Love | By Claire Jia | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/janis-ian-and-patricia-snyders-relationship-builds-upon-decades-of-social-upheaval.html | The Songs Ring True | By Amy Sohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/whose-birthday-is-it-this-time.html | Every Day Is Special | By Philip Galanes | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/if-you-build-it-they-will-come-wont-they.html | If You Build It | By Nikil Saval | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-working-students.html | Teaching Working Students | By Evan J Mandery | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/the-return-of-the-sex-wars.html | Reframing the Victim | By Emily Bazelon | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/movies/breakthrough-performances-of-the-fall-season.html | Now You See Them | By Logan Hill | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/a-poet-shaped-by-a-bleak-childhood-in-ireland.html | A Poet Shaped by a Bleak Childhood in Ireland | By Aileen Jacobson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/as-lobsters-dwindle-in-long-island-sound-oysters-thrive.html | As Lobsters Dwindle Oysters Thrive | By Christopher Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/in-ridgefield-a-movie-theater-with-a-lofty-mission.html | Four Big Screens and One Lofty Mission | By Tammy La Gorce | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/restaurant-review-fogama-in-rye-helps-customer-work-up-to-sushi.html | A Gentle Introduction to Sushi | By Emily DeNitto | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-a-kingston-painter-chronicler-of-the-hudson-river-school.html | A Painter8217s View in a Landscape Movement | By Joyce Beckenstein | TX 8-258-638 | 2016-01-27 |

| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-come-to-american-beech-for-the-sea-and-sun-stay-for-the-chicken.html | Come for the Sea and Sun Stay for the Chicken | By Joanne Starkey | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/review-the-people-before-the-park-a-family-clash-rich-in-new-york-history.html | A FatherSon Clash Rich in New York History | By Ken Jaworowski | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/searching-for-the-best-bar-burgers-in-new-jersey.html | In Search of Garden State Simplicity | By Marissa Rothkopf Bates | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/the-target-neighborhood-hamilton-heights.html | Alexander Hamilton Slept Near Here | By Joyce Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/nfl-week-one-matchups.html | Seahawks Could Face a Letdown | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/ben-brantley-on-learning-to-embrace-broadway-revivals.html | Learning to Embrace Those Revivals | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/fall-theater-options-while-you-wait-for-hamilton-tickets.html | While Waiting for 8216Hamilton8217 Tickets | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/in-bed-with-bruce-willis-on-broadway.html | Action Hero Can8217t Get Out of Bed | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/this-broadway-season-diversity-is-front-and-center.html | New American Stories | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/theater/this-pooch-has-a-tony-annaleigh-ashford-on-playing-a-poodle-in-sylvia.html | Theater8217s New Best Friend | By Anita Gates | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/alaska-marine-highway-ferry.html | Beloved Bars No Longer Make the Trip | By Laura Coffey | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/oahu-yoga-turtle-bay-resort.html | Where the Downward Dog Is a Party Animal | By Lynn Zinser | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/prague-bars.html | Riding the Wave of a Cocktail Revolution | By Evan Rail | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-13 | https://www.nytimes.com/2015/09/13/upshot/how-stanford-took-on-the-giants-of-economics.html | The Star Rising in the West | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/10/t-magazine/michael-fassbender-nobodys-fool.html | Nobodys Fool | By Rivka Galchen | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/11/t-magazine/james-ivory-house.html | Bloomsbury on the Hudson | By Nancy Hass | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/12/nyregion/new-york-comptroller-clashes-with-mayor-de-blasio-over-shelter-contracts.html | New York Comptroller and Mayor Clash Over Contracts for Sheltering the Homeless | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/12/sports/tennis/a-quiet-end-for-the-us-opens-beloved-grandstand.html | A Quiet End for a Beloved Intimate Court | By Stuart Miller | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/a-nation-of-nations-by-tom-gjelten.html | Changing the Complexion | By Helen Thorpe | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/appleblossom-the-possum-and-firefly-hollow.html | Tiny Creatures Big Dreams | By Ann M Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/beyond-the-pond-the-tea-party-in-the-woods-and-the-little-gardener.html | Guess What I Found | By Sophie Blackall | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/black-man-in-a-white-coat-by-damon-tweedy.html | Racial Prescriptions | By Carl L Hart | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/can-i-go-now-by-brian-kellow.html | Delicious Dish | By Alexandra Jacobs | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/debut-novels.html | Debut Novels | By Britt Peterson | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/erica-jongs-fear-of-dying.html | Still Flying | By Heidi Pitlor | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/george-by-alex-gino.html | I Am Melissa | By Tim Federle | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/joe-menos-marvel-and-a-wonder.html | Gift Horse Gone | By Mary Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/no-slouch.html | No Slouch | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-boys-who-challenged-hitler-and-somewhere-there-is-still-a-sun.html | Brave Boys | By M T Anderson | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-last-love-song-a-biography-of-joan-didion.html | Coast to Coast | By Sasha Weiss | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-long-emancipation-by-ira-berlin.html | Black Abolitionists | By Edward E Baptist | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-making-of-home-by-judith-flanders.html | Sanctuary | By Michael Pye | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-marvels-by-brian-selznick.html | Wrinkles in Time | By Ransom Riggs | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-president-and-the-apprentice-eisenhower-and-nixon-1952-1961.html | Unlike Ike | By Timothy Naftali | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/review/the-story-of-my-teeth-by-valeria-luiselli.html | Choppers | By Jim Krusoe | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/business/safety-suffers-as-stock-options-propel-executive-pay-packages.html | Safety Suffers in Executive Pay Packages | By Gretchen Morgenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/a-hamptons-local-considers-the-summer-people.html | The Other Side of the Counter | By Christopher Gangemi | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/alexander-mcqueen-blood-beneath-the-skin.html | McQueen as They Knew Him | By Stuart Emmrich | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/hobo-chic-from-the-bindle-bros-of-brooklyn.html | Hobo Chic From the Bindle Bros of Brooklyn | By Steven Kurutz | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/in-the-studio-thom-browne.html | Extreme Aesthetic Discipline Carries Over | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/patrick-janelleis-better-at-instagram-than-you.html | Better Than You at Instagram | By Caroline Tell | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/penny-arcade-is-still-a-force-in-edinburgh.html | A Storm Called Penny Hits Edinburgh | By Steven McElroy | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/trumps-campaign-hat-becomes-an-ironic-summer-accessory.html | A Nod and a Wink to the Trump Hat | By Ashley Parker | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/-2015-09-13-fashion-weddings-anna-sale-and-arthur-middleton-senator-alan-simpson-wins-her-back.html | Regretting a Breakup He Calls In a Political Favor | By Eric V Copage | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-a-different-shakespeare-than-the-one-i-love.html | Teaching Shakespeare | By Stephen Greenblatt | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/teaching-slavery-to-reluctant-listeners.html | Teaching Slavery | By Edward E Baptist | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/the-first-day-of-college.html | The First Day | By Mark Levine | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/magazine/uber-would-like-to-buy-your-robotics-department.html | On Demand | By Clive Thompson | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/a-military-base-in-brooklyn-still-active-has-an-unparalleled-view.html | First Cannons Then a Sub | By Julie Besonen | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/arro-a-ride-hailing-app-connects-directly-with-yellow-taxis.html | Tap to Hail a Yellow Cab | By Jonah Engel Bromwich | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/future-proofing-with-beer-at-crown-victoria.html | Forget the Future Let8217s Drink Beer | By Alan Feuer | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/heat-waves-are-not-egalitarian-in-new-york.html | Its the Heat the Humidity and the Politics | By Ginia Bellafante | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/how-david-oliver-cohen-co-creator-of-whitegrlproblem-on-twitter-spends-his-sundays.html | Up at 530 to Write No Problem | By Hilary Howard | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/matthew-leveys-charter-school-quest.html | Mr Levey8217s Dream School | By Kyle Spencer | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/the-new-jersey-jackals-trumpet-guy.html | The Loudest Fan | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/when-the-jewels-are-unseen-in-the-diamond-district-but-beauty-remains.html | The Case of the Missing Jewels | By John Leland | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/what-i-learned-in-the-locker-room.html | What I Learned in the Locker Room | By Steve Almond | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/the-38-year-old-frat-boy.html | The 38YearOld Frat Boy | By Alex Stone | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/a-midcentury-retreat-for-afashion-designer-turned-publisher.html | It8217s a House Not a Museum | By Dan Shaw | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/an-affordable-country-house-sampler-for-new-yorkers.html | Fresh Air Lower Prices | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/architects-dream-home-roils-rowayton-conn.html | Controversy Roils a Serene Setting | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/buying-a-second-home-first.html | Buying a Second Home First | By Michelle Higgins | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/ending-marketing-agreements-between-lenders-and-brokerages.html | Ending Marketing Agreements | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realest ate/greenwich-village-townhouse-for-22-million.html | A Sale Worth Posting | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realest ate/soho-townhouse-at-16-3-million.html | Rustic Meets Elegant | By Robin Finn | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ baseball/a-yankees-speedster-with-a-surprising-tutor.html | Yankees Turn to a Speedster Whose Tutor Foiled Them | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ football/for-jets-todd-bowles-a-lifetime-of-calmly-facing-challenges.html | Prepared for Any Challenge | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/ in-california-olive-oil-tourism-is-on-the-rise.html | Trending In California Olive Oil Makers Offer Tours | By Shivani Vora | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/ restaurant-review-honest-weight-toronto.html | Unfussy but Fish Aplenty | By Rose Maura Lorre | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/ rome-italian-recipes.html | More Than Meets the Eye | By Taras Grescoe | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/ europe/berlin-tempelhof-airport-to-house-refugees.html | Airport Used in Berlin Airlift Gets a New Humanitarian Mission | By Emmarie Huetteman | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/de sign/review-broad-museum-los-angeles.html | An OldStyle Museum for a New Gilded Age | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/books/ william-h-grier-psychiatrist-who-delved-into-black-rage-in-1960s-dies-at-89.html | William Grier 89 Who Described Black Rage Dies | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/busine ss/economy/the-feds-policy-mechanics-retool-for-a-rise-in-interest-rates.html | Retooling the Fed for Liftoff | By Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/busine ss/media/walt-disney-a-visionary-who-was-crazy-like-a-mouse.html | A Visionary Who Was Crazy Like a Mouse | By Neal Gabler | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/busine ss/patty-stonesifer-of-marthas-table-zigzag-your-way-to-the-top.html | Zigzag Your Way to the Top | By Adam Bryant | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashio n/bill-cunningham-fashion-caleidoscope.html | On the Street | By Bill Cunningham | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashio n/karlie-kloss-and-christy-turlington-supermodels-then-and-now.html | Supermodels Then and Now | By Philip Galanes | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | n/man-buns-are-holding-on-in-brooklyn.html | Man Buns Are Holding On in Brooklyn | By Ben Detrick | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/todd-oldhams-life-after-fashion.html | Todd Oldhams Life After Fashion | By Penelope Green | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/jobs/jenna-miller-demystifier-of-genetic-disorders.html | Demystifier of Disorders | Interview by Patricia R Olsen | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/jobs/playing-the-confidence-game.html | Playing the Confidence Game | By Paul Jaskunas | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/are-college-lectures-unfair.html | Are College Lectures Unfair | By Annie Murphy Paul | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/candidates-afloat-on-a-sluice-of-money.html | Candidates Afloat on a Sluice of Money | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/frank-bruni-how-to-measure-a-colleges-value.html | Measuring a Colleges Value | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/gop-anti-gay-bigotry-threatens-first-amendment.html | A Warped View of Religious Freedom | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/mark-bittman-a-farewell.html | A Farewell | By Mark Bittman | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/miss-america-my-guilty-pleasure.html | My Guilty Pleasure | By Jennifer Weiner | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/nicholas-kristof-from-somaliland-to-harvard.html | From Somaliland to Harvard | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/northern-ireland-must-resist-pull-of-the-past.html | Northern Ireland Must Resist Pull of the Past | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/ross-douthat-the-popes-marriage-endgame.html | The Popes Marriage Endgame | By Ross Douthat | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-golden-age-for-women-in-tv-is-actually-a-rerun.html | No Golden Age for Women on TV | By Nell Scovell | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-google-art-heist.html | Google Gulps Van Gogh | By Maureen Dowd | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/the-next-genocide.html | The Next Genocide | By Timothy Snyder | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/tovah-klein.html | Tovah Klein | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/opinion/sunday/what-the-privileged-poor-can-teach-us.html | What the Privileged Poor Can Teach Us | By Anthony Abraham Jack | TX 8-258-638 | 2016-01-27 |

| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/realestate/restricting-access-to-a-roof-deck.html | Restricting Access to a Roof Deck | By Ronda Kaysen | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/blue-jays-take-michael-pineda-deep-and-outlast-yankees.html | Blue Jays Counter Yankees8217 Every Move in an Emphatic Doubleheader Sweep | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/phillies-gm-exits-on-down-note.html | Phillies8217 GM Exits on Down Note | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/browns-at-jets-matchup.html | Browns at Jets | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/giants-at-cowboys-matchup.html | Giants at Cowboys | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/football/with-words-at-play-tom-coughlin-motivates-the-giants.html | Churchill They Can Quote Him | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ncaafootball/at-michigan-state-thriving-on-saturdays-with-help-of-sundaes.html | Thriving on Saturdays With the Help of Sundaes and Flavors for Everyone | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/a-journeywoman-hopes-to-lead-a-protegee-beyond-her-footsteps.html | A Former Pro Watches as Her Proteacutegeacutee Matches One of Her Achievements | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/flavia-pennetta-defeats-roberta-vinci-for-us-open-title.html | Victorious Pennetta Says a First Will Also Be a Last | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/novak-djokovic-and-roger-federer-the-best-rivalry-going-take-center-stage-again.html | Best Rivalry Going Djokovic vs Federer Takes Center Court Again | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/serena-williams-legacy-extends-beyond-grand-slam-bid.html | Williams Legacy Extends Beyond Grand Slam Bid | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/ustas-dabble-in-blue-becomes-a-tidal-wave.html | USTA8217s Dabble in Blue Becomes a Tidal Wave | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/writings-offer-encyclopedic-insight-on-winners-of-grand-slams.html | Encyclopedic Writings Offer Insight on Winners of Slams | By John Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sunday-review/are-western-values-losing-their-sway.html | Are Western Values Losing Their Sway | By Steven Erlanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sunday-review/why-russians-hate-america-again.html | Why Russians Hate America Again | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |

| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/upshot/sailing-was-more-than-respite-for-roosevelt-and-kennedy.html | Sailing Was More Than Respite for Roosevelt and Kennedy | By Michael Beschloss | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/body-blow-on-texas-referee-shakes-school-and-sport.html | Body Blow on Referee Shakes School and Sport | By David Montgomery | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/cancer-immortality-cryogenics.html | Hoping to Transcend Death via Cryonics | By Amy Harmon | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/gloomy-republican-campaigns-leave-behind-reagan-cheer.html | In GOP Race the Hopefuls Arent Always | By Jeremy W Peters | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/justice-breyer-sees-value-in-a-global-view-of-law.html | Breyer Sees Value in a Global View of Law | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/with-website-to-research-colleges-obama-abandons-ranking-system.html | With New Website to Research Colleges Obama Abandons Plan to Rank Schools on Quality | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/in-pakistan-us-aid-agencys-efforts-produce-dubious-results.html | In Pakistan US Aid Agency8217s Efforts Are Yielding Dubious Results | By Saba Imtiaz | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/investigations-stymied-in-malaysia-critics-of-najib-razak-take-their-case-global.html | 8216Road Show8217 Seeks Inquiry of Malaysian Leader | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/asia/petlawad-madhya-pradesh-india-explosion.html | More Than 80 Die in India Explosion | By Hari Kumar | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/body-of-us-tourist-in-spain-is-found-and-arrest-is-made.html | Body of US Tourist in Spain Is Found and Arrest Is Made | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/eastern-europe-migrant-refugee-crisis.html | Eastern Europe Balking at Aid for Migrants | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/europe/labour-party-election-jeremy-corbyn.html | In an Upset a Leftist Outsider Is Elected Leader of Labour Party in Britain | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/13/your-money/special-offer-time-machine-not-included.html | Special Offer Time Machine Not Included | By David Segal | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-13 | https://www.nytimes.com/2015/09/14/us/scott-walker-cancels-events-to-focus-on-iowa-and-south-carolina.html | Walker Cancels Big Stops to Focus on 2 Early States | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/andrea-martin-and-charles-inokon-an-act-of-chivalry-builds-trust.html | Bonding Over a Traumatic Moment | By Vincent M Mallozzi | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/carole-roseman-and-steven-dono-the-road-to-love-was-130-miles-long.html | The Road to Love Was 130 Miles Long | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/fashion/weddings/katherine-gaston-and-connor-dougherty-together-in-the-long-run.html | Together in the Long Run | By Alexandra S Levine | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/james-blake-says-officer-who-arrested-him-should-be-fired-for-a-start.html | Tennis Star Says Police Should Start by Firing Officer Who Arrested Him | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/nyregion/leaders-of-moreland-commission-panel-felt-cuomo-intervened-prosecutors-say.html | Leaders of Anticorruption Panel Felt Cuomo Intervened Prosecutors Say | By Benjamin Weiser Thomas Kaplan and Susanne Craig | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/baseball/after-body-blow-in-eighth-the-mets-rally-and-fatten-their-lead-by-another-game.html | After Body Blow in Eighth the Mets Rally and Fatten Their Lead by Another Game | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/floyd-mayweather-finishes-bout-and-maybe-his-career-with-lopsided-win-over-andre-berto.html | Mayweather Finishes Bout and Maybe His Career With Lopsided Win Over Berto | By John Eligon | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/ncaafootball/michigan-state-survives-oregon-with-late-defensive-stand.html | Michigan State Survives Oregon With Late Defensive Stand | By Joanne C Gerstner | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/sports/tennis/calibrating-the-shock-value-of-serena-williams-monumental-us-open-loss.html | Calibrating the Shock Value of a Monumental Upset | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/nashvilles-mayor-elect-finds-path-between-liberalism-and-commerce.html | Nashville8217s MayorElect Finds Path Between Liberalism and Commerce | By Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/politics/donald-trump-gets-rock-star-greeting-in-iowa.html | Trump Gets Rock Star Greeting in Iowa Oh and Three Rivals Also Show Up | By Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/us/three-inmates-killed-as-violence-breaks-out-at-oklahoma-prison.html | Three Inmates Killed as Violence Breaks Out at Oklahoma Prison | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/a-hunting-ban-saps-a-villages-livelihood.html | A Hunting Ban Saps a Village8217s Livelihood | By Norimitsu Onishi | TX 8-258-638 | 2016-01-27 |

| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/middleeast/airstrikes-hit-civilians-yemen-war.html | Airstrikes Take Toll on Civilians in Yemen War | By Kareem Fahim | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-13 | https://www.nytimes.com/2015/09/13/world/middleeast/premier-quits-with-cabinet-roiling-egypt.html | Premier Quits With Cabinet Roiling Egypt | By Jared Malsin | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-13 | https://www.nytimes.com/2015/09/13/travel/expanding-cruise-options-in-the-galapagos-islands.html | Expanding Cruise Options Through the Galpagos Islands | By Diane Daniel | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-13 | https://www.nytimes.com/2015/09/13/universal/es/jennifer-lawrence-dice-adios-a-hunger-games-y-reflexiona-sobre-como-la-ha-cambiado-la-fama.html | Jennifer Lawrence dice adis a Hunger Games y reflexiona sobre cmo la ha cambiado la fama | Por Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-11-16 | 2015-09-13 | https://www.nytimes.com/2015/09/10/universal/ko/1970s-new-york-history-korean.html | 1970 | By Edmund White | TX 8-258-638 | 2016-01-27 |
| 2015-09-07 | 2015-09-14 | https://www.nytimes.com/2015/09/08/theater/the-fix-a-ribald-musical-about-political-showmanship.html | Second Life for a Play About Politics Dark Arts | By Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-09-08 | 2015-09-14 | https://www.nytimes.com/2015/09/08/dell-agrees-to-sell-microsofts-surface-tablet/ | Dell Agrees to Sell Microsoftu2019s Tablet | By Nick Wingfield | TX 8-258-638 | 2016-01-27 |
| 2015-09-12 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/charles-m-blow-bernie-sanders-and-the-black-vote.html | Sanders  and the  Black Vote | By Charles M Blow | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://artsbeat.blogs.nytimes.com/2015/09/13/shear-madness-opening-in-new-york-for-the-first-time/ | u2018Shear Madnessu2019 to Open in New York | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://artsbeat.blogs.nytimes.com/2015/09/13/the-perfect-guy-tops-the-box-office/ | u2018The Perfect Guyu2019 Tops the Box Office | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://bits.blogs.nytimes.com/2015/09/13/tv-bundles-challenge-apple-to-make-a-deal/ | TV Program Bundles Challenge Apple With a Tangle of Costly Complicated Deals | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/dance/review-available-light-takes-over-an-armory-at-philadelphias-fringe-festival.html | A Blizzard of Kaleidoscopic Fragments Click Into Place | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/dance/review-jeanine-durnings-to-being-a-dance-premiere-in-queens.html | Movement Marathon The Action Never Stops | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/design/joshua-roth-takes-united-talent-agency-into-the-art-world.html | Hollywood Treatment for Eager Art World | By Melena Ryzik | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/basilica-soundscape-a-festival-of-pop-punk-and-so-much-else.html | Pop Punk and So Much Else | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-arvo-part-and-9-11-paired-at-the-metropolitan-museum.html | A Tactful Nod to Two Occasions | By James R Oestreich | TX 8-258-638 | 2016-01-27 |

| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/review-cantanta-profana-revives-a-henze-cycle-inspired-by-german-poems.html | A Poet8217s Delirious Thoughts Set to Music | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | usic/review-carlos-henriquez-radiates-gratitude-in-a-south-bronx-homecoming.html | A Hero of the South Bronx Radiating Gratitude | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/music/review-melanie-martinez-performs-cry-baby-and-other-songs-from-her-debut-album.html | WideEyed and Girlish but Singing a Dark Adult Message | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/music/the-concert-hall-as-refuge-in-a-restless-web-driven-world.html | The Concert Hall as Refuge in a Restless WebDriven Era | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/books/review-in-black-man-in-a-white-coat-a-doctor-navigates-bruising-terrain.html | Trying to Serve While Wincing at Hard Truths | By Sarah Lyall | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/books/stanley-hoffmann-who-brought-passion-to-foreign-policy-analysis-dies-at-86.html | Stanley Hoffmann 86 Explored Foreign Policy | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/etsy-welcomes-manufacturers-to-artisanal-fold.html | Etsy Welcomes Manufacturers to Artisanal Fold | By Hiroko Tabuchi | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/rivalry-builds-off-the-field-as-talent-agencies-turn-to-sports.html | In Rivalry Talent Agencies Scuffle Off the Field | By Michael Cieply and Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/fashion/from-givenchy-and-alexander-wang-competing-visions-of-new-york.html | One Night in September | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/a-watch-and-lifetime-pass-to-ebbets-field-in-brooklyn.html | Knowing Little About a Gift Except That It Was Remarkable | By James Barron | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/cities-united-de-blasios-immigration-coalition-has-big-goals-but-modest-start.html | De Blasio8217s Immigration Coalition Has Big Goals but a Modest Start | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/no-7-subway-station-far-west-side-manhattan.html | Now Arriving After 25 Years a New Subway Stop | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/mets-defense-struggles-early-but-offense-bails-them-out-late.html | The New Mets They Finish a Sweep Then Grumble About Their Miscues | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/yankees-avoid-sweep-by-blue-jays-as-masahiro-tanaka-and-offense-step-up.html | Rodriguez Screams Jays Fall Silent and Yankees Rebound | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |

| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/basketball/moses-malone-dies-at-60.html | Moses Malone 60 Dies Was a Prolific Rebounder for 19 NBA Seasons | By Richard Goldstein | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/despite-injuries-jets-light-up-in-second-half-to-top-browns.html | Big Victory Brings Bigger Worries for the Jets | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/frank-d-gilroy-playwright-behind-the-subject-was-roses-dies-at-89.html | Frank D Gilroy Who Found Fame for The Subject Was Roses Dies at 89 | By Robert D McFadden | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/review-in-genet-porno-yvan-greenberg-leaves-little-to-the-imagination.html | A Stage Where Inhibitions Don8217t Even Get a Bit Role | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/theater/review-in-judy-societal-regression-circa-2040.html | In 2040 Same Old Glitches and a Lot of White Noise | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/4th-inmate-dies-after-oklahoma-prison-brawl.html | 4th Inmate Dies After Prison Brawl | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/details-on-bowe-bergdahl-soldier-freed-by-taliban-may-emerge-at-hearing.html | Details About Soldier Freed by Taliban Could Emerge at Hearing | By Richard A Oppel Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/northern-california-wildfires.html | Californians Scrambling in Fire Season Like No Other | By Ian Lovett and Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/politics/ben-carson-works-his-way-up-the-donation-ladder.html | Carson Works His Way Up the Donation Ladder | By Eric Lichtblau and Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/politics/jeb-bush-faces-donald-trump-theatrics-republican-debate.html | Debate to Test Bush and His Cerebral Style | By Michael Barbaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/americas/us-wants-former-salvadoran-ally-to-face-justice-in-1989-massacre.html | US Wants Former Salvadoran Ally to Face Justice in 1989 Massacre | By Jonathan M Katz | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/consumers-and-lawmakers-take-steps-to-end-forced-labor-in-fishing.html | Consumers and Lawmakers Take Steps to End Forced Labor in Fishing | By Ian Urbina | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/germany-emergency-measures-european-migrant-crisis.html | Germany Orders Curbs at Border in Migrant Crisis | By Melissa Eddy Rick Lyman and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/labour-partys-jeremy-corbyn-may-help-tories-in-next-british-elections.html | Labour Party8217s Swerve Left May Help British Conservatives Seize the Center | By Steven Erlanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/parties-in-ukraine-conflict-are-urged-to-build-on-progress.html | Guarded Optimism as CeaseFire Holds in East Ukraine | By Alison Smale | TX 8-258-638 | 2016-01-27 |

| 2015-09-13 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/palestinian-youths-israeli-police-clashes-al-aqsa-mosque.html | On Eve of Holiday Israeli Police and Palestinians Clash at Holy Site | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/dealbook/pitfalls-for-the-unwary-borrower-out-on-the-frontiers-of-banking.html | Pitfalls for Unwary on the Frontier of Banking | By Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/feds-decision-on-interest-rates-autoworkers-contract-talks-and-a-greek-election.html | Feds Decision on Interest Rates Autoworkers Contract Talks and a Greek Election | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/media/participant-media-delivers-batch-of-films-and-unfolds-dreamworks-idea.html | Participant Media Delivers Batch of Films and Unfolds DreamWorks Idea | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/business/partnership-boosts-users-over-chinas-great-firewall.html | Partnership Boosts Users Over China8217s Great Firewall | By Paul Mozur | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/building-a-covered-bridge-in-connecticut-and-a-link-to-the-past.html | Building a Covered Bridge and a Link to the Past | By Tatiana Schlossberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/cardinal-dolan-condemns-scalping-of-pope-procession-tickets.html | Dolan Condemns Scalping of Tickets for Popes Procession in City | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/east-villages-birdman-abandoning-his-nest-of-cds-and-cassettes.html | East Village8217s Birdman Abandoning His Nest of CDs and Cassettes | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-monday-and-tuesday.html | Parking Rules | By THE NEW YORK TIMES | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/suit-says-police-violated-occupy-wall-street-protesters-constitutional-rights.html | Lawsuit Says Police Violated Occupy Protesters8217 Rights | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/nyregion/tim-wu-open-internet-advocate-joins-new-york-attorney-generals-office.html | Law Professor Joins Attorney General8217s Office Will Focus on Technology Issues | By Thomas Kaplan | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/collecting-taxes-is-government-work.html | Collecting Taxes Is Government Work | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/dont-trust-putin-on-syria.html | Dont Trust Putin on Syria | By Andrew Foxall | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/how-congress-can-help-puerto-rico.html | How Congress Can Help Puerto Rico | By Clayton P Gillette and David A Skeel Jr | TX 8-258-638 | 2016-01-27 |

| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/latinos-for-donald-trump.html | Latinos for Donald Trump | By Ernesto Londoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/paul-krugman-labours-dead-center.html | Labours  Dead  Center | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/opinion/regulators-need-to-scrutinize-health-insurance-mergers.html | Keep Health Insurance Competitive | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/baseball/yankees-dont-want-wild-card-but-they-may-need-it.html | Yankees Don8217t Want a Wild Card but They May Need It | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/basketball/liberty-reap-benefits-of-a-rearranged-frontcourt.html | Liberty Reap Benefits of a Rearranged Frontcourt | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/a-quick-reminder-of-footballs-violence.html | A Quick Reminder of a Sports Violence | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/clock-ticks-as-st-louis-scrambles-to-hold-on-to-rams.html | Clock Ticks as St Louis Scrambles to Hold On to Rams | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/on-verge-of-inspiring-win-the-giants-defense-collapses.html | On the Verge of an Inspiring Win the Giants8217 Defense Collapses | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/football/philadelphia-eagles-vs-atlanta-falcons-matchup.html | Monday8217s Matchups | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/ncaafootball/early-college-season-holds-no-sway-some-hope-it-does.html | Early College Season Holds No Sway Some Hope It Does | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/federers-strengths-abandon-him-on-the-big-stage.html | Federer8217s Strengths Abandon Him on the Big Stage | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/martina-hingiss-doubles-comeback-yields-fifth-major-title-of-year.html | Hingis8217s Doubles Comeback Yields Fifth Major Title of 821715 | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/novak-djokovic-defeats-roger-federer-to-win-us-open.html | Djokovic Is the One | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/sports/tennis/top-juniors-share-court-pedigrees.html | Top Juniors Share Court Pedigrees | By Ben Rothenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/technology/intelligence-start-up-goes-behind-enemy-lines-to-get-ahead-of-hackers.html | Going Behind Enemy Lines to Get Ahead of Hackers | By Nicole Perlroth | TX 8-258-638 | 2016-01-27 |

| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/upshot/which-fed-leaders-fear-inflation-look-at-when-they-grew-up.html | Looking at Bankers Pasts to Gauge Inflation Views | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/boston-enlivens-city-hall-plaza-by-rolling-out-green-carpet.html | By Rolling Out the Green Carpet Boston Enlivens City Hall Plaza | By Jess Bidgood | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/laurene-powell-jobs-commits-dollar50-million-to-create-new-high-schools.html | A Campaign to Establish High Schools for a New Era | By Jennifer Medina | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/panel-studying-racial-divide-in-missouri-presents-a-blunt-picture-of-inequity.html | Ferguson Commission Citing Region8217s Racial Inequity Urges Broad Changes | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/us/politics/one-symptom-in-new-medical-codes-doctor-anxiety.html | One Symptom in New Codes Doctor Anxiety | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/asia/for-14-50-a-desperate-bet-by-afghan-refugees-on-a-way-out.html | For 1450 a Desperate Bet on a Way Out | By Joseph Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/europe/russian-local-elections-draw-charges-of-fraud.html | Russian Local Elections Draw Charges of Fraud | By Sophia Kishkovsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/egypt-forces-accidentally-kill-mexican-tourists.html | Egypt Forces Kill Tourists From Mexico | By Liam Stack | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-14 | https://www.nytimes.com/2015/09/14/world/middleeast/us-and-iran-both-conflict-and-converge.html | US and Iran Both Conflict and Converge | By Tim Arango and David D Kirkpatrick | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-09 | https://well.blogs.nytimes.com/2015/09/09/why-runners-get-slower-with-age-and-how-strength-training-may-help/ | Older Runners Shorter Strides | By Gretchen Reynolds | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-15 | https://www.nytimes.com/2015/09/10/excess-weight-at-age-50-linked-to-earlier-alzheimers-onset/ | Mind Obesity Hastens Alzheimeru2019s | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/a-pregnancy-souvenir-cells-that-are-not-your-own.html | The Cords That Arent Cut | By Carl Zimmer | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/11/ask-well-choosing-the-right-grain-for-your-morning/ | Ask Well | By Karen Weintraub | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/12/arts/international/cloud-gate-dance-theater-a-roving-bounding-symbol-of-taiwan.html | A Roving Bounding Symbol of Taiwan | By Amy Qin | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/argentine-ants-carry-virus-deadly-to-honeybees.html | Entomology Ants Carry Virus Deadly to Honeybees | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |

| 2015-09-11 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/its-my-nervous-system-thats-lazy.html | Physiology The Nervous System as an Energy Saver | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-12 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/a-decline-in-the-nutritional-value-of-crops.html | Where the Nutrients Have Gone | By C Claiborne Ray | TX 8-258-638 | 2016-01-27 |
| 2015-09-13 | 2015-09-15 | https://www.nytimes.com/2015/09/14/upshot/gaps-in-alumni-earnings-stand-out-in-release-of-college-data.html | How Ones Choice of College Affects Future Earnings | By Kevin Carey | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://bits.blogs.nytimes.com/2015/09/14/google-hires-auto-veteran-to-lead-self-driving-car-project/ | Google Hires Leader for SelfDriving Car | By Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/a-report-card-the-doctor-doesnt-want-to-take-home/ | Still Stressed About My Grades | By Abigail Zuger Md | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/in-a-first-aspirin-is-recommended-to-fight-a-form-of-cancer/ | Aspirin as Cancer Drug | By Roni Caryn Rabin | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://well.blogs.nytimes.com/2015/09/14/what-comes-after-the-heimlich-maneuver/ | The Heimlich Maneuver and Beyond | By Jane E Brody | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/14/theater/william-becker-who-transformed-janus-films-dies-at-88.html | William Becker a Face of Janus Films and an Influential Voice Dies at 88 | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/dance/review-in-pas-de-detour-cornfield-dance-plays-with-obstacles.html | Playing With Obstacles Control and Speed | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/dance/review-sonia-olla-flamenco-company-passionately-blending-cultures.html | Blending Cultures With Passionate Flamenco Style | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/music/review-in-takehisa-kosugi-music-expanded-violinist-uses-more-than-strings-and-a-bow.html | Violinist Who Uses More Than Strings and a Bow | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/television/review-in-the-bastard-executioner-a-warrior-switches-blades.html | Its a Cutthroat Business for a Medieval Warrior | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/television/vanessa-williams-returns-to-miss-america-and-receives-an-apology.html | Pageant Apologizes to Vanessa Williams | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/books/review-once-in-a-great-city-chronicles-detroits-glory-days.html | Back When  Detroit  Was a City  of Dreams | By Michiko Kakutani | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/30-million-settlement-in-insider-trading-ring-linked-to-hack.html | Some Settle in a Trading Case Linked to Hacking | By Alexandra Stevenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/george-zimmer-takes-on-mens-wearhouse-with-tuxedo-start-up.html | Men8217s Wearhouse Founder Takes On His Old Company With Tuxedo StartUp | By David Gelles | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/oil-search-rebuffs-8-billion-offer-from-woodside.html | Offer Rebuffed | By Brett Cole | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/puerto-rico-needs-treasurys-help-secretary-lew-is-told.html | Hispanic Contingent in Congress Asks Treasury to Prevent 8216Catastrophe8217 in Puerto Rico | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/vista-buys-solera-software-insurance-automotive.html | Software Sale | By Amie Tsang | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/wall-street-banks-reach-deal-with-regulators-on-data-retention.html | Record Retention | By Alexandra Stevenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/despite-shake-up-at-top-united-faces-steep-climb.html | Despite ShakeUp at Top United Faces Steep Climb | By Jad Mouawad and Martha C White | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/a-vinyl-lp-frenzy-brings-record-pressing-machines-back-to-life.html | Satisfying a Frenzy for New Vinyl | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/conde-nast-names-robert-sauerberg-new-ceo.html | Business Briefing Cond Nasts President Succeeds Chief in ShakeUp | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/the-times-announces-a-fellowship-named-for-david-carr.html | The Times Announces a David Carr Fellowship | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/trump-sells-miss-universe-organization-to-wme-img-talent-agency.html | Trump Quickly Sells Miss Universe Organization | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/fashion/debating-style-courtesy-of-jeremy-scott-and-carolina-herrera.html | Holding a Style Debate | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/health/chronic-kidney-disease-can-be-dubious-diagnosis.html | A Diagnosis of Dubious Meaning | By Paula Span | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/health/measles-outbreak-in-democratic-republic-of-congo-kills-400.html | 400 Die in Outbreak of Measles in Africa | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/celebrity-filled-show-to-precede-pope-francis-mass-at-madison-square-garden.html | Performers Will Precede Papal Mass at Garden | By Kate Taylor | TX 8-258-638 | 2016-01-27 |

| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/joyce-mitchell-ex-prison-worker-says-in-interview-she-was-driven-by-depression.html | Escapees Helper Says She Is So Sorry | By Kate Taylor | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/pope-francis-visit-prompts-security-preparations-in-new-york.html | Security Drills Before Pope8217s Visit Imagine and Plan for the Worst | By J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/shelters-link-to-luxury-high-rise-shows-contradictions-of-new-york-housing.html | Helping the Homeless and a Developer | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/732000-american-lives-saved-by-vaccination.html | 732000 American Lives Saved by Vaccination | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/california-snow-report.html | Study Finds Snowpack in California8217s Sierra Nevada to Be Lowest in 500 Years | By Nicholas St Fleur | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/ceress-bright-spots-of-mystery.html | Astronomy Bright Spots of Mystery on Ceres | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/newly-risen-from-yeast-thc.html | Newly Risen From Yeast THC | By Roxanne Khamsi | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/piloted-deep-sea-research-is-bottoming-out.html | Windows on the Deep | By Chris Dixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/science/plants-that-are-predators.html | Predators to Their Roots | By Natalie Angier | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/basketball/eurobasket-2015-heads-to-quarterfinals-two-olympic-bids-in-balance.html | NBA Stars Carry Their Nations8217 Hopes at EuroBasket | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/football/jets-lorenzo-mauldin-released-from-hospital.html | Injuries to Two Jets Are Not as Devastating as First Feared | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/ncaafootball/where-bear-meets-bryant-again-and-again.html | Where Bear Meets Bryant Again and Again | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/soccer/us-attorney-general-predicts-more-charges-in-fifa-case.html | US Official Vows More FIFA Charges | By Rebecca R Ruiz | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/technology/russian-authorities-rule-google-broke-antitrust-rules.html | Russian Antitrust Authorities Say Google Broke the Rules | By Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/theater/brandy-clark-and-shane-mcanally-on-moonshine-that-hee-haw-musical.html | Hee Haw the Musical | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |

| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/theater/review-in-photograph-51-nicole-kidman-is-a-steely-dna-scientist.html | A Steel Will on the Cusp of Discovery | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/upshot/how-economists-forecast-growth-under-jeb-bush-by-guessing.html | Predicting Economic Growth Involves Guesswork | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/delta-state-shooting-mississippi.html | Shannon Lamb Suspect in 2 Mississippi Killings Kills Himself | By Katie Rogers and Daniel Victor | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/kim-davis-kentucky-same-sex-marriage.html | Kentucky Clerk Allows SameSex Licenses but Questions Their Legality | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/democrats-seek-to-expand-use-of-super-pacs.html | Democrats Plan Increased Role for Super Pacs | By Nicholas Confessore | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/jeffrey-farrow-lobbying-government-contractor.html | The Lobbyist With a SixFigure Government Job | By Eric Lipton | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/showdown-between-carly-fiorina-and-donald-trump-expected-at-republican-debate.html | Sharing a Stage Trump and Fiorina Will Face Complicated Challenges | By Amy Chozick and Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/suspect-sought-in-shooting-death-of-kentucky-state-trooper.html | Suspect in Fatal Shooting of Kentucky Trooper During Traffic Stop Is Killed by Police | By Jess Bidgood | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/virginia-has-solitary-confinement-case-if-justices-want-it.html | Theres a Case on Solitary If the Court Wants It | By Adam Liptak | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/africa/algerian-president-removes-feared-intelligence-chief.html | Algerian President Fires Intelligence Chief in a ShakeUp of Security Forces | By Carlotta Gall | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/north-korea-plans-rocket-launch-that-could-lead-to-missile.html | World Briefing  Asia North Korea Plan to Launch Rocket Raises Speculation on Ballistic Missiles | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/quiet-river-in-southern-china-seeks-its-turn-in-the-spotlight.html | A Bucolic River in Southern China Seeks a Place Among Busier Rivals | By Edward Wong | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/taliban-raid-ghazni-prison-afghanistan.html | Taliban Raid Frees Scores From Prison | By Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/asia/tony-abbott-liberal-party-australia.html | Premier Falls in Australia After Revolt in His Party | By Michelle Innis | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/a-sense-of-instability-settles-over-turkey-as-conflict-with-kurds-flares.html | A Sense of Instability Settles Over Turkey as Vote Nears | By Ceylan Yeginsu | TX 8-258-638 | 2016-01-27 |

| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/britains-new-labour-party-leader-forms-policy-team.html | New Leader Turns British Labour Party to the Left | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/europe-migrant-crisis.html | More Border Controls Imposed but EU Quotas on Migrants Stall | By Andrew Higgins and James Kanter | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/egypt-mexican-tourists.html | Troops Mistake Kills Tourists and Imperils Egyptian Lifeline | By Merna Thomas and David D Kirkpatrick | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/israel-west-bank-violence.html | Jewish Man Dies as Rocks Pelt His Car in West Bank | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/russian-moves-in-syria-widen-role-in-mideast.html | Russian Moves in Syria Widen Role in Mideast | By Eric Schmitt and Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/un-yemen-rights-abuse.html | UN Human Rights Chief Calls for Inquiry in Yemen | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-15 | https://www.nytimes.com/politics/first-draft/2015/09/14/bernie-sanders-makes-rare-appeal-to-evangelicals-at-liberty-university/ | In Christian Stronghold Sanders Cites Golden Rule | By Nick Corasaniti | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/autoworkers-go-to-fiat-chrysler-for-first-talks.html | Autoworkers Go to Fiat Chrysler for First Talks | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/dealbook/jeb-bushs-tax-plan-is-brimming-with-surprises.html | Bush Tax Plan Takes a Shot at Private Equity | By Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/media/youtube-dancing-baby-copyright-ruling-sets-fair-use-guideline.html | Copyright Ruling Aims at Fair Use on the Web | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/poised-for-rate-increase-investors-hope-for-small-ripples.html | Poised for Rate Increase Investors Hope for Small Ripples | By Peter Eavis | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/porsche-aiming-at-tesla-unveils-electric-concept-car.html | Porsche Aiming at Tesla Unveils Electric Concept Car | By Tom Voelk | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/business/stanford-business-school-dean-to-resign-over-a-lawsuit.html | Stanford Business School Dean to Resign Over a Lawsuit | By David Streitfeld | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/5-from-baruch-college-face-murder-charges-in-2013-fraternity-hazing.html | 5 From Baruch College Face Murder Charges in 2013 Fraternity Hazing | By Rick Rojas and Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/bridge-to-connect-upper-manhattan-to-nearby-yet-remote-riverside-park.html | Park Nearby but Remote Will Get a New Link | By Lisa W Foderaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/nyregion/sheldon-silver-former-assembly-speaker-helped-developer-block-methadone-clinics-relocation-us-says.html | Silver Profited in Blocking Relocation of Methadone Clinic US Says | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/david-brooks-the-biden-formation-story.html | The Formation Story | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/germanys-real-refugee-crisis.html | Germanys Real Refugee Crisis | By Clemens Wergin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/how-segregation-destroys-black-wealth.html | Segregation Destroys Black Wealth | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/joe-nocera-the-pyramid-scheme-problem.html | The Pyramid Problem | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/questions-on-the-blake-assault.html | Questions on the Blake Assault | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/the-rush-to-find-chinas-moles.html | The Rush to Find Chinas Moles | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/opinion/who-apes-whom.html | Who Apes Whom | By Frans de Waal | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/as-mets-rise-city-starts-to-change-its-pinstripes.html | As Mets Rise City Starts to Change Its Pinstripes | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/dormant-for-eight-innings-yankees-erupt-in-the-ninth.html | Dormant for Eight Innings Yanks Erupt in Ninth | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/baseball/yoenis-cespedes-uses-bat-and-tape-to-aid-another-win.html | Cespedes Uses Bat and Tape to Aid Another Win | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/football/untangling-pileup-of-miscues-in-giants-loss.html | Untangling Pileup of Miscues in Giants8217 Loss | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/sports/tennis/novak-djokovics-winning-strategy-mind-over-chatter.html | Djokovic8217s Winning Strategy Mind Over Chatter | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/amid-california-wildfires-escapes-and-choices.html | Amid California Flames Escapes and Choices | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/critiquing-republican-field-obama-dodges-names.html | Critiquing GOP Field Obama Dodges Names | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/politics/cheers-puns-and-protest-welcome-donald-trump-in-dallas.html | Greeted by Cheers Puns and Protest Trump Stays on the Attack in Dallas | By Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/us/these-public-libraries-are-for-snowshoes-and-ukuleles.html | These Libraries Are for Snowshoes and Ukuleles | By Patricia Leigh Brown | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/europe/numbers-of-migrants-and-unrest-prompted-germanys-border-controls.html | Sheer Numbers and Fear of Unrest Prompted Germany8217s Border Controls | By Alison Smale and Melissa Eddy | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/middleeast/power-cuts-prompt-palestinians-to-take-to-gaza-streets-in-largest-protests-in-years.html | Power Cuts Prompt Palestinians to Take to Gaza Streets in Largest Protests in Years | By Majd Al Waheidi | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/sri-lanka-lays-out-plan-for-reconciliation.html | Sri Lanka Lays Out Plan for Reconciliation | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-15 | https://www.nytimes.com/2015/09/15/world/with-some-paths-shut-migrants-seek-others.html | With Some Paths Shut Migrants Seek Others | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/10/arts/design/irving-harper-creator-of-the-marshmallow-sofa-dies-at-99.html | Irving Harper 99 Whimsical Designer | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/hungry-city-sams-spring-roll-lower-east-side.html | Spring Rolls Get a Rethink | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/wine-school-assignment-chinon.html | ThoughtProvoking Reds | By Eric Asimov | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/wine-school-white-bordeaux.html | A Worthy White Bordeaux | By Eric Asimov | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/rib-eye-steak-recipe-video.html | Thick Steaks Grilled at Your Leisure | By Melissa Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/vegetarian-borscht-recipe.html | Vegetarian Borscht Thats Light and Comforting | By Martha Rose Shulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/14/kathleen-turner-to-multitask-as-director-and-star/ | Turner to Multitask as Director and Star | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/14/tom-hanks-joins-panel-trying-to-build-eisenhower-memorial/ | Hanks Joins Panel on Eisenhower Memorial | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/greek-food-patagonia-mexican-independence.html | Dine Like Plato Try Buffalo Jerky Celebrate Mexican Independence | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/noma-rene-redzepi-urban-farm.html | Noma Seeks the Urban Farmstead | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/noma-taco-shop-rosio-sanchez.html | From a Danish Stand a Real Mexican Taco | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/pastry-brush-jill-bialosky.html | The Poetic Touch of a Pastry Brush | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/15/bruce-springsteen-jon-stewart-to-perform-at-stand-up-for-heroes-event/ | Springsteen and Stewart Back for u2018Heroesu2019 Event | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/15/sale-of-twombly-work-to-help-fund-expansion-of-wilshire-boulevard-temple-in-los-angeles/ | Twombly Art to Help Fund Temple Expansion | By Jori Finkel | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://artsbeat.blogs.nytimes.com/2015/09/15/shortlist-is-chosen-for-the-man-booker-prize/ | Anne Tyler Makes Booker Shortlist | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://bits.blogs.nytimes.com/2015/09/15/coming-soon-to-facebook-a-dislike-button/ | Coming Soon to Facebook A New Button | By Vindu Goel | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://bits.blogs.nytimes.com/2015/09/15/hewlett-packard-to-cut-about-10-percent-of-work-force/ | HewlettPackard Will Reduce Its Work Force by 10 Percent | By Quentin Hardy | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/dance/review-tree-of-codes-an-explosion-of-energy-in-a-sea-of-more.html | An Explosion of Energy in a Sea of More | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/design/review-making-connections-at-istanbuls-biennial.html | Making Connections Along the Bosporus | By Jason Farago | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/music/review-circuit-des-yeux-with-haley-fohrs-deep-vocals-seeks-an-essential-truth.html | Deep Vocals Set on Seeking an Essential Truth | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/nicolas-berggruen-wants-to-bridge-the-east-west-gap.html | Philosophy as an EastWest Bridge | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/review-comedy-centrals-moonbeam-city-recalls-the-world-of-miami-vice.html | Kitsch and Cocaine in a Cartoon Miami | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/review-pbss-dawn-of-humanity-puts-prehistory-in-a-new-light.html | A Discovery That Sheds New Light on Prehistory | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/books/review-the-stories-of-joy-williams-short-but-seldom-sweet.html | Stories Short but Seldom Sweet | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/dealbook/dentsply-to-acquire-sirona-dental-for-5-5-billion.html | Business Briefing Dentsply and Sirona Dental to Merge in 133 Billion Deal | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/dealbook/uber-case-highlights-outdated-worker-protection-laws.html | Uber Case Highlights Outdated Worker Protection Laws | By Steven Davidoff Solomon | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/economy/export-import-bank-general-electric-boeing.html | Lost Contracts and Jobs Intensify GOP Discord on ExIm Bank | By Jackie Calmes | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/energy-environment/vote-near-to-repeal-ban-on-oil-exports-house-leader-says.html | House Vote Said to Be Near on Repeal of Oil Export Ban | By Eric Lipton | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/fred-deluca-co-founder-of-subway-sandwich-chain-dies-at-67.html | Fred DeLuca CoFounder of Subway the Biggest Sandwich Chain Dies at 67 | By Robert D McFadden | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/french-economists-protest-hollandes-nomination-of-central-bank-chief.html | Economists Seek to Head Off Appointment to French Bank | By David Jolly | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/health-cooperatives-find-the-going-tough.html | Tough Going for Health Coops | By Reed Abelson | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/international/europe-must-plan-for-immigration-juggernaut.html | A Migration Juggernaut Is Headed for Europe | By Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/looking-for-conventions-cities-add-hotel-rooms.html | Cities Looking to Attract Conventions Add Hotel Rooms | By Joe Gose | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/london-fields-premiere-toronto-troubled-by-creative-rift.html | At Toronto Film Festival a Creative Rift Troubles 8216London Fields8217 Premiere | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/nina-tassler-cbss-head-of-entertainment-is-stepping-down.html | In a Surprise CBS8217s LongServing Head of Entertainment Programs Is Stepping Down | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/media/theaudience-a-social-media-company-is-sold-to-al-ahli-holding-group.html | Dubai Conglomerate Buys US Entertainment Firm | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/david-chang-opens-fuku-plus-in-midtown.html | David Chang Opens Fuku in Midtown | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/restaurant-review-casa-mono-gramercy.html | The Pleasure of Small Plates | By Pete Wells | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/dining/ruth-reichl-my-kitchen-year.html | Dinner With Ruth | By Kim Severson | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/fda-orders-rj-reynolds-to-stop-selling-4-cigarette-products.html | FDA Takes 4 Types of R J Reynolds Cigarettes Off Market | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/norman-l-farberow-is-dead-at-97-took-study-of-suicide-to-academic-fore.html | Norman L Farberow Is Dead at 97 Took Study of Suicide to Academic Fore | By Margalit Fox | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/to-deter-poisoning-of-children-safety-measures-for-packaging-of-laundry-pods-are-approved.html | A Bid to Keep Youngsters From Eating Laundry Pods | By Catherine Saint Louis | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/tom-insel-national-institute-of-mental-health-resign.html | Mental Health Leader Goes to Google | By Benedict Carey | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-pawn-sacrifice-another-take-on-the-royal-game.html | Practicing Mutual Deterrence in the Game of Kings | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-peace-officer-explores-military-style-raids-by-law-enforcement.html | When Bullets Rain | By Ben Kenigsberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/movies/review-the-fool-is-yuri-bykovs-look-at-corruption.html | DoGooder Hits a Wall | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/baruch-college-fraternity-hazing-death-case.html | Defiant Pledge Fought Back in Fatal Hazing Report Says | By Rick Rojas and Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/cuomo-and-christie-say-states-can-pay-half-of-hudson-rail-tunnel-project.html | Governors Say if US Pays Half of Rail Tunnels8217 Cost They8217ll Handle the Rest | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/de-blasio-to-announce-10-year-deadline-to-offer-computer-science-to-all-students.html | Mayor to Put Schools Focus on the Science of Computers | By Kate Taylor and Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/instead-of-arrests-subway-dancers-are-getting-a-stage-above-ground.html | Moving the Subway Dancers Upstairs | By J David Goodman and Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/similar-deaths-of-two-women-at-new-york-hotels.html | Brooklyn Man Is Sought in Two Deaths at Hotels | By Al Baker and J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/europes-spoilers-and-the-refugee-crisis.html | Eastern Europes Short Memory | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/where-to-go-for-real-immigration-reform.html | Immigration Reform by Default | By Roberto Suro | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/realestate/commercial/a-conversation-with-steven-rutter.html | Steven Rutter | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/science/space/jeff-bezos-rocket-company-to-build-and-launch-in-florida.html | BezosRun Rocket Firm Will Launch in Florida | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/as-time-ticked-down-mets-thought-hard-before-acquiring-yoenis-cespedes.html | Mets8217 Good Fortune for Now | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/football/49ers-carlos-hyde-upstages-vikings-adrian-peterson-in-week-1.html | 49er Upstages the Vikings8217 Peterson | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/football/new-england-patriots-afc-east.html | AFC East Gets Off to a Fast Start | By Chase Stuart | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/golf/david-feherty-moves-from-cbs-to-nbc-and-golf-channel.html | OnCourse Reporter Changes Networks | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/soccer/champions-league-comes-before-country-for-some-top-clubs.html | Domestic Success Takes a Back Seat | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/technology/chinese-american-cleared-of-spying-charges-now-faces-firing.html | Cleared of Spying Charge but Now Facing Dismissal | By Nicole Perlroth | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/theater/martin-mcdonaghs-hangmen-a-mordant-stage-homecoming-in-london.html | McDonaghs Mordant Homecoming | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/theater/review-storm-still-a-riff-on-king-lear-in-a-brooklyn-backyard.html | Lears Three Daughters Now Jockeying Over His Last Testament | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/upshot/central-banks-keep-making-the-same-mistake.html | Raising Rates The Mistake Central Banks Keep Making | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/illinois-governor-a-republican-at-impasse-with-democrats-over-budget.html | In Illinois Feud a Republican Is a Lone Rider as Governor | By Julie Bosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/missouri-lawmakers-set-to-revisit-challenge-to-union-dues.html | Legislators in Missouri Set Sights on Union Dues | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/analysts-said-to-provide-evidence-of-distorted-reports-on-isis.html | New Evidence in US Inquiry on ISIS Data | By Mark Mazzetti and Matt Apuzzo | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/club-for-growth-donald-trump-presidential-election.html | Conservative Group Plans to Start Ad Campaign With Trump as the Target | By Nicholas Confessore and Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/politics/cnn-hopes-to-capture-candidates-combative-spirit-in-gop-debate.html | CNN Hopes Candidates Show Combative Spirit | By Ashley Parker | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/politics/gop-support-for-donald-trump-rising-as-ben-carson-gains-poll-finds.html | More in GOP See Trump as Winner Poll Finds | By Patrick Healy and Megan TheeBrennan | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/pope-francis-visit-clergy-sexual-abuse.html | Victims of Sexual Abuse Seek Healing Actions | By Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/report-details-economic-hardships-for-inmate-families.html | Report Details the Economic Hardships That Many Families of Inmates Face | By Timothy Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/republicans-vow-to-erase-obamas-record-but-such-promises-are-rarely-kept.html | A President8217s Legacy of Actions Is Too Impactful to Merely Erase | By John Harwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/us-and-chinese-climate-change-negotiators-to-meet-in-los-angeles.html | Chinese and US Climate Change Negotiators Meet | By Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/utah-flash-floods.html | Flash Floods Roar Through Utah Sweeping Up Cars and Hikers | By Ian Lovett Richard PrezPea and Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/americas/guatemala-protests-president.html | Toppling a President Then Pursuing Deeper Changes | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/china-building-airstrip-on-3rd-artificial-island-images-show.html | World Briefing  Asia China Airstrip Being Built on Reef | By Jane Perlez | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/china-releases-scholar-who-helped-activist-gain-asylum-in-us.html | World Briefing  Asia China Scholar Is Freed on Bail | By Andrew Jacobs | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/cyberthreat-posed-by-china-and-iran-confounds-white-house.html | Cyberthreat Posed by China and Iran Confounds White House | By David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/north-korea-says-it-is-bolstering-its-nuclear-arsenal.html | World Briefing  Asia North Korea Gains Being Made to Nuclear Arsenal Official Says | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/asia/thailand-suspects-uighurs-in-bomb-attack-at-bangkok-shrine.html | Thailand Blames Uighur Extremists for Fatal Bomb Blast at Bangkok Shrine | By Thomas Fuller and Edward Wong | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/elton-john-vladimir-putin-russia-gay-rights.html | The Dtente That Wasnt Putins Call to Elton John | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/hungary-detains-migrants-in-border-crackdown.html | Cracking Down on Flow of Migrants Hungary Blocks a Key Crossing Point | By Helene Bienvenu and Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/europe/united-nations-migrant-smuggling.html | Russia Has Reservations on Push for Naval Action | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |

| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/brother-of-jason-rezaian-the-reporter-held-in-iran-appeals-to-un-panel.html | Plea to UN From Brother of Reporter Held in Iran | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/egypt-mexican-tourists.html | Egypt Rejects Criticism Over Airstrike That Killed Mexican Tourists | By Jared Malsin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/for-those-who-remain-in-syria-daily-life-is-a-nightmare.html | All Over Syria Enduring a Daily Nightmare | By Maher Samaan and Anne Barnard | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/israel-palestinians-violence.html | Clashes Damage Jerusalem Holy Site and Jordan Warns Israel | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/attitudes-shift-on-paid-leave-dads-sue-too.html | Attitudes Shift on Paid Leave Dads Sue Too | By Noam Scheiber | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/business/autoworkers-union-reaches-tentative-deal-with-fiat-chrysler.html | Autoworkers8217 Union Reaches Tentative Deal With Fiat Chrysler | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/fashion/new-york-fashion-week-vera-wang-thom-browne-rodarte.html | Advanced Placement | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/health/cardiologist-nominated-to-be-head-of-fda.html | Cardiologist Nominated to Be Head of FDA | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/adam-purple-eccentric-environmentalist-and-gardener-in-new-york-dies-at-84.html | Farewell to a Gardener and Eccentric Visionary | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/misidentified-and-tackled-by-the-police-but-no-tennis-star-treatment.html | Misidentified and Tackled by the Police but No Tennis Star Treatment | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/suit-accusing-dakota-co-op-board-of-bias-against-blacks-and-hispanics-fails.html | Suit Accusing Dakota Coop Board of Discrimination Against Blacks and Hispanics Fails | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/nyregion/us-judge-upholds-right-to-scrawl-nasty-note-on-speeding-ticket-payment.html | Judge Upholds Right to Scrawl Nasty Note on Speeding Ticket Payment | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/a-very-unusual-subway-stop-in-new-york.html | A Very Unusual Subway Stop | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/constitutionally-slavery-is-no-national-institution.html | Lincoln and Douglass Had It Right | By Sean Wilentz | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/countdown-to-an-execution-in-oklahoma.html | Countdown to an Execution | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/in-yemen-death-from-above-grief-below.html | Death From Above Grief Below | By Nasser M Kutabish | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/opinion/thomas-friedman-iran-deal-players-report-card.html | Iran Deal Report Card | By Thomas L Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/marlins-rock-jacob-degrom-and-the-mets-playoff-express-stalls-for-a-night.html | Marlins Rock deGrom and the Mets8217 Playoff Express Stalls for a Night | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/baseball/struggles-at-plate-continue-as-yanks-lose-to-rays.html | Yankees Struggle at Plate and Fail to Gain Ground | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/hockey/patrick-kanes-status-is-shrouded-in-silence.html | The Winner the Character the Accused | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/sports/ncaafootball/women-athletic-directors-overlooked-in-texas-and-beyond.html | Overlooked in Texas and Beyond | By Juliet Macur | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/frantic-evacuation-in-california-left-animals-to-face-wildfire-alone.html | Frantic Evacuation in California Left Animals to Face Wildfire Alone | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/oklahoma-governor-refuses-request-to-delay-execution.html | Plains Oklahoma Governor Refuses Request to Delay Execution in Arranged Murder | By Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/striking-seattle-teachers-poised-to-return-to-classroom.html | Seattle Teachers Poised for Return to Classes | By Julie Turkewitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/us/with-possible-shutdown-nearing-obama-looks-to-take-budget-fight-to-gop.html | With Possible Shutdown Nearing Obama Looks to Take Budget Fight to GOP | By David M Herszenhorn and Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/americas/msgr-mark-miles-popes-english-translator-braces-for-the-us-spotlight.html | Pope8217s Voice in English Braces for US Spotlight | By Elisabetta Povoledo | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/charities-say-us-should-take-tens-of-thousands-of-syrians.html | Aid Groups Exhort US to Accept More People | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-16 | https://www.nytimes.com/2015/09/16/world/middleeast/white-house-split-on-opening-talks-with-putin.html | Obama Considers Talks With Putin on Syrian Crisis | By Peter Baker and Andrew E Kramer | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-16 | https://www.nytimes.com/2015/09/16/univer sal/es/comentario-la-ola-migratoria-que-se-dirige-hacia-europa-no-es-un-problema-es-una-oportunidad.html | A Migration Juggernaut Is Headed for Europe | Por Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-17 | https://www.nytimes.com/2015/09/12/sports/ serena-williams-lost-and-her-fans-got-very-mad-at-drake.html | Drake Not Much of a Mascot | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-17 | https://www.nytimes.com/2015/09/15/arts/in ternational/a-departure-for-ai-weiwei-at-the-royal-academy-in-london.html | A Show Has Its Attractions Including the Artist Himself | By Farah Nayeri | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/1 5/larry-wilmore-nightly-show-renewed/ | u2018The Nightly Showu2019 Renewed Through 2016 | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/1 5/new-website-aims-to-provide-guidance-to-theater-fans/ | A New Website for Theatergoers | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/1 5/paul-taylor-american-modern-dance-announces-new-season/ | Paul Taylor Company to Offer Premieres | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/16/world/ asia/malcolm-turnbull-takes-helm-as-australian-prime-minister.html | Australias New Prime Minister the Fourth in Two Years Takes the Helm | By Michelle Innis | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashio n/hair-dye-gone-wrong-solutions.html | The Fixers for Wayward Hair Color | By Crystal Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashio n/how-to-use-a-standing-desk-without-annoying-your-co-workers.html | Try Not to Annoy Your Neighbors | By Marisa Meltzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashio n/leaf-greener-china-fashion.html | A Social Media Star Visits Fashion Week From China | By Bee Shapiro | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashio n/what-to-wear-at-a-standing-desk.html | Office Outfits for a Standing Ovation | By Marisa Meltzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/1 6/coates-and-mann-are-among-national-book-award-nonfiction-nominees/ | National Book Awards Nonfiction Nominees | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://artsbeat.blogs.nytimes.com/2015/09/1 6/detroit-institute-of-arts-names-new-director-salvador-salort-pons/ | Detroit Institute of Arts Names New Director | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/16/theate r/melvin-bernhardt-tony-winning-director-dies-at-84.html | Melvin Bernhardt Director of Dramas That Won Pulitzer Prizes Dies at 84 | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/de sign/new-art-galleries-enjoy-a-los-angeles-advantage-space.html | The Art of Great Proportions | By Melena Ryzik | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/m usic/review-brian-stokes-mitchell-blends-songs-and-theater-in-plays-with-music.html | Why Settle for a Song  Lets Add Some Theater | By Stephen Holden | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-luciana-souzas-instrument-her-voice.html | Review Luciana Souzas Instrument Her Voice | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-mac-miller-releases-his-first-major-label-album-good-am.html | Review Mac Miller Releases His First MajorLabel Album GOOD AM | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/review-on-la-da-di-da-the-latest-from-battles-momentum-is-a-driving-force.html | Review On La Da Di Da the Latest From Battles Momentum Is a Driving Force | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/through-music-jen-shyu-explores-the-unknown-including-herself.html | Exploring the Unknown Including Herself | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/review-best-time-ever-with-neil-patrick-harris-tries-to-reinvent-the-variety-show.html | Variety Yes a Show Maybe | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/review-keith-richards-under-the-influence-in-his-own-gravelly-words.html | Rock Star in His Own Gravelly Words | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/steve-rannazzisi-comedian-who-told-of-9-11-escape-admits-he-lied.html | Comic Saysbr His Story br About 911br Was a Lie | By Serge F Kovaleski | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/the-met-considers-naming-rights-and-other-ways-forward.html | The Met Mulls Naming Rights as It Looks Forward | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/books/review-the-art-of-memoir-by-mary-karr-is-a-veterans-guide.html | Memory Speak From a Pro | By Janet Maslin | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/antitrust-nod-for-expedia-to-buy-orbitz.html | Antitrust Nod for Expedia to Buy Orbitz | By Aaron M Kessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/anheuser-busch-inbev-takeover-sabmiller.html | AnheuserBusch InBev Makes Takeover Overture to SABMiller | By Chad Bray and Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/harlan-levy-schneiderman-deputy-is-leaving-attorney-generals-office.html | Top Deputy to Exit New York Attorney General8217s Office to Rejoin Law Firm | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/puerto-ricos-debt-rescue-plan-called-into-question.html | Puerto Rico8217s Debt Rescue Plan Is Being Called Into Question | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/economy/decision-on-interest-rates-hinges-on-priorities-analysts-say.html | Waiting for Yellen With Bated Breath | By Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/international/altice-in-deal-to-take-over-cablevision.html | European Telecom in Deal for Cablevision | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/prosecutors-said-to-be-near-a-criminal-settlement-with-gm.html | US Settlement Seen in Inquiry Into GM Defect | By Ben Protess and Danielle Ivory | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/smallbusiness/picking-up-ccs-where-foot-locker-left-off.html | Restoring the Luster to a Skateboarding Icon | By Stacy Cowley | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/15-in-1-baubax-travel-jacket.html | The Travel Jacket Geeks Adore | By Nick Bilton | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/death-of-the-party.html | Death of the Party | By Teddy Wayne | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/givenchy-riccardo-tisci-new-york-fashion-week.html | The King of Fashion Week | By Jacob Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/kanye-wests-line-yeezy-causes-a-stir-new-york-fashion-week.html | Rappers Delight | By Matthew Schneier | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/louis-leeman-shoes-sneakers.html | Walking the Walk | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/shopping-events-and-sales-happening-in-new-york.html | Shopping Events and Sales Happening in New York | By Alison S Cohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/tory-burch-in-the-studio.html | A Blend of Family and Feng Shui | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/health/antidepressant-paxil-is-unsafe-for-teenagers-new-analysis-says.html | Antidepressant Paxil Is Unsafe for Teenagers Analysis of Original Data Finds | By Benedict Carey | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/movies/review-tired-moonlight-quietly-paints-a-picture-of-small-town-life.html | Quietly Unveiling a Picture of SmallTown Existence | By Ken Jaworowski | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/10-charged-as-authorities-break-up-synthetic-marijuana-operation.html | 10 Charged in Crackdown on Synthetic Marijuana Ring | By Nicholas Casey and Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/a-building-that-resembles-what-it-stores-salt-for-new-york-citys-roads.html | A Building That Resembles What It Stores Salt for the City8217s Roads | By David W Dunlap | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/carey-gabay-cuomo-administration-lawyer-is-dead.html | Cuomo Agency Lawyer Dies a Week After Being Shot | By Winnie Hu and Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/deadline-to-refile-hurricane-sandy-insurance-claims-is-extended.html | Hurricane Sandy Victims Get More Time on Claims | By David W Chen | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/dr-deborah-asnis-who-helped-uncover-west-nile-outbreak-in-new-york-dies-at-59.html | Deborah Asnis 59 Dies Sounded West Nile Alert | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/pope-to-meet-prisoners-and-the-meek-during-east-coast-visit.html | Pope Meeting Offers Brush With Grace for Those on the Margins | By Andy Newman and Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/the-rolled-rs-of-vanessa-ruiz.html | The Rolled Rs of Vanessa Ruiz | By Ilan Stavans | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/baseball/mets-marlins-recap-and-matt-harvey-to-start-against-yankees.html | Mets8217 Offense Goes Silent and East Lead Shrinks | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/baseball/yankees-play-rays-and-drop-ivan-nova-to-bullpen.html | Yankees Earn Tense Win After Sending Nova to Bullpen | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/baseball/moses-malone-was-easy-to-overlook-but-undeniably-great.html | An MVP Easy to Overlook but Undeniably Great | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/draftkings-fanduel-fantasy-sports-games.html | Sites Don8217t Offer 8216Gambling8217 Critics Say That8217s a Fantasy | By Joe Drape and Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/kepner-dodgers-mets-degrom-pitching.html | Matchup8217s 2 Aces May Be Teammates | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/ncaafootball/rutgers-coach-kyle-flood-suspended.html | Coach of Troubled Rutgers Is Suspended Three Games | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/soccer/copa-americas-fate-uncertain-as-us-soccer-skips-meeting.html | United States May Quit as Host of Copa Amrica | By Sam Borden and Andrew Das | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/lyft-announces-deal-with-didi-kuadi-the-chinese-ride-hailing-company.html | Lyft Announces Deal With Didi Kuaidi a Chinese RideHailing Company | By Mike Isaac | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/how-to-talk-to-microsofts-cortana.html | How to Talk to Cortana | By J D Biersdorfer | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/sleep-aids-to-get-you-through-the-night.html | Sleep Aids to Get You Through the Night | By Gregory Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/personaltech/video-feature-pitch-perfect-ways-to-read-music-better.html | HighTech Tutors That Build Confidence in Reading Music | By Kit Eaton | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/technology/udacity-says-it-can-teach-tech-skills-to-millions.html | Teaching Tech Skills to Millions and Fast | By Farhad Manjoo | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/upshot/californias-university-system-an-upward-mobility-machine.html | Californias Universities Still a Source of Opportunity | By David Leonhardt | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/bowe-bergdahl-court-martial-desertion.html | Lawyer Seeks Army Report on Search for Bergdahl | By Richard A Oppel Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/california-butte-valley-wildfires-firefighters.html | Shielding Others8217 Homes Finding Theirs in Ashes | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/jade-helm-military-exercise-ends-with-little-fanfare-and-less-paranoia.html | Little Fanfare as Military Exercise Ends | By Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/most-railroads-wont-meet-safety-technology-deadline-report-finds.html | Panel Urges More Time on Train Safety Technology | By Ron Nixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/census-bureau-poverty-rate-uninsured.html | Health Care Gains but Income Remains Stagnant the White House Reports | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/obama-hints-at-sanctions-against-china-over-cyberattacks.html | Obama Raises Threat of Sanctions to Press China on Hacking | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/richard-glossip-execution-oklahoma.html | Execution Is Delayed in Oklahoma | By Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/texas-student-is-under-police-investigation-for-building-a-clock.html | Handcuffed for Making Clock Youth Gets Time With Obama | By Manny Fernandez and Christine Hauser | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/utah-flash-floods-zion-national-park.html | Deadly Flood Blurs Town8217s Religious Divisions Even as Grief Highlights Them | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/asia/assembly-in-nepal-approves-new-constitution.html | World Briefing  Asia Nepal New Constitution Is Approved | By Bhadra Sharma | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/asia/un-report-urges-sri-lanka-to-establish-court-to-investigate-war-abuses.html | UN Seeks Special Court to Look Into Sri Lanka Civil War Abuses | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/despite-high-stakes-greek-election-generates-little-fervor.html | Creditors Loom Over Elections in Greece | By Suzanne Daley | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/europe-refugee-migrant-crisis.html | Migrants and Police Clash During Border Crackdown by Hungary | By Rick Lyman and Helene Bienvenu | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/jeremy-corbyn-labour-david-cameron.html | Britain8217s New Labour Leader Changes Parliamentary Ritual8217s Tone | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/lesbos-turns-from-vacation-island-to-main-point-of-entry-for-migrants.html | Lesbos Turns From Vacation Island to 8216Main Point of Entry8217 | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/meeting-of-anglican-leaders-could-lead-to-a-looser-federation.html | Meeting of Anglican Leaders Could Result in Looser Federation | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/international-peacekeepers-confront-a-crisis-from-within.html | As Conflicts Multiply Peacekeeping Confronts an Identity Crisis | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/for-us-pilots-the-real-war-on-isis-is-a-far-cry-from-top-gun.html | For US Carrier Pilots the Real War Against ISIS Is a Far Cry From Top Gun | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/isis-isil-syrians-senate-armed-services-committee.html | Few USTrained Syrians Still Fight ISIS Senators Are Told | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/israel-palestinian-hunger-strike.html | Palestinian Is Rearrested and Resumes Hunger Strike | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/obama-to-host-netanyahu-in-first-meeting-since-nuclear-deal-with-iran.html | World Briefing  Middle East Netanyahu and Obama to Discuss Iran Deal in Meeting at the White House | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/music/carnegies-board-chairman-challenges-halls-artistic-director.html | Backstage Carnegie Feud Spills Out Into Full View | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dealbook/17db-bank.html | Bank of America8217s Title Bout | By Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/business/dewey-leboeuf-accounting-fraud-case-goes-to-jury.html | Dewey amp LeBoeuf Accounting Fraud Case Goes to Jury | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/fabulous-parties-of-new-york-fashion-week.html | The BestOf Fashion Week Parties Edition | By Denny Lee | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/fashion/michael-kors-oscar-de-la-renta-coach-new-york-fashion-week.html | Dressing Up the Dresses | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/de-blasios-plan-to-lift-poor-schools-comes-with-high-costs-and-big-political-risks.html | High Costs and Big Political Risks in Mayors Plan to Lift Struggling Schools | By Kate Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/new-york-city-settles-harassment-suit-by-3-female-police-officers.html | City Settles Harassment Suit by 3 Female Police Officers | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/new-york-will-trim-common-core-exams-after-many-students-skipped-them.html | New York to Shorten Common Core Exams That 20 of Students Skipped This Year | By Elizabeth A Harris | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/nyregion/plan-to-limit-toplessness-in-times-square-special-zones.html | Plan to Limit Toplessness in Times Sq Special Zones | By Charles V Bagli | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/entwining-two-rights-in-california-voting-and-driving.html | Entwining Two Rights Voting and Driving | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/gail-collins-at-debate-republicans-talk-the-talk.html | Republicans Talk the Talk | By Gail Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/half-a-tunnel-is-a-good-start.html | Half a Tunnel Is a Good Start | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/have-evangelicals-who-support-trump-lost-their-values.html | Have Evangelicals Lost Their Values | By Russell Moore | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/nicholas-kristof-when-crime-pays-jjs-drug-risperdal.html | Drug Crime That Paid Billions | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/opinion/the-elusive-truth-about-war-on-isis.html | The Elusive Truth About Fighting ISIS | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/basketball/after-trade-sylvia-fowles-helps-lynx-flourish.html | Traded Center Helps Lynx Flourish | By Pat Borzi | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/denver-broncos-kansas-city-chiefs-nfl-picks.html | Thursdays Matchup Denver Broncos at Kansas City Chiefs | By Brett Michael Dykes | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/giants-victor-cruz-misses-practice-making-status-doubtful.html | Cruz Uncertain for Week 2 if Not Beyond | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/football/jets-antonio-cromartie-hopeful-he-can-play-against-colts.html | Cromartie Week to Week | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/mike-lupicas-future-at-the-daily-news-is-unclear-after-layoffs.html | Lupica8217s Future Is Unclear After Layoffs at Daily News | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/sports/ncaafootball/at-columbia-al-bagnoli-is-building-from-the-bottom.html | Building From the Bottom at Columbia | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/anti-union-bill-fails-in-missouri-as-gop-loses-override-vote.html | AntiUnion Bill Fails in Missouri as GOP Loses Override Vote | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/day-without-marijuana-tax-draws-mixed-reactions-in-colorado.html | Colorado Treats Buyers to OneDay Marijuana Tax Break | By Julie Turkewitz | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/einar-ingman-soldier-lauded-for-valor-in-korean-war-dies-at-85.html | Einar Ingman 85 Soldier Lauded for Valor in Korea | By Daniel E Slotnik | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/lawrence-s-phillips-philanthropist-dies-at-88.html | Lawrence S Phillips 88 Philanthropist | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/a-new-stage-but-a-familiar-trump-the-brawler.html | A New Stage but a Familiar Trump The Brawler | By Adam Nagourney | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/candidates-use-second-gop-debate-to-taunt-trump.html | Candidates Use 2nd GOP Debate to Taunt Trump | By Jonathan Martin and Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/focus-on-donald-trump-at-undercard-debate-irks-low-polling-candidates.html | Four Candidates Barely Visible in the Polls Chafe at a Forum8217s Trump Fixation | By Trip Gabriel and Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/us/politics/gop-focus-on-world-affairs-reveals-a-divide-among-the-contenders.html | GOP Focus on World Affairs Reveals a Divide Among the Contenders | By David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/africa/guards-seize-interim-leaders-of-burkina-faso-gunfire-heard.html | Signs of Coup Shake Up Burkina Faso | By Herv Taoko and Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/americas/chile-earthquake.html | Chileans Seek High Ground After Quake 5 Are Dead | By Pascale Bonnefoy and Simon Romero | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/americas/mexico-2nd-missing-student-identified.html | The Americas Mexico 2nd Missing Student Identified | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/chat-between-elton-john-and-putin-was-a-hoax.html | Chat With Putin Was a Hoax | By Sophia Kishkovsky and Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/europe/syrian-refugee-tripped-by-hungarian-journalist-is-welcomed-to-spain.html | World Briefing  Europe Spain Syrian Man Tripped in Hungary Gets Hand From Madrid Soccer School | By Robert Mackey | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/middleeast/irans-ayatollah-suggests-he-may-not-be-around-in-10-years.html | Ayatollah Warns Iran to Be Alert for Plots | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-17 | https://www.nytimes.com/2015/09/17/world/putin-sees-syria-as-russias-path-back-into-good-graces-of-west.html | Putin Sees Path to Diplomacy Through Syria | By Neil MacFarquhar and Andrew E Kramer | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-17 | https://www.nytimes.com/2015/09/17/universal/es/givenchy-riccardo-tisci-new-york-fashion-week.html | The King of Fashion Week | Por Jacob Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-18 | https://www.nytimes.com/2015/11/theater/review-laugh-it-up-stare-it-down-on-love-and-marriage.html | Until Waves Us Do Part Absurdity Will Suffice | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-18 | https://www.nytimes.com/2015/09/17/technology/china-tries-to-extract-pledge-of-compliance-from-us-tech-firms.html | China Seeks Compliance Pledges From US Tech Companies | By Paul Mozur | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/17/world/americas/max-beauvoir-haitis-high-priest-of-voodoo-dies-at-79.html | Max Beauvoir 79 High Priest of Voodoo in Haiti | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/dance/review-blacka-di-danca-shakes-his-way-through-borough-hall.html | Enlivening Bureaucracy | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/dance/review-miguel-gutierrezs-deep-questions-in-age-beauty-part-3.html | A Trilogy Runs in Reverse but Not Life | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/a-trove-of-letterlocking-or-vintage-strategies-to-deter-snoops.html | A Trove of Letterlocking or Vintage Strategies to Deter Snoops | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/institute-of-contemporary-art-miami-names-ellen-salpeter-as-director.html | New Miami Art Museum Appoints a Director | By Brett Sokol Hilarie M Sheets and Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-illustrated-kimonos-celebrate-japans-once-mighty-military.html | Review Illustrated Kimonos Celebrate Japans Once Mighty Military | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-keltie-ferris-woman-warrior.html | Review Keltie Ferris Woman Warrior | By Martha Schwendener | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-kongo-power-and-majesty-at-the-metropolitan-museum-of-art.html | A People Suffered  Their Art Tells the Story | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-mark-grotjahns-painted-sculpture-offers-the-gorgeously-preposterous.html | Review Mark Grotjahns Painted Sculpture Offers the Gorgeously Preposterous | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-september-spring-a-multimedia-memorial.html | Review September Spring a Multimedia Memorial | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-swedish-wooden-toys-mix-ingenuity-and-education.html | Playthings Put a Countrys Ingenuity on Display | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/review-wadsworth-atheneum-a-masterpiece-of-renovation.html | Museum Is Reborn Brick by Brick | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/design/timex-museum-prepares-to-shut-its-doors.html | Timex Museum Prepares to Shut Its Doors | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/madonna-returns-to-the-garden-unapologetic-and-playful.html | Defiant and Still a Spectacle | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-renee-fleming-up-close-at-subculture.html | Rene Fleming Up Close | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-will-swenson-brings-his-broadway-voice-to-54-below.html | A Shy Debut With a Riproaring Cameo | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/ronald-perelman-will-step-down-carnegie-hall-board.html | A Bitter Departure by Perelman Shocks Carnegie Hall8217s Trustees | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/opening-night-for-arsenic-and-old-lace.html | Opening Night for Arsenic and Old Lace | By Mary Jo Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/spare-times-for-children-for-sept-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/spare-times-for-sept-18-24.html | Spare Times | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/television/andy-samberg-emmy-awards-2015.html | Lazy Sunday Not This One | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/automobiles/apples-auto-inroads-create-a-buzz-at-frankfurt-motor-show.html | As Apple and Google Rethink Cars Automakers Plan Their Defense | By Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/books/brooklyn-book-festival-ushers-in-a-season-of-literary-delights.html | Brooklyn Book Festival Ushers in a Season of Literary Delights | By Nicole Herrington | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/books/review-beauty-is-a-wound-an-indonesian-blend-of-history-myth-and-magic.html | Leavening Horror With Magic and Humor | By Sarah Lyall | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/a-computer-problem-delays-american-airlines-flights.html | A Computer Problem Delays American Airlines Flights | By Jad Mouawad | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/altice-cablevision-telecommunications-drahi.html | Altice Reputed to Be a CostCutter Raises Concern With a Cablevision Deal | By Emily Steel and Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/citic-securities-investigation-china.html | Citic Securities a Pillar of Finance in China Is in Beijing8217s Cross Hairs | By Michael Forsythe | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/daily-stock-activity.html | The Wild Day That Wasn8217t Fed Avoids Tumult but Prolongs Uncertainty | By Peter Eavis | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/economy/fed-leaves-interest-rates-unchanged.html | Federal Reserve Delays Raising Interest Rates | By Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/economy/feds-hesitance-not-its-decision-surprises-economists.html | Dovish Tone of Fed8217s Monetary Policy Statement Surprises Economists | By Nelson D Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/gm-to-pay-us-900-million-over-ignition-switch-flaw.html | 900 Million Penalty for GM8217s Deadly Defect Leaves Many Cold | By Danielle Ivory and Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/jardiance-a-diabetes-drug-is-shown-to-reduce-cardiovascular-deaths.html | Diabetes Drug Cut Cardiovascular Deaths by 38 Study Says | By Andrew Pollack | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/media/london-fields-pulled-from-toronto-film-festival-over-dispute.html | Business Briefing Toronto Festival Officials Withdraw London Fields | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/media/msnbc-changes-lineup-to-sharpen-hard-news-focus.html | MSNBC Retools to Sharpen Its Focus on Hard News | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/with-trump-as-foe-carried-interest-tax-loophole-is-vulnerable.html | Trump Lands Blow Against a Loophole | By James B Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/fashion/new-york-fashion-week-dkny-calvin-klein-ralph-lauren.html | Coming Full Circle | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/health/republican-presidential-debate-vaccines.html | GOP Vaccine Debate Has Doctors Despairing | By Sabrina Tavernise and Catherine Saint Louis | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-black-mass-with-johnny-depp-as-the-dead-eyed-killer-whitey-bulger.html | Eyes That Mirror the Unspeakable | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-bonobos-back-to-the-wild-a-sanctuarys-rehab-mission.html | Review Bonobos Back to the Wild a Sanctuarys Rehab Mission | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-captive-based-on-a-hostage-crisis-with-a-spiritual-twistthat-ended-after-a-spiritual-reading.html | Review Captive Based on a Hostage Crisis With a Spiritual Twist | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-cooties-back-to-school-with-zombies-and-gore.html | Review Cooties Back to School With Zombies and Gore | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-everest-revisits-a-fateful-adventure-in-3-d.html | Scaling the Highest Peak With Star Power | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-hellions-reminds-us-that-halloween-isnt-about-the-candy.html | Review Hellions Reminds Us That Halloween Isnt About the Candy | By Ken Jaworowski | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-a-trick-of-the-light-the-german-answer-to-the-lumiere-brothers.html | Review In A Trick of the Light the German Answer to the Lumire Brothers | By Rachel Saltz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-office-by-johnnie-to-ups-and-downs-of-business.html | The Ups and Downs of Business and Pleasure | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-the-new-girlfriend-a-widowers-secret-life-is-revealed.html | Discovering Secret Life of Husband Left Behind | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-in-veteran-an-80s-cop-comedy-vibe-from-south-korea.html | Review In Veteran an 80s Cop Comedy Vibe From South Korea | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-maze-runner-the-scorch-trials-pits-hardy-teenagers-against-a-mysterious-organization.html | Review Maze Runner The Scorch Trials Pits Hardy Teenagers Against a Mysterious Organization | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-olvidados-revisits-rightist-terror-in-south-america.html | Review Olvidados Revisits Rightist Terror in South America | By Nicole Herrington | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-prophets-prey-a-documentary-about-mormon-fundamentalists.html | When Religious Faith Is a Pretext for Abuse | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-racing-extinction-charts-the-slaughter-of-vital-species.html | Review Racing Extinction Charts the Slaughter of Vital Species | By Jeannette Catsoulis | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-sicario-digs-into-the-depths-of-drug-cartel-violence.html | A Border Permeated by Brutality | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-some-kind-of-hate-a-bullying-revenge-slasher-tale.html | Review Some Kind of Hate a BullyingRevenge Slasher Tale | By Helen T Verongos | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-songs-from-the-north-works-to-understand-a-people-and-their-country.html | Review Songs From the North Works to Understand a People and Their Country | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-the-cut-depicts-the-armenian-diaspora-through-a-searching-father.html | Review The Cut Depicts the Armenian Diaspora Through a Searching Father | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-the-man-who-saved-the-world-recounts-a-cold-war-near-miss.html | Review The Man Who Saved the World Recounts a Cold War Near Miss | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/movies/review-uncle-john-is-steeped-in-secrets.html | Review Uncle John Is Steeped in Secrets | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/25-charged-in-heroin-trafficking-ring-in-brooklyn.html | Brooklyn Heroin Ring Shut Down Officials Say 25 Are Charged | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/christine-quinn-to-lead-women-in-need-for-homeless-women-and-children.html | Quinn to Lead Nonprofit Group for Homeless Women | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/cuomo-and-de-blasios-feud-has-hurt-new-york-voters-say.html | Clash Between Cuomo and de Blasio Has Hurt New York Voters Say in Poll | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/film-and-tv-industry-is-giving-the-bronx-more-screen-time.html | New Interest in a Borough That Film Forgot | By Winnie Hu | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/william-boyland-jr-ex-brooklyn-assemblyman-sentenced-to-14-years-in-corruption-case.html | ExAssemblyman Scolded by Judge Gets a 14Year Term for Corruption | By Nicholas Casey | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/crazy-talk-at-the-republican-debate.html | Crazy Talk | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/dont-delay-news-of-medical-breakthroughs.html | Dont Sit on Medical Breakthroughs | By Eric J Topol and Harlan M Krumholz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/omar-minayas-fingerprints-are-all-over-these-mets.html | Planter of Mets8217 Seeds Enjoys Fruition From Afar | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/where-the-dugout-is-a-stage-and-baseball-is-a-reason-to-sing.html | All the Ballpark8217s a Stage | By Andrew Keh | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/soccer/top-fifa-executive-jerome-valcke-placed-on-leave.html | FIFA Puts Blatter8217s Top Deputy on Leave Amid Corruption Investigation | By Sam Borden and Rebecca R Ruiz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/theater-listings-for-sept-18-24.html | The Listings Theater | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/upshot/yellen-blinks-on-interest-rates.html | Why Yellen Blinked | By Neil Irwin | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/bowe-bergdahl-had-severe-mental-disease-or-defect-lawyer-says.html | Bergdahl Had 8216Severe Mental Disease or Defect8217 Lawyer Says at Hearing | By Richard A Oppel Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/illegal-immigrant-birth-certificates.html | Immigrants Fight Texas8217 Birth Certificate Rules | By Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/man-sentenced-to-six-months-for-role-in-placing-noose-on-ole-miss-statue.html | National Briefing  South Mississippi SixMonth Prison Term for Hanging Noose on Statue | By Alan Blinder | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/carly-fiorina-gains-traction-in-debate-and-republicans-abortion-john-boehner-planned-may-seize-on-her-appeal.html | Fiorina Offers GOP a Pathway to Reach Women | By Jeremy W Peters | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/carly-fiorina-gets-a-lift-from-iowans-after-debate.html | Voters See Lack of Fire as Problem for Carson | By Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/us-repatriates-moroccan-detainee-from-guantanamo.html | US Repatriates Moroccan From Guantaacutenamo and Approves a Kuwaiti8217s Transfer | By Charlie Savage | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/power-line-may-have-started-a-deadly-california-wildfire.html | Fires8217 Toll Rises as Power Lines Come Under Scrutiny | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/republicans-abortion-john-boehner-planned-parenthood.html | Boehner Strong Abortion Foe Is Imperiled by the LikeMinded | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/sarah-feinberg-federal-railroad-administration.html | Rail Agency Nominee Questioned | By Ron Nixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/white-house-campaign-legal-immigrants-citizenship.html | White House Campaign Urges Legal Immigrants to Become Voting Citizens | By Julia Preston | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/after-22-years-of-work-mozambique-is-free-of-land-mine-peril.html | World Briefing  Africa Mozambique Free of Land Mines After Years of Work | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/coup-in-burkina-faso-topples-government.html | Leader of Parliament in Burkina Faso Challenges Coup | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/americas/chile-earthquake-damage.html | Quake and Tsunami Cause Extensive Damage Along Chile8217s Coast | By Pascale Bonnefoy and Simon Romero | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/asia/japan-military-bills-provoke-scuffling-in-parliament.html | Lawmakers Scuffle in Japan Over Measures to Loosen Limits on Military | By Jonathan Soble | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/asia/saudi-diplomat-accused-of-rape-has-left-india-government-says.html | World Briefing  Asia India Diplomat Accused of Rape Leaves the Country | By Nida Najar | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/a-belated-welcome-in-france-is-drawing-few-migrants.html | France8217s Belated Welcome Is Embraced by Few | By Adam Nossiter | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/britain-intelligence-agency-mi5-andrew-parker.html | Breaking With Tradition MI5 Chief Gives a Live Interview | By Steven Erlanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/britain-parliament-conduct-jack-straw-malcolm-rifkind.html | World Briefing  Europe Britain ExForeign Ministers Cleared of Wrongdoing | By Stephen Castle | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/europe-migrants-refugees.html | Confusion Grows as Solution to Crisis Eludes Europe | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/migrant-refugee-crisis-poisoning-cases-death-cap-mushrooms.html | Another Danger in a Perilous Journey Poisonous Mushrooms | By Sewell Chan | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/norway-again-embraces-the-vikings-minus-the-violence.html | Norway Hails Vikings Again Minus the Pillaging | By Andrew Higgins | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/opposition-journalists-in-turkey-increasingly-face-violent-attacks.html | Opposition Journalists Under Assault in Turkey | By Ceylan Yeginsu | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/europe/romanian-prime-minister-to-face-corruption-trial.html | World Briefing  Europe Romania Prime Minister Is Indicted in Graft Case | By Kit Gillet | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/egypt-bans-news-coverage-of-killings-of-mexican-tourists.html | Egypt Bans News of Strike on Tourists | By Jared Malsin | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/ex-officials-urge-white-house-to-accept-more-syrian-refugees.html | ExOfficials Urge US to Accept More Syrians | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/post-deal-iran-asks-if-us-is-still-great-satan-or-something-less.html | PostDeal Iran Reappraising 8216Great Satan8217 | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/politics/first-draft/2015/09/17/carly-fiorina-said-to-exaggerate-content-of-planned-parenthood-videos/ | Fiorina Exaggerates AntiAbortion Footage | By Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-18 | https://www.nytimes.com/politics/first-draft/2015/09/17/iranian-immigrant-is-named-white-house-florist/ | White House Gets New Florist | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/carl-e-schorske-cultural-historian-dies-at-100.html | Carl Schorske 100 Dies Studied Cultural History | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/music/review-lana-del-rey-honeymoon.html | Shed Be Sad if She Cared but She Doesnt | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/business/dealbook/the-dolans-the-clan-that-built-the-cablevision-empire-say-goodbye.html | Clan That Built Cablevision Empire Says Goodbye | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/2-rikers-guards-set-up-attack-on-inmate-officials-say.html | 2 Jail Guards Set Up Attack on Inmate Officials Say | By Liam Stack | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/manhattan-prosecutor-accused-of-choking-woman-at-bar.html | Woman Says Prosecutor Choked Her in Bar Dispute | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/mayor-of-bridgeport-vows-to-fight-like-heck-after-losing-primary-election.html | Bridgeport Incumbent Vows to Keep Fighting After Primary Loss to Former Mayor | By Kristin Hussey | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/meeting-the-pope-after-a-fight-for-better-pay.html | Meeting the Pope After a Fight for Better Pay | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/nyregion/senator-menendez-corruption-trial-is-delayed-possibly-for-a-year.html | Menendez8217s Trial Is Delayed Judge Will Rule on Dismissal | By Kate Zernike | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/david-brooks-the-marco-rubio-carly-fiorina-option.html | The Rubio and Fiorina Option | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/mexicos-fruitless-hunt-for-justice.html | Mexicos Fruitless Hunt for Justice | By Ioan Grillo | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/paul-krugman-fantasies-and-fictions-at-gop-debate.html | Fantasies and Fictions | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/speed-up-new-yorks-landmarks-process.html | Speed Up the Landmarks Process | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/opinion/the-fed-gives-growth-a-chance.html | The Fed Gives Growth a Chance | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/carlos-beltran-once-central-to-mets-is-now-a-key-figure-for-yankees.html | Beltran Once Central to Mets Is Now a Key Figure in Another Borough | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/milo-hamilton-who-brought-baseball-to-life-dies-at-88.html | Milo Hamilton 88 Brought Baseball to Life | By Richard Sandomir | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/baseball/subway-series-gives-yankees-mets-rivalry-an-added-edge.html | LateSeason Series Gives Rivalry an Added Edge | By Jay Schreiber | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/basketball/liberty-relying-on-epiphanny-prince-to-return-to-her-old-ways.html | Liberty Relying on a Reluctant Star to Reassert Herself | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/sports/devils-go-all-in-on-analytics-ex-poker-pro-helps.html | Devils Go All In on Use of Analytics Poker Expert Helps | By Pat Pickens | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/review-a-modern-makeover-for-iphigenia-in-aulis.html | Its All in the Madcap Greek Chorus | By Ben Brantley | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/theater/review-in-the-christians-a-schism-over-fire-and-brimstone.html | A Schism Over Fire and Brimstone | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/a-heros-welcome-at-the-white-house.html | A Hero8217s Welcome at the White House | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/abortion-bills-advance-setting-up-a-showdown.html | Abortion Bills Advance Setting Up a Showdown | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/after-debate-republicans-try-to-alter-perceptions-of-their-performance.html | After Debate Republicans Try to Alter Perceptions of Their Performance | By Patrick Healy and Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/judges-ruling-awards-dollar600000-to-exploited-workers.html | Judge8217s Ruling Awards 600000 to Exploited Workers | By Dan Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/politics/first-cuban-envoy-to-us-since-1961-presents-credentials-at-the-white-house.html | US to Announce Loosening of Business and Travel Restrictions on Cuba | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/us/suit-alleges-scheme-in-criminal-costs-borne-by-new-orleans-poor.html | Court Penalties for Poor Inspire New Orleans Suit | By Campbell Robertson | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/africa/un-boko-haram-mayhem-has-displaced-1-4-million-children.html | Boko Haram Tied to Flight of Children | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/finger-pointing-but-few-answers-after-a-syria-solution-fails.html | FingerPointing but Few Answers After a Syria Solution Fails | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-18 | https://www.nytimes.com/2015/09/18/world/middleeast/iran-released-top-members-of-al-qaeda-in-a-trade.html | Iran Released Top Members of Al Qaeda in a Trade | By Rukmini Callimachi and Eric Schmitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-18 | https://www.nytimes.com/2015/09/18/universal/es/illegal-immigrant-birth-certificates.html | Texas niega actas de nacimiento a hijos de inmigrantes ilegales y desata una batalla legal | Por Manny Fernandez | TX 8-258-638 | 2016-01-27 |
| 2015-10-01 | 2015-09-18 | https://www.nytimes.com/2015/09/18/universal/es/resena-sicario-pelicula-violencia-mexico-benicio-deltoro-emily-blunt.html | Resea Sicario se adentra en eldesgarrador mundo de la guerra contra las drogas | Por AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-19 | https://www.nytimes.com/2015/09/17/business/international/fate-of-corfu-airport-puts-greek-bailout-deal-to-the-test.html | Ailing Greek Airport Poses Test for Bailout Plan | By Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-19 | https://artsbeat.blogs.nytimes.com/2015/09/17/sydney-lucas-will-leave-fun-home-in-october/ | Sydney Lucas Leaving the Musical u2018Fun Homeu2019 | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-19 | https://www.nytimes.com/2015/09/18/business/international/migrants-refugees-jobs-germany.html | Willkommen at Work | By Liz Alderman | TX 8-258-638 | 2016-01-27 |

| 2015-09-18 | 2015-09-19 | https://artsbeat.blogs.nytimes.com/2015/09/18/denzel-washington-august-wilson-hbo/ | Actor to Produce 10 Wilson Plays for HBO | By Gilbert Cruz | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://artsbeat.blogs.nytimes.com/2015/09/18/kiki-and-herb-plan-reunion-at-joes-pub/ | Kiki and Herb to Reunite | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/dance/review-joanna-kotzes-high-speed-chase-at-baryshnikov-arts-center.html | HighSpeed Chase  Sneakers Optional | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/dance/review-rice-by-cloud-gate-dance-theater-of-taiwan-honors-a-crop-and-a-people.html | Sowing the Seeds of a Proud Culture | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/design/an-aboriginal-artists-dizzying-new-york-moment.html | A World Away From His Shimmering Desert Sands | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/design/staten-island-museum-is-reopening-in-snug-harbor-complex.html | A Museum Gets Room to Breathe | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/jon-irabagon-paints-tradition-in-new-hues.html | Rendering Tradition in New Hues With a Sax as His Paintbrush | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-attacca-quartet-continues-its-hadyn-project.html | A Young Ensemble Continues on Its Marathon Never Breaking a Sweat | By David Allen | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-nufonia-must-fall-shares-the-heart-of-kid-koalas-robot-tale.html | Pulling the Heart Strings of a Robot Love Story | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/music/review-the-jack-quartet-with-instruments-of-destruction.html | MillstonesWith Strings and Players Attached | By Corinna da FonsecaWollheim | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/review-in-minority-report-a-case-of-precognitive-dissonance.html | Diagnosis  Precognitive  Dissonance | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/whats-showing-at-the-toronto-film-festival-tv.html | Guess Whats Showing at the Film Festival TV | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/carried-interest-tax-break-divides-again-after-trump-revives-the-issue.html | Defenders of Tax Break for Rich Rally to Defend It | By Jackie Calmes | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/dealbook/deutsche-bank-to-shrink-investment-banking-unit-in-russia.html | Business Briefing Deutsche Bank Reduces Russian Operations | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/economy/if-rates-rise-global-markets-fear-effects-of-any-aftershocks.html | Watching the Fed on Rates and Remembering the Tequila Crisis | By Nelson D Schwartz | TX 8-258-638 | 2016-01-27 |

| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/uaw-contract-with-fiat-chrysler-would-give-2nd-tier-workers-big-raise.html | Smaller Pay Gap in New Contract at Fiat Chrysler | By Bill Vlasic and Mary M Chapman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/business/volkswagen-is-ordered-to-recall-nearly-500000-vehicles-over-emissions-software.html | US Orders Major VW Recall Over Emissions Test Trickery | By Coral Davenport and Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/movies/toronto-film-festivalseparating-contenders-from-pretenders.html | Separating Contenders From Pretenders | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/a-murder-at-a-bronx-motel-known-for-prostitution.html | A Murder at a Bronx Motel Lingers Three Years Later | By Michael Wilson | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/construction-in-buildings-declared-vacant-surprises-some-the-tenants.html | Construction at Buildings Declared Vacant Surprises Some The Tenants | By Mireya Navarro | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/robert-johnson-bronx-district-attorney-says-he-wants-to-become-a-state-judge.html | Bronx Prosecutor in Office Since 821789 May Leave Job to Become a Judge | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/suspect-in-2-deaths-at-new-york-hotels-is-arrested.html | Suspect in 2 Deaths at Brooklyn and Manhattan Hotels Is Arrested | By Rick Rojas and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/europe-should-see-refugees-as-a-boon-not-a-burden.html | Immigrants Are a Boon Not a Burden | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/football/high-school-football-inc.html | Prep Football With Pro Look Spell It IMG | By Jer Longman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/a-heros-journey-for-pat-haden-at-usc-complete-with-setbacks.html | Hadens Joyous Nights Outweigh Sleepless Ones | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | Games to Watch | By Fred Bierman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/ncaafootball/georgia-tech-defenses-weekly-game-plan-improvise.html | Georgia Techs Odd Problem Its Defense Needs a Tight End | By Ray Glier | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/theater/the-fleas-new-artistic-director-is-dreaming-big.html | Elastic Approach to a Small Stage | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/bowe-bergdahl-should-not-be-imprisoned-army-investigator-says.html | General Wants No Jail Time for Bergdahl | By Richard A Oppel Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/eric-fanning-civilian-adviser-named-secretary-of-the-army.html | New Army Secretary Nominated | By Helene Cooper | TX 8-258-638 | 2016-01-27 |

| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/everett-parker-obituary.html | The Rev Everett Parker Who Fought Bias in Broadcasting Is Dead at 102 | By Robert D McFadden | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/friend-of-dylann-roof-indicted-in-connection-with-charleston-shooting.html | Defendant8217s Friend Pleads Not Guilty to Charges in Charleston Shooting | By Natalie Pita and Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/planned-parenthood-government-funding.html | House Republicans Vote to Stop Funding Planned Parenthood | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/politics/donald-trump-republican-nomination.html | Willing to Spend 100 Million Trump Has So Far Reveled in Free Publicity | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/regulatory-war-fought-over-a-wyoming-familys-pond.html | Family Pond Boils at Center of a 8216Regulatory War8217 in Wyoming | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/africa/burkina-faso-military-ousted-leaders.html | World Briefing  Africa Burkina Faso Ousted Leaders Released Junta Says | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/africa/in-sierra-leone-giving-the-stigma-of-ebola-a-good-swift-kick.html | In Sierra Leone Giving the Stigma of Ebola a Good Swift Kick | By Ben C Solomon | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/mexico-tourists-wounded-in-egypt-air-attack-arrive-home.html | Mexican Tourists Home After Attack in Egypt | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/us-cuba-relations.html | US Relaxes the Rules on Dealings With Cuba | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/japan-parliament-passes-legislation-combat-role-for-military.html | Japan Approves Law to Allow Broader Role for Military | By Jonathan Soble | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/malaysia-blocks-critic-of-prime-minister-from-taking-case-to-us.html | Malaysia Stops Critic of Leader From Pursuing Inquiry in US | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/taliban-attack-mosque-at-pakistan-air-base.html | Pakistani Taliban Kill 30 in Attack on Air Base Near Peshawar | By Ismail Khan | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/yang-jinjun-china-us-repatriation.html | US Sends a Suspect in Graft Case Back to China | By Austin Ramzy | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/alexis-tsipras-wields-charm-to-appeal-to-jaded-greek-voters.html | Acknowledging Errors Greece8217s Former Leader Hopes to Charm Back Voters | By Suzanne Daley | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/pope-francis.html | A Humble Pope Challenging the World | By Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/refugee-migrant-crisis-europe.html | Migrants Are Stranded as Barriers Rise Around Them | By Dan Bilefsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/europe/us-to-begin-military-talks-with-russia-on-syria.html | US Begins Military Talks With Russians Over Syria | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/amid-jerusalem-clashes-israeli-and-palestinian-leaders-try-to-make-their-case.html | Amid Clashes in Jerusalem Israelis and Palestinians Try to Make Their Case | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/israeli-settlers-publish-their-reality-with-palestine-as-fiction.html | Settlers8217 Guide to Reality Has Palestinians as Fiction | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/more-protection-for-a-nest-egg-has-some-brokers-upset.html | More Protection for a Nest Egg Has Some Brokers Upset | By Tara Siegel Bernard | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/understanding-insurance-policies-for-homes-in-wildfire-prone-areas.html | Insuring Homes in WildfireProne Areas | By Ann Carrns | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/19/your-money/when-is-a-lease-not-a-lease-when-its-an-iphone.html | As With Cars a Leasing Plan for iPhones Could Encourage TradeIns | By Paul Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-19 | https://www.nytimes.com/2015/09/20/sports/baseball/noah-syndergaard-mets-thor-denmark-trip.html | The Met the Myth | By Sam Borden and Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/arts/television/whats-on-tv-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/corruption-inquiry-appears-to-expand-to-a-signature-cuomo-program.html | Corruption Inquiry Appears to Expand to a Signature Cuomo Program | By William K Rashbaum and Susanne Craig | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/judge-rules-that-a-dog-visiting-a-bronx-apartment-is-not-an-illegal-tenant.html | Judge Says Dogs Visits Dont Violate the Lease | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/nail-salon-owners-sue-cuomo-and-new-york-state-over-wage-bond-requirement.html | Nail Salons Sue Cuomo and the State Over a New Wage Bond Requirement | By Elizabeth A Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/nyregion/top-trustees-at-carnegie-hall-deny-ronald-perelmans-charges.html | Top Trustees at Carnegie Hall Deny Charges | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/a-wet-winter-wont-save-california.html | A Wet Winter Wont Save California | By Noah S Diffenbaugh and Christopher B Field | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/gail-collins-the-fight-for-unplanned-parenthood.html | The Fight for Unplanned Parenthood | By Gail Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/how-the-pope-might-renew-the-church.html | How the Pope Might Renew the Church | By Francis A Quinn | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/joe-nocera-republican-job-killers-and-the-export-import-bank.html | Republican Job Killers | By Joe Nocera | TX 8-258-638 | 2016-01-27 |

| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/mayor-de-blasios-school-agenda.html | Mayor de Blasios School Agenda | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/opinion/turn-the-ferguson-moment-into-lasting-change.html | Turn the Ferguson Moment Into Lasting Change | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/a-late-season-test-for-mets-and-yankees-at-citi-field.html | Mets Test Yankees Ace and Ace a Critical Test | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/masahiro-tanaka-gives-the-yankees-no-concern-at-least-now.html | Tanaka Gives the Yankees No Concern at Least Now | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/baseball/mets-finally-get-a-taste-of-the-postseason-in-victory-over-yankees.html | Mets Finally Get a Taste of the Postseason and Savor It | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/basketball/once-again-mystics-have-libertys-number.html | After 23 Lead Changes Liberty Fall Short | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/golf/jordan-spieth-breaks-par-but-jason-day-breaks-away.html | Spieth Finally Breaks Par but Day Pulls Away in Illinois | By Jeff Arnold | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/hockey/islanders-embrace-the-move-to-brooklyn-but-long-island-still-plays-a-key-role.html | Islanders Embrace Their Future in Brooklyn While Staying Connected With the Past | By Allan Kreda | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/sports/rangers-will-lean-on-new-acquisitions.html | Rangers Will Lean on New Acquisitions | By Pat Pickens | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/technology/apple-ios-9s-enabling-of-ad-blocking-prompts-backlash.html | Negative Side to Ad Blocking on Apple iOS 9 | By Katie Benner and Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/deputy-clerk-questions-alterations-to-kentucky-marriage-licenses.html | Altered Forms Questioned in Kentucky | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/gender-integration-of-marines-brings-out-unusually-public-discord.html | Gender Integration of Marines Brings Out Unusually Public Discord | By Dave Philipps | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/mark-e-fuller-former-judge-could-be-impeached.html | ExJudge Could Be Impeached | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/politics/roger-adelman-government-lawyer-who-prosecuted-reagans-1981-assailant-dies-at-74.html | Roger Adelman 74 Government Lawyer Who Prosecuted Reagan8217s 1981 Assailant | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/politics/varied-pleas-as-candidates-press-cases-at-conservative-forum.html | Candidates Press Cases at Conservative Forum | By Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/room-in-catholic-school-for-gay-straight-alliance.html | Room in Catholic School for GayStraight Alliance | By Samuel G Freedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/us/washington-to-come-to-a-halt-for-pope-willingly-or-not.html | Washington to Come to a Halt for Pope Willingly or Not | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/brazil-to-keep-allowances-for-the-poor.html | Brazil to Keep Allowances for the Poor | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/americas/tourists-thwart-turtles-from-nesting-in-costa-rica.html | Costa Rica Reevaluates After Thwarted Turtle Nesting | By Elisabeth Malkin and Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/asia/zaha-hadid-withdraws-from-competition-to-design-tokyo-olympic-stadium.html | World Briefing  Asia Japan Architect Leaves Contest for Olympic Stadium | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/isis-group-attacks-prison-in-libya.html | ISIS Group Attacks Prison in Libya | By Suliman Ali Zway | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-19 | https://www.nytimes.com/2015/09/19/world/middleeast/lebanon-hariri-tribunal-karma-khayat-al-jadeed-tv-trial.html | Mixed Verdict for Lebanese TV Executive in Witnesses Case | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-19 | https://www.nytimes.com/2015/09/19/universal/es/perfil-francisco-un-papa-humilde-que-quiere-cambiar-al-mundo.html | Francisco un papa humilde que quiere cambiar al mundo | Por Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-09 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/resort-and-cruise-news-tennis-with-connors-trips-in-alaska.html | Resort and Cruise News Tennis With Connors Trips in Alaska | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
| 2015-09-11 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/sisters-in-law-looks-at-sandra-day-oconnor-and-ruth-bader-ginsburg.html | Sisters in Law | By Linda Greenhouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/stephen-breyers-the-court-and-the-world.html | The Law of the Land | By John Fabian Witt | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/wil-haygoods-showdown-thurgood-marshall-and-the-supreme-court-nomination-that-changed-america.html | Showdown | By David Margolick | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/cheap-flights-kayak.html | Perfecting the Art of Prediction | By Stephanie Rosenbloom | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/margo-jeffersons-negroland-a-memoir.html | Easier Streets | By Tracy K Smith | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/whatever-happened-to-the-novel-of-ideas.html | Whatever Happened to the Novel of Ideas | By Pankaj Mishra and Benjamin Moser | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/who-qualifies-for-asylum.html | Stateless | By Emily Bazelon | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/pope-francis-new-york-visit.html | A Tourists Guide to Catholic New York | By Emily Brennan | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/17/fashion/90s-fest-pauly-shore-lisa-loeb-naughty-by-nature-coolio.html | Recalling the 90s With Some Prompting | By Sheila Marikar | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/dance/camille-a-brown-and-jaamil-olawale-kosoko-present-meditations-on-black-identity.html | Celebrating Black Identity | By Brian Schaefer | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/dance/yasuko-yokoshis-dance-zero-one-is-a-study-of-performers-lives.html | A Set of Twins and a Film Make a Dance | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/design/crescent-to-cross-by-richard-long-is-at-sperone-westwater.html | A Long Walk Brings Dimensions | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/design/matthew-barneys-most-punishing-tour-river-of-fundament.html | A Most Punishing Tour | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/big-brave-alexis-spight-and-others-show-growth-in-new-albums.html | Artists Who Just Keep Showing Growth | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/christopher-houlihan-organ-virtuoso-tackles-doleful-vierne.html | Brooding Organ in a Grand Setting | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/erroll-garners-concert-by-the-sea-gets-a-new-sound.html | Reflecting on and Reissuing a Landmark | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/festival-of-new-trumpet-music-embraces-a-range-of-sounds.html | Embracing Range From the Trumpet | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/fresh-off-the-boat-and-black-ish-start-new-seasons.html | You Don8217t Fit In That Can Be Funny | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/jaimie-alexander-on-a-job-where-the-tattoos-are-fake-but-the-training-is-real.html | Fake Tattoos but the Training Was Real | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/elizabeth-gilberts-big-magic.html | Crash Course | By Willa Paskin | TX 8-258-638 | 2016-01-27 |

| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/finale-thomas-mallon-novel-about-ronald-reagan-review.html | Force Field | By Robert Draper | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/cheap-chic-manifesto-of-a-fashion-revolution-is-back.html | The Thrift Shop Manifesto Returns | By Penelope Green | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/barbie-wants-to-get-to-know-your-child.html | Artificially Yours | By James Vlahos | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/kate-mckinnon-hates-letting-her-hair-down.html | Kate McKinnon Hates Letting Her Hair Down | Interview by Maureen Dowd | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/mushrooms-upon-mushrooms.html | Layers of Obsession | By Mark Bittman | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/netromancy.html | Netromancy | By Jenna Wortham | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/should-i-help-a-classmate-who-sexually-harassed-my-friend-get-a-job.html | Should I Help a Classmate Who Sexually Harassed My Friend Get a Job | By Kwame Anthony Appiah Amy Bloom and Kenji Yoshino | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/the-coney-island-film-festival-begins.html | Coney Island Front and Center | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/peridance-capezio-center-is-a-dance-school-that-remains-inclusive-and-familial.html | There8217s Room for Everyone at the Barre | By Leah Koenig | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/midwood-brooklyn-where-urban-and-suburban-meet.html | Where Urban and Suburban Meet | By Walecia Konrad | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/christopher-shinn-returns-with-an-opening-in-time.html | Hoping a Final Play Is Just the Start | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/clive-owen-brings-his-suave-rogue-rhythm-to-old-times-on-broadway.html | In the Gutter With Class | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/hotels-late-check-out.html | Trending Checking Out at a Leisurely Pace | By Charu Suri | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/lgbt-gay-travel.html | Richard Gray on the Emerging Transgender Market | By Diane Daniel | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/what-to-do-in-36-hours-in-boston.html | 36 Hours in Boston | By Ethan Gilsdorf | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://opinionator.blogs.nytimes.com/2015/09/17/literal-balance-life-balance/ | The Brain Tumor As Zen Master | By Adrienne Brodeur | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://well.blogs.nytimes.com/2015/09/17/carried-away/ | Carried Away | By Gretchen Reynolds | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/18/sports/rugby/all-blacks-ready-to-start-anew-at-rugby-world-cup.html | New Zealand Looks to Keep Cup Titlestrongstrong | By Emma Stoney | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/an-otello-without-the-blackface-nods-to-modern-tastes.html | Blackface No Longer Makes the Moor | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/patrick-dewitts-undermajordomo-minor.html | MashUp | By Daniel Handler | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/modern-love-quirkyalone-is-still-alone.html | Quirkyalone Maybe but Still Alone | By Tim Kreider | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/social-qs-when-bffs-are-quick-to-criticize.html | BFF Needs a Hug | By Philip Galanes | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/elvis-remains-a-fixture-at-las-vegas-weddings.html | Elvis Has Not Left the Wedding Chapel | By Alix Strauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/dead-forests-and-living-memories.html | Dead Forests and Living Memories | By Helen Macdonald | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/letter-of-recommendationthe-thorne-miniature-rooms.html | The Thorne Miniature Rooms | By Charles Siebert | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/what-the-world-got-wrong-about-kareem-abdul-jabbar.html | The Radical Center | By Jay Caspian Kang | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/a-brooklyn-grocers-ripe-years.html | A Grocer8217s Ripe Years | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/books-on-life-as-a-muslim-in-america-and-urban-transportation.html | Between Villain and Victim | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/contrasting-art-and-creating-dialogue-at-yale-university-gallery.html | Contrasting Art and Creating Dialogue | By Susan Hodara | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/daniel-freiberg-brings-new-tunes-and-new-group-to-the-white-plains-jazz-festival.html | A Musical Chameleon Writes a New Chapter | By Phillip Lutz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/for-a-street-photographer-the-weirder-the-better.html | The Weirder the Better | By John Leland | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/from-the-vault-of-the-roosevelt-house-institute-fdrs-rarely-seen-family-photos.html | FDR8217s Rarely Seen Family Photos | By Bill Schulz | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/girl-waits-with-gun-tells-tale-of-the-charlies-angels-of-a-bygone-era.html | The Charlie8217s Angels of a Bygone Era | By Tammy La Gorce | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/hummingbirds-are-lovely-loners-drawn-to-new-york-citys-parks-in-fall.html | Jewels on the Wing | By Dave Taft | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/james-lecesne-at-one-with-the-audience-and-the-universe.html | At One With the Audience and the Universe | By Hilary Howard | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-at-acuario-sharing-in-perus-bounty.html | Sharing in the Bounty of Peru | By M H Reed | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-at-stresa-where-the-menu-is-superfluous.html | Where the Menu Is Superfluous | By Joanne Starkey | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-seoulites-ownersrebuild-with-authentic-korean-food.html | Rebuilding With Authentic Korean Food | By Fran Schumer | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/restaurant-review-serving-up-conversation-starters-at-le-fat-poodle.html | Le Fat Poodle Serving Up Conversation Starters | By Patricia Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/should-new-york-be-in-the-pope-business-an-atheist-group-asks.html | A Voice Asks Should a City Be in the Pope Business | By Ginia Bellafante | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/the-spirit-of-the-70s-in-pictures.html | The Spirit of an Era in Pictures | By Aileen Jacobson | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-realistic-renter-in-central-harlem.html | A Renter of a Realistic Stripe | By Joyce Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/the-bronx-for500000-or-less.html | On the Market in the Bronx | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/the-south-bronx-beckons.html | The South Bronx Beckons | By Ronda Kaysen | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/nfl-week-2-previews-picks-schedule.html | Ryan vs Belichick The Rivalry Lives | By Brett Michael Dykes | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/matt-mcgrath-shines-as-a-nurturing-drag-queen-in-georgia-mcbride.html | Falling for a Role Built on High Heels | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/books-patti-smith-paul-theroux.html | Seeking the Unfamiliar Near and Far | By Suzanne MacNeille | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/greece-folegandros-cyclades.html | The Most Charmingly Greek of All the Cyclades | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/18/books/warren-murphy-writer-and-creator-of-remo-williams-dies-at-82.html | Warren Murphy 81 Writer of Remo Williams | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/18/opinion/losers-poker.html | The GOP Plays Losers Poker | By Timothy Egan | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/19/fashion/marc-jacobss-curtain-raiser.html | The Events of the Season | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/music/bill-withers-still-himself-but-hell-allow-the-attention.html | Still Bill but He8217ll Allow the Attention | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/in-quantico-bollywoods-priyanka-chopra-seeks-an-american-foothold.html | A Big Bollywood Star on the Small Screen | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/alison-lights-common-people-in-pursuit-of-my-ancestors.html | Where She Came From | By Penelope Lively | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/ceridwen-doveys-only-the-animals.html | Wild Things | By Megan Mayhew Bergman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/coming-of-age-novels.html | ComingofAge Novels | By Mira Jacob | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/friends-of-long-standing.html | Friends of Long Standing | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/kyung-sook-shins-the-girl-who-wrote-loneliness.html | Literary Exorcism | By Christine HyungOak Lee | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/matt-bells-scrapper.html | Demolition Man | By S Kirk Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/school-for-slaughter.html | School for Slaughter | By Marilyn Stasio | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/succession-by-livi-michael.html | Tudor Style | By Jean Zimmerman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/sweet-caress-by-william-boyd.html | Training Her Lens | By Roxana Robinson | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/the-lost-landscape-by-joyce-carol-oates.html | Early Chapters | By Emily Fox Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/books/review/the-social-sex-a-history-of-female-friendship.html | Female Bonding | By Ann Friedman | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/international/first-us-airbus-factory-gives-wings-to-mobiles-economic-revival.html | Wings for an Economic Revival | By Nicola Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/vote-will-test-accountability-of-bank-of-americas-board.html | A Vote to Give Shareholders Due Respect | By Gretchen Morgenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/bill-cunningham-pant-shapes-expand-at-new-york-fashion-week.html | Pant Shapes Expand | By Bill Cunningham | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/caroline-de-maigret-a-model-and-parisian-muse.html | Music and Modeling A Parisian Muse | By Sheila Marikar | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/move-over-millennials-here-comes-generation-z.html | Move Over Millennials Here Comes Generation Z | By Alex Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/my-crush-on-pope-francis.html | His Holiness My Heart | By Lily Burana | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/the-power-of-grace-jones.html | The Power of Grace | By Michael Schulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/laura-everett-and-abbi-holt-united-by-love-and-religion.html | When Work and Love Need Reconciling | By Beth Jones | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/a-stout-for-all-seasons.html | Best Served Cold | By Rosie Schaap | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/a-suspicious-object.html | A Suspicious Object | As told to Jessica Apple | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/fish-in-the-sky.html | Fish in the Sky | By Peter Fallon | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/how-to-draw-like-a-police-sketch-artist.html | How to Draw Like a Police Sketch Artist | By Malia Wollan | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/magazine/life-on-the-papal-beat.html | When in Rome | By Rachel Donadio | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/finders-keepers-the-story-of-a-gnarled-leg-and-the-lives-it-altered.html | Lives Altered by a Gnarled Human Leg | By Melena Ryzik | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/homevideo/a-fresh-look-at-daniel-the-confession-and-the-trials-of-the-cold-war.html | The Trials of the Cold War | By J Hoberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/in-the-walk-philippe-petits-high-wire-act-is-both-art-and-entertainment.html | Stepping Alone Together | By Mary Jo Murphy | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/roland-emmerichs-stonewall-finds-controversy.html | A Trailer and a Fight Over Stonewall | By Solvej Schou | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/movies/with-the-intern-nancy-meyers-keeps-exploring-relationships.html | It8217s Complicated Not in Her Hands | By Carrie Rickey | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/for-pope-francis-mass-at-madison-square-garden-god-is-in-the-details.html | For Mass at the Garden God Is in the Details | By Emily S Rueb | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/nyregion/how-the-lucky-few-thousand-got-tickets-to-see-pope-francis.html | How a Lucky Few Thousand Landed Tickets | By James Barron | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/is-big-tech-too-powerful-ask-google.html | Big Tech Has Become Way Too Powerful | By Robert B Reich | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/a-toxic-work-world.html | A Toxic Work World | By AnneMarie Slaughter | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/pamela-druckerman-refugees-in-calais-reading-and-waiting.html | Refugees in Calais Reading and Waiting | By Pamela Druckerman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/the-rationality-of-rage.html | The Rationality of Rage | By Matthew Hutson | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-condo-near-moma-for-23-million.html | Condo With Room Service | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/fewer-underwater-mortgage-holders.html | Fewer Underwater Borrowers | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/julie-white-fairy-tale-cottage-in-cortlandt-manor.html | Cottage Sticks Out Foot Trips Actress | By Joanne Kaufman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/modernizing-a-historic-home-in-portland-ore.html | Designing With the Box Outside | By Brian Libby | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/on-bryant-park-david-chipperfields-first-new-york-building.html | Classic and Contemporary | By Tim McKeough | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/theater/theater-week-ahead-daddy-long-legs-at-the-davenport.html | Theater Plucky Orphan and Rich Pen Pal | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/new-ecotourism-tours-in-sarasota.html | On the Horizon | By Diane Daniel | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/travel/scotland-viking-history.html | Scandinavian Scotland | By Lisa Abend | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/universal/es/hello-barbie-la-muneca-con-inteligencia-artificial.html | Hello Barbie la mueca con inteligencia artificial | Por James Vlahos | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-20 | https://www.nytimes.com/2015/09/20/upshot/donald-trump-and-the-art-of-the-public-sector-deal.html | Trump and the Art of the Public Sector Deal | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/design/adrian-frutiger-dies-at-87-his-type-designs-show-you-the-way.html | Adrian Frutiger Type Designer Dies at 87 | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/after-the-grateful-dead-phil-lesh-shows-he-has-a-head-for-business.html | After the Dead a Head for Business | By Claire Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/farooq-kathwari-classic-american-design-and-a-classic-american-success-story.html | Classic American Design and a Classic American Success Story | Interview by Patricia R Olsen | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/jonathan-m-tisch-beware-of-the-thin-air-at-the-top.html | Beware of the Thin Air at the Top | By Adam Bryant | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/business/putting-on-a-show-for-a-holy-headliner-as-the-pope-visits-philadelphia.html | Putting On a Show for a Holy Headliner | By David Gelles | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/health/fda-nominee-califfs-ties-to-drug-industry-raise-questions.html | FDA Nominee8217s Research Is Praised but Ties to Industry Worry Some | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/health/mitchell-l-gaynor-59-manhattan-oncologist-and-advocate-for-alternative-treatments-dies.html | Mitchell Gaynor 59 Doctor and Writer | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/jobs/loving-the-job-but-loathing-the-boss.html | Loves the Job Loathes the Boss | By Rob Walker | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/jobs/terry-bowen-a-utility-player-for-the-elderly.html | Utility Player for the Elderly | Interview by Patricia R Olsen | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/how-to-close-guantanamo.html | How to Close Guantanamo | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/cass-sunstein-making-government-logicalhtml.html | Making Government Logical | By Cass R Sunstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/elizabeth-engelhardt.html | Elizabeth Engelhardt | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/how-federer-thrives-in-an-age-of-disruption.html | Federers MiddleAged Reinvention | By Gerald Marzorati | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/justice-falls-short-in-gm-case.html | Justice Falls Short in GM Case | By David M Uhlmann | TX 8-258-638 | 2016-01-27 |

| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/my-father-the-priest.html | My Father the Priest | By Benedicta Cipolla | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/nicholas-kristof-the-fake-meat-revolution.html | The Fake Meat Revolution | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/ross-douthat-evangelicals-and-the-carson-illusion.html | The Carson Illusion | By Ross Douthat | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/seth-stephens-davidowitz-googling-for-god.html | Googling for God | By Seth StephensDavidowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/welcome-to-the-age-of-the-unfunny-joke.html | Welcome to the Age of the Unfunny Joke | By Lee Siegel | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/opinion/sunday/why-i-use-trigger-warnings.html | Why I Use Trigger Warnings | By Kate Manne | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/public-editor/sony-concussion-movie-nfl-new-york-times.html | When Purloined Letters Make News | By Margaret Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/realestate/a-noisy-cafe-next-door.html | A Secret Garden No More | By Ronda Kaysen | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/for-a-day-the-yankees-do-all-the-right-things-and-throttle-the-mets.html | Yankees Are Pulling Out All the Stops | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/in-long-run-cardinals-hope-that-a-breather-helps.html | In Long Run Hope That a Breather Helps | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/basketball/assistant-coach-with-potential-bides-time-on-liberty.html | Coach With Potential Bides Time on Liberty | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/atlanta-falcons-at-new-york-giants-matchup.html | Falcons 10 at Giants 01 | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/giants-defense-off-to-a-slow-start-in-steve-spagnuolos-return-engagement.html | Giants Defense Is Off to a Slow Start in Spagnuolos Return Engagement | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/football/tom-benson-conducts-business-as-usual-for-new-orleans-teams.html | At 88 Benson Conducts Business as Usual for New Orleans Teams | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/hockey/a-hockey-life-full-of-turns-in-the-minors.html | A Hockey Life Full of Turns | By John Branch | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/ncaafootball/a-head-spinning-mascot-for-minnesota.html | This Gophers Best Move Comes After Exiting Tunnel | By Pat Borzi | TX 8-258-638 | 2016-01-27 |

| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/rugby/rugby-world-cup-us-team-player-creates-rhymes-and-rhythm.html | Creating Rhymes and Rhythm | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/soccer/with-chelsea-and-arsenal-a-chilly-handshake-kicks-off-a-heated-afternoon.html | Chilly Handshake Kicks Off a Heated Afternoon | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/latino-catholics-see-reflection-in-a-friar-set-for-sainthood.html | Latino Catholics See Reflection in a Friar Set for Sainthood | By Fernanda Santos | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/marine-battalion-veterans-scarred-by-suicides-turn-to-one-another-for-help.html | A Unit Stalked by Suicide Trying to Save Itself | By Dave Philipps | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/new-party-rules-fail-to-speed-up-republican-race.html | New GOP Rules to Pick Nominee Could Backfire | By Adam Nagourney and Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/politics/hillary-clinton-and-bernie-sanders-in-own-ways-show-pull-at-new-hampshire-convention.html | Clinton and Sanders in Own Ways Show Pull at New Hampshire Convention | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/politics/republicans-go-to-a-michigan-island-in-an-effort-to-set-themselves-apart.html | Fiorina Draws Notice as Republicans Hoping to Stand Out Visit Michigan | By Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/americas/pope-francis-cuba-catholics.html | Excitement in Havana Is Tinged With Doubts About Visit8217s Effect | By Azam Ahmed | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/americas/pope-francis-cuba-influence.html | Pope Arriving in Cuba Seeks to Revive Church | By Jim Yardley Azam Ahmed and Victoria Burnett | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/asia/afghanistan-migrant-kunduz-iran-europe.html | Afghans Flee Battered City on Perilous Journey to West | By Rod Nordland | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/asia/us-and-china-seek-arms-deal-for-cyberspace.html | US and China Seek Arms Deal for Cyberspace | By David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/europe/thousands-flood-into-austria-as-refugees-are-bounced-around-europe.html | Thousands Flood Into Austria as Migrants Are Bounced Around Europe | By Sewell Chan and Palko Karasz | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/facebook-groups-push-for-safe-land-passage-for-migrants-founders.html | Linked by Facebook Migrants Press in Vain for a Safe Passage by Land | By Boryana Dzhambazova | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/arab-coalition-bombs-yemens-capital-killing-dozens.html | Arab Coalition Bombs Yemen8217s Capital Killing Dozens | By Shuaib Almosawa and Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/russian-buildup-in-syria-raises-questions-on-role.html | Russian Buildup in Syria Raises Questions on Role | By Michael R Gordon and Eric Schmitt | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/un-funding-shortfalls-and-cuts-in-refugee-aid-fuel-exodus-to-europe.html | UN Funding Shortfalls and Cuts in Refugee Aid Fuel Flight to Europe | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/warily-eyeing-china-philippines-may-invite-us-back-to-subic-bay.html | Warily Eyeing China Philippines May Invite US Back to Subic Bay | By Javier C Hernndez | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/ashley-nolan-and-josh-sundquist-which-one-was-the-right-ashley.html | Which One Was the Right Ashley | By Nina Reyes | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/erika-nishizato-and-jon-granath-temple-dogs-work-in-mysterious-ways.html | Temple Dogs Work in Mysterious Ways | By Vincent M Mallozzi | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/fashion/weddings/mallory-ward-and-marc-brumer-after-the-midterms-something-long-term.html | After the Midterms the Long Term | By Eleanor Stanford | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/field-skills-in-decline-carlos-beltran-leads-yankees-with-swing-thats-just-fine.html | As Some Veteran Yankees Wear Down Rested Ones Contribute to Victory | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/baseball/mets-and-yankees-clash-with-one-eye-on-october.html | A Clash of Clans With One Eye on October | By Michael Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/sports/ncaafootball/score-is-lopsided-in-22nd-straight-loss-but-columbia-finds-room-for-optimism.html | Score Is Lopsided in 22nd Straight Loss but Columbia Finds Room for Optimism | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/us/horror-drove-her-from-south-100-years-later-she-returned.html | Horror Drove Her From South 100 Years Later She Returned | By Dan Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-20 | https://www.nytimes.com/2015/09/20/world/middleeast/islamic-militantskill-56-captive-syrian-soldiers.html | Rebels Kill 56 Captive Syrian Soldiers | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-12-17 | 2015-09-20 | https://www.nytimes.com/2015/09/20/universal/ko/a-stout-for-all-seasons-korean.html | Best Served Cold | By Rosie Schaap | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-21 | https://bits.blogs.nytimes.com/2015/09/14/burberry-creates-a-channel-for-apple-music/ | Burberry Creates Media Channel for Apple Music | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-21 | https://bits.blogs.nytimes.com/2015/09/14/with-brandeis-project-darpa-seeks-to-advance-privacy-technology/ | Darpa Project Seeks to Advance Privacy Tech | By Steve Lohr | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/18/with-kelsey-grammer-still-away-neverland-finds-a-new-hook/ | New Hook for Neverland With No Kelsey Grammer | By Scott Heller | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/apollo-announces-season-lineup-starts-comedy-club/ | Apollo Theater Announces New Season | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/maze-runner-sequel-races-to-no-1-at-box-office/ | Maze Runner Scorch Trials a Sequel Races to No 1 | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/metropolitan-opera-showcases-portraits-based-on-otello/ | Met Opera Exhibits Portraits Based on u2018Otellou2019 | By Randy Kenendy | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://artsbeat.blogs.nytimes.com/2015/09/20/warner-bros-announces-deal-to-make-chinese-language-films/ | Warner Bros Announces Chinese Film Deal | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/20/books/jackie-collins-best-selling-author-of-hollywood-tales-dies-at-77.html | Jackie Collins Dies at 77 Author of Steamy Novels | By David Stout | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-from-twyla-tharp-2-new-pieces-for-her-anniversary-tour.html | Marking a Milestone in Her HaveItAll Style | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-in-age-beauty-miguel-gutierrez-ponders-the-personal-and-the-professional.html | Portrait of the Aging Artist | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/dance/review-traditional-dance-from-okinawa-at-japan-society.html | A Refreshing Breeze From Okinawa | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-a-resurrection-in-tune-with-the-atlanta-symphonys-renewal.html | A 8216Resurrection8217 in Tune With an Orchestra8217s Renewal | By James R Oestreich | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-argento-chamber-ensembles-scelsi-rediscovered.html | A New Look at an Enigma | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-banda-de-los-muertos-brings-the-party-for-its-album-debut.html | Mexican Brass Band Brings the Party for Its Album Debut | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/music/review-new-york-philharmonic-accompanies-on-the-waterfront-and-the-godfather.html | 8216I Coulda Been a Contender8217 Cue the Violins | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/review-in-blindspot-an-amnesiacs-tattoos-are-the-clues.html | A Live Puzzle Clad Only in Tattoos | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/review-life-in-pieces-a-cbs-comedy-told-in-vignettes.html | BiteSize Helpings of Family | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |

| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/books/c-k-williams-poet-who-tackled-moral-issues-dies-at-78.html | C K Williams Poet Who Grappled With War and Moral Issues Dies at 78 | By William Grimes | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/books/review-scott-shanes-objective-troy-on-killing-the-american-jihadist-anwar-al-awlaki.html | An American Jihadist in a Drones Cross Hairs | By Steve Coll | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/a-huge-overnight-increase-in-a-drugs-price-raises-protests.html | Once a Neglected Treatment Now an Expensive Specialty Drug | By Andrew Pollack | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/international/volkswagen-chief-apologizes-for-breach-of-trust-after-recall.html | Volkswagen Stops Selling Cars Facing US Inquiry | By Jack Ewing and Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/mcdonalds-leads-corporate-effort-to-publicize-migrants-plight.html | McDonald8217s Leads Effort to Promote Migrant Aid | By Rachel Abrams | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/international-home/2-american-hostages-freed-in-yemen-after-months-of-captivity.html | 2 American Hostages Freed in Yemen | By Matthew Rosenberg and Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/movies/masaan-and-other-indian-films-steer-away-from-bollywood-escapism.html | Blazing a Path Away From Bollywood Escapism | By Vaibhav Sharma | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/19-rescued-after-boat-capsizes-in-east-river.html | Boat on East River Capsizes Fire Department Rescues 19 | By Daniel E Slotnik and Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/6-killed-in-shootings-across-new-york-city.html | 7 Killed in Weekend Shootings a Setback in an AntiCrime Effort | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/avery-fisher-hall-changes-its-name-once-but-the-act-will-repeat-61-times.html | A Name Change for Avery Fisher Hall 61 Times Over | By James Barron | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/bratton-tries-a-community-policing-approach-on-the-new-york-police.html | New York Police Shift Approach on Discipline | By Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/lawmakers-seek-national-park-in-honor-of-stonewall.html | Lawmakers Seek National Park in Honor of Stonewall | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/giants-collapse-again-this-time-at-home-against-the-atlanta-falcons.html | Another One Is Snatched Away | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/new-england-patriots-tom-brady-rex-ryan-buffalo-bills.html | Buffalo Is Thrown as New England Passes and Passes and Passes | By Matt Higgins | TX 8-258-638 | 2016-01-27 |

| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/personaltech/clever-a-software-service-gives-schools-a-way-to-manage-data-flow-to-apps.html | Software Service Gives Schools a Way to Manage the Data Flow to Apps | By Natasha Singer | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/personaltech/software-is-smart-enough-for-sat-but-still-far-from-intelligent.html | AI Answers Questions From SAT Correctly | By John Markoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/theater/review-whistleblower-a-dance-theater-take-on-chelsea-manning.html | In a Cabaret of the Psyche Political and Personal Entwined | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/bipartisan-effort-fights-health-law-rule-that-could-raise-premiums.html | Bipartisan Effort Fights Health Law Rule That Could Raise Premiums | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/for-an-extraordinary-week-an-unconventional-organizer.html | A Rookie Brings Her Skills to the 8216Super Bowl8217 of Social Planning | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/gop-field-wrestles-with-questions-on-islam-and-the-presidency.html | GOP Field Wrestles With Questions on Islam and the Presidency | By Alan Rappeport | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/carly-fiorina-aims-to-foil-attacks-on-her-record-as-a-ceo.html | As Profile Rises Fiorina Aims to Redefine Record as a CEO | By Amy Chozick and Quentin Hardy | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/president-heartbroken-over-death-of-adviser.html | President Heartbroken Over Death of Adviser | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/selma-alabama-church-shooting.html | 3 Wounded in Shooting at a Church in Alabama | By Penn Bullock | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/americas/pope-francis-cuba.html | Pope Careful in Navigating Cuban Politics | By Jim Yardley and Azam Ahmed | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/asia/amid-protests-nepal-adopts-constitution.html | Amid Protests Nepal Adopts Constitution | By Bhadra Sharma and Nida Najar | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/asia/us-soldiers-told-to-ignore-afghan-allies-abuse-of-boys.html | US Troops Are Told to Ignore Afghan Allies8217 Abuse of Boys | By Joseph Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/greece-election-tsipras.html | After Tumult Greek Voters Give Leftist Leader a Second Chance | By Suzanne Daley | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/isis-defectors-reveal-disillusionment.html | ISIS Defectors Reveal Disillusionment | By Kimiko de FreytasTamura | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/us-to-increase-admission-of-refugees-to-100000-in-2017-kerry-says.html | US Will Accept More Refugees as Crisis Grows | By Michael R Gordon Alison Smale and Rick Lyman | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/emmy-awards-2015-the-major-winners.html | The Major 2015 Emmy Winners | Compiled by Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/emmys-2015-andy-samberg-review.html | Ready for a Binge Off the Prize Menu | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/emmys-2015-game-of-thrones.html | Breakthroughs for Actors and Validation for HBO | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/arts/television/whats-on-tv-monday.html | What8217s On TV Monday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/after-battling-safety-agency-recaro-changes-course-on-car-seat-recall.html | Child Safety Seat Is Recalled After Long Resistance | By Christopher Jensen | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/apple-confirms-discovery-of-malicious-code-in-some-app-store-products.html | Apple Confirms Discovery of Malicious Code in Some App Store Products | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/energy-environment/britain-says-it-will-aid-planned-nuclear-plant.html | Britain Says It Will Aid Planned Nuclear Plant | By Stanley Reed | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/international/charter-and-time-warner-vote-and-chinese-tech-meeting-in-seattle.html | Charter and Time Warner Vote and Chinese Tech Meeting in Seattle | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/firing-at-los-angeles-times-focuses-discontent.html | Firing at Los Angeles Times Focuses Discontent | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/business/media/retailers-use-of-their-fans-photos-draws-scrutiny.html | Redefining 8216User Engagement8217 | By Sydney Ember and Rachel Abrams | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/fashion/emmy-awards-red-carpet-2015-fashion.html | Streamlined Styles on a Red Hot Carpet | By Matthew Schneier | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/bike-sharing-programs-gain-a-toehold-in-new-jersey.html | BikeSharing Programs Gain a Toehold in New Jersey | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/new-york-city-to-add-housing-for-domestic-violence-victims.html | City to Add Housing for Domestic Violence Victims | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/nyregion/new-york-military-academys-sudden-closing-after-126-years.html | New York Military Academy8217s Sudden Closing After 126 Years | By Joseph Berger | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/charles-m-blow-dont-coronate-carly-fiorina-just-yet.html | Dont Coronate Carly Just Yet | By Charles M Blow | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/lets-not-move-to-mars.html | Lets Not Move to Mars | By Ed Regis | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/mr-putins-mixed-messages-on-syria.html | Mr Putins Mixed Messages | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/oxycontin-is-not-for-kids.html | OxyContin Is Not for Kids | By Peter Shumlin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/paul-krugman-the-rage-of-the-bankers.html | Rage of the Bankers | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/the-pope-and-the-birth-control-ban.html | The Pope and the Birth Control Ban | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/opinion/use-medicares-muscle-to-lower-drug-prices.html | Use Medicares Muscle to Lower Drug Prices | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/mets-remove-harvey-early-and-yanks-dont-argue-that.html | A Limit on Harvey8217s Innings Has New Fans The Yankees | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/muscle-strain-will-keep-masahiro-tanaka-from-making-a-key-start-in-toronto.html | Muscle Strain Will Keep Tanaka From Making a Needed Start in Toronto | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/baseball/years-ago-mets-had-starters-who-finished-with-a-flourish.html | Mets Starters Once Finished With a Flourish | By Jay Schreiber and Elena Gustines | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/a-game-changer-for-the-giants-for-better-or-worse.html | A Game Changer for Better or Worse | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/jets-1-0-at-colts-0-1.html | Jets 10 at Colts 01 | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/football/talented-pass-catcher-plays-defense-for-jets.html | Talented Pass Catcher Plays Defense for Jets | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/golf/jason-day-holds-on-to-win-and-grabs-top-ranking.html | Day Holds On to Win and Grabs Top Ranking | By Jeff Arnold | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/hockey/devils-lose-preseason-opener.html | Devils Lose Preseason Opener | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/ncaafootball/only-thing-inleonard-fournettes-way-nfl-rule-book.html | Only Thing in His Way NFL Rule Book | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/sports/tennis/tireless-star-and-unorthodox-coach-help-lead-britain-to-davis-cup-final.html | Tireless Star and Unorthodox Coach Help Lead Britain to Davis Cup Final | By David Cox | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/technology/kickstarters-altruistic-vision-profits-as-the-means-not-the-mission.html | Kickstarter Focuses Its Mission on Altruism Over Profit | By Mike Isaac and David Gelles | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/theater/review-a-midsummer-nights-dream-tailored-for-multitaskers.html | Shakespeares Lovers Lost in Their Multiple Selves | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/oregons-legal-sale-of-marijuana-comes-with-reprieve.html | Oregon8217s Legal Marijuana Comes With Reprieve | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/george-w-bush-made-retroactive-nsa-fix-after-hospital-room-showdown.html | Bush Made Retroactive NSA 8216Fix8217 After Hospital Room Showdown | By Charlie Savage | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/us/politics/political-split-awaits-pope-francis.html | Pope Francis US Visit Could Benefit Both Left and Right | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/europe/russian-project-honors-stalins-victims-and-stirs-talk-on-brutal-past.html | A Project to Honor Stalin8217s Victims Stirs Talk on Brutal Past | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/mediators-in-burkino-faso-issue-proposals-to-end-strife.html | Mediators in Burkino Faso Issue Proposals to End Strife | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-21 | https://www.nytimes.com/2015/09/21/world/with-king-in-declining-health-future-of-monarchy-in-thailand-is-uncertain.html | With King in Declining Health Future of Monarchy in Thailand Is Uncertain | By Thomas Fuller | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/16/a-sprained-ankle-may-have-lifelong-consequences/ | Donu2019t Just Walk Off a Sprain | By Gretchen Reynolds | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/space/more-evidence-for-coming-black-hole-collision.html | A Pas de Deux of Destruction | By Dennis Overbye | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/inuit-study-adds-twist-to-omega-3-fatty-acids-health-story.html | New Piece to Omega3 Puzzle | By Carl Zimmer | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/18/ask-well-the-best-exercise-to-reduce-blood-pressure/ | Ask Well | By Gretchen Reynolds | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-22 | https://www.nytimes.com/2015/09/19/theater/review-hamlet-in-bed-is-michael-laurences-shakespearean-take.html | Onstage and Off a Hamlet Who Craves a Mom | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-22 | https://www.nytimes.com/2015/09/19/theater/review-in-how-to-live-on-earth-a-way-off-the-planet.html | Desperate to Win a Way Off the Planet | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/do-wild-dogs-sleep-as-much-as-your-pets.html | Let Sleeping Dogs Lie | By C Claiborne Ray | TX 8-258-638 | 2016-01-27 |

| 2015-09-20 | 2015-09-22 | https://www.nytimes.com/2015/09/21/sports/autoracing/sebastian-vettel-dominates-in-singapore-grand-prix-despite-track-distractions.html | Sports Briefing  Auto Racing Vettel Dominates in Singapore Despite Track Distractions | By Brad Spurgeon | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/court-orders-versailles-to-cover-vandalism-on-kapoors-work/ | Court Tells Versailles to Cover Graffiti | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/getty-museum-and-armenian-church-reach-agreement-over-13th-century-manuscript/ | Getty Settles Dispute With Armenian Church | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://artsbeat.blogs.nytimes.com/2015/09/21/lincoln-center-theater-to-offer-war-by-branden-jacob-jenkins/ | u2018Waru2019 by JacobsJenkins Coming to Lincoln Center | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://bits.blogs.nytimes.com/2015/09/21/4chan-sells-to-japanese-web-culture-pioneer-2channel/ | Online Message Board 4chan Is Sold | By Mike Isaac | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://bits.blogs.nytimes.com/2015/09/21/france-rejects-googles-efforts-to-limit-application-of-privacy-ruling/ | France Rejects Google Again Over Privacy | By Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/cant-swallow-a-pill-theres-help-for-that/ | Hard to Swallow at Any Age | By Abby Ellin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/cycling-101-neednt-be-collision-course/ | Cycling 101 Neednu2019t Be a Collision Course | By Jane E Brody | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://well.blogs.nytimes.com/2015/09/21/pesticides-tied-to-childhood-cancers/ | Childhood Pesticides Tied to Youth Cancer | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/arts/television/jack-larson-a-playwright-better-known-as-jimmy-olsen-in-superman-dies-at-87.html | Jack Larson 87 a 8216Superman8217 Star Turned Playwright | By Anita Gates | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/design/rembrandt-portraits-may-come-home-for-record-price-with-government-help.html | Netherlands Plans to Bring Home Two Rembrandts at a Record 180 Million | By Nina Siegal | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/design/splendor-and-misery-images-of-prostitution-captures-a-profession-in-paris-through-artists-eyes.html | Artists View of an AgeOld Profession | By Elaine Sciolino | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/music/review-christopher-houlihan-adds-shine-to-a-restored-organ-at-co-cathedral-of-st-joseph.html | Inspired Musician  Adds Concert Shine to a Restored Organ | By David Allen | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/review-limitless-on-cbs-stars-jake-mcdorman-as-a-brainiac.html | Hes So Smart the FBI Wants to Have a Little Talk With Him | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/review-muppets-abc-kermit-ms-piggy.html | Season for Muppets and Mock Shock | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/review-scream-queens-spoofs-horror-spoofs.html | Spoofing Horror Spoofs Cue the Sorority Girls | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/books/review-paradise-of-the-pacific-the-hard-truths-of-hawaiis-history.html | Hard Truths in the Past of a Tropical Eden | By Michiko Kakutani | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/airlines-find-travelers-accept-fees-wrapped-up-in-bundles.html | Airlines Wrap Up Fees Into One Fare Bundle | By Martha C White | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/big-price-increase-for-tb-drug-is-rescinded.html | Price Increase Rescinded for a Tuberculosis Drug | By Andrew Pollack | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/bird-flu-vaccine-conditionally-approved-but-still-cant-be-sold.html | Bird Flu Vaccine Wins Conditional Approval | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/daniel-thompson-whose-bagel-machine-altered-the-american-diet-dies-at-94.html | Daniel Thompson Is Dead at 94 Ushered In the MassProduced Bagel | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/empty-floor-at-goldman-puts-change-on-display.html | Empty Floor at Goldman Puts Change on Display | By Nathaniel Popper | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/sec-and-first-eagle-investment-reach-40-million-settlement.html | Fund Settlement | By Susan Antilla | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/starwood-waypoint-residential-trust-to-acquire-a-rival.html | Rental Merger | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/zurich-insurance-ends-pursuit-of-rsa-of-britain.html | Abandoned Pursuit | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/international/volkswagen-shares-recall.html | Volkswagen Tries to Curb Damage but Shares Fall | By Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/media/emmy-awards-audience-drops-to-new-low.html | NFL Game Helps Push Emmy Ratings to a New Low | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/health/condiments-as-weapon-against-malnutrition.html | Condiments as Weapon Against Malnutrition | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/health/how-much-junk-food-do-teenagers-eat.html | 169 | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/an-unexpected-partner-helps-preserve-a-manhattan-synagogue.html | Unexpected Partner Is Helping Preserve Manhattan Synagogue | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/michel-faulkner-a-republican-minister-announces-a-bid-to-unseat-mayor-de-blasio.html | Harlem Minister Who Played for Jets Opens GOP Bid to Unseat de Blasio in 2017 | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/ignoring-sexual-abuse-in-afghanistan.html | Ignoring Sexual Abuse in Afghanistan | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/realestate/communities/robert-e-simon-jr-founder-of-reston-va-dies-at-101.html | Robert E Simon Dies at 101 Designed Reston Va | By Robert D McFadden | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/9-years-of-muck-mud-and-debate-in-java.html | 9 Years of Muck and Debate in Java | By Rachel Nuwer | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/a-beneficial-evolutionary-step-for-chameleons.html | Physiology A Key Evolutionary Step for Chameleons | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/as-fires-grow-a-new-landscape-appears-in-the-west.html | After the Burn | By John Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/cori-bargmann-puts-her-mind-to-how-the-brain-works.html | Putting Her Mind to How the Brain Works | By Claudia Dreifus | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/earth-blamed-for-cracks-in-moon.html | Astronomy Study Blames Earth for Cracks in the Moon | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/oldest-find-of-salmon-remains-in-north-america.html | Archaeology Salmon Fishing in Alaska at End of Ice Age | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/science/when-radiation-isnt-the-real-risk.html | When Radiation Isnt the Risk | By George Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/a-bolt-from-the-past-don-pellmann-at-100-is-still-breaking-records.html | 100 Years Old 5 World Records | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/seattle-seahawks-green-bay-packers-defense.html | Seahawks8217 Poor Start Aggravated By Holdout | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/young-quarterbacks-give-four-long-suffering-franchises-hope.html | A Rare WinWinWinWin Situation | By Chase Stuart | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/rugby/with-shocking-upset-japan-grabs-rugbys-attention-and-the-worlds.html | Japans Shocking Upset Commands the Worlds Notice | By Victor Mather | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/tennis/the-davis-cup-could-use-a-little-polishing.html | Two Finalists Shine but Davis Cup Is Still in Need of Polish | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/theater/review-sex-of-the-baby-a-tale-of-desire-and-betrayal.html | A Birth Mother Whos No Surrogate | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/upshot/a-simpler-financial-aid-calculator-spreads.html | A Simpler FinancialAid Calculator Catches On | By David Leonhardt | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/upshot/prescription-drug-costs-are-rising-as-a-campaign-issue.html | Prescription Costs Arise as a Campaign Issue | By Margot SangerKatz | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/a-third-of-college-women-experience-unwanted-sexual-contact-study-finds.html | 1 in 4 Women Experience Sex Assault on Campus | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/complicated-logistics-for-pope-francis-visit.html | An Elaborate Welcome Mat for a Simple Pope | By Andy Newman and Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/kathleen-kane-pennsylvania-attorney-general-is-suspended-from-practicing-law.html | Pennsylvania Attorney General8217s Law License Is Lifted | By Jon Hurdle and Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/new-immigrants-assimilating-as-well-as-past-ones-report-says.html | Immigrants Fitting In to US Report Says | By Julia Preston | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/politics/in-pelosi-strong-catholic-faith-and-abortion-rights-coexist.html | At Divisive Moment Pelosi8217s Faith Coexists With Belief in Abortion Rights | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/pope-francis-to-find-a-church-in-upheaval.html | Church Rises and Falls on Immigrant Tide | By Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/surge-in-homelessness-tests-wisconsin-capitals-welcoming-spirit.html | Surge in Homelessness Tests Wisconsin Capital8217s Welcoming Spirit | By Julie Bosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/suspects-appear-in-massachusetts-court-in-baby-doe-case.html | Details Emerge About Massachusetts Toddler8217s Death as Couple Are Arraigned | By Jess Bidgood | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/africa/deadly-bombings-are-reported-in-nigerian-city-where-boko-haram-was-founded.html | Scores Are Killed in Nigeria in Boko Haram Bombings | By Norimitsu Onishi | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/africa/deadly-car-bombing-at-somalias-presidential-palace-is-claimed-by-shabab.html | Deadly Car Bombing at Somalia8217s Presidential Palace Is Claimed by Shabab | By Mohamed Ibrahim | TX 8-258-638 | 2016-01-27 |

| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/africa/protests-erupt-in-burkina-faso-after-political-compromise.html | An Apology and a Vow to End Burkina Faso Siege | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/chinas-xi-jinping-arriving-in-us-at-a-moment-of-vulnerability.html | Chinese Leader Comes to US Facing Fresh Economic Doubts | By Chris Buckley and Jane Perlez | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/malaysias-leader-najib-razak-faces-us-corruption-inquiry.html | US Investigating Malaysian Leader Over Property Deals | By Louise Story | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/europe/alexis-tsipras-of-greece-faces-bailout-mandates-in-next-test.html | Greece8217s Leader Starts Big Economic Overhaul | By Suzanne Daley | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/europe/tatars-block-land-route-into-crimea-from-ukraine.html | Foes of Russia in Crimea Block Shipments of Food | By Sophia Kishkovsky and Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/middleeast/france-opens-trade-office-in-iran.html | France Eager to Restore Ties Opens a Trade Office in Iran | By Thomas Erdbrink | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/middleeast/iran-gives-un-nuclear-inspectors-samples-from-secret-military-base.html | Atomic Panel Defends How Iran Evidence Was Collected | By Thomas Erdbrink and David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/middleeast/russia-deploys-ground-attack-aircraft-to-syrian-base.html | Russia Expands Fleet in Syria With Jets That Can Attack Targets on Ground | By Eric Schmitt and Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-22 | https://www.nytimes.com/2015/09/21/us/politics/first-draft/2015/09/21/scott-walker-quits-2016-presidential-race/ | Walker Ends Run for Presidency as Funds Dry Up | By Patrick Healy and Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/books/carmen-balcells-agent-to-latin-americas-literary-lions-dies-at-85.html | Carmen Balcells 85 Agent to Literary Stars | By Rachel Donadio | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/apple-presses-ahead-with-efforts-to-create-car-though-big-issues-remain.html | Apple Presses Ahead With Efforts to Create Car Though Big Issues Remain | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/dealbook/the-influence-of-fiorina-at-lucent-in-hindsight.html | The Influence of Fiorina at Lucent in Hindsight | By Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/hbo-longtime-emmy-favorite-reigns-supreme.html | HBO Longtime Emmy Favorite Reigns Supreme | By John Koblin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/it-took-epa-pressure-to-get-vw-to-admit-fault.html | It Took EPA to Pressure VW to Admit Fault | By Bill Vlasic and Aaron M Kessler | TX 8-258-638 | 2016-01-27 |

| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/media/williams-return-is-part-of-revamp-at-msnbc.html | Williams Returning to a Revamped MSNBC | By Emily Steel | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/business/the-wrath-of-volkswagens-drivers.html | The Wrath of Drivers | By Jad Mouawad and Christopher Jensen | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/cherry-factory-to-plea-guilty-over-pollution-and-marijuana.html | Cherry Factory to Plead Guilty Over Pollution and Marijuana | By Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/driver-is-found-fatally-shot-in-his-livery-cab-in-the-bronx.html | Driver Is Found Fatally Shot in His Livery Cab in the Bronx | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/new-jersey-police-officer-accused-of-killing-2-while-driving-drunk-pleads-not-guilty.html | Officer Pleads Not Guilty in Fatal SI Crash | By Nate Schweber | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/new-york-zoning-plan-requires-more-affordable-homes.html | City Proposal Requires Builders to Make at Least 25 of Units Affordable | By Mireya Navarro | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/nyregion/tennis-star-tackled-in-mistaken-arrest-praises-mayor-after-meeting.html | Tennis Star Tackled in Mistaken Arrest Praises Mayor After Meeting | By Benjamin Mueller and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/californias-right-to-die-bill.html | Californias RighttoDie Bill | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/greek-voters-give-alexis-tsipras-another-go-as-prime-minister.html | A Second Chance a New Mandate in Greece | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/how-the-us-can-welcome-refugees.html | How the US Can Welcome Refugees | By David Miliband | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/industry-can-lead-on-climate-change.html | Industry Must Lead on Climate Change | By Joe Kaeser | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/joe-nocera-trump-vs-fiorina.html | Trump and Fiorinas Snake Oil | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/opinion/pope-francis-the-prince-of-the-personal.html | The Prince of the Personal | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/baseball/as-rotation-staggers-yankees-struggle-against-blue-jays-ace.html | Yanks8217 Momentum Screeches to a Halt | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/baseball/mets-bounce-back-with-win-over-braves.html | Mets Recall How to Win and Widen Their Lead After a Night to Forget | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/amid-tumult-giants-strive-to-regain-some-order.html | Amid Tumult the Giants Uncover Glimpses of Hope | By Bill Pennington | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/sports/football/baffling-colts-and-maybe-fans-jets-go-to-2-0.html | Baffling Colts and Maybe Fans Jets Are 20 | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/theater/review-thomas-bradshaws-fulfillment-on-one-mans-ceiling-and-his-frustrations.html | One Mans Ceiling  and His Frustrations | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/georgia-28-year-sentence-in-tainted-peanut-deaths.html | Georgia 28Year Sentence in Tainted Peanut Case | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/mayor-rahm-emanuel-of-chicago-will-seek-to-raise-taxes.html | Chicago Mayor Will Seek to Raise Taxes | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/us/politics/without-calming-voice-ben-carson-gop-is-letting-divisive-ones-speak-on-muslims.html | Without Calming Voice GOP Is Letting Divisive Ones Speak on Muslims | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/americas/at-salvadoran-factory-helping-troubled-youth-makes-business-sense.html | A Way Out for Gang Members in a Country Torn by Violence | By Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/americas/pope-lures-exiles-back-to-cuba-where-a-lifetime-ago-is-yesterday.html | Pope Lures Exiles Back to Cuba Where a Lifetime Ago Is Yesterday | By Lizette Alvarez | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/fading-coal-industry-in-china-may-offer-chance-to-aid-climate.html | Fading Coal Industry in China May Help Efforts to Slow Global Warming | By Edward Wong and Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/asia/philippines-gunmen-abduct-foreigners.html | Asia Philippines Gunmen Abduct 4 People Including 3 Foreigners From Resort | By Floyd Whaley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/egypt-destroying-far-more-homes-than-buffer-zone-plan-called-for-report-says.html | Egypt Destroying Far More Homes Than BufferZone Plan Called For Report Says | By David D Kirkpatrick | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/europe/austria-takes-on-role-of-distribution-center-for-migrants.html | Austria Takes Role of Distribution Center for GermanyBound Migrants | By Palko Karasz and Barbara Surk | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-22 | https://www.nytimes.com/2015/09/22/world/us-outrage-and-resignation-over-afghans-rape-of-boys.html | US Outrage and Resignation Over Afghans8217 Rape of Boys | By Matthew Rosenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-22 | https://www.nytimes.com/2015/09/22/universal/es/una-fabrica-emplea-a-jovenes-expandilleros-y-asi-invierte-en-el-futuro-de-el-salvador.html | Una fbrica emplea a jvenes expandilleros y as invierte en el futuro de El Salvador | Por Elisabeth Malkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/danny-meyer-wine-list-union-square-hospitality-group.html | Danny Meyer Has a Wine for Everyone | By Eric Asimov | TX 8-258-638 | 2016-01-27 |

| 2015-09-17 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/hungry-city-lucys-vietnamese-kitchen-bushwick-brooklyn.html | Staying Close to His Roots | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-18 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/garlic-soup.html | Garlic Soup Thats in a Rush | By Martha Rose Shulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/mussels-recipe.html | Mussels to the Rescue | By David Tanis | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-23 | https://www.nytimes.com/2015/09/19/world/europe/noel-verset-vigneron-who-helped-save-a-wine-tradition-dies-at-95.html | Nol Verset Vintner Who Helped Save a Regions Wine Tradition Dies at 95 | By Eric Asimov | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/21/new-york-citys-ailing-cultural-affairs-commissioner-takes-leave/ | Cultural Commissioner Takes Leave of Absence | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/21/nyregion/mamdouha-bobst-philanthropist-and-public-health-advocate-dies-at-90.html | Mamdouha Bobst 90 Gave to Many Causes | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/easy-dinners-modular-meals.html | One Strategy Many Dishes | By Julia Moskin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/fried-chicken-matzo-served-to-go.html | Matzo Fried Chicken Served to Go | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/ice-pop-molds-walter-youngblood.html | The Molds Made the Man | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/lord-of-the-dance-creator-michael-flatley-announces-his-farewell/ | Michael Flatley to Retire After a Broadway Run | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/newfest-lineup-includes-peter-greenaway-and-todd-haynes-films/ | Newfest Lineup | By Mekado Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://artsbeat.blogs.nytimes.com/2015/09/22/strike-at-muse-dorsay-delays-opening-of-show-on-prostitution/ | Strike at Musu00e9e du2019Orsay | By Aurelien Breeden | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/design/making-times-squares-pedestrian-plazas-work.html | Fixing Times Squares Plazas | By Michael Kimmelman | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/review-metropolitan-operas-new-otello-bold-and-tentative.html | Daring Voyage in Choppy Waters | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/san-francisco-opera-picks-matthew-shilvock-an-insider-to-be-its-leader.html | New General Director for San Francisco Opera | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/teaming-up-together-drake-and-future-or-apart-ryan-adams-and-taylor-swift.html | Teaming Up Together or Apart | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |

| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/empire-returns-second-season-fox.html | A Soap Still Luxuriating in Its Lather | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/review-in-foxs-rosewood-a-cocky-crime-pathologist-in-sultry-miami.html | A Buff Dr Death for Miami | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/books/review-in-deep-south-paul-theroux-takes-an-eye-opening-road-trip.html | A Region Far Away but Close | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/books/ta-nehisi-coates-to-write-black-panther-comic-for-marvel.html | Coates to Write for Marvel | By George Gene Gustines | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/aetna-anthem-congress-health-insurers-mergers.html | Health Insurers Seeking Mergers Play Down Antitrust Concerns | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/big-price-increase-for-an-old-drug-will-be-rolled-back-turing-chief-says.html | The Man Behind the Drug Price Increase | By Andrew Pollack and Julie Creswell | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/conagra-reports-1-2-billion-quarterly-loss-as-overhaul-continues.html | ConAgra Reports 12 Billion Quarterly Loss and Vows to Increase Marketing | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/bank-of-america-shareholders-allow-ceo-to-keep-chairmans-role.html | Victory for the Chief and the Board at Bank of America Over a Dual Role | By Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/goldman-ceo-lloyd-blankfein-has-lymphoma.html | Goldman Sachs Chief Reveals He Has Cancer | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/dealbook/the-risk-of-a-billion-dollar-valuation-in-silicon-valley.html | The Hidden Risk of a BillionDollar Valuation in Silicon Valley | By Steven Davidoff Solomon | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/economy/education-gap-between-rich-and-poor-is-growing-wider.html | Education Gap Widens Between Rich and Poor | By Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/fbi-headquarters-replacement-is-mired-in-money-issues.html | Funding Dispute Over FBI Headquarters Delays Next Step | By Eugene L Meyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/harvards-endowment-earns-5-8-lagging-many-of-its-peers.html | Endowment at Harvard Is Eclipsed by Rivals | By Geraldine Fabrikant | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/health-insurance-deductibles-outpacing-wage-increases-study-finds.html | Health Insurance Deductibles Rising Faster Than Wages a Study Finds | By Reed Abelson | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/international/volkswagen-diesel-car-scandal.html | Diesel Scandal at VW Spreads to Core Market | By Jack Ewing | TX 8-258-638 | 2016-01-27 |

| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/kardashian-sisters-off-to-big-start-with-their-own-web-channels.html | The Kardashian Sisters Are Off to a Big Start With Their Own Channels on the Web | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/tribune-publishing-lowers-its-profit-expectations.html | Expectations Are Lowered at Tribune Publishing | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/williams-back-on-air-after-7-months.html | Williams Back on Air After 7 Months | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/the-invention-start-up-quirky-files-for-bankruptcy.html | Quirky a StartUp Files for Bankruptcy | By Steve Lohr | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/us-trying-to-protect-sage-grouse-without-listing-it-as-an-endangered-species.html | US Rules Grouse Is Not Endangered in EnvironmentBusiness Accord | By Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/asian-pantry-essentials.html | PanAsian Cooking MustHaves | By Sam Sifton | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/black-barn-takes-its-inspiration-from-the-farm.html | Black Barn Takes Its Inspiration From the Farm | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/how-to-cook-without-a-recipe.html | Dinner Dont Give It a Thought | By Melissa Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/miso-soy-sauce-asian-ingredients-for-weeknight-cooking.html | Flavorful Cupboard Essentials | By Sam Sifton | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/panda-express-takes-a-second-run-at-new-york.html | A Buffet Chain Takes On the Little White Carton | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/restaurant-review-gabriel-kreuther-in-midtown.html | OldSchool Tricks Well Played | By Pete Wells | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/dining/weeknight-recipes-and-cooking-strategies.html | Ways to Win the Week | By Sam Sifton | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/judge-strikes-down-new-york-citys-ban-on-foam-food-containers.html | Judge Strikes Down City8217s Ban on Foam Food Containers | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/larry-kudlow-weighs-run-against-senator-richard-blumenthal-in-connecticut.html | Economist Weighing GOP Senate Bid in Connecticut | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/late-rally-for-doc-adams-a-jeter-before-there-were-mitts.html | Family Rallies in Late Innings for a Pioneering Shortstop | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |

| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/new-york-city-police-officer-pleads-guilty-to-attempted-murder-in-drunken-shooting.html | Officer Pleads Guilty to Attempted Murder | By Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/new-york-prosecutor-accused-of-attacking-woman-at-bar-says-she-was-the-aggressor.html | Prosecutor Denies Woman8217s Assault Accusations | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/pizza-rat-spurs-debate-on-how-to-clean-up-new-yorks-subway-system.html | Pizza an Ambitious Rat and a Debate on Trash | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/pope-francis-in-new-york-will-live-like-a-diplomat.html | Living Like a Diplomat on New York8217s Upper East Side | By Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/an-aging-population-without-the-doctors-to-match.html | Lost in the Land of Pink Bibs | By Marcy Cottrell Houle | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/realestate/commercial/a-conversation-with-hamid-r-moghadam.html | Hamid R Moghadam | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/baseball/new-york-mets-baseball-season-endings.html | Mets Fans Foresee Either Sadness or Euphoria | Written by Readers Of The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/giants-cut-receiver-preston-parker-victor-cruz-runs-in-practice.html | After Drops Parker Is Cut by the Giants | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/ryan-fitzpatrick-gets-vote-of-confidence-from-jets-coach.html | With Jets Winning Fitzpatrick Draws the Coach8217s Nod | By Tom Pedulla | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/football/when-carson-palmer-is-healthy-cardinals-are-a-different-team.html | Palmer Makes the Cardinals a More Formidable Team | By Chase Stuart | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/is-bridge-a-sport-the-high-court-will-decide.html | Bidding in Court to Earn Status as a Legitimate Sport | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/soccer/robert-lewandowski-bayern-munich-five-goals.html | Five Goals in Nine Minutes Is No Sweat for a Bayern Munich Substitute | By Andrew Das | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/tennis/stacey-allaster-quits-as-wta-chief-executive.html | WTA Chief Decides to Leave Hectic Job Behind | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |

| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/technology/french-law-that-banned-uberpop-service-survives-legal-challenge.html | French Ban on LowCost Uber Service Survives Legal Challenge | By Mark Scott | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/review-baby-doll-a-child-woman-at-the-center-of-a-moral-sinkhole.html | Sucking Her Thumb as Intrigue Percolates | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/review-pondling-looks-deep-into-the-heart-of-a-disturbed-child.html | The Little Sociopath on Her My Little Pony Bike | By Laura CollinsHughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/theater/theaterspecial/tony-awards-may-leave-radio-city-for-beacon-theater.html | Tony Awards May Move From Radio City | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/los-angeles-plans-100-million-effort-to-end-homelessness.html | Los Angeles Declares a Homeless Emergency | By Jennifer Medina | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/abortion-limits-bill-senate.html | First Steps in FarFromUnified Effort to Avoid Government Shutdown | By David M Herszenhorn and Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/catholics-in-white-house-often-help-obama-build-support-for-thorny-policy.html | Catholic Insiders Help Obama Build Support | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/donald-trumps-old-queens-neighborhood-now-a-melting-pot-was-seen-as-a-cloister.html | Trump8217s Queens Neighborhood Contrasts With the Diverse Area Around It | By Jason Horowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/scott-walkers-demise-shows-limits-of-super-pac-money-model.html | Walker8217s Exit Shows Limits of 8216Super PACs8217 Even Those Flush With Cash | By Nicholas Confessore | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/senate-democrats-to-unveil-aggressive-climate-change-bill.html | Senate Democrats Offer Climate Change Bill Aimed Not at Success Now but in 2016 | By Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/us-repatriates-a-saudi-detainee-from-guantanamo.html | Saudi Held at Guantaacutenamo Is Repatriated Reducing Number of Detainees to 114 | By Charlie Savage | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/us-targets-four-states-in-effort-to-enroll-the-uninsured.html | US Focuses on Uninsured in 4 States for Enrollment | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/protecting-pope-francis-means-being-able-to-stop-on-a-dime.html | A Visitor Who Enjoys Contact With Crowds | By Michael S Schmidt and Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/shadi-petosky-tsa-transgender.html | TSA Defends Delay of Transgender Flier | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/africa/military-coup-burkina-faso.html | West African Leaders Push for Peaceful End to Coup in Burkina Faso | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/americas/pope-francis-cuba-us.html | Pope Francis8217 Arrival in the US Is a LowKey Prelude to Pageantry | By Peter Baker Azam Ahmed and Jim Yardley | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/china-detains-us-citizen-sandy-phan-gillis.html | China Formally Arrests Detained American Accused of Spying | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/india-withdraws-social-media-data-proposal-after-outcry.html | India Retracts a Proposal to Regulate Social Media | By Ellen Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/xi-jinping-of-china-to-address-wary-us-business-leaders.html | China8217s Premier Pledges to Help US Stop Cybercrimes | By Jane Perlez | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/europe/alexis-tsipras-appoints-new-greek-cabinet-much-like-the-old.html | Greek Leader Appoints New Cabinet Much Like the Old | By Niki Kitsantonis | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/europe/european-union-ministers-migrants-refugees.html | Plan on Migrants Strains the Limits of Europes Unity | By Steven Erlanger and James Kanter | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/2-die-in-west-bank-violence-as-jewish-and-muslim-holidays-approach.html | 2 Are Killed in West Bank as Holidays Approach | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/abdu-rabbu-mansour-hadi-deposed-president-returns-to-yemen.html | Exiled Yemeni President Returns to Visit His WarTorn Country | By Shuaib Almosawa and Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/as-others-flee-to-west-most-syrian-refugees-remain-in-region.html | Syrian Refugees Settle Into Lives Far From West | By Jodi Rudoren | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/david-petraeus-urges-stronger-us-military-effort-in-syria.html | Former US Commander Sharply Criticizes Syria Policy | By Michael R Gordon and Eric Schmitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/frustration-builds-in-libya-as-peace-remains-elusive.html | As Frustrations With Chaos Build So Do Calls for Help | By Carlotta Gall | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/palestinian-woman-is-first-to-oversee-muslim-wedding-vows.html | Sealing One Tradition Palestinian Woman Breaks Another | By Diaa Hadid | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-23 | https://www.nytimes.com/politics/first-draft/2015/09/22/hillary-clinton-says-she-opposes-keystone-pipeline/ | Declaring Her Opposition Clinton Enters the Fray Over the Keystone Pipeline | By Trip Gabriel | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/music/sir-david-willcocks-conductor-who-influenced-british-choral-music-dies-at-95.html | Sir David Willcocks 95 British Choirmaster Dies | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/international/volkswagens-chief-in-the-vortex-of-the-storm.html | In the Vortex of the Storm | By Nicola Clark and Melissa Eddy | TX 8-258-638 | 2016-01-27 |

| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/happy-birthday-copyright-invalidated-by-judge.html | Copyright for Happy Birthday Invalidated | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/business/media/the-plot-twist-e-book-sales-slip-and-print-is-far-from-dead.html | The Plot Twist EBook Sales Slip and Print Is Far From Dead | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/for-its-newest-park-governors-island-will-take-visitors-to-the-hills.html | Park Built Around 4 Mounds Will Offer New Views From Governors Island | By Lisa W Foderaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/race-and-class-collide-in-a-plan-for-two-brooklyn-schools.html | Race and Class Collide in a Plan for Two Schools | By Kate Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/nyregion/volkswagens-diesel-fraud-makes-critic-of-secret-code-a-prophet.html | Diesel Scheme Makes Prophet of Code Critic | By Jim Dwyer | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/frank-bruni-scott-walkers-cocktail-of-ignorance.html | Scott Walkers Ignorance | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/handcuffed-while-pregnant.html | Handcuffed While Pregnant | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/the-republican-attack-on-muslims.html | The Republican Attack on Muslims | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/thomas-friedman-see-evil-hear-evil-speak-evil-in-us-and-israeli-politics.html | Saw Evil Heard Evil Spoke Evil | By Thomas L Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/what-was-volkswagen-thinking.html | What Was Volkswagen Thinking | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/opinion/whatever-happened-to-german-america.html | Auf Wiedersehen Amerika | By Erik Kirschbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/science/global-companies-joining-climate-change-efforts.html | Global Companies Joining Climate Change Efforts | By Justin Gillis and Nicholas St Fleur | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/baseball/mets-fall-to-the-braves-but-manage-to-gain-ground-with-outside-help.html | Mets Fall to the Braves but Their Closest Rival Is Unable to Gain Ground | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/basketball/liberty-advance-to-conference-finals.html | Prince Finds Her Touch in Time to Send Liberty to the Eastern Finals | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/sports/greg-birds-home-run-in-10th-lifts-yankees-over-blue-jays.html | Bird Shows Power and Emotion in Big Win | By Billy Witz | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/mayor-rahm-emanuel-urges-tax-increases-to-mend-chicagos-finances.html | Emanuel Urges Tax Increases to Mend Chicagos Finances | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/gov-scott-walker-goes-back-to-his-day-job.html | Walker Goes Back to His Day Job | By Monica Davey | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/hillary-rodham-clinton-proposes-cap-on-patients-drug-costs-as-sanders-pushes-his-plan.html | Democratic Contenders Push Reduced Prescription Drug Costs | By Patrick Healy and Margot SangerKatz | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/us/politics/investigators-find-emails-hillary-clinton-said-were-erased.html | Investigators Find Emails Clinton Said Were Erased | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/american-is-extradited-to-south-korea-for-trial-in-1997-murder.html | American Is Extradited to South Korea for Trial in 1997 Murder | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/conflict-flavors-obamas-meeting-with-chinese-leader.html | Visit Underscores Challenges in Dealing With China | By David E Sanger and Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/asia/two-activists-visiting-us-call-for-rights-in-hong-kong.html | Two Activists Visiting US Call for Rights in Hong Kong | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-23 | https://www.nytimes.com/2015/09/23/world/middleeast/iraq-airstrike-kills-an-isis-leader.html | Middle East Iraq Airstrike Kills an ISIS Leader | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-24 | https://www.nytimes.com/2015/09/17/arts/television/review-heroes-reborn-finds-its-superhumans-again-fighting-to-save-the-world-and-themselves.html | New Superhumans Find That Saving the World Hasnt Gotten Easier | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/christopher-kane-in-the-studio.html | A Room of His Own | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/the-rugby-world-cup-london-fashions-outside-competition.html | Fashion Upstaged by Rugby Headlines | By Stuart Emmrich | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-24 | https://www.nytimes.com/2015/09/22/business/international/trading-meat-for-tires-as-bartering-economy-grows-in-greece.html | Paying in Olive Oil | By Liz Alderman | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-24 | https://www.nytimes.com/2015/09/22/technology/personaltech/apple-watch-review.html | Apple Improves the Watch Slightly and Makes It Prettier | By Farhad Manjoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/22/branden-jacobs-jenkins-and-dominique-morisseau-win-steinberg-playwright-awards/ | Two Playwrights Honored | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/22/tate-modern-announces-opening-date-for-new-extension/ | Bigger Tate Modern Expects to Open in June | By Roslyn Sulcas | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/22/upshot/10-things-i-learned-about-donald-trump-in-the-art-of-the-deal.html | Nuggets of Wisdom From The Art of the Deal | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/23/fashion/fashion-east-london-fashion-week-spring-2016.html | Raising Fashions Next Stars | By Elizabeth Paton | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/23/fashion/london-fashion-week-spring-2016-burberry-christopher-bailey-anya-hindmarch.html | A London Mishmash | By Alexandra Jacobs | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/selfie-new-test-makeup.html | The Selfie A New Test for Makeup | By Courtney Rubin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/selfie-tips-from-a-makeup-artist.html | Cellphone Ready | By Courtney Rubin | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/why-everything-is-bad-for-you.html | Nothing Good to Eat | By Jim Windolf | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/iphone-6s-hands-free-siri-is-an-omen-of-the-future.html | A More Sophisticated Siri in iPhone 6s Augurs a Robotic Future | By Farhad Manjoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/spell-checking-your-tweet.html | SpellChecking Your Tweet | By J D Biersdorfer | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/testing-iphone-6s-3d-touch-and-live-photos-features.html | Testing iPhone 6s8217s 3D Touch and Live Photos Features | By Brian X Chen | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/amazon-announces-new-pilots-from-louis-c-k-tig-notaro-and-sacha-baron-cohen/ | Amazon Announces Six New Shows | By Jeremy Egner | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/kevin-hart-to-be-trevor-noahs-first-guest-with-chris-christie-not-far-behind/ | Kevin Hart to Be First u2018Daily Showu2019 Guest | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://artsbeat.blogs.nytimes.com/2015/09/23/pianist-withdraws-from-concerts-citing-surgery/ | White Light Festival Loses Opening Pianist | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/23/science/dr-william-e-paul-who-helped-aids-research-save-millions-of-lives-dies-at-79.html | Dr William Paul Who Helped Develop Lifesaving AIDS Therapies Dies at 79 | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/23/arts/dance/review-swan-lake-features-an-authoritative-sara-mearns.html | Imbuing Two Heroines With an Authoritative Air | By Alastair Macaulay | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/design/the-billionaire-the-picassos-and-a-30-million-gift-to-shame-a-middleman.html | Return of the Two Picassos | By Doreen Carvajal and Graham Bowley | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/music/review-black-spirituals-a-duo-that-defies-categories.html | An Improvising Duo That Defies Categories | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/music/review-cass-county-don-henleys-latest-album-embraces-country.html | Review Cass County Don Henleys Latest Album Embraces Country | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/music/review-dungens-nostalgically-heady-allas-sak.html | Review Dungens Nostalgically Heady Allas Sak | By Ben Ratliff | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/music/review-tony-bennett-and-bill-charlap-in-the-silver-lining-the-songs-of-jerome-kern.html | Review Tony Bennett and Bill Charlap in The Silver Lining The Songs of Jerome Kern | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/review-brian-regan-connoisseur-of-clean-became-a-comics-comic.html | Connoisseur of Clean | By Jason Zinoman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/review-in-the-player-on-nbc-a-shadowy-crime-game-ensues.html | Shadowy  Interplay of Crimes and Games | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/viola-davis-emmys-interview.html | Sisters Not Competitors | By Rachel Syme | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/books/review-finale-by-thomas-mallon-moves-past-watergate-and-into-the-reagan-era.html | A Fictional Approach  to Reagans Presidency | By Janet Maslin | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/books/review-novels-by-alexandra-kleeman-edward-st-aubyn-and-more.html | Newly Released | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/a-big-bet-that-chinas-currency-will-devalue-further.html | Hedge Fund Is Going Short on Renminbi | By Landon Thomas Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/bba-aviation-to-buy-landmark-aviation-for-2-1-billion.html | Aviation Services | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/swiss-re-to-buy-guardian-financial-services-for-2-5-billion.html | Insurance Diversification | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/dealbook/ubm-in-highly-preliminary-talks-to-sell-pr-newswire.html | Newswire Talks | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/international/adviser-to-europes-top-court-calls-data-transfer-pact-insufficient.html | European Court Adviser Calls TransAtlantic DataSharing Pact Insufficient | By Mark Scott | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/international/volkswagen-chief-martin-winterkorn-resigns-amid-emissions-scandal.html | Rigged Testing by Volkswagen Fells Its CEO | By Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/international/volkswagen-test-rigging-follows-a-long-auto-industry-pattern.html | An Industry With an Outlaw Streak Against Regulation | By Danny Hakim and Hiroko Tabuchi | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/media/fall-tv-season-opens-onto-a-shifting-ad-landscape.html | Fall TV Season Arrives and Finds a Changed Ad Landscape | By Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/smallbusiness/coming-soon-to-checkouts-microchip-card-payment-systems.html | Coming Soon to Checkouts MicrochipCard Payment Systems | By Stacy Cowley | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/starbucks-falls-short-after-pledging-better-labor-practices.html | Starbucks Vow on Shift Work Is Falling Short Its Baristas Say | By Noam Scheiber | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/a-designer-strikes-out-on-her-own-in-work-and-maybe-in-love.html | For a Couples Line Now a Solo Step | By Marisa Meltzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/bar-goto-a-new-japanese-bar-on-the-lower-east-side.html | Bar Goto Lower East Side | By Brian Sloan | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/coldplay-ed-sheeran-hm-alutzarra-handbands.html | Coldplay Designs TShirts and More Shopping Events and Sales Happening in New York | By Alison S Cohn | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/comfort-is-style-at-totokaelos-soho-store.html | Jumpsuits 7 Days a Week | By Molly Young | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/cookie-empire-season-2-fashion.html | Cookies Back and Grabbing Fashions Eye | By Ruth La Ferla | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/gucci-milan-fashion-week.html | Guccis 600 Years of Inspiration | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/hbo-emmys-2015-party-photos.html | The Network Like Its Party Was Hot | By Sheila Marikar | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/montreal-want-les-essentiels-de-la-vie.html | The Double Vision Behind a Leather Line | By Stephen Heyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/the-cabin-porn-commune.html | Where Tiny Houses and Big Dreams Grow | By Penelope Green | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/fashion/when-high-holy-days-and-fashion-clash.html | When High Holy Days and Fashion Clash | By Elizabeth Paton | TX 8-258-638 | 2016-01-27 |

| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/mayor-de-blasio-sees-sympathetic-messenger-in-pope-francis.html | De Blasio Hopes Francis8217 Message on Inequality Will Magnify His Own | By Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/new-york-city-and-archdiocese-highlight-plan-for-150-beds-for-the-homeless.html | Archdiocese Adding Beds to Get People Off the Streets | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/tumult-in-a-manhattan-oasis-over-an-affordable-housing-plan.html | Housing Plan Brings Tumult to an Urban Oasis | By David W Dunlap | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/david-cameron-the-prime-minister-did-what-with-a-pigs-head.html | He Did What With a Pigs Head | By Hari Kunzru | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/volkswagen-and-the-era-of-cheating-software.html | VWs Cheating Software | By Zeynep Tufekci | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berra-dies-at-90-yankees-baseball-catcher.html | Yankee Built Stardom 90 Percent on Skill and Half on Wit | By Bruce Weber | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berras-second-act-as-elder-statesman-as-glorious-as-the-first.html | Star8217s Forgiveness Won8217t Be Forgotten | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/football/kam-chancellor-ends-holdout-and-reports-to-seahawks.html | Seahawks8217 Chancellor Ends Holdout | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/soccer/fifa-officials-extradition-approved-on-eve-of-meeting-in-zurich.html | Official8217s Extradition Is Approved Before Big FIFA Meeting | By Rebecca R Ruiz | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/yogi-berra-yogi-isms-quotes-explored.html | Behind the Yogiisms Those Said and Unsaid | By Victor Mather and Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/style/pope-francis-visit-parties.html | Parties to Honor the Pope | By Alyson Krueger | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/technology/personaltech/find-out-what-apples-new-iphones-and-ios-can-do.html | Some Tools to Use on Those New iPhones | By Kit Eaton | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/upshot/the-great-divide-in-workplace-benefits.html | A Great Divide in FamilyFriendly Workplace Benefits | By Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/frank-gehry-draws-ire-for-joining-los-angeles-river-restoration-project.html | Acclaimed Architect Runs Into Skeptical Angelenos | By Adam Nagourney | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/pope-francis-gets-ecstatic-reception-in-washington.html | In a City Used to Fame and Power the Pope Gets an Exultant Reception | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/pope-francis-obama-white-house.html | Pope8217s First US Message Is Pastoral and Political | By Peter Baker and Michael D Shear | TX 8-258-638 | 2016-01-27 |

| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/pope-francis-popularity-bridges-great-divides.html | Popes Fans Abound in Church and Out | By Vivian Yee | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/africa/burkina-faso-coup-michel-kafando.html | Interim President of Burkina Faso Is Returned to Power | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/colombia-close-to-a-peace-accord-with-farc-rebels.html | Colombia Close to a Peace Accord With Rebels | By William Neuman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/intimate-escapes-for-a-few-hours-in-brazils-love-motels.html | Beyond Beds Love Motels Add Ferraris and Top Chefs | By Simon Romero | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/ashraf-ghani-afghan-president-vows-to-crack-down-on-abuse-of-boys.html | Afghan President Vows to Crack Down on Sexual Abuse of Boys | By Matthew Rosenberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/hackers-took-fingerprints-of-5-6-million-us-workers-government-says.html | Hackers Also Stole Fingerprints of 56 Million Workers Personnel Agency Says | By David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/pentagon-says-chinese-pilot-flew-too-close-to-us-spy-plane.html | Pentagon Says Chinese Pilot Flew Too Close to Spy Plane | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/egypt-buys-two-french-warships-originally-built-for-russia.html | French Ships Built for Russia Going to Egypt | By Alissa J Rubin | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/migrant-crisis-raises-issues-of-refugees-rights-and-nations-obligations.html | Migrant Crisis Raises Issues of Refugees8217 Rights and Nations8217 Obligations | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/opposition-to-refugee-quotas-softens-in-europes-old-communist-bloc.html | Europe8217s Old Communist Bloc Softens Opposition to Refugee Quotas | By Rick Lyman | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/putin-opens-moscows-most-elaborate-mosque.html | Putin Opens New Mosque in Moscow Amid Lingering Intolerance | By Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/middleeast/al-jazeera-journalists-mohamed-fahmy-baher-mohamed-egypt-pardon.html | Egypt Pardons Dozens of Prisoners Including 2 Al Jazeera Journalists | By Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/middleeast/amid-fresh-tension-over-syria-obama-and-putin-seek-to-meet.html | Obama Seeks a Meeting With Putin in New York | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-24 | https://www.nytimes.com/2015/09/24/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/media/thinkprogress-to-unionize-with-writers-guild-of-america.html | Business Briefing ThinkProgress News Site Unionizes With Writers Guild | By Ravi Somaiya | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/business/phil-patton-scrutinizer-of-the-mundane-is-dead-at-63.html | Phil Patton 63 Scrutinizer of the Mundane | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/a-new-jersey-township-mourns-yogi-its-civic-treasure.html | Home of Fork in the Road a Township Mourns Yogi | By Kate Zernike | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/baruchs-greek-organizations-say-ban-on-pledging-effectively-shuts-them-down.html | Baruch8217s Greek Groups Fear for Future | By Elizabeth A Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/homeless-on-east-harlem-street-feel-unwanted-pressure-after-raids.html | Homeless on 125th St Feel Unwanted Pressure After Drug Raids | By Nicholas Casey and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/judgeship-bid-by-robert-johnson-bronx-district-attorney-could-bolster-wifes-career.html | Judgeship Bid by Prosecutor Could Bolster Wifes Career | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/man-accused-of-killing-bronx-taxi-driver-in-fare-dispute.html | Man Accused of Killing Bronx Taxi Driver in Fare Dispute | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/nyregion/new-yorks-transportation-command-prepares-for-the-pope-francis-disruptions.html | New York8217s Transportation Command Prepares for the Papal Disruptions | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/a-modest-step-for-the-refugees.html | A Modest Step for the Refugees | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/gail-collins-the-pope-and-clark-gable.html | The Pope and Clark Gable | By Gail Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/israel-and-america-after-the-iran-deal.html | Israel and America After the Iran Deal | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/nicholas-kristof-a-pope-for-all-species.html | A Pope for All Species | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/opinion/the-gops-obsession-with-planned-parenthood.html | An Obsession With Planned Parenthood | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/as-yankees-mourn-yogi-berra-a-former-teammate-sinks-them.html | Martin Crushes Pitch and His Former Team8217s Hopes | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/old-nemesis-reprises-role-against-mets.html | Old Nemesis Reprises Role Against Mets | By David Waldstein | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/baseball/yogi-berra-was-a-link-in-a-chain-of-star-yankees-catchers.html | A Link in a Chain of Star Yankees Catchers | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/football/giants-redskins-preview-giants-must-get-the-ball-to-odell-beckham-jr.html | Redskins 11 at Giants 02 | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/hockey/discovery-of-evidence-bag-adds-twist-to-kane-case.html | Handling of Evidence Bag in Kane Case Is Questioned | By Matt Higgins | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/liberty-top-fever-in-conference-finals-opener.html | With Little Rest Liberty Give Rousing Effort to Open Conference Finals | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/sports/tennis/halep-and-errani-advance-to-third-round-in-china.html | Halep and Errani Advance to Third Round in China | By Agence FrancePresse | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/los-angeles-rethinks-deportation-of-inmates.html | Los Angeles Rethinks Deportation of Inmates | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/missouri-governor-jay-nixons-legacy-firmly-linked-to-ferguson.html | Missouri Governor8217s Legacy Firmly Linked to Ferguson | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/north-carolina-3-year-old-thrown-into-pond-dies.html | North Carolina 3yearold Thrown Into Pond Dies | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/pilgrims-gather-in-washington-to-see-pope-francis-canonize-junipero-serra.html | 25000 Fill Washington for Canonization | By Fernanda Santos | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/politics/a-day-of-empty-seats-and-donald-trump-in-full-attack.html | A Day of Campaigning and Complaining for Trump | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/us/washington-pasco-officers-are-cleared-in-killing.html | Washington State Officers Are Cleared in Shooting | By Ashley Southall | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/a-car-scandal-shoves-berlin-off-high-ground.html | A Car Scandal Shoves Berlin Off High Ground | By Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/americas/canada-two-men-get-life-sentences-in-plot-to-derail-train-from-new-york.html | The Americas Canada Two Men Get Life Sentences in Plot to Derail Train From New York | By Ian Austen | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/asia/xi-jinping-hears-tough-complaints-of-american-business.html | Chinese Leader Hears Tough Complaints of American Business | By Jane Perlez and Nick Wingfield | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/as-europe-wrangles-over-migrant-relocation-reality-moves-faster.html | Disarray and Improvised Rules on Front Lines of Migrant Crisis | By Andrew Higgins | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/tribunal-may-be-formed-for-malaysia-flight-17jet-lost-over-ukraine.html | Tribunal May Be Formed for Jet Lost Over Ukraine | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/europe/where-the-refugees-pour-into-germany-a-24-hour-window.html | A German City That Has Taken In Thousands of Refugees | By Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-24 | https://www.nytimes.com/2015/09/24/world/military-analyst-again-raises-red-flags-on-progress-in-iraq.html | Military Analyst Again Raises Red Flags on Progress in Iraq | By Mark Mazzetti and Matt Apuzzo | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-24 | https://www.nytimes.com/2015/09/24/universal/es/moteles-brasilenos-conquistan-a-las-parejas-combinando-entretenimiento-y-escapismo.html | Moteles brasileos conquistan a las parejas combinando entretenimiento y escapismo | Por Simon Romero | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/asia/esmail-kiram-ii-self-proclaimed-sultan-of-sulu-dies-at-75.html | Esmail Kiram II 75 Leader of Sultanate in Philippines | By Floyd Whaley | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-25 | https://www.nytimes.com/2015/09/25/automobiles/autoreviews/video-review-the-ford-edge-adds-a-touch-of-luxury.html | The Ford Edge Adds a Touch of Luxury | By Tom Voelk | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/23/health/dr-leon-root-orthopedic-surgeon-who-wrote-advice-books-dies-at-86.html | Leon Root 86 Orthopedist and Advice Author Dies | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/23/obituaries/georges-de-paris-tailor-to-nine-presidents-dies-at-80.html | Georges de Paris 80 Tailor to 9 Presidents | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/23/arts/dance/review-in-a-new-work-camille-a-brown-plays-with-empowerment.html | Playing Games for Empowerment | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/cubs-jake-arrieta-keeps-his-view-of-the-playoffs-unobstructed.html | Glory for Cubs Their Ace Can See It | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/tennis/yannick-noah-once-again-answers-frances-call.html | Noah a Master of French Magic Is Onstage Again | By Christopher Clarey | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/the-man-behind-the-mascots-is-a-character-too.html | The Man Behind the Mascots | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-25 | https://www.nytimes.com/2015/09/25/upshot/black-mark-for-fiorina-campaign-in-criticizing-yale-dean.html | Fiorina Camp Misfires While Attacking a Critic | By Josh Barro | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/best-of-france-ooh-la-la-and-brooklyns-atlantic-antic.html | Best of France OohLaLa and Brooklyns Atlantic Antic | By Jonathan Wolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/dance/queer-tango-brings-its-liberated-style-to-new-york.html | It Takes Any Two to Tango | By Marina Harss | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/dance/review-in-tape-performers-move-fluidly-and-whimsically-about-a-grid.html | Fluidly and Whimsically  Moving About a Grid | By Gia Kourlas | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/david-nelson-exhibition-illuminates-evolution-of-his-work.html | David Nelson Exhibition Illuminates Evolution of His Work | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/new-books-analyze-the-photographs-of-frederick-douglass-and-sojourner-truth.html | The Stories Behind Two Famous Faces in American History | By Eve M Kahn | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-adrian-villar-rojas-explores-space-in-new-show.html | Review Adrin Villar Rojas Explores Space in New Show | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-in-early-soviet-photography-early-soviet-film-artists-edit-reality-to-fit-an-ideal.html | Editing Reality to Fit an Ideal | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-martha-armstrongs-nature-scenes-at-bowery-gallery.html | Review Martha Armstrongs Nature Scenes at Bowery Gallery | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-philippine-gold-treasures-of-forgotten-kingdoms.html | Treasure Islands Gleaming With Gold | By Ken Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-trisha-baga-mixes-orlando-fla-with-orlando.html | Review Trisha Baga Mixes Orlando Fla With Orlando | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/richard-prince-takes-a-new-approach-to-cowboys.html | A Different Cowboy for Richard Prince | By Hilarie M Sheets and Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/for-the-philharmonics-opening-night-a-new-name-and-a-big-gift.html | Philharmonics Opening Night Features New Name and a Sizable Donation | By Michael Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/jamie-barton-operas-nose-studded-rock-star-returns-to-the-met.html | Operas NoseStudded Rock Star | By Zachary Woolfe | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/jose-james-celebrates-billie-holiday-at-the-blue-note.html | Deep Range  and Effect in Tribute to Holiday | By Nate Chinen | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/review-met-operas-turandot-reveals-layers-of-humanity.html | A Glimpse of the Darkest Depth of the Soul | By David Allen | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/television/review-quantico-flips-between-jousting-fbi-recruits-and-a-terrorist-attack.html | Aspiring to Protect or Maybe to Terrorize | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/books/review-hemingway-man-of-few-words-and-many-mementos-at-the-morgan.html | Lean Sentences Copious Mementos | By Charles McGrath | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/books/review-strangers-drowning-examines-extreme-do-gooders.html | Samaritans and Other Troublemakers | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/deutsche-bank-picks-goldman-executive-as-bank-and-insurance-adviser.html | New Senior Banker | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/nomura-monte-dei-paschi-settlement.html | Derivatives Settlement | By Amie Tsang | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/terror-and-corruption-prosecutor-leaves-for-private-sector.html | Prosecutor Departs | By William K Rashbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/dealbook/yale-endowment-return-was-11-5-for-year.html | Yale Endowment Returns 115 for Year Eclipsing Harvard8217s 58 | By Geraldine Fabrikant | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/economy/caterpillar-feeling-global-slump-to-cut-up-to-10000-jobs.html | Caterpillar to Cut Up to 10000 Jobs Citing Falling Demand | By Nelson D Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/energy-environment/private-water-projects-lure-investors-preferably-patient-ones.html | Mining for Water | By Nelson D Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/problems-at-volkswagen-start-in-the-boardroom.html | Problems at VW Start at the Boardroom | By James B Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/volkswagen-diesel-investigation-leadership.html | Volkswagen Expected to Name CEO as Pressure Mounts on Company | By Jack Ewing and Melissa Eddy | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/international/volkswagen-emissions-pollution-regulations.html | Emissions Tests Worldwide Leave Openings for Cheaters | By Danny Hakim and Keith Bradsher | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/janet-yellen-says-fed-is-likely-to-raise-interest-rates-this-year.html | Fed Intends to Lift Rates This Year Yellen Says | By Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/media/empire-draws-16-million-viewers-for-season-2-premiere.html | Strong Start for Empire | By John Koblin | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/health/fda-panel-discusses-essure-contraceptive-implant.html | Critics of Contraceptive Device Get Public Forum | By Sabrina Tavernise | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/for-stonewall-an-indiana-born-avatar.html | A Historic Uprising With an Imported Avatar | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/in-99-homes-a-man-buffeted-and-then-manipulated-in-floridas-foreclosure-disaster.html | Losing His Home Then His Compass as a Snake Beckons | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/new-york-film-festival-the-perils-of-popularity.html | Above All Else Good Cinema | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-mississippi-grind-keeps-its-cards-close.html | A Pair of Poker Kings Or Is That a Bluff | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-the-good-old-tasteless-days-in-drunk-stoned-brilliant-dead.html | The National Lampoon Who What and How | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-the-intern-proves-experience-doesnt-have-to-start-at-the-top.html | An Office Mr FixIt Handkerchief in Hand | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/central-park-fence-for-pope-gets-strong-reactions.html | Some Chafe Some Shrug at Security Fence Erected for Pope8217s Central Park Visit | By Lisa W Foderaro | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/new-york-students-prepare-for-a-special-visitor-pope-francis.html | Students in Harlem Await Time With Pontiff | By Gareth Smit | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/odd-text-exchange-preceded-a-connecticut-couples-disappearance.html | Troubling Text Before a Couple Vanished in Connecticut Did You Hurt Mom | By Kristin Hussey | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/pope-francis-new-york-city-visit.html | Arriving in New York Pope Tells Clergy to Serve Humbly | By Marc Santora and Sharon Otterman | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/pope-francis-challenge-to-america.html | Pope Francis Challenge to America | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/president-xis-double-talk-on-doing-business-in-china.html | Double Talk on Doing Business in China | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/the-supreme-courts-secret-power.html | The Supreme Courts Secret Power | By Jeffrey L Fisher | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/whitey-ford-a-six-time-champion-can-add-a-title-greatest-living-yankee.html | A Title Once Held by Ruth and Berra Now Belongs to | By George Vecsey | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/basketball/dear-francis-anything-for-the-knicks-faithful.html | Only the Pope Can Redeem This Garden | By Dan Barry | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/technology/ibms-ai-system-watson-to-get-new-west-coast-home.html | A Second Home for IBMs Watson in Silicon Valley | By Steve Lohr | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/technology/sao-paulo-and-rio-de-janeiro-to-rule-on-ubers-fate-there.html | Two Biggest Cities in Brazil Are Expected to Ban Uber | By Dan Horch | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/theater/review-the-new-morality-a-vintage-play-at-the-mint.html | A Vintage Comedy of Marital Ethics | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/theater/theater-listings-for-sept-25-oct-1.html | The Listings Theater | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/12-indicted-in-georgia-in-crime-rings-run-with-cellphones-from-prisons.html | 12 Indicted in Crime Rings Run From Prisons | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/ashley-diamond-transgender-inmate-out-of-prison-but-not-fully-free.html | Out of Prison but Far From Free | By Deborah Sontag | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/edna-texas-suv-crash.html | Six People Killed in Texas as SUV With Immigrants Wrecks While Fleeing Police | By David Montgomery and Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/politics/pope-francis-congress-speech.html | Congress Cheers Pope Then Quarrels Resume | By Carl Hulse David M Herszenhorn and Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/politics/republican-super-pacs-turn-to-tv-ads-for-high-stakes-primaries.html | Super PACs Hope to Help Lagging Candidates Rise on Wave of TV Ads | By Trip Gabriel and Ashley Parker | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/pope-francis-congress-speech.html | Pope Francis in Congress Pleads for Unity on Worlds Woes | By Peter Baker and Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/postal-service-failed-to-protect-personal-data-in-mail-surveillance-report-says.html | Postal Service Is Faulted on Privacy Protections | By Ron Nixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/asia/xi-jinping-china-cultural-revolution.html | Cultural Revolution Steeled a Schoolboy Now China8217s Leader | By Chris Buckley and Didi Kirsten Tatlow | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/asia/xi-jinping-china-president-obama-summit.html | US Says China Will Announce CapandTrade Emissions Plan | By Julie Hirschfeld Davis and Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/croatia-and-serbia-trade-barbs-as-migration-crisis-strains-ties.html | Croatia and Serbia Trade Barbs as Migration Crisis Strains Ties | By Dan Bilefsky | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/patter-of-hooves-heralds-new-season-in-tuscany-and-sustains-a-tradition.html | Patter of Hooves Heralds Tuscan Autumn and Tradition | By Gaia Pianigiani | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/vladimir-putin-calls-elton-john-this-time-for-real.html | Putin Calls Elton John This Time for Real | By Sophia Kishkovsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/europe/white-house-to-announce-that-obama-and-putin-will-meet.html | Obama and Putin Will Meet in New York Ending Long Lull | By Peter Baker and Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/mecca-shows-how-crowds-usually-calm-in-crisis-can-panic.html | How Crowds Usually Calm in a Crisis Abruptly Panic | By Benedict Carey | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/mecca-stampede.html | Unexplained Panic Leaves Hundreds Dead in Mecca Pilgrimage | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/sana-yemen-mosque-suicide-attack.html | World Briefing  Middle East Yemen Bombs Kill 25 People at Mosque | By Shuaib Almosawa | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/volunteers-many-once-refugees-themselves-help-as-guides-in-vienna.html | Volunteers Many Once Refugees Themselves Help as Guides in Vienna | By Barbara Surk | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/design/review-ron-nagle-five-oclock-shadow-delicacy-and-tension-on-a-small-scale.html | Delicacy and Tension on a Very Small Scale | By Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/music/jazz-listings-for-sept-25-oct-1.html | The Listings Jazz | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/spare-times-for-children-for-sept-25-oct-1.html | Spare Times For Children | By Laurel Graeber | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/spare-times-for-sept-25-oct-1.html | Spare Times | By Joshua Barone | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/arts/television/whats-on-television-friday.html | Whats On Television Friday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/bill-proposed-to-give-regulatory-protection-to-puerto-rico-mutual-fund-investors.html | Bill Proposed to Give Regulatory Protection to Puerto Rico Mutual Fund Investors | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/sharp-drop-in-currency-adds-to-growing-list-of-woes-in-brazil.html | Sharp Drop in Currency Adds to Growing List of Woes in Brazil | By Vinod Sreeharsha | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/business/workers-at-alabama-truck-parts-factory-vote-to-join-uaw.html | Alabama Vote Is Rare Win in Organizing Southern Autoworkers | By Patricia Cohen | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-a-brave-heart-the-lizzie-velasquez-story-one-womans-push-for-acceptance.html | Review A Brave Heart The Lizzie Velasquez Story One Womans Push for Acceptance | By Ken Jaworowski | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-ashby-pairs-a-retired-cia-killer-with-a-high-school-nerd.html | Crusty CIA AssassinAdopts a Nerdy Protg | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-becoming-bulletproof-follows-a-group-of-disabled-adults-in-a-film-within-a-film.html | Review Becoming Bulletproof Follows a Group of Disabled Adults in a Film Within a Film | By Ken Jaworowski | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-finders-keepers-finds-humor-and-humanity-in-the-bizarre.html | Review Finders Keepers Finds Humor and Humanity in the Bizarre | By Jeannette Catsoulis | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-hotel-transylvania-2-dracula-yearns-for-a-little-monster-of-a-grandson.html | Review In Hotel Transylvania 2 Dracula Yearns for a Little Monster of a Grandson | By Glenn Kenny | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-misunderstood-a-girl-seeks-relief-from-a-turbulent-household.html | Reveriesof the Odd Girl Out | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-pay-the-ghost-nicolas-cage-is-on-a-mission.html | Review In Pay the Ghost Nicolas Cage Is on a Mission | By Jeannette Catsoulis | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-sleepless-in-new-york-the-misery-of-the-lovelorn.html | Review In Sleepless in New York the Misery of the Lovelorn | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-the-green-inferno-eli-roth-turns-collegians-into-prey.html | Review In The Green Inferno Eli Roth Turns Collegians Into Prey | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-in-the-keeping-room-3-women-under-siege-in-the-civil-war.html | Review In The Keeping Room 3 Women Under Siege in the Civil War | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-lost-in-hong-kong-is-part-music-video-part-buddy-film.html | Review Lost in Hong Kong Is Part Music Video Part Buddy Film | By Helen T Verongos | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-mission-to-lars-follows-siblings-quest-to-fulfill-their-disabled-brothers-dream.html | Review Mission to Lars Follows Siblings Quest to Fulfill Their Disabled Brothers Dream | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-western-chronicles-borderland-traditions-both-charming-and-violent.html | Review Western Chronicles Borderland Traditions Both Charming and Violent | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/movies/review-wildlike-pits-a-teenage-girl-against-the-alaskan-wilderness.html | Review Wildlike Pits a Teenage Girl Against the Alaskan Wilderness | By Daniel M Gold | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/a-confluence-of-big-events-for-3-faiths.html | A Confluence of Big Events for 3 Faiths | By Rick Rojas | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/bronx-district-attorney-is-tapped-for-bench-judge-is-tapped-for-his-job.html | Bronx District Attorney Is Tapped for Bench Judge Is Tapped for His Job | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/elizabeth-m-fink-a-lawyer-for-attica-inmates-and-radicals-dies-at-70.html | Elizabeth M Fink Lawyer Dies at 70 Represented Radicals and Attica Inmates | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/mta-chief-adds-pressure-on-new-york-city-for-more-funding.html | Tensions Building as MTA Chairman Keeps Pressure on City for More Money | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/nyregion/two-years-later-port-authority-still-divided-on-plan-to-replace-bus-terminal.html | Port Authority Remains Divided on Plan to Replace Manhattan Bus Terminal | By Patrick McGeehan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/david-brooks-the-american-idea-and-todays-gop.html | The American Idea | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/dewey-cheatem-howe.html | Dewey Cheatem amp Howe | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/even-in-jail-i-will-fight-for-a-free-venezuela.html | Even in Jail I Will Fight for a Free Venezuela | By Leopoldo Lpez | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/opinion/fairness-for-franchise-businesses-and-workers.html | Fairness for Franchise Businesses and Workers | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/hitting-the-road-the-mets-regain-their-focus-and-widen-their-lead.html | Hitting the Road the Mets Regain Their Focus and Widen Their Lead | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/baseball/with-one-swing-yankees-solve-left-handed-riddle.html | With One Swing Yanks Solve LeftHanded Riddle | By Andrew Keh | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/football/new-york-giants-bast-washington-redskins-odell-beckham.html | Giants Build a FourthQuarter Lead and Win | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/football/nfl-scores-roundup.html | Revis Ivory and Decker May Be Out Vs Eagles | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/sports/golf/robert-streb-tortoise-among-hares-stands-out-as-pga-tour-finale-begins.html | A Big Name at Least on Leaderboards | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/universal/es/leopoldo-lopez-carcel-venezuela-new-york-times.html | Comentario An en prisin voy a luchar por una Venezuela libre | Por Leopoldo Lpez | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/aide-recants-ordering-attack-on-texas-referee.html | Aide Recants Ordering Attack on Referee | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/police-program-aims-to-pinpoint-those-most-likely-to-commit-crimes.html | On Police Radar for Crimes They Might Commit | By John Eligon and Timothy Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/politics/hillary-clinton-email-inquiry-weighs-if-aides-erred-at-send.html | Clinton Inquiry Weighs if Aides Erred at 8216Send8217 | By Eric Lipton and Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/us/pope-francis-most-welcome-words-to-homeless-in-washington-buon-appetito.html | In a Lunch for the Homeless a Sacred Mission for the Pope | By Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/americas/pope-francis-un-general-assembly.html | At the UN an Audience Like None That It or a Pope Has Seen Before | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/antiquities-still-at-risk-experts-warn.html | United Nations Antiquities Still at Risk Experts Warn | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/iraq-yazidis-turn-to-international-court.html | Middle East Iraq Yazidis Turn to International Court | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/israel-acts-to-combat-violence-in-jerusalem.html | Israel Acts to Combat Violence in Jerusalem | By Isabel Kershner | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-25 | https://www.nytimes.com/2015/09/25/world/middleeast/saudis-seek-to-fend-off-un-inquiry-on-yemen.html | Saudis Seek to Fend Off UN Inquiry on Yemen | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-26 | https://www.nytimes.com/2015/09/23/business/international/south-korean-chaebol-drama-lotte.html | War of Princes Disrupts a South Korean Conglomerate Upsetting Investors | By Choe SangHun | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/24/sothebys-sale-includes-rare-early-english-books-and-early-english-dogs/ | Rare Early English Books and Early English Dogs | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-26 | https://www.nytimes.com/2015/09/24/arts/television/empire-and-black-ish-show-why-diversity-needs-to-be-deep-not-just-broad.html | Room on TV for Shades of Gray on Race | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/black-mirror-to-have-new-episodes-on-netflix/ | More u2018Black Mirroru2019Coming From Netflix | By Jeremy Egner | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/hartwig-fischer-to-lead-british-museum/ | A German to Lead the British Museum | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/neue-galerie-again-offering-lipstick-created-by-co-founders-daughter/ | A Lauder Lipstick for Neue Galerie | By Joshua Barone | TX 8-258-638 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-26 | https://artsbeat.blogs.nytimes.com/2015/09/25/yale-school-of-architecture-selects-deborah-berke-as-new-dean/ | Yale Architecture Has a New Dean | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/dance/review-zero-one-plays-with-difference-at-danspace.html | Worlds of Multiplying Dualities | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/design/in-brooklyn-a-protest-mural-draws-its-own-protest.html | Protest Mural Draws Its Own Protest | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/international/paris-opera-shows-off-its-brilliance.html | Making the Most of the Fantasy | By Roslyn Sulcas | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/music/review-lang-lang-opens-philharmonic-season-as-avery-fisher-hall-is-renamed.html | A Season Begins as a Hall Is Renamed | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/review-abcs-blood-oil-washing-away-the-past.html | A New Frontier With PetroleumFueled Insanity | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/review-in-indian-summers-british-expatriates-misbehave.html | If Downton Abbey  Were Set in 1930s India | By Mike Hale | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/dealbook/major-changes-under-rhode-island-pension-overhaul.html | Major Changes in Rhode Island Pension Overhaul | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/dealbook/rhode-island-averts-pension-disaster-without-raising-taxes.html | Rhode Island Averts Pension Crisis and Higher Tax | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/energy-environment/compensating-car-owners-will-be-big-test-for-volkswagen.html | Compensating Owners of Rigged Cars Will Be Big Test for Volkswagen | By Barry Meier | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/volkswagen-namesmuller-an-insider-as-chief-executive.html | VW Selects Porsche Chief for PostScandal Overhaul | By Jack Ewing and Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/business/with-subscription-snacks-entrepreneurs-think-inside-the-box.html | Attack of the Snacks | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/fashion/milan-fashion-week-prada-moschino-emporio-armani.html | A Power Suit Epiphany | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/health/2-new-drugs-prove-more-effective-against-kidney-cancer-studies-find.html | New Drugs Prove More Effective in Treatment of Kidney Cancer Studies Find | By Denise Grady | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/a-manhattan-prosecutor-is-convicted-of-assaulting-a-woman-at-a-bar.html | A Manhattan Prosecutor Is Found Guilty of Attacking a Woman at a Bar | By James C McKinley Jr | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/boy-10-found-dead-after-brooklyn-apartment-fire.html | Electrical Fire Kills Boy in Brooklyn Apartment | By Eli Rosenberg and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/furtive-pleas-to-the-saints-scribbled-on-their-statues.html | Furtive Pleas to the Saints Are Scribbled on Their Statues | By Michael Wilson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/pope-francis-nyc-poor-church.html | In This Parish 8216Poor Church8217 Is the Reality | By David Gonzalez | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/pope-francis-visits-new-york-city.html | Mixing in New York Pope Recalls the Forgotten | By Michael Wilson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/prosecutors-struggling-to-keep-up-with-violence-cases-from-rikers.html | Prosecutors Overwhelmed by Violence Cases From Rikers | By Michael Schwirtz | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/sweet-smell-of-not-today-press-agents-wait-out-this-pope-thing.html | Press Agents Waiting Out 8216Pope Thing8217 | By Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/john-boehner-fades-away.html | John Boehner Fades Away | By John Lawrence | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/speaker-john-boehner-quits-the-arena.html | Speaker Boehner Quits the Arena | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/science/costa-rica-to-shield-sea-turtles.html | Costa Rica to Shield Sea Turtles | By Nicholas St Fleur | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/hot-teams-know-titles-are-won-in-october-not-september.html | Hot or Cold Streaks Die Hard When Playoffs Start | By Victor Mather | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/matt-harvey-and-other-young-pitchers-never-bargained-for-this.html | Best Arms Have No Bargaining Power | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/against-washington-giants-get-a-win-and-see-the-silver-lining.html | Coughlins Even Keel Rescues Giants From the Depths | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/hockey/lawyer-for-patrick-kanes-accuser-abruptly-drops-case.html | Tampering Claim in Assault Case Is Called a Hoax | By Matt Higgins and Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | Games to Watch | By Fred Bierman | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/soccer/sepp-blatter-fifa-switzerland-criminal-proceedings.html | Inquiry Reaches Into Soccer8217s Highest Office | By Sam Borden | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/technology/blackberry-2q-earnings-results.html | New BlackBerry Phone to Run Android | By Ian Austen | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/technology/ftc-is-said-to-investigate-claims-that-google-used-android-to-promote-its-products.html | FTC Said to Be Looking Into Claims Against Google | By Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/theater/review-at-hartford-stage-expectations-of-love-and-the-weight-of-memory.html | Hope Springs in Two Hearts Iced by Regret | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/theater/up-and-away-for-young-audiences-who-dont-want-surprises.html | When Theatergoers Dont Like Surprises | By Steven McElroy | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/drug-companies-hire-new-lobbyist-to-answer-critics.html | Drug Companies Bring On a New Lobbyist | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/john-boehner-to-resign-from-congress.html | Boehner to Quit Undone by Strife With Right Wing | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/kentucky-clerk-in-gay-marriage-dispute-kim-davis-joining-gop.html | Kentucky Clerk in Gay Marriage Dispute Joins GOP | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/national-transportation-officials-to-investigate-fatal-bus-crash-in-seattle.html | College Students Killed in Seattle Were New to the Campus and the Country | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/next-speaker-will-face-the-same-difficulties-with-conservatives.html | Hard Job Getting Harder | By Carl Hulse | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/politics/carly-fiorina-builds-off-successful-gop-debate-performance.html | Alone on the Stage Fiorina Is Keeping Up Her Debate Approach | By Nick Corasaniti | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/politics/kevin-mccarthy-expected-to-seek-speaker-john-boehners-post.html | No 2 Man in House Widely Expected to Seek Top Job | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/russia-says-putin-obama-meeting-was-american-idea.html | Obama Set to See Putin Though Both Deny Asking | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/ralph-naders-tort-law-museum-seeks-to-keep-his-crusade-evergreen.html | Keeping a Crusade Evergreen | By Erik Eckholm | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/us-will-send-prominent-guantanamo-detainee-to-britain.html | Pentagon Says HighProfile Guantaacutenamo Detainee Will Be Sent to Britain | By Charlie Savage | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/un-adopts-ambitious-global-goals-after-years-of-negotiations.html | After Years of Negotiations UN Sets Development Goals to Guide All Countries | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/americas/throwing-the-book-all-8-tons-of-it-at-brazils-tax-code.html | Throwing the Book Several Tons of It at Brazil8217s Tax Code | By Simon Romero | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/china-emissions-xi-jinping-limit-cap-and-trade.html | China Faces Major Obstacles in Plan to Cut Greenhouse Gases Experts Say | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/xi-jinping-white-house.html | US and China Agree to Rein In StateSponsored Computer Thefts | By Julie Hirschfeld Davis and David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/no-end-in-sight-to-tide-of-migrants-entering-europe-un-says.html | No End in Sight to Tide of Migrants Entering Europe UN Says | By Sewell Chan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/pope-francis-united-nations.html | Pope Francis Addresses UN Calling for Environmental Justice | By Somini Sengupta and Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/europe/ukraine-to-ban-flights-by-major-russian-airlines.html | Ukraine Bans Major Airlines From Russia | By Andrew E Kramer | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/hajj-stampede-mecca-saudi-arabia.html | Schisms Flare After Tragedy at a Unifying Rite | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/iran-hints-at-a-resolution-for-imprisoned-and-missing-americans.html | Iran Hints at Resolution for Imprisoned Americans | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/syria-rebels-reach-truce-with-assad.html | Territory Trade Is Part of CeaseFire Deal in 2 Areas of Syria | By Anne Barnard | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/how-macarthur-geniuses-handle-their-money-windfalls.html | How 8216Genius8217 Award Winners Handle the Windfall | By Paul Sullivan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/how-volkswagen-could-compensate-diesel-owners.html | How VW Might Repay Aggrieved Diesel Owners | By Ron Lieber | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/insured-but-facing-increasingly-higher-medical-deductibles.html | Managing EverHigher Medical Deductibles | By Ann Carrns | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/26/your-money/the-sharing-economy-attracts-older-adults.html | Claiming a Stake in the Sharing Economy | By Amy Zipkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-26 | https://www.nytimes.com/2015/09/27/sports/ncaabasketball/a-million-thankspro-athletes-are-sharing-the-wealth-with-their-alma-maters.html | Thanks a Million or Five | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/don-francisco-walks-us-through-his-final-day-on-sabado-gigante.html | This Is How to Conclude a SeriesGigante Style | By Gilbert Cruz | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/a-day-laborer-on-his-way-to-see-pope-francis.html | A Day Laborer on His Way to a Brush With Grace | By Vivian Yee | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/governor-cuomo-and-raul-castro-of-cuba-meet.html | Cuomo Meets With Leader of Cuba for the First Time | By Susanne Craig | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/john-mcneill-priest-who-pushed-catholic-church-to-welcome-gays-dies-at-90.html | John McNeill 90 Priest Who Pushed Catholic Church to Welcome Gays Dies | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/new-york-city-council-initiates-steps-to-ban-the-manufacture-of-k2.html | City Council Takes Steps to Curb Surge of Synthetic Marijuana | By Nikita Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/nyregion/new-yorkers-fast-jostle-wait-and-cook-as-pope-visits.html | New Yorkers Fast Jostle Wait and Cook as Pope Visits | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/finding-common-ground-with-china.html | Finding Common Ground With China | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/gail-collins-bye-bye-john-boehner.html | Bye  Bye  Boehner | By Gail Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/how-surgery-can-fight-global-poverty.html | How Surgery Can Fight Poverty | By Mark G Shrime and John G Meara | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/joe-nocera-of-peanuts-and-prosecutions.html | Of Peanuts and Prosecutions | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/opinion/the-prospect-of-peace-in-colombia.html | The Prospect of Peace in Colombia | By Ernesto Londoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/division-drifts-away-but-yankees-focus-is-steady.html | Mixed News on Tanaka Bad News on the Field | By Andrew Keh | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/baseball/mets-clinch-at-least-a-tie-for-the-east-title-after-thrashing-the-reds.html | Mets Clinch at Least a Tie for the East Title After Thrashing the Reds | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/basketball/for-better-or-worse-these-knicks-belong-to-phil-jackson.html | For Better or Worse These Knicks Belong to Jackson | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/the-giants-wait-for-victor-cruz-could-be-nearing-an-end.html | The Giants8217 Wait for Cruz Could Be Nearing an End | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/football/two-weeks-after-scare-jets-rookie-lorenzo-mauldin-is-set-to-return.html | Two Weeks After Scare Jets Rookie Is Set to Return | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/golf/no-1-ranking-remains-a-slippery-spot-for-day-spieth-and-mcilroy.html | No 1 Ranking Remains a Slippery Spot for Day Spieth and McIlroy | By Karen Crouse | TX 8-258-638 | 2016-01-27 |

| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/hockey/in-return-mats-zuccarello-plays-well-but-plays-it-down.html | In Return Zuccarello Plays Well but Plays It Down | By Pat Pickens | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/sports/ncaafootball/faculty-council-at-rutgers-says-coachs-punishment-is-too-lenient.html | Faculty Council at Rutgers Says Coach8217s Punishment Is Too Lenient | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/california-board-backs-new-limits-on-carbon-from-gas-and-diesel.html | California Board Backs New Limits on Carbon From Gas and Diesel | By Ian Lovett | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/immigration-advocates-in-philadelphia-see-affirmation-in-popes-visit.html | Seeking Affirmation at Center of Immigration Debate | By Jason Horowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/in-a-void-created-by-religious-violence-pope-francis-shares-prayers-for-peace.html | In a Void Created by Religious Violence Leaders Share Prayers for Peace | By Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/donald-trump-sees-in-marco-rubio-a-new-rival-to-taunt-but-gets-plenty-of-salvos-in-return.html | Trump Sees in Rubio a New Rival to Taunt but Gets Plenty of Salvos in Return | By Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/politics/string-of-emails-raises-questions-about-when-hillary-clinton-began-using-personal-account.html | String of Emails Raises Questions About When Clinton Began Using Personal Account | By Michael S Schmidt | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/us/refugee-crisis-in-syria-raises-fears-in-south-carolina.html | Fear Arrives in South Carolina Long Before Any Actual Syrians | By Richard Fausset | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/malawi-un-warns-of-a-food-crisis.html | Africa Malawi UN Warns of an Impending Food Crisis | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/africa/nigeria-polio-contained-who-says.html | Africa Nigeria Polio Contained Health Organization Says | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/americas/colombias-president-says-peace-talks-overcame-late-surprise.html | Colombia8217s President Says Peace Talks With Rebels Overcame Late Surprise | By William Neuman | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/beijing-puts-ball-back-in-washingtons-court-on-climate-change.html | Beijing Puts Ball Back in Washington8217s Court in Fight to Curb Climate Change | By Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/limiting-security-breaches-may-be-impossible-task-for-us-and-china.html | Path Set by US and China to Limit Security Breaches May Be Impossible to Follow | By David E Sanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/asia/state-dinner-for-xi-jinping-has-high-tech-flavor.html | A HighTech Flavor for Xi8217s State Dinner | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-26 | https://www.nytimes.com/2015/09/26/world/middleeast/us-says-rebel-it-trained-surrendered-materiel-in-syria.html | US Says Rebel It Trained Surrendered Mateacuteriel in Syria | By Helene Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-26 | https://www.nytimes.com/2015/09/26/universal/es/santos-revela-detalles-de-la-reunion-en-la-habana-sobre-el-acuerdo-con-las-farc.html | Colombia8217s President Says Peace Talks With Rebels Overcame Late Surprise | Por William Neuman | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-26 | https://www.nytimes.com/2015/09/26/universal/es/don-francisco-ultimo-dia-en-sabado-gigante.html | Una emergencia dental y al final champaa Don Francisco relata su ltimo Sbado Gigante | Por Gilbert Cruz | TX 8-258-638 | 2016-01-27 |
| 2015-09-10 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/never-enough-donald-trump-and-the-pursuit-of-success-by-michael-dantonio.html | Its All About Trump | By James B Stewart | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-27 | https://www.nytimes.com/2015/09/14/t-magazine/the-luxury-industry-embraces-virtual-reality.html | Revenge of the Nerds | By Rhonda Garelick | TX 8-258-638 | 2016-01-27 |
| 2015-09-14 | 2015-09-27 | https://www.nytimes.com/2015/09/14/travel/air-and-rail-news-a-scenic-train-in-scotland-boston-westchester-flights.html | Rail Scotlands New Train | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-27 | https://www.nytimes.com/2015/09/15/t-magazine/cabin-homes-new-american-dream.html | Letting It All Go | By Walter Kirn | TX 8-258-638 | 2016-01-27 |
| 2015-09-15 | 2015-09-27 | https://www.nytimes.com/2015/09/15/t-magazine/seafood-charcuterie-food-trend.html | Seafood Charcuterie | By Katie Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-16 | 2015-09-27 | https://www.nytimes.com/2015/09/16/t-magazine/white-eye-makeup.html | White Stripes | By Alice Gregory | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/herve-this-nbn-future-food.html | The Future of Food | By Aimee Lee Ball | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/printed-matter-new-york-store.html | Printed Matters Shiny New Shop | By Kevin McGarry | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/t-magazine/the-haas-brothers-african-adventure.html | The Haas Brothers African Adventure | By Zak Stone | TX 8-258-638 | 2016-01-27 |
| 2015-09-17 | 2015-09-27 | https://www.nytimes.com/2015/09/17/travel/tour-and-resort-news-new-years-in-sydney-a-new-trip-to-iran.html | Tours A New Trip in Iran | By Shivani Vora | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/18/t-magazine/mod-sixties-inspiration.html | Mod Geometries | By Charlotte Di Carcaci | TX 8-258-638 | 2016-01-27 |
| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/18/t-magazine/port-antonio-jamaica-travel-guide.html | Jamaica Unplugged | By Alice NewellHanson | TX 8-258-638 | 2016-01-27 |

| 2015-09-18 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-19 | 2015-09-27 | https://www.nytimes.com/2015/09/19/t-magazine/ohad-naharin-dance-profile.html | Body Language | By Anna Della Subin | TX 8-258-638 | 2016-01-27 |
| 2015-09-19 | 2015-09-27 | https://www.nytimes.com/2015/09/19/t-magazine/statement-jewelry-floral.html | Flowers in the Attic | Photographs by Joanna Mcclure | TX 8-258-638 | 2016-01-27 |
| 2015-09-20 | 2015-09-27 | https://www.nytimes.com/2015/09/27/t-magazine/a-fancy-melon-set-reissued.html | A Fancy Melon Set Reissued | By Gemma Sieff | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/20/t-magazine/puglia-italy-seaside-travel-guide.html | In search of lost time | By Taiye Selasi | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/21/t-magazine/patrizia-tenti-architect-milan.html | A Gypsy in Milan | By Dana Thomas | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/black-silent-majority-by-michael-javen-fortner.html | Punitive Aspirations | By Khalil Gibran Muhammad | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/david-brocks-killing-the-messenger.html | Game Changer | By Hanna Rosin | TX 8-258-638 | 2016-01-27 |
| 2015-09-21 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/cheap-villa-holidays.html | Yes You Can Afford That Villa | By Stephanie Rosenbloom | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/22/t-magazine/harumi-klossowska-de-rola-profile.html | Harumi Klossowska de Rola | By Hilary Moss | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/22/t-magazine/the-worlds-most-expensive-pop-up-shop.html | Worlds Most Expensive PopUp Shop | By Maura Egan | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/selfish-by-kim-kardashian-west-and-more.html | Feeling Special | By Caitlin Flanagan | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-visiting-privilege-by-joy-williams.html | Laughter From the Gallows | By Ben Marcus | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/why-read-books-considered-obscene.html | Why Read Books Considered Obscene | By James Parker and Liesl Schillinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/joshua-jay-and-anna-kloots-a-magician-marries-his-assistant.html | A Magician Seeks No Escape From His Assistant | By Glenn Collins | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/iceland-tours-hiking.html | Sarah Aciego on Breaking Barriers to Arctic Travel | By Kelly Dinardo | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/visit-london-budget-travel.html | A 1000 Day in London for 100 | By Seth Kugel | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/23/t-magazine/angelo-donghia-80s-interior-designer.html | The Purist | By Nancy Hass | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/23/t-magazine/ghesquiere-palm-springs-modernism.html | Nicolas Ghesquiere Takes On The Appealing Contradictions Of Palm Springs Modernism | By Matt Tyrnauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/23/t-magazine/minimalism-design-studio-ko.html | Minimalism Redefined | By Nancy Hass | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/24/business/media/jeremy-p-tarcher-publisher-of-nonfiction-best-sellers-dies-at-83.html | Jeremy P Tarcher 83 Publishing House Founder | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/24/realestate/2-million-dollar-homes-in-saratoga-springs-chicago-and-spicewood-texas.html | What You Get for 2000000 | By Mike Powell | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/dance/new-york-city-ballet-gambles-on-unknown-choreographers.html | Welcoming Fresh Faces if a Bit More Risk | By Roslyn Sulcas | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/trevor-noah-daily-show-jon-stewart.html | Ready for a Moment of Zen | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/anne-marie-slaughters-unfinished-business-women-men-work-family.html | Work to Be Done | By Elaine Blair | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/margaret-atwoods-the-heart-goes-last.html | Theres Just One Catch | By Mat Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/magazine/far-away-from-here.html | Far Away From Here | By Teju Cole | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/in-douglaston-queens-parks-and-waterfront.html | A Setting of Parks and Waterfront | By Alison Gregor | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/lila-neugebauer-directs-kill-floor-but-the-cows-are-safe-in-her-hands.html | The Cows Are Safe in Her Hands | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/lupita-nyongo-shines-a-light-on-africa.html | A Light on Africa | By Jennifer Schuessler | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/spring-awakening-in-time-for-fall.html | Theater Spring Awakening in Time for Fall | By Steven McElroy | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/barcelona-paris-cheap-hotels.html | In Four Cities Hotels to Suit Your Wallet | By Elaine Glusac | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/what-to-do-in-36-hours-paris-right-bank.html | 36 Hours in Paris Right Bank | By Elaine Sciolino | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/24/t-magazine/disclosure-interview-new-album-lorde-sam-smith.html | Full Disclosure | By T Magazine | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/24/t-magazine/francis-kurkdijan-fabien-ducher-rose.html | The Temperamental Flower | By Nancy Hass | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/24/t-magazine/vincent-darre-paris-home.html | Oh Baby Its a Wild World | By Maura Egan | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/selena-gomez-tilts-the-disney-halo-with-revival.html | Tilting the Disney Halo | By Joe Coscarelli | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/sviatoslav-richter-enigmatic-pianist-playing-with-contradictions.html | Playing With Contradictions | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/from-divorce-a-fractured-beauty.html | From Divorce a Fractured Beauty | By Lara Bazelon | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/social-qs-sharing-with-thy-restaurant-neighbor.html | The Dessert Mooch | By Philip Galanes | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/ed-and-terri-shockley-serious-illnss-strengthens-marriage.html | A Husbands Serious Illness Strengthens a Marriage | By Jane Gordon Julien | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/brian-de-palma-explains-himself-in-de-palma.html | Film Brian De Palma Explains Himself | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/for-nathaniel-dorsky-and-jerome-hiler-film-is-the-star.html | Odes to Private Beauty | By Manohla Dargis | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/jafar-panahi-iranian-filmmaker-persists-despite-a-ban.html | License Yanked but Still in the Drivers Seat | By Rachel Donadio | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/movies/robert-zemeckis-master-of-illusion-returns.html | A Directors HighWire Act | By J Hoberman | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/bridge-turkish-mediterranean-grill-offers-reasons-to-take-your-time.html | A Taste of the Middle East | By Joel Keller | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/parvez-sharma-a-sinner-in-mecca.html | Gay Muslim and Inside the Hajj | By Gabrielle Glaser | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/restaurant-review-artaux-fine-foods-mixes-elegant-and-homey.html | Where Meatloaf and Pacircteacute Get Along Just Fine | By Joanne Starkey | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/restaurant-review-coming-home-to-kellys-sea-level.html | It Feels Like Home and for Some It Is | By Steve Reddicliffe | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/review-trinity-restaurant-italian-fare-with-familys-touch.html | Italian Fare With a Family Touch at Trinity College | By Rand Richards Cooper | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/when-shakespeare-is-the-subject-not-the-scribe.html | When Shakespeare Is the Subject Not the Scribe | By Michael Sommers | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/hells-kitchen-apartment-more-room-less-noise.html | New York Apartment No 2 | By Joyce Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/nfl-week-3-schedule-preview-picks.html | For Bills or Dolphins a Double Down | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/dames-at-sea-embraces-those-happy-days-and-corny-jokes.html | Of Happy Days and Corny Jokes | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/theater/stephen-karams-plays-treat-anguish-as-a-laughing-matter.html | When Anguish Is a Laughing Matter | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/finger-lakes-craft-beer.html | Trending Craft Breweries Multiply in the Finger Lakes | By Ben Jay | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/designer-john-derian-watertown-home.html | The Prodigal Son | By Sadie Stein | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/editor-letter-design-luxury-issue.html | All in the Family | By Deborah Needleman | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/25/t-magazine/ian-emilie-irving-long-island-home.html | Exquisite Pleasures | By Tom Delavan | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/26/world/asia/xi-jinping-china-president-inner-circle-western-officials.html | Inner Circle of Chinas President Gives Cold Shoulder to Western Officials | By Edward Wong | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/dance/patricia-hoffbauer-takes-dance-in-a-wry-irreverent-direction.html | Dance Another Wry Irreverent Step | By Siobhan Burke | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/francisco-oller-exhibition-explores-impressionism-and-the-caribbean.html | Art Caribbean Impressionism | By Holland Cotter | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/steve-martin-adds-curator-to-his-wild-and-crazy-resume.html | Another Wild and Crazy Rsum Entry Curator | By Jori Finkel | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/design/wolfgang-tillmans-takes-pictures-of-modern-life-backlit-by-the-past.html | Pictures of Modern Life Backlit by the Past | By Arthur Lubow | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/national-sawdust-a-new-music-space-opens-in-brooklyn.html | Classical NewMusic Scene Has a New Space | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/music/stromae-a-european-star-with-french-songs-aims-for-us-acclaim.html | Pop A Star in Europe No Translation | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/for-dr-ken-a-comic-returns-to-medicine.html | Television Comic Returns to Medicine | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/david-maranisss-once-in-a-great-city-a-detroit-story.html | Soul of a City | By Paul Clemens | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/john-banvilles-the-blue-guitar.html | Stealing Beauty | By Craig Taylor | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/marriage-plots.html | Marriage Plots | By Sarah Kokernot | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/owing-to-the-greeks.html | Owing to the Greeks | By Tom McCarthy | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-contenders.html | The Contenders | By John Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/the-invention-of-nature-by-andrea-wulf.html | Natures Web | By Colin Thubron | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/books/review/this-is-your-life-harriet-chance-by-jonathan-evison.html | Mean Pinball | By Michael Schaub | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/sec-turns-its-eye-to-hidden-fees-in-mutual-funds.html | Dubious Marketing Fees Catch the Eye of the SEC | By Gretchen Morgenson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/a-night-out-with-carol-burnett.html | The Show Is Old but the Laughter Isnt | By Bob Morris | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/how-to-forgive-in-four-steps.html | Heres How to Ask for Forgiveness | By Bruce Feiler | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/how-to-take-a-class-from-serena-williams-and-usher.html | Serena Will See You Now | By Laura M Holson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/order-of-malta-white-cross-ball.html | Dress Code Black Tie Armor Optional | By Michael Schulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/a-composer-opens-up-her-creative-process-online.html | Opening Up the Creative Process Online | By Phillip Lutz | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/at-ali-babas-terrace-frequent-fliers-with-gridlock-in-mind.html | Frequent Fliers With Gridlock in Mind | By Shivani Vora | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/born-in-the-basement-and-never-left.html | At No 531 for 93 Years | By Corey Kilgannon | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/browsing-to-the-beat-at-maison-kitsune.html | Nothing Serious Except the Prices | By Ilise S Carter | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/childrens-authors-sign-on-for-chappaqua-book-festival.html | Like a Farmer8217s Market for Young Readers | By Tammy La Gorce | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/citi-bike-app-gets-an-upgrade.html | A Rider8217s Companion | By Jonah E Bromwich | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/how-lee-child-author-of-the-jack-reacher-novels-spends-his-sundays.html | A Master of Thrillers Finds an Easier Pace | By John Leland | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/in-brooklyn-fox-meets-its-match-on-the-soccer-pitch.html | The Soccer Pitch | By Ginia Bellafante | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/preparing-pinstripes-for-new-players.html | Preparing Pinstripes for New Players | By Michael Pollak | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/review-west-side-story-at-the-john-w-engeman-theater-in-northport.html | Jets and Sharks Still Rivals Still Rumbling | By Aileen Jacobson | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/the-fragile-patchwork-of-care-for-new-yorks-oldest-old.html | The Fragile Patchwork | By John Leland | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/elizabeth-wurtzel-the-breast-cancer-gene-and-me.html | The Breast Cancer Gene and Me | By Elizabeth Wurtzel | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/me-and-my-jetta-how-vw-broke-my-heart.html | Revenge of the Jetta | By Richard Conniff | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/an-open-house-disguised-as-a-dinner-party.html | Creating an Appetite to Buy | By Larissa Zimberoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/in-tribeca-an-urban-oasis-of-glass.html | Urban Oasis of Glass | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/jami-floyd-npr-host-on-the-upper-west-side.html | Where a Dictionary Has Pride of Place | By Dan Shaw | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/new-boerum-hill-condo-less-glass-more-brick.html | Fitting in With Neighbors | By C J Hughes | TX 8-258-638 | 2016-01-27 |

| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/new-disclosure-rules-for-mortgages.html | New Rules Start Soon | By Lisa Prevost | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/the-stress-of-new-construction.html | Boom Hiss Bah | By C J Hughes | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/t-magazine/baz-luhrmann-faena-hotel-miami.html | Baz Luhrmanns Miami Hotel | By Jeff Oloizia | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/berlin-luxury-hotels.html | The Berlin of High Rollers | By Charly Wilder | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-27 | https://www.nytimes.com/2015/09/27/upshot/a-better-government-one-tweak-at-a-time.html | Making Government Work More Like Google | By Justin Wolfers | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/as-vw-pushed-to-be-no-1-ambitions-fueled-a-scandal.html | As VW Pushed to Be No 1 Ambitions Fueled a Scandal | By Danny Hakim Aaron M Kessler and Jack Ewing | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/complex-car-software-becomes-the-weak-spot-under-the-hood.html | The Weak Spot Under the Hood | By David Gelles Hiroko Tabuchi and Matthew Dolan | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/energy-environment/microsoft-leads-movement-to-offset-emissions-with-internal-carbon-tax.html | A Carbon Tax Imposed by the Head Office | By David Gelles | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/jan-singer-of-spanx-using-votes-to-guide-a-group.html | Using Votes to Guide a Group | By Adam Bryant | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/not-naming-the-names-readers-respond-to-an-sec-investigation.html | Not Naming the Names | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/business/to-get-a-job-in-your-50s-maintain-friendships-in-your-40s.html | To Get a Job at 50 Make Lots of Friends in Your 40s | By Phyllis Korkki | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/bill-cunningham-new-york-fashion-week.html | Bill Cunningham  New York Fashion Week | By Bill Cunningham | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/on-the-front-line-of-campus-sexual-misconduct.html | On the Campus Front Line | By Katherine Rosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/jobs/edie-jackson-signer-with-the-band.html | Signer With the Band | Interview by Patricia R Olsen | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/jobs/how-not-to-be-a-networking-leech-tips-for-seeking-professional-advice.html | How Not to Be a Networking Leech | By Margaret Morford | TX 8-258-638 | 2016-01-27 |

| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/terry-rosenbaum-teacher-and-civic-leader-dies-at-97.html | Terry Rosenbaum Teacher and FundRaiser Dies at 97 | By William Grimes | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/donald-trump-our-reality-tv-candidate.html | Donald Trump Our Reality TV Candidate | By Seth Grossman | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/a-special-education.html | A Special Education | By Josh Max | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/cassian-folsom.html | Cassian Folsom | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/donald-trump-and-the-rise-of-the-moral-minority.html | The Moral Minority on the Rise | By Molly Worthen | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/eric-cantor-the-gop-after-john-boehner.html | My Party After John Boehner | By Eric Cantor | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/john-boehner-exits-donald-trump-storms-on.html | The Republican Party Implodes | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/maureen-dowd-francis-the-perfect-19th-century-pope.html | Is Francis a Perilous Pope | By Maureen Dowd | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/nicholas-kristof-malala-yousafzais-fight-continues.html | Malalas Fight Continues | By Nicholas Kristof | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/protecting-apes-could-backfire.html | Protecting Apes Could Backfire | By Peter D Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/ross-douthat-springtime-for-liberal-christianity.html | Springtime for Liberal Christianity | By Ross Douthat | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/speedy-help-for-victims-of-college-fraud.html | Speedy Help for Victims of College Fraud | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/stop-googling-lets-talk.html | Stop Googling Lets Talk | By Sherry Turkle | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/the-curious-politics-of-the-nudge.html | The Curious Politics of the Nudge | By Craig R Fox and David Tannenbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/the-soaring-price-of-political-access.html | The Soaring Price of Political Access | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/time-for-iran-to-correct-an-injustice.html | Time for Iran to Correct an Injustice | By The Editorial Board | TX 8-258-638 | 2016-01-27 |

| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/opinion/sunday/to-unite-the-earth-connect-it.html | To Unite the Earth Connect It | By Bono and Mark Zuckerberg | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/realestate/dealing-with-a-menacing-landlord.html | Dealing With a Menacing Landlord | By Ronda Kaysen | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/as-the-astros-season-wilts-a-texas-rivalry-blooms.html | As the Astros8217 Season Wilts a Texas Rivalry Blooms | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/brewers-new-gm-looks-to-change-story-line.html | Brewers8217 New GM Looks to Change Story Line | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/mets-clinch-first-postseason-berth-since-2006.html | A Date in October | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/the-only-similarity-between-yogi-berra-and-hitters-today-doing-what-works.html | The Only Similarity Between Berra and Hitters Today Doing What Works | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/washington-nationals-use-baseball-as-a-beacon-of-hope-at-youth-academy.html | Baseball as a Beacon of Hope | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/yankees-get-just-enough-offense-to-beat-the-white-sox.html | Yanks Muster Just Enough Offense to Win | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/denver-broncos-peyton-manning-perfect-storm.html | Broncos 20 Start Feeds a Perfect Storm and Manning Is a Lightning Rod | By John Branch | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/new-york-jets-tight-ends-have-a-job-to-do-but-few-passes-to-catch.html | Jets8217 Tight Ends Have a Job to Do but Few Passes to Catch | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/football/philadelphia-eagles-new-york-jets-matchup.html | Eagles 02 at Jets 20 | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/golf/as-young-golfers-surge-65-becomes-the-new-69.html | As Young Players Surge Birdie Becomes the New Par | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/hockey/carrying-the-puck-and-a-fight-for-recognition-in-the-national-womens-hockey-league.html | Carrying the Puck and a Fight for Recognition | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/ncaafootball/long-hidden-away-columbias-football-program-is-put-on-display.html | Columbia8217s Team Long Out of View Walks Into Open | By Zach Schonbrun | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/soccer/sepp-blatter-fifas-captain-clings-to-the-helm-of-his-sinking-ship.html | FIFA8217s Captain Clings to the Helm of His Sinking Ship | By Juliet Macur | TX 8-258-638 | 2016-01-27 |

| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sunday-review/putins-credo-never-let-them-see-you-sweat.html | Putins Credo Never Let You See You Sweat | By Steven Lee Myers | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sunday-review/why-students-hate-school-lunches.html | Why Students Hate School Lunches | By Kate Murphy | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/technology/smaller-faster-cheaper-over-the-future-of-computer-chips.html | Smaller Faster Cheaper Over | By John Markoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/court-conundrum-offenders-who-cant-pay-or-wont.html | Deciding Who Can8217t Pay in Court and Who Just Won8217t | By Shaila Dewan | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/in-pope-francis-philadelphia-visit-catholic-conservatives-hope-for-emphasis-on-basics.html | A Pastoral Pope Slipping Conservatives8217 Grasp | By Jason Horowitz | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/politics-and-philosophy-clash-where-the-pope-urges-an-embrace-of-refugees.html | Politics and Philosophy Clash Where the Pope Urges an Embrace of Refugees | By Patrick Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/pope-francis-philadelphia.html | At Independence Hall Pope Offers a Broad Vision of Religious Freedom | By Jim Yardley and Daniel J Wakin | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/reacting-to-videos-planned-parenthood-fights-to-regain-initiative.html | Reacting to Videos Planned Parenthood Fights to Regain Initiative | By Jackie Calmes | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/streets-closed-to-cars-for-pope-francis-visit-transform-philadelphia.html | CarFree Philadelphia Streets Are Transformed Into a Global Village | By Kirk Semple | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/the-post-boehner-congress-and-washingtons-sense-of-dread.html | The PostBoehner Congress and Washington8217s Sense of Dread | By Jonathan Weisman and Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/americas/against-odds-seeking-hope-for-mexican-students-who-vanished-a-year-ago.html | Against Odds Seeking Hope for Mexican Students Who Vanished a Year Ago | By Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/americas/mark-zuckerbergannounces-project-to-connect-refugee-camps-to-the-internet.html | Facebook Will Help Connect Refugee Camps to Internet | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/asia/as-indonesia-prospers-air-pollution-takes-toll.html | As Indonesia Prospers Air Pollution Takes Toll | By Joe Cochrane | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/asia/us-is-struggling-in-its-effort-to-build-an-afghan-air-force.html | Afghans Bemoan Disjointed Efforts to Build an Air Force | By Rod Nordland | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/hospitals-devastated-in-syria-war-wounded-seek-treatment-in-jordan.html | Hospitals Devastated in Syria WarWounded Seek Treatment in Jordan | By Rana F Sweis | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/money-flows-with-refugees-and-life-jackets-fill-the-shops.html | Money Flows With Migrants and Life Jackets Fill the Shops | By Ben Hubbard | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/shifting-direction-kerry-aims-to-include-iran-in-efforts-to-end-the-conflict-in-syria.html | Shifting Direction Kerry Aims to Include Iran in Efforts to End the Conflict in Syria | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/middleeast/thousands-enter-syria-to-join-isis-despite-global-efforts.html | Thousands Enter Syria to Assist Militants in ISIS | By Eric Schmitt and Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/on-syria-putin-is-catering-to-an-audience-at-home.html | By Focusing on Syria Putin Is Catering to an Audience at Home | By Neil MacFarquhar | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/un-summit-meeting-on-womens-rights-highlights-more-tension-between-us-and-china.html | UN Meeting on Women8217s Rights Brings More Discord for US and China | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/2015/09/27/your-money/empty-promises-and-broken-surfboards.html | Empty Promises and Broken Surfboards | By David Segal | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-27 | https://www.nytimes.com/politics/first-draft/2015/09/26/bill-clinton-blames-g-o-p-news-media-for-wifes-email-woes/ | Bill Clinton Portrays Email Issue as Inflated Blaming GOP and Press | By Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/brittney-martin-and-reeve-schley-a-furniture-designer-meets-his-muse.html | A Furniture Designer Meets His Muse | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/molly-arkin-and-jonathan-axell-a-truly-unscripted-romance.html | A Truly Unscripted Romance | By Rosalie R Radomsky | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/fashion/weddings/rebecca-bortman-and-bryan-garza-finding-the-person-behind-the-persona.html | Finding the Person Behind the Persona | By Vincent M Mallozzi | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/nyregion/cuomo-eulogizing-slain-aide-deplores-violence-and-urges-tough-gun-laws.html | Cuomo Eulogizing Slain Aide Urges Political Resolve to Pass Tough Gun Laws | By Benjamin Mueller and Nate Schweber | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/mets-go-from-doldrums-of-summer-to-dreams-of-fall.html | From Doldrums of Summer to Dreams of Fall | By Michael Powell | TX 8-258-638 | 2016-01-27 |

| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/baseball/mets-live-down-a-tortured-september-history.html | Mets Live Down a Tortured September History | By Jay Schreiber | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/golf/jordan-spieth-is-a-round-away-from-a-fantastic-finish.html | Spieth Is a Round Away From a Fantastic Finish | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/us/first-ladies-reveal-name-of-precious-panda-cub.html | First Ladies Reveal Name of 8216Precious8217 Panda Cub | By Alex Thompson | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/africa/partnership-aims-to-bolster-local-health-care-providers.html | Potent Partnership Targets Gaps in Local Medical Data | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-27 | https://www.nytimes.com/2015/09/27/world/asia/president-xi-jinping-of-china-pledges-2-billion-to-fight-poverty.html | President of China Pledges 2 Billion to Fight Poverty | By Jane Perlez | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-27 | https://www.nytimes.com/2015/09/27/travel/london-gets-in-the-halloween-spirit.html | London Gets in the Halloween Spirit | By Matt Beardmore | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-27 | https://www.nytimes.com/2015/09/27/universal/es/mexico-aniversario-desaparecidos-43-estudiantes-ayotzinapa.html | Entre la indignacin y la esperanza conmemoran las desapariciones en Mxico | Por Paulina Villegas | TX 8-258-638 | 2016-01-27 |
| 2015-10-02 | 2015-09-27 | https://www.nytimes.com/2015/09/27/universal/es/comentario-suelta-el-telefono-vamos-a-conversar.html | Comentario Suelta el telfono vamos a conversar | Por Sherry Turkle | TX 8-258-638 | 2016-01-27 |
| 2015-09-22 | 2015-09-28 | https://bits.blogs.nytimes.com/2015/09/22/report-stresses-importance-of-agreement-to-avoid-cyber-conflict/ | Cyberwarfare Capability Rated | By Paul Mozur | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-28 | https://www.nytimes.com/2015/09/25/magazine/jorge-ramoss-long-game.html | The Crossover | By Marcela Valdes | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-28 | https://www.nytimes.com/2015/09/26/arts/review-the-awful-truth-modern-woman-and-no-so-modern-men.html | A Modern Woman for 1922 | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-kanye-west-shines-light-on-his-darkest-hour.html | Shining a Light on His Darkest Hour | By Jon Caramanica | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://artsbeat.blogs.nytimes.com/2015/09/27/artists-space-gallery-suspends-shows-in-landlord-dispute/ | Gallery Suspends Shows in Landlord Dispute | By Colin Moynihan | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://artsbeat.blogs.nytimes.com/2015/09/27/hotel-transylvania-2-is-no-1-at-box-office-ending-cold-streak-for-sony/ | u2018Hotel Transylvania 2u2019 Is No 1 at Box Office | By Brooks Barnes | TX 8-258-638 | 2016-01-27 |

| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/next-up-from-pope-francis-an-album-of-course.html | Next Up From Pope Francis An Album of Course | By Andrew R Chow | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-global-citizen-festival-including-beyonce-and-pearl-jam-mixes-music-and-activism.html | A Variety of Voices Interpret a Collective Message | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/music/review-il-trovatore-and-anna-bolena-showcase-courage-and-command-at-the-met.html | A Voice Inspires Beyond a Role | By Anthony Tommasini | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/television/trevor-noah-hosts-his-final-test-daily-show.html | A New Anchor Tests the Waters | By Dave Itzkoff | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/books/margaret-atwood-digital-deep-diver-writes-the-heart-goes-last.html | A Novelist Unafraid of a Digital Deep Dive | By Alexandra Alter | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/books/review-animals-asks-when-and-if-the-party-has-to-end.html | Bright Lights British City Cant We Keep Partying | By Sarah Lyall | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/earning-a-doctorate-on-the-night-at-the-museum-campus.html | A Graduation Ceremony With Caps and Gowns and a Giant Blue Whale | By James Barron | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/guarding-the-prison-guards-new-york-states-troubled-disciplinary-system.html | Abused Inmates Strong Unions and HardtoFire Prison Guards | By Tom Robbins | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/bryce-harper-and-jonathan-papelbon-come-to-blows-in-nationals-dugout.html | An Assault on Sense In the Nationals8217 Dugout | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/luis-severino-pitches-yankees-a-step-closer-to-a-playoff-berth.html | A Reserve Makes a Playoff Case as the Yankees Step Closer to Clinching | By Billy Witz | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/mets-pitching-rotation-collins-degrom-harvey-playoffs.html | Some Players Relax After Mets8217 Party but Manager Ponders Playoff Strategy | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/chiefs-at-packers-matchup.html | Monday8217s Matchup | By Benjamin Hoffman | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/philadelphia-eagles-new-york-jets.html | In Reversal of First 2 Games This Time Jets Give Ball Away | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/soccer/questions-around-michel-platini-keep-fifas-future-murky.html | Cloud Hanging Over Platini Keeps the Future of FIFA Foggy | By Sam Borden | TX 8-258-638 | 2016-01-27 |

| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/india-replaces-china-as-next-big-frontier-for-us-tech-companies.html | For Giants of Silicon Valley India Is the Next Big Frontier | By Vindu Goel | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/narendra-modi-prime-minister-of-india-visits-silicon-valley.html | Indian Premier Courts Silicon Valley in Effort to Ease Nation8217s Poverty | By Vindu Goel | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/in-vicious-fire-season-an-endurance-test-for-california-crews.html | Punishing Fire Season in California Exacts Price on Crews Exhaustion | By Jack Healy | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/politics/john-boehner-says-there-wont-be-a-government-shutdown.html | Boehner8217s Move Deepens a Republican Chasm | By David M Herszenhorn and Jonathan Martin | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/pope-francis-philadelphia-sexual-abuse.html | After Criticism a Pledge of Church Accountability for Abuse by Priests | By Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/reactions-on-boehners-home-turf-reflect-divisions-in-gop.html | Reaction in Boehner8217s District Reflects the Split in His Party | By Julie Bosman | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/americas/obama-tackles-poverty-and-sexism-in-un-speech.html | Obama Tackles Poverty in UN Speech | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/asia/china-united-nations-womens-rights.html | Xi Vows to 8216Reaffirm8217 Women8217s Rights Efforts | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/clues-to-us-relationships-can-be-seen-in-un-body-language.html | Clues to US Relationships Can Be Seen in UN Body Language | By Peter Baker and Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/france-says-it-has-struck-at-isis-in-syria.html | France Says Its Airstrikes Hit an ISIS Camp in Syria | By Aurelien Breeden | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/refugee-crisis-europe-syria.html | Understanding the Migrant Crisis | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/scottish-village-earlston-russian-poet-mikhail-lermontov.html | A Russian Poet Is Celebrated in Scotland a Land He Never Saw | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/europe/separatists-in-catalonia-win-narrow-majority-in-regional-elections.html | Catalan Separatists Win Regional Election | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/middleeast/iraq-agrees-to-share-intelligence-on-isis-with-russia-syria-and-iran.html | Russia Surprises US With Accord on Battling ISIS | By Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-28 | https://www.nytimes.com/politics/first-draft/2015/09/27/hillary-clinton-says-she-cannot-explain-why-previously-undisclosed-emails-turned-up/ | Clinton Says She Cant Explain Emails Sent Before Acknowledged 2009 Start | By Amy Chozick | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/international/data-on-spending-trevor-noah-starts-and-tesla-unveils-an-suv.html | Data on Spending Trevor Noah Starts and Tesla Unveils an SUV | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/brands-woo-millennials-with-a-wink-an-emoji-or-whatever-it-takes.html | Marketers Vie for Eyes Typically Trained on Phones | By Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/in-quest-for-global-presence-netflix-acquires-rights-to-3-more-shows.html | Expanding Netflix Buys Global Rights to 3 Shows | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/business/media/vws-pitch-to-americans-relied-on-fun-and-fantasy.html | VWs Pitch to Americans Relied on Fun and Fantasy | By Jad Mouawad and Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/giving-up-the-bench-in-hopes-of-bringing-justice-to-the-bronx.html | Giving Up the Bench in Hopes of Bringing Justice to the Bronx | By Winnie Hu and James C McKinley Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/marla-krolikowski-transgender-teacher-fired-for-insubordination-dies-at-62.html | Marla Krolikowski 62 Dies Transgender Teacher Lost Job | By Sam Roberts | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/the-daily-news-layoffs-and-digital-shift-may-signal-the-tabloid-eras-end.html | Layoffs and Digital Shift at The Daily News May Signal the Tabloid Era8217s End | By Alan Feuer | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/nyregion/us-investigating-contract-awards-in-buffalo-turnaround-project.html | US Investigating Contract Awards in Buffalo Turnaround Project | By Susanne Craig William K Rashbaum and Thomas Kaplan | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/an-ambitious-development-agenda-from-the-un.html | An Ambitious Development Agenda | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/charles-m-blow-jeb-bush-free-stuff-and-black-folks.html | Jeb Bush Free Stuff and Black Folks | By Charles M Blow | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/close-formula-one-cockpits-save-lives.html | Close Cockpits Save Lives | By Ethan Bregman | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/congress-should-give-the-government-more-money-for-wildfires.html | A Better Way to Pay for Wildfires | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/paul-krugman-the-blackmail-caucus-aka-the-republican-party.html | The  Blackmail  Caucus | By Paul Krugman | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/the-need-for-an-accountable-border-patrol.html | The Need for an Accountable Border Patrol | By The Editorial Board | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/opinion/the-real-roots-of-70s-drug-laws.html | The Real Roots of 70s Drug Laws | By Michael Javen Fortner | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/a-smile-came-back-to-prince-fielder-and-an-award-may-follow.html | A Smile Came Back a Bat Followed and an Award May Too | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/baseball/aching-for-glory-david-wright-returns-to-playoffs.html | Aching for Glory | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/no-histrionics-from-todd-bowles-just-an-even-keeled-reaction-to-a-jets-loss.html | No Histrionics Just an EvenKeeled Reaction to a Loss | By William C Rhoden | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/football/the-best-of-week-3-in-the-nfl.html | Days Best | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/golf/spieth-claims-it-all-tournament-cup-10-million-and-top-ranking.html | Spieth Claims It All Tournament Cup 10 Million and Top Ranking | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/sports/ncaafootball/ducks-loss-heralds-changing-of-the-pac-12-guard.html | Ducks8217 Loss Heralds Changing of the Pac12 Guard | By Marc Tracy | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/technology/silicon-valley-lawyer-takes-antitrust-fight-to-europe.html | Silicon Valley Lawyer Takes Antitrust Fight to Europe | By Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/theater/review-in-antigone-at-bam-agony-and-despair-in-inexorable-motion.html | A Womans Defiance and Despair in Agonized Inexorable Motion | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/theater/review-spring-awakening-by-deaf-west-theater-brings-a-new-sensation-to-broadway.html | Rebellion Loud and Clear | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/pope-departs-after-showing-a-deft-touch.html | Pope Departs After Showing a Deft Touch | By Jim Yardley and Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/us/share-of-immigrants-in-us-nears-highs-of-early-20th-century-report-finds.html | Share of Immigrants in US Nears Highs of Early 20th Century Report Finds | By Julia Preston | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-28 | https://www.nytimes.com/2015/09/28/world/limited-progress-seen-even-as-more-nations-step-up-on-climate.html | Progress Seen on Warming With a Caveat | By Justin Gillis and Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-28 | https://www.nytimes.com/2015/09/28/universal/es/elecciones-espana-independencia-cataluna-mas-rajoy.html | Elecciones intensifican ansias independentistas de Cataluna pero revelan una profunda divisin | Por Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-23 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/23/sitting-is-bad-for-children-too/ | Never Too Young to Get Moving | By Gretchen Reynolds | TX 8-258-638 | 2016-01-27 |

| 2015-09-24 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/24/combination-drug-may-ease-the-agitation-of-alzheimers/ | Behavior Easing Agitation of Alzheimeru2019s | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/24/supplement-yohimbe-low-on-accurate-information/ | Risks Yohimbe Low on Details | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-29 | https://www.nytimes.com/2015/09/25/upshot/a-world-without-fafsa-forms-it-might-just-happen.html | Applying for College Aid Is Set to Get Easier | By Susan Dynarski | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/that-stinky-cheese-is-a-result-of-evolutionary-overdrive.html | Wheels of Rapid Evolution | By Carl Zimmer | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/near-the-end-its-best-to-be-friended.html | The Last Friend You May Ever Need | By Paula Span | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/the-world-heard-by-hominins.html | Fossils The Hearing of Hominins Two Million Years Ago | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/27/fashion/versace-to-bottega-veneta-forging-new-frontiers.html | Versace and Bottega Make Some Noise | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/28/arts/music/review-new-york-philharmonic-performs-esa-pekka-salonens-la-variations.html | A New Orchestra an Old Standby | By David Allen | TX 8-258-638 | 2016-01-27 |
| 2015-09-27 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/iran-hassan-rouhani-united-nations-general-assembly.html | Iranian8217s UN Speech Appears to Favor Engagement | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/drake-and-future-lead-a-billboard-chart-featuring-two-versions-of-1989/ | Drake and Future Top Billboard Chart | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/jeff-daniels-and-michelle-williams-to-star-in-blackbird-on-broadway/ | Jeff Daniels Will Star in a Broadway u2018Blackbirdu2019 | By Michael Paulson | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/materials-from-banksys-theme-park-going-to-a-migrant-camp-in-france/ | Banksyu2019s Park to Send Materials to Migrants | By Christopher D Shea | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/maxwell-anderson-resigns-as-director-of-dallas-museum-of-art/ | Director of Dallas Museum of Art Steps Down | By Randy Kennedy | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/sia-and-charli-xcx-cover-bleachers-on-a-women-led-version-of-strange-desire/ | Jack Antonoff Songs Sung by Women | By Joe Coscarelli | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://artsbeat.blogs.nytimes.com/2015/09/28/toledo-museum-to-return-four-antiquities-bought-from-dealer-now-accused-of-smuggling/ | Toledo Museum of Art Will Return Indian Works | By Max Bearak | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/coke-spends-lavishly-on-pediatricians-and-dietitians/ | In Obesity Debate Coke Spends Lavishly | By Anahad OConnor | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/for-weight-control-fruit-and-vegetable-choice-may-matter/ | Nutrition Fruit and Vegetable Differences | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/hearing-loss-costs-far-more-than-ability-to-hear/ | Losing More Than the Ability to Hear | By Jane E Brody | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://well.blogs.nytimes.com/2015/09/28/is-it-alzheimers-or-a-d-h-d/ | ADHD Lasts a Lifetime | By Judith Berck | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/music/review-loftopera-finding-glamour-amid-the-gritty-performs-verdi.html | Glamour Offsets the Gritty in a Celebration of Verdi | By Vivien Schweitzer | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/richard-e-rainwater-billionaire-texas-dealmaker-dies-at-71.html | Richard E Rainwater a Mogul in Texas Dies at 71 | By Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/music/chick-corea-and-bela-fleck-reveling-in-their-high-wire-interplay.html | Like a Ballroom Duo Bobbing Intricately in Sync | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/music/roger-waters-on-reinventing-the-wall-and-plans-for-a-final-arena-show.html | Rebuilding His Wall to Erase It | By Jon Pareles | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/review-grandfathered-and-the-grinder-two-new-fox-sitcoms.html | A Certain Age When the Star Is the Joke | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/review-trutvs-adam-ruins-everything-challenges-beliefs-about-giving.html | A Downside to FeelGood | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/books/review-in-i-must-be-living-twice-and-chelsea-girls-eileen-myles-ruminates.html | A Writer Determined to Let You In | By Dwight Garner | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/as-online-data-theft-escalates-banks-look-to-retailers-to-bear-the-losses.html | After the BreakIn the Bill | By Julie Creswell | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/chip-cards-will-require-users-to-dip-rather-than-swipe.html | Going From a Swipe to a Dip Plus a Few Extra Seconds at Checkout | By Rachel Abrams | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/alcoa-to-split-into-2-separate-companies.html | Alcoa Split Will Separate Products and Commodity | By Leslie Picker | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/as-banks-retreat-private-equity-rushes-to-buy-troubled-home-mortgages.html | More Foreclosures This Time by Hedge Funds | By Matthew Goldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/energy-transfer-to-buy-williams-in-37-7-billion-deal.html | In the Pipeline | By Leslie Picker | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/nexstar-offers-to-buy-media-general-for-1-85-billion.html | Upstart Bid | By Chad Bray | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/vodafone-ends-talks-on-a-deal-with-liberty-global.html | Telecom Talks End | By Mark Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/yahoo-to-go-forward-with-alibaba-stake-spinoff.html | Full Speed Ahead | By Michael J de la Merced | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/hotel-owners-looking-to-stay-current-put-money-in-properties.html | Hotel Owners Spending to Keep Brands Current | By Jane L Levere | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/international/royal-dutch-shell-alaska-oil-exploration-halt.html | Shell Pulls Plug on Exploration in Alaska Arctic | By Clifford Krauss and Stanley Reed | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/international/volkswagen-winterkorn-diesel-investigation.html | Germans Are Investigating Former Chief of Volkswagen in Diesel Scandal | By Jack Ewing and Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/keurig-aims-to-lift-profits-with-cold-drinks-machine.html | Injecting New Life and Fizz Into Keurig | By Stephanie Strom | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/hip-hop-and-rb-fans-embrace-streaming-music-services.html | HipHop and RampB Fans Embrace Streaming Music | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/fashion/milan-fashion-week-spring-2016-giorgio-armani-missoni.html | In the Shadow of the Supermoon | By Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/a-breast-cancer-surgeon-who-keeps-challenging-the-status-quo.html | A Strong Second Opinion | By Katie Hafner | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/children-with-hiv-more-likely-to-die-of-malaria.html | Malaria Is More Lethal for Children With HIV | By Donald G McNeil Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/patients-are-seen-as-potential-donors-many-doctors-say.html | A New Effort Has Doctors Turn Patients Into Donors | By Gina Kolata | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/health/study-offers-support-for-cancer-treatment-during-pregnancy.html | Study Offers Support for Cancer Treatment In Much of Pregnancy | By Catherine Saint Louis | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/7-new-legionnaires-cases-in-bronx-prompt-investigation.html | 7 New Cases of Disease Spur Inquiry | By Marc Santora | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/baby-is-found-dead-in-bronx-alley.html | Newborn Found Dead After Fall From Bronx Building Police Say | By Ashley Southall and Al Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/joyce-mitchell-ex-prison-employee-is-sentenced.html | Former Prison Worker Who Helped 2 Inmates Escape Is Sentenced | By Marc Santora | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/new-york-city-bar-association-urges-reduction-of-mass-incarceration-in-report.html | Limit Mass Incarceration City Bar Association Report Urges | By Tatiana Schlossberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-tuesday.html | Parking Rules | By The New York Times | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/a-new-view-of-a-nebula-full-of-newborn-stars.html | Astronomy A Nebula Full of Newborn Stars | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/masks-and-other-air-pollution-defenses.html | Clearing the Air | By C Claiborne Ray | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/new-dinosaur-species-that-lived-above-arctic-circle-discovered.html | A Dinosaur Species That Lived Above the Arctic Circle | By Nicholas Bakalar | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/one-fish-stands-watch-while-another-eats.html | Marine Life One Fish Stands Watch While Another Eats | By Sindya N Bhanoo | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/review-the-theater-of-war-applying-greek-tragedies-to-our-own.html | Applying Greek Tragedies to Our Own | By Abigail Zuger Md | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/space/mars-life-liquid-water.html | Liquid Water and Prospects for Life on Mars | By Kenneth Chang | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/science/testing-neurons-with-ultrasound.html | Turning the Worm Around | By James Gorman | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/a-season-bound-in-spiral-tracking-every-starting-pitchers-twists-and-turns.html | A Season Bound in Spiral | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/nationals-jonathan-papelbon-suspended-for-fight-with-bryce-harper.html | Nationals Suspend Papelbon for Fight | By Victor Mather | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/basketball/optimism-reigns-at-knicks-preseason-event.html | Knicks Cast Eyes Ahead Not Back at Their Wreck | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/giants-victor-cruz-returns-to-practice.html | Giants Cruz Runs Pass Drills and Says He Expects to Play | By Bill Pennington | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/golf/complacency-is-no-worry-as-jordan-spieth-charts-his-encore.html | Golfs Best Player Is Determined to Get Better | By Karen Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/google-virtual-reality-system-aims-to-enliven-education.html | Helping Students Explore the World With Virtual Reality From Google | By Natasha Singer | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/momentum-grows-for-jack-dorsey-of-square-to-also-run-twitter.html | Momentum Grows for Dorsey to Stay at Twitter | By Mike Isaac and Vindu Goel | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/technology/apple-iphone-6s-breaks-first-weekend-sales-record.html | The Debut for New iPhones Is a Blockbuster for Apple | By Katie Benner | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-asking-for-it-uses-wit-to-tackle-cultural-norms-about-rape.html | Starting a Conversation by Telling Rape Jokes | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-in-elements-of-oz-smartphones-enhance-a-celebration-of-the-wizard-of-oz-film.html | Dorothy Just Tap Your Phone Screen Three Times and Repeat | By Charles Isherwood | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/how-many-deaths-did-volkswagens-deception-cause-in-us.html | Assessing the Possible Health Effects From Volkswagens Diesel Deception | By Margot SangerKatz and John Schwartz | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/rubios-plan-for-paid-leave-depends-on-the-kindness-of-business.html | Rubios Plan for Paid Leave Does Not Require Paid Leave | By Claire Cain Miller | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/upshot/trump-plan-is-tax-cut-for-the-rich-even-hedge-fund-managers.html | Trumps Plan Is a Big Tax Cut for the Middle Class and the Wealthiest | By Josh Barro | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/court-hearing-in-dennis-hastert-case-reveals-possible-plea-deal.html | A Plea Deal for Hastert Is Being Discussed Lawyers Say in Court | By Mitch Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/carly-fiorina-both-repels-and-enthralls-liberal-feminists.html | Liberal Feminists Ponder Friends Foes and Fiorina | By Amy Chozick | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/chief-justice-john-roberts-amasses-conservative-record-and-the-rights-ire.html | Chief Justice Amasses a Conservative Record and Wrath From the Right | By Adam Liptak | TX 8-258-638 | 2016-01-27 |

| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/rail-service-threatened-as-deadline-for-train-safety-system-looms.html | Nation8217s Rail Service Is Threatened as Deadline for Safety System Looms | By Ron Nixon | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/senate-backs-spending-measure-to-avert-shutdown.html | Senate Advances Bill to Forestall a Shutdown | By David M Herszenhorn | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/survey-of-republican-voters-shows-a-majority-believe-in-climate-change.html | Majority of Conservative Republicans Believe Climate Change Is a Real Threat | By Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/us-commerce-chief-heading-to-cuba-for-talks.html | Commerce Chief to Attend HighLevel Talks in Cuba | By Julie Hirschfeld Davis | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/africa/coup-faction-in-burkina-faso-fails-to-disarm-officials-say.html | Burkina Faso Coup Plotters Refuse to Give Up Arms Imperiling Deal | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/china-united-states-culture-policy.html | Chinese Embrace America8217s Culture but Not Its Policies | By Chris Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/nepal-rations-fuel-as-political-crisis-with-india-worsens.html | Nepal Rations Fuel Amid a Worsening Shortage and a Dispute With India Flares | By Bhadra Sharma and Nida Najar | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/asia/taliban-fighters-enter-city-of-kunduz-in-northern-afghanistan.html | Taliban Capture an Afghan Prize | By Joseph Goldstein and Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/british-labour-partys-top-economist-tries-to-dispel-unease-over-budget-plans.html | Labour Wary of Old Image Puts Its Focus on Prudence | By Stephen Castle | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/election-fails-to-resolve-fight-over-catalonias-direction.html | Vote Fails to Settle Dispute on Secession by Catalonia | By Raphael Minder | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/germany-migrants-refugees.html | Germany Gives a Ticket Home to Job Seekers | By Katrin Bennhold | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/london-cereal-cafe-damaged-by-anti-gentrification-protests-was-unfairly-targeted-owner-says.html | Cafes Cereal at 5 a Bowl Sets Off Wrath of Londoners | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/paris-looks-to-dispatch-keepers-of-a-different-throne.html | A Washroom Revolution Threatens the Workers | By Alissa J Rubin | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/pope-francis-sexual-abuse.html | Pope Acknowledges CoverUps by Bishops | By Jim Yardley | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/europe/volkswagen-scandal-highlights-european-stalling-on-new-emissions-tests.html | In Europe Fighting Rules at Every Turn | By Andrew Higgins | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/airstrikes-in-yemen-hit-wedding-party-killing-dozens.html | Warplanes Hit Wedding in Yemen Reports Say | By Shuaib Almosawa and Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-29 | https://www.nytimes.com/politics/first-draft/2015/09/28/donald-trump-unveils-plan-to-overhaul-tax-code-with-broad-cuts/ | Trumpu2019s Plan Is a Big Tax Cut for the Middle Class and the Wealthiest | By Maggie Haberman and Patricia Cohen | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/dance/review-etle-and-the-anders-is-a-sarah-ao-rosner-take-on-feminism.html | A TimeTraveling Cyborg Wants to Save the World | By Brian Seibert | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/macarthur-genius-grant-winners-for-2015-are-announced.html | MacArthur Genius Grant Winners Are Announced | By Robin Pogrebin | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/investors-fears-on-commodities-add-to-pressure-on-share-prices.html | Investors Fears on Commodities Add to Pressure on Share Prices | By Peter Eavis | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/dealbook/the-perils-of-forcing-a-sale-of-illiquid-assets.html | The Perils of Forcing a Sale of Illiquid Assets | By Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/fiat-chrysler-union-contract-faces-hurdles.html | Fiat Chrysler Union Contract Faces Hurdles | By Mary M Chapman | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/facebook-and-google-two-giants-in-digital-ads-seek-more.html | Two Giants in Digital Ads Seek More | By Sydney Ember | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/media/lawsuit-filed-against-porsche-in-fast-furious-actors-death.html | Lawsuit Filed Against Porsche in fast amp Furious Actors Death | By Michael Cieply | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/business/puerto-rico-officials-to-testify-on-debt-crisis-before-senate-panel.html | Puerto Rico Officials to Testify on Debt Crisis Before Senate Panel | By Mary Williams Walsh | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/as-hit-factory-fades-chrome-faucets-may-supplant-gold-records.html | The Music May Stop at a Storied Studio | By Matt AV Chaban | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/owner-of-grand-central-sues-developer-and-city-for-1-1-billion-over-air-rights.html | Owner of Grand Central Sues Developer and City for 11 Billion Over Air Rights | By Charles V Bagli | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/some-counts-dismissed-in-indictment-of-robert-menendez.html | Judge Dismisses Some Bribery Charges in Corruption Case Against Menendez | By Alexander Burns | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/nyregion/staten-island-ferry-riders-helping-to-pick-new-seats.html | Staten Island Ferry Riders Helping to Pick New Seats | By Emma G Fitzsimmons | TX 8-258-638 | 2016-01-27 |

| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/anarchy-in-the-house.html | Anarchy in the House | By Geoffrey Kabaservice | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/david-brooks-the-prison-problem.html | The Prison Problem | By David Brooks | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/how-dragging-our-feet-on-refugees-creates-more-terrorists.html | To Combat ISIS Welcome Syrians | By Anne Speckhard | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/joe-nocera-is-donald-trump-serious.html | Is Donald Trump Serious | By Joe Nocera | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/mr-boehners-october-miracle.html | Mr Boehners October Miracle | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/putin-and-obama-have-profound-differences-on-syria.html | A Clash on Syria | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/opinion/the-world-needs-to-build-on-its-success-against-malaria.html | Beating Back Malaria | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/navigating-maze-to-playoffs-yanks-seem-lost-against-lowly-rivals.html | Navigating Maze to Playoffs Yanks Seem Lost Against Lowly Rivals | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/baseball/yankees-have-a-high-payroll-sure-but-they-make-smart-moves-too.html | A High Payroll Sure but Smart Moves Too | By Tyler Kepner | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/basketball/even-before-opening-training-center-has-the-nets-feeling-a-weight.html | Even Before Opening Training Center Has the Nets Feeling a Weight | By Andrew Keh | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/As-Worries-Rise-and-Players-Flee-a-Missouri-School-Board-Cuts-Football.html | As Worries Rise and Players Flee Football Is Cut | By Ken Belson | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/sports/football/after-defeat-jets-share-blame-which-is-plentiful.html | After Defeat Jets Share Blame Which Is Plentiful | By Ben Shpigel | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-fondly-collette-richland-offers-open-eyed-dreaming.html | A Group Gallop Through a Labyrinthine Dreamscape | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/review-revisiting-gertrude-steins-writings-in-reread-another.html | Wordplay by a Master Gertrude Stein | By Ben Brantley | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/theater/sheri-m-goldhirsch-who-nurtured-young-playwrights-dies-at-55.html | Sheri M Goldhirsch 55 Nurtured Young Playwrights | By Margalit Fox | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/colleges-vow-to-simplify-application-process.html | Colleges Vow to Simplify Application Process | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |

| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/exuberance-and-disappointment-at-shells-about-face-in-the-arctic.html | Exuberance and Disappointment at Shell8217s AboutFace in the Arctic | By Kirk Johnson | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/oklahoma-court-rejects-death-row-inmates-plea-for-hearing.html | Oklahoma Court Rejects Death Row Inmate8217s Plea for Hearing | By Richard PrezPea | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/in-florida-senator-marco-rubio-talks-with-retirees-about-age.html | In Florida Rubio Talks With Retirees About Age | By Jeremy W Peters | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/politics/search-for-speaker-to-replace-john-boehner-falls-to-splintered-republicans.html | Choosing House Leaders From a Splintered GOP | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/us/stingray-covert-electronic-surveillance-prompts-calls-for-transparency.html | Covert Electronic Surveillance Prompts Calls for Transparency | By Timothy Williams | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/americas/rallying-global-support-obama-pledges-larger-us-role-in-peacekeeping-missions.html | Rallying Global Support Obama Pledges Larger US Role in Peacekeeping Missions | By Somini Sengupta | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/lebanon-tv-executive-is-fined-in-case-tied-to-hariri-tribunal.html | Middle East Lebanon TV Executive Is Fined in Case Tied to Hariri Tribunal | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-29 | https://www.nytimes.com/2015/09/29/world/middleeast/obama-and-putin-clash-at-un-over-syria-crisis.html | Obama and Putin Clash at UN Over Syrian Crisis | By Michael R Gordon and Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/hungry-city-goa-taco-lower-east-side.html | Taking a Few Liberties With Tacos | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-24 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/wine-review-st-joseph.html | StJoseph Is the Next Best Thing | By Eric Asimov | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/grilled-onions-shallots-labneh-recipe-video.html | On the Grill but Playing It Cool | By Melissa Clark | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/moroccan-lamb-shoulder-steamed-recipe.html | Dont Overlook Lamb Shoulder | By David Tanis | TX 8-258-638 | 2016-01-27 |
| 2015-09-26 | 2015-09-30 | https://www.nytimes.com/2015/09/26/movies/review-the-walk-high-wire-bravado-at-world-trade-center.html | HighWire Bravado Lives Again | By AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/29/theater/review-in-chambre-jack-ferver-and-marc-swanson-refract-a-tale-of-murderous-maids.html | Murderous Maids Refracted in a Prison of Social RolePlaying | By Alexis Soloski | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/anthony-bourdain-market-pier-57.html | Parts Now Known | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/espelette-pepper-expands-reach-to-butter.html | Espelette Pepper Expands Reach to Butter | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-28 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/food-mill-new-york-distilling-company-allen-katz.html | Taking It for a Spin | By Ligaya Mishan | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/design/nicole-eisenman-savors-her-macarthur-moment.html | Savoring Her MacArthur Moment | Interview by Roberta Smith | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/catherine-coulson-log-lady-of-twin-peaks-dies-at-71.html | Catherine Coulson Actor of Twin Peaks Fame 71 | By Katie Rogers | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/review-in-code-black-cbss-new-drama-the-er-is-bustling.html | A Hospital Pressure Cooker Exploding With Tension | By Neil Genzlinger | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/trevor-noah-daily-show-debut.html | New Guy Takes the Wheel of a WellOiled Machine | By James Poniewozik | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/books/review-margaret-atwoods-the-heart-goes-last-conjures-a-kinky-dystopia.html | A Chilling Answer to Their Prayers | By Sarah Lyall | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/a-conversation-with-ian-bruce-eichner.html | Ian Bruce Eichner | By Vivian Marino | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/a-lack-of-consensus-on-corporate-governance.html | A Lack of Consensus on Corporate Governance | By Steven Davidoff Solomon | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/behaviorists-show-the-us-how-to-improve-government-operations.html | Behaviorists Show the US How to Nudge | By Binyamin Appelbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/dealbook/imf-cautions-on-concentrated-positions-in-us-mutual-funds.html | IMF Issues a Warning on Mutual Funds and Risky Bonds | By Landon Thomas Jr | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/dealbook/puerto-rico-debt.html | Senate Panel Seeks More Details About Puerto Rico8217s Debt and LongTerm Needs | By Mary Williams Walsh and Michael Corkery | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/energy-environment/ecuadors-president-warns-of-a-surge-in-oil-prices.html | Ecuador8217s President Predicts an Eventual Surge in Oil Prices | By Clifford Krauss | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/getting-to-100-billion-in-climate-change-aid.html | Promises of Climate Change Aid Now Need Money to Back Them Up | By Eduardo Porter | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/international/volkswagen-diesel-europe.html | Despite Volkswagen Scandal Europes Diesel Habit Could Be Hard to Kick | By Stanley Reed | TX 8-258-638 | 2016-01-27 |

| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/media/axel-springer-to-acquire-controlling-stake-in-business-insider.html | Business Insider Sells Controlling Stake | By Ravi Somaiya and Nicola Clark | TX 8-258-638 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/media/comscore-and-rentrak-strike-merger-deal.html | Merger Deal for comScore and Rentrak | By Emily Steel | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/ralph-lauren-creator-of-fashion-empire-steps-down-as-ceo.html | Succession at House of Lauren | By Hiroko Tabuchi and Vanessa Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/with-its-stock-price-down-over-80-cumulus-media-replaces-its-chief-executive.html | With Its Stock Price Down Over 80 Cumulus Media Replaces Its Chief Executive | By Ben Sisario | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/youtube-to-expand-shopping-links-to-more-videos.html | YouTube to Expand Retail Links on Videos | By Hiroko Tabuchi | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/cookbook-review-the-food-lab-j-kenji-lopez-alt.html | Home Cooking Down to a Science | By Emily Weinstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/einat-admony-branches-out.html | Einat Admony Branches Out | By Florence Fabricant | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/okra-helps-dress-up-potato-salad.html | Putting Okras Slippery Side to Work | By Martha Rose Shulman | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/restaurant-review-houseman-in-hudson-square.html | Weather Report Sunny With Chickens | By Pete Wells | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/dining/vegan-diet-lifestyle-recipes.html | Vegans Go Glam | By Jeff Gordinier | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/racing-extinction-and-this-changes-everything-how-films-market-a-harrowing-message.html | Marketing a Harrowing Message With Hope | By Cara Buckley | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/review-in-labyrinth-of-lies-the-frankfurt-auschwitz-trials-break-a-conspiracy-of-silence.html | Against a Wall of Resistance Pursuing Nazi Criminals in the Blinkered 60s | By Stephen Holden | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/movies/review-the-creeping-garden-on-the-wonders-of-the-slime-mold.html | Animal Vegetable or Mineral The Slime Mold Answers No | By Nicolas Rapold | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/mother-threw-newborn-7-floors-to-her-death-in-bronx-authorities-say.html | Mother Is Accused of Throwing Newborn to Death From 7thFloor Window in Bronx | By RICK ROJAS and ELI ROSENBERG | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-yorks-southern-tier-once-a-home-for-big-business-is-struggling.html | Former Hub of Manufacturing Ponders Next Act | By Susanne Craig | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/pilot-program-will-gauge-air-quality-in-new-york-nail-salons.html | Air Quality in Nail Salons to Be Tested | By Benjamin Mueller | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/frank-bruni-hillary-clintons-pajama-party.html | Hillarys Pajama Party | By Frank Bruni | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/is-your-financial-adviser-making-money-off-your-bad-investments.html | Bad Advice for Your Money | By Lily Batchelder and Jared Bernstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/suhartos-purge-indonesias-silence.html | Suhartos Purge Indonesias Silence | By Joshua Oppenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/realestate/commercial/camden-nj-waterfront-revitalization-efforts-are-announced.html | A Bold Plan to Remake Camden8217s Waterfront | By Jon Hurdle | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/science/increase-in-fur-seal-strandings-on-california-coast.html | National Briefing  West California Large Increase Seen in Strandings of Fur Seals | By James Gorman | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/at-service-for-yogi-berra-friends-recall-much-more-than-a-ballplayer.html | Person Not Player Is the Focus at Berra8217s Funeral | By Harvey Araton | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/football/green-bay-packers-aaron-rodgers-outdoes-himself-at-lambeau.html | At Lambeau Field Its Great to Be Rodgers | By Chase Stuart | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/islanders-opening-night-at-barclays-will-blare-familiar-for-fans-new-and-old.html | Sounding Their Arrival in Brooklyn | By Allan Kreda | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/oiselle-womens-athletic-apparel-brand-lines-up-with-yale.html | A First for an Apparel Brand Eager to Compete | By Lindsay Crouse | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/soccer/fifa-bars-jack-warner-a-former-executive-from-soccer-activities.html | FIFA Issues Unexpected Ban of Its Former Vice President | By Rebecca R Ruiz | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/technology/chinese-official-faults-us-internet-security-policy.html | Chinese Official Criticizes US on Internet Security Policy | By Paul Mozur | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/technology/google-unveils-new-chromecast-devices-to-connect-smartphone-and-tv.html | Google Unveils New Chromecast Device to Connect a Smartphone to the TV | By Conor Dougherty | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/attack-on-statue-of-new-saint-junipero-serra-digs-up-old-conflicts.html | Sainthood of Serra Reopens Wounds of Colonialism in California | By Laura M Holson | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/despite-concussions-boxing-is-still-required-for-military-cadets.html | Concussions in a Required Class Boxing at Military Academies | By Dave Philipps | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/generals-sought-more-positive-coverage-document-shows.html | Generals Sought More Positive Coverage on Head Injuries Document Shows | By Dave Philipps | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/guardian-industries-clean-air-act-epa.html | Company Settles Allegations It Defied Clean Air Act | By Coral Davenport | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/kelly-gissendaner-execution-georgia.html | Last Door Closes in Georgia for Woman on Death Row | By Alan Blinder | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/big-donors-seek-larger-roles-in-presidential-campaigns.html | Big Donors Increasingly Give Campaigns Not Just Checks but Also Their 2 Cents | By Ashley Parker | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/house-leadership-race.html | House Republicans Start the Search for a Leader and a Message in 2016 | By Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/jeb-bush-calls-for-ending-ban-on-crude-oil-exports.html | Bush Urges Ending Ban on Exports of Crude Oil | By Matt Flegenheimer | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/planned-parenthood-congress-republicans.html | Planned Parenthood8217s Leader Pushes Back Against GOP Critics | By Michael D Shear | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/toys-r-us-brings-temporary-foreign-workers-to-us-to-move-jobs-overseas.html | Toys R Us Brings Temporary Foreign Workers to US to Move Jobs Overseas | By Julia Preston | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/trial-set-for-first-of-6-baltimore-officers-charged-in-freddie-gray-case.html | National Briefing  MidAtlantic Maryland First Trial Date Set in Death of Freddie Gray | By Sheryl Gay Stolberg | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/africa/burkina-faso.html | Burkina Faso Military Puts Down Last Holdouts From Coup Attempt | By Herv Taoko | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/africa/central-african-repubic-bangui-violence.html | Dozens Killed in Clashes in Central African Republic | By Nick CummingBruce | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/americas/obama-and-raul-castro-meet-as-us-cuba-ties-deepen.html | Obama and Castro Meet a Second Time as Nations Grow Closer | By Gardiner Harris | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/-isis-bangladesh-cesare-tavella.html | ISIS Says It Killed Italian Aid Worker in Bangladesh | By Julfikar Ali Manik and David Barstow | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/afghan-forces-seek-to-regain-kunduz-city-from-taliban.html | Counterattack by Afghans Fails Airport Besieged | By Joseph Goldstein and Mujib Mashal | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/japans-leader-shinzo-abe-triples-aid-to-address-mideast-refugee-crisis.html | Japan to Aid Middle East as Part of Expanding Profile | By Rick Gladstone | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/dieudonne-france-court.html | World Briefing  Europe France Court Defeat for Comedian | By Aurelien Breeden | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/finnish-protester-who-wore-klan-style-robe-is-arrested.html | World Briefing  Europe Finland Demonstrator Arrested After Wearing KlanStyle Robe | By MariLeena Kuosa | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/gerry-adams-sinn-fein-jean-mcconville.html | No Charges for Leader of Sinn Fein | By Douglas Dalby | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/jeremy-corbyn-labour-conference-values.html | New Labour Leader Offers Reassurance of His Shared British Values | By Stephen Castle and Steven Erlanger | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/now-following-the-nsa-on-twitter-snowden.html | Snowden on Twitter His Eye Still on NSA | By Robert Mackey | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/possible-nazi-tunnels-fuel-treasure-seekers-in-poland.html | Treasure Seekers and Nazi Loot Underfoot | By Joanna Berendt | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/rise-of-austrian-right-lengthens-shadow-of-nazi-era.html | Rise of Austrian Right Lengthens Shadow of the Nazi Era | By Alison Smale | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/un-adds-four-britons-to-sanctions-list-over-isis-membership.html | UN Sanctions List Adds 4 British Members of ISIS | By Kimiko de FreytasTamura | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/europe/war-crimes-court-opens-trial-on-congolese-witness-tampering.html | World Briefing  Europe The Hague Tampering Trial Starts for ExVice President of Congo | By Marlise Simons | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/at-the-un-obama-states-his-case-for-fighting-isis-with-ideas.html | Obama8217s Call at UN to Fight ISIS With Ideas Is Largely Seen as Futile | By Gardiner Harris and Eric Schmitt | TX 8-258-638 | 2016-01-27 |
| 2015-09-29 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/saudis-faces-mounting-pressure-over-civilian-deaths-in-yemen-conflict.html | Saudis Face Pressure to End Yemen Attacks | By Kareem Fahim | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/design/ionel-talpazan-whose-ufo-art-had-sightings-all-over-dies-at-60.html | Ionel Talpazan Whose UFO Art Had Sightings All Over Dies at 60 | By William Grimes | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/music/phil-woods-saxophonist-revered-in-jazz-dies-at-83.html | Phil Woods Saxophonist Revered in Jazz Dies at 83 | By Nate Chinen | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/drone-for-hire-business-makes-big-bet-on-industry.html | DroneforHire Business Makes Big Bet on Industry | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/fiat-chrysler-concedes-violating-rule-on-reporting-death-and-injury-claims.html | Fiat Chrysler Concedes Violation of US Rule | By Bill Vlasic | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/business/new-ralph-lauren-chief-revived-old-navy-after-successes-at-hm.html | New Chief Has Track Record of LowerEnd Retail Success | By Rachel Abrams | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/bills-aim-to-protect-renters-during-construction-work.html | Bills Aim to Protect Renters During Construction Work | By Mireya Navarro | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/chinese-magnate-is-accused-of-lying-about-millions-in-cash-he-brought-to-us.html | Chinese Magnate Is Accused of Lying About Millions in Cash He Brought to US | By Benjamin Weiser | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-charge-against-ex-rikers-guard-accused-in-inmates-2012-death.html | ExOfficer Faces New Charge in Rikers Death | By Michael Schwirtz | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/new-york-city-to-join-us-anti-terrorist-program-criticized-by-rights-groups.html | City Joins US in Plan to Fight the Recruiting of Terrorists | By Michael M Grynbaum | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/officer-who-disclosed-police-misconduct-settles-suit.html | Officer Settles Suit Over WhistleBlowing | By J David Goodman | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nyregion/old-cell-block-at-baruch-college-is-no-barrier-to-learning.html | Old Cell Block Is No Barrier to Learning | By Ralph Blumenthal | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/a-catch-22-for-mars.html | A Catch22 for Mars | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/brutalized-behind-bars-in-new-york-state.html | Brutalized Behind Bars | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/dishonest-prosecutors-lots-of-them-in-southern-calif.html | Dishonest Prosecutors Lots of Them | By The Editorial Board | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/opinion/thomas-friedman-syria-obama-and-putin.html | Syria Putin and Obama | By Thomas L Friedman | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/mets-faith-in-colon-could-extend-to-a-bullpen-role.html | Mets8217 Faith in Colon Could Extend to a Bullpen Role | By Tim Rohan | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/baseball/red-sox-pound-pineda-as-yanks-continue-stumble-toward-playoffs.html | Red Sox Pound Pineda as Yanks Continue Stumble Toward Playoffs | By David Waldstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/basketball/knicks-start-practice-with-a-coach-of-fewer-words.html | Knicks Start Practice With a Coach of Fewer Words | By Scott Cacciola | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/basketball/liberty-fall-to-fever-missing-chance-at-wnba-finals.html | Liberty Fall to Fever Again Missing a Shot at the Title | By Seth Berkman | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/sports/ncaabasketball/misguided-brown-adds-to-his-list-of-transgressions.html | Misguided Brown Adds to His Transgressions | By Michael Powell | TX 8-258-638 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/county-clerk-kim-davis-who-denied-gay-couples-visited-pope.html | County Clerk Who Denied Gay Couples Visited Pope | By Jim Yardley and Laurie Goodstein | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/nursing-homes-bill-for-more-therapy-than-patients-need-us-says.html | Nursing Homes Bill for More Therapy Than Patients Need US Says | By Robert Pear | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/police-killing-in-delaware-brings-calls-for-inquiry-jeremy-mcdole-wheelchair.html | Police Killing In Delaware Brings Calls For Inquiry | By Jess Bidgood | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/us/politics/freshman-senator-edward-kennedys-scotch-infused-job-interview.html | A Freshman Senator8217s ScotchInfused Job Interview | By Adam Clymer | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/politics/john-boehners-exit-will-cost-mitch-mcconnell-a-kindred-spirit.html | Boehner8217s Exit Will Cost McConnell a Kindred Spirit | By Carl Hulse and Jennifer Steinhauer | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/politics/reflections-of-a-master-legislator-senator-edward-kennedy.html | Reflections of a 8216Master Legislator8217 | By Adam Clymer | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/asia/japan-china-detains-2-japanese-on-suspicion-of-espionage.html | Asia Japan 2 Japanese Citizens Held in China on Suspicion of Espionage | By Jonathan Soble | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/middleeast/john-kerry-rushes-in-where-obama-will-not-tread.html | Kerry Rushes In Where Obama Will Not Tread | By Peter Baker | TX 8-258-638 | 2016-01-27 |
| 2015-09-30 | 2015-09-30 | https://www.nytimes.com/2015/09/30/world/russia-buildup-seen-as-fanning-flames-in-syria.html | Russia Buildup Seen as Fanning Flames in Syria | By Helene Cooper and Michael R Gordon | TX 8-258-638 | 2016-01-27 |
| 2015-10-06 | 2015-09-30 | https://www.nytimes.com/2015/09/30/universal/es/resena-en-la-cuerda-floja-the-walk-pelicula-torres-gemelas.html | Resea The Walk es un poema de metal concreto y alta tensin dedicado a las Torres Gemelas | Por AO Scott | TX 8-258-638 | 2016-01-27 |
| 2015-10-08 | 2015-09-30 | https://www.nytimes.com/2015/09/30/universal/es/fiebre-del-oro-llega-a-polonia-por-posibles-tuneles-nazis.html | Fiebre del oro llega a Polonia por posibles tneles nazis | Por Joanna Berendt | TX 8-258-638 | 2016-01-27 |
| 2015-09-25 | 2015-10-01 | https://www.nytimes.com/2015/09/26/fashion/in-milan-the-pastry-wars.html | Fashion and Food Cozy Up in Milan | By Kerry Olsen | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-01 | https://www.nytimes.com/2015/09/30/theater/review-in-daddy-long-legs-an-orphan-with-a-mysterious-benefactor.html | An Orphan Meets Her Match | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/molly-ringwald-beauty-routine.html | Molly Ringwald Makes Peace With Her Freckles | By Bee Shapiro | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/fashion/how-to-wear-burgundy-the-hot-color-for-fall.html | For WarmBlooded Creatures | By Erica M Blumenthal | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/theater/review-believers-a-couples-extreme-tests-of-faith.html | A Couple Grappling With Tests of Faith | By Sandy MacDonald | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/09/30/us/politics/doug-kendall-liberal-who-challenged-supreme-courts-conservatives-dies-at-51.html | Doug Kendall 51 Dies Legal Battler for the Left | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/dance/review-batsheva-dance-companys-young-ensemble-embodies-a-signature-litheness.html | Superhumanly Spry as Only Youth Can Be | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/chvrches-offer-hymns-from-the-altar-of-80s-new-wave-at-summerstage.html | Hymns From the Altar of 80s New Wave | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/debating-otello-blackface-and-casting-trends.html | Scrubbing Race  but a Debate Simmers | By Ben Brantley and Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-janet-jacksons-unbreakable-focuses-on-love-outside-the-bedroom.html | Focusing on Love Outside the Bedroom | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-press-enter-from-the-pianist-and-composer-romain-collin.html | Review Press Enter From the Pianist and Composer Romain Collin | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-wavves-celebrates-the-joys-of-bad-decisions-on-v.html | Review Wavves Celebrates the Joys of Bad Decisions on V | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/music/review-yarn-wire-provides-two-flavors-of-thrill.html | An Ensemble Thats Focused on Composers Offers Two Flavors of Thrill | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/review-benders-features-hip-checks-and-humiliations.html | Hip Checks and Humiliation | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/review-in-dr-ken-on-abc-ken-jeong-is-a-physician-with-jokes.html | Seriously Hes a Doctor | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/automobiles/tesla-delivers-model-x-its-first-sport-utility-vehicle.html | Tesla Adds a Family Car an Expensive One to the Lineup | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/books/for-amy-schumer-multimillion-dollar-book-deal-is-all-in-the-timing.html | A Book Deal Thats All in the Timing | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/books/review-a-little-life-hanya-yanagiharas-traumatic-tale-of-male-friendship.html | In a Vale of Misery the Grace of Friends | By Janet Maslin | TX 8-215-832 | 2016-01-27 |

| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/carole-little-fashion-designer-for-working-women-dies-at-80.html | Carole Little 80 a Designer of Fashion for Working Women | By William Grimes | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/chick-fil-a-brings-its-sandwich-and-its-values-to-new-york.html | ChickfilA Prepares to Open Its First FullService Manhattan Outlet | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/senator-warren-to-join-call-to-alter-sales-of-distressed-loans.html | Senator Joins in Protest of Distressed Loan Sales | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/volkswagen-porsche-chief.html | Volkswagen Names New Porsche Chief Promoting From Within | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/survivor-defies-gravity-to-hang-on-as-cbs-ratings-stalwart.html | At 16 8216Survivor8217 Is Still on the Island | By John Koblin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/viacom-names-sean-atkins-head-of-mtv.html | Business Briefing Digital Executive at Discovery Is Appointed President of MTV | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/smallbusiness/a-lifesaving-smartphone-app-inspired-by-a-brush-with-tragedy.html | A Lifesaving Phone App Inspired by a Brush With Tragedy | By Glenn Rifkin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/the-other-victims-of-the-volkswagen-scandal-dealers.html | Volkswagen8217s Scandal Further Strains Its Relationship With Its US Dealers | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/uaw-members-are-said-to-reject-fiat-chrysler-contract.html | UAW Is Said to Flatly Reject Fiat Chrysler Contract Offer | By Bill Vlasic and Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/a-reason-to-keep-coming-back-to-tomorrowland.html | The Promise of Tomorrowland | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/as-alexander-wang-exits-balenciaga-three-potential-successors-emerge.html | Waiting in the Wings | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/conde-nast-one-world-trade-center.html | Cond Nast Colonizes Lower Manhattan | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/julianne-moore-and-ellen-page-attend-freeheld-screening.html | Fitting Seamlessly Into Her Role | By Michael Schulman | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/melania-trump-the-silent-partner.html | The Silent Partner | By Guy Trebay | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/rick-owens-leather-biker-jacket.html | Rick Owenss Sexy Biker Jacket | By Ruth La Ferla | TX 8-215-832 | 2016-01-27 |

| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/fashion/the-soho-block-party-and-more-shopping-events-and-sales-happening-in-new-york.html | The SoHo Block Party and More Shopping Events and Sales Happening in New York | By Alison S Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/health/millions-more-need-hiv-treatment-who-says.html | World Health Group Proposes Extending HIV Therapy8217s Reach | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/health/study-finds-psychotherapys-effectiveness-for-depression-overstated.html | Effectiveness of Talk Therapy Is Overstated a Study Says | By Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/movies/the-new-york-film-festival-contrasts-the-human-pulse-and-the-digital.html | The Human Pulse and the Digital | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/conde-nast-has-left-times-square-but-gehrys-cafeteria-will-remain.html | A Corporate Cafeteria With a Special Architectural Distinction | By David W Dunlap | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/one-dead-in-new-bronx-outbreak-of-legionnaires-disease.html | One Dead in New Legionnaires8217 Outbreak City Orders Cleaning of Cooling Towers | By Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/prosecutors-to-review-08-death-of-baby-born-to-woman-charged-in-bronx-killing.html | Murder Case Against Mother Spurs Review of 821708 Death of Another Child | By Rick Rojas and Eli Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/robert-curvin-scholar-who-fought-bias-and-poverty-in-newark-dies-at-81.html | Robert Curvin 81 Dies Championed Newark | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/test-emissions-where-cars-pollute-on-the-road.html | Test Car Emissions on the Road | By Peter M McClintock | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/autoracing/tony-stewart-will-retire-from-nascar-racing-after-2016-season.html | Stewart Set to Retire Wont Coast | By Jodie Valade | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/dodgers-clayton-kershaw-and-zack-greinke-form-1-2-punch-not-seen-in-decades.html | 12 Punch | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-psychologist-helps-players-catch-their-breath.html | Head Games | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-steven-matz-to-skip-next-start.html | Mets Must Deal With Injuries to Cespedes Matz and Flores | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/basketball/fever-follow-tamika-catchingss-lead-right-into-wnba-finals.html | Catchings Shows the Liberty What They Are Missing | By William C Rhoden | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/football/baltimore-ravens-pittsburgh-steelers-nfl-pick.html | Thursdays Matchup Ravens 03 at Steelers 21 | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/football/giants-victor-cruz-leaves-practice-after-calf-injury-setback.html | Cruz to Return Aggravates Injury | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/obannon-ncaa-case-court-of-appeals-ruling.html | Victory for NCAA as Panel Strikes Down Pay for College Athletes | By Marc Tracy and Ben Strauss | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/a-grab-bag-of-software-for-the-apple-watch-upgrade.html | A Grab Bag of Software for the Apple Watch Upgrade | By Kit Eaton | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/easing-screen-based-eyestrain.html | Easing Eyestrain From Screens | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/unisplendour-of-china-buys-15-stake-in-western-digital.html | A Big Chinese Hardware Maker Agrees to Buy a 15 Stake in Western Digital | By Paul Mozur | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/vw-scandal-shows-a-need-for-more-tech-not-less.html | Our Cars Need More Technology | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/upshot/one-of-the-worlds-most-powerful-central-bankers-is-worried-about-climate-change.html | Climate Change Is a Worry for Central Bankers Too | By Neil Irwin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/fcc-seeks-to-limit-and-lower-costs-of-inmates-phone-calls.html | High Cost of Inmates8217 Phone Calls May End | By Timothy Williams | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/gay-rights-battle-in-indiana-moves-to-local-level.html | Gay Rights Battle in Indiana Moves to Local Level | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/hillary-clinton-emails-state-department.html | State Dept Calls 3 Clinton Emails 8216Secret8217 After Reviewing 6300 Pages | By Michael D Shear and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/oklahoma-execution-richard-glossip.html | Execution of Inmate Is Stayed by Governor | By Carol ColeFrowe and Manny Fernandez | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/as-early-fiorina-surges-so-does-the-work-of-her-super-pac.html | Fiorina8217s 8216Super PAC8217 Gives Help in Plain Sight | By Nick Corasaniti | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/government-shutdown-congress.html | Spending Bill Passes Averting a Shutdown | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/house-leadership-race.html | Can a Buddy in the House Become Boss | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/judge-blocks-obama-administration-rules-on-fracking.html | Judge Blocks Obamas Rules for Oil and Gas Drilling | By Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/new-regulations-on-smog-remain-as-divisive-as-ever.html | A LongAwaited New Smog Rule Will Pick a Victor if Not Settle a Debate | By Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/study-says-faster-medical-evacuation-was-lifesaver-for-us-troops.html | Using Copters to Evacuate Spared Lives Study Says | By Thom Shanker | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/toxic-algae-outbreak-overwhelms-a-polluted-ohio-river.html | Toxic Algae Outbreak Overwhelms an Already Polluted Ohio River | By Michael Wines | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/tulsa-sheriff-indicted-on-misconduct-charges-in-killing-by-a-deputy.html | Tulsa Sheriff to Resign Over Killing by Deputy | By Lenzy KrehbielBurton and Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/americas/david-cameron-grapples-with-issue-of-slavery-reparations-in-jamaica.html | Legacy of Slavery Confronts British Premier in Jamaica | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/12-sentenced-in-2006-bombings-of-mumbai-commuter-trains.html | World Briefing  Asia India 5 Get Death in 2006 Train Attacks | By Hari Kumar | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/border-havoc-as-nepalis-accuse-india-of-payback.html | Border Havoc as Nepalis Accuse India of Payback | By Nida Najar | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/china-liucheng-guangxi-explosions.html | A Wave of Explosions Kills 7 in China | By Chris Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/chinas-mona-lisa-draws-long-lines-and-heightened-fervor-for-culture.html | A Fervor to Glimpse 8216China8217s Mona Lisa8217 | By Amy Qin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/india-mob-kills-muslim-man-cow-slaughter.html | Mob in India Kills Muslim Man After Rumor of Cow Slaughter | By Suhasini Raj | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/kunduz-afghanistan-taliban-fight.html | Shaken by Fall of Kunduz Afghans Now Fear for Neighboring City | By Joseph Goldstein and Jawad Sukhanyar | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/asia/us-base-seen-as-monument-to-futility-as-afghans-watch-kunduz-fall.html | As a City Falls Wondering What US Sacrifice Was For | By James Dao | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/france-investigates-syria-torture-bashar-assad.html | World Briefing  Europe France Criminal Investigation Opened Into Suspicion of Torture by Syria | By Adam Nossiter | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/jeremy-corbyn-labour-party-leader-says-hed-never-use-nuclear-weapons.html | Labour Leaders Remarks on Nuclear Arms Cause Uproar | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/europe/russia-airstrikes-syria.html | Russians Strike Targets in Syria but Not ISIS Areas | By Helene Cooper Michael R Gordon and Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/europe-refugee-crisis-syria-civil-war.html | Influx Puts Refugee Crisis on West8217s Agenda | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/mahmoud-abbas-palestinian-authority-un-speech.html | Abbas Says Palestinians Are No Longer Bound by Pacts With Israel | By Rick Gladstone and Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/syrian-rebels-say-russia-targets-them-rather-than-isis.html | Syrian Rebels Say Russia Is Targeting Them Rather Than ISIS | By Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/the-syria-conflicts-overlapping-agendas-and-competing-visions.html | Whos Fighting Whom | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/turkey-construction-workers-released-iraq.html | World Briefing  Middle East Iraq Militia Frees 16 Turkish Workers | By Ceylan Yeginsu | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/middleeast/western-nations-drop-push-for-un-inquiry-into-yemen-conflict.html | Saudi Objections Halt UN Inquiry of Yemen War | By Nick CummingBruce | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-01 | https://www.nytimes.com/politics/first-draft/2015/09/30/next-main-republican-debate-likely-to-have-smaller-field/ | CNBC Sets Higher Bar to Enter Next Republican Debate | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/arts/television/whats-on-tv-thursday.html | Whats on TV Thursday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/paul-taubman-taking-reins-of-investment-bank-with-blackstone-ties.html | Taubman Taking Reins of Investment Bank With Ties to Blackstone | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/dealbook/risky-strategy-sinks-small-hedge-fund.html | Risky Strategy Sinks Small Hedge Fund | By Alexandra Stevenson and Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/ford-windstar-minivans-recalled-for-a-second-time.html | Ford Windstar Minivans Recalled for a Second Time | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/slowdown-continues-for-china-in-factories.html | Slowdown Continues for China in Factories | By Neil Gough | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/international/successful-auction-for-oil-drilling-rights-in-mexico-follows-weak-debut.html | Successful Auction for Oil Drilling Contracts in Mexico After Weak Debut | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/lauren-asserts-his-control-after-naming-of-new-chief.html | Lauren Asserts His Control After Naming of New Chief | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/media/3-women-join-ranks-of-cosbys-accusers.html | 3 Women Join Ranks of Cosbys Accusers | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/business/pacific-trade-deal-talks-resume-under-fire-from-us-presidential-hopefuls.html | Pacific Trade Deal Talks Resume Under Fire From US Presidential Hopefuls | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/de-blasio-returning-to-the-national-political-stage.html | De Blasio Is Once Again on National Political Stage | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/limits-put-forth-for-topless-performers-in-times-square.html | Task Force Seeks Limits on TipSeekers in Times Square | By Patrick McGeehan and Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/new-york-military-academy-to-reopen-under-new-owners.html | Chinese Investors Prevail at Sale of Military School | By Joseph Berger | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/nyregion/new-york-police-will-document-virtually-all-instances-of-force.html | New York Police to Strictly Track the Use of Force | By Al Baker and J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/afghan-forces-on-the-run.html | Afghan Forces on the Run | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/do-we-value-low-skilled-work.html | Do We Value LowSkilled Work | By Brittany Bronson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/gail-collins-planned-parenthood-talks.html | Planned Parenthood Talks | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/nicholas-kristof-the-most-important-thing-and-its-almost-a-secret.html | The Most Important Thing | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/president-obama-and-the-power-of-mercy.html | Mr Obama and the Power of Mercy | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/opinion/too-many-parties-on-the-ballot-in-new-york.html | New Yorks Cluttered Ballot | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/realestate/manhattan-apartment-prices-near-million-dollar-mark-reports-say.html | Manhattan Home Prices Near MillionDollar Mark Reports Say | By Michelle Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/another-step-forward-for-the-regressing-yankees.html | Another Step Forward for the Regressing Yanks | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/baseball/mets-still-playing-for-home-field-edge.html | Home Edge May Not Mean Much in MetsDodgers Series | By Jay Schreiber | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/sports/hockey/after-unusual-route-to-flyersdave-hakstol-plots-a-radical-ascent.html | A Coach8217s Unusual Route to the Flyers | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/technology/personaltech/ad-blockers-mobile-iphone-browsers.html | Testing Mobile Ad Blockers | By Brian X Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/california-caitlyn-jenner-wont-be-charged-in-car-crash.html | California Jenner Wont Be Charged in Car Crash | By John Koblin | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/georgia-report-seeks-dekalb-government-shake-up.html | Georgia Report Seeks Dekalb Government ShakeUp | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/hillary-clinton-camp-begins-to-fear-run-by-joe-biden.html | Clinton Camp Making Moves to Check Biden | By Amy Chozick and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/politics/senior-secret-service-official-proposed-embarrassing-a-critic-in-congress-jason-chaffetz.html | Senior Secret Service Official Proposed Embarrassing a Critic in Congress | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/us/pope-francis-kim-davis-kentucky-clerk-washington-same-sex-marriage.html | The Pope the Clerk and Culture Wars Revisited | By Laurie Goodstein and Jim Yardley | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/a-taliban-prize-won-in-a-few-hours-after-years-of-strategy.html | A Taliban Prize Seized in a Few Hours After Years of Strategy | By Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/africa/burkina-faso-coup-leader-finds-haven.html | Africa Burkina Faso Coup Leader Finds Haven | By Thibault Bluy | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/africa/global-court-takes-up-case-of-cultural-crimes-in-mali.html | Global Court Takes Up Case of Cultural Crimes | By Marlise Simons | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/americas/mexico-signaling-shift-extradites-drug-kingpins-to-united-states.html | Mexico Signaling Shift Extradites Drug Kingpins to United States | By Azam Ahmed | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-01 | https://www.nytimes.com/2015/10/01/world/us-struggles-for-way-to-help-afghans-regain-territory-it-thought-was-secure.html | US Struggles for Way to Help Afghans Regain Territory It Thought Was Secure | By Matthew Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-01 | https://www.nytimes.com/2015/10/01/universal/es/los-beneficios-de-lapsicoterapia-han-sido-exagerados-segun-nuevo-estudio.html | Los beneficios de lapsicoterapia han sido exagerados segn nuevo estudio | Por Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-09-28 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/mets-keith-hernandez.html | The Real Mr Met | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-09-28 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/paul-newman-steve-mcqueen-cary-grant-style.html | The Deities of Mens Style | By Guy Trebay | TX 8-215-832 | 2016-01-27 |

| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/decorator-ryan-korban-apartment.html | Not Your Basic Beige | By Steven Kurutz | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/27-ways-to-be-a-modern-man.html | 27 Ways to Be a Modern Man | By Brian Lombardi | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/is-that-cappuccino-youre-drinking-really-a-cappuccino.html | The Great Cappuccino Debate | By John Ortved | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/just-the-right-chicken-parmesan.html | An Oil Mystery | By Sam Sifton | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/shahendra-ohneswere-jay-z.html | Shahendra Ohneswere HipHop Web Force | By Stacey Anderson | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/01/theater/the-gray-man-a-tale-of-spooky-disappearances.html | A Descent Into Darkness With an Eerie Cavalcade | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/automobiles/autoreviews/video-review-a-new-mazda-mx-5-but-still-the-old-driving-joy.html | A New Mazda MX5 but Still the Old Driving Joy | By Tom Voelk | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/a-new-life-for-the-classic-trench-coat.html | Fresh From the Trenches | By Alex Tudela | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/jed-lubin-hatchet-outdoor-supply-company.html | The Brooklyn Heights Frontier | By John Ortved | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/kenzos-milan-store-under-new-management.html | Under New Management | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/the-legacy-of-robert-loughlin-artist-behind-the-brute.html | The Legacy of the Brute | By Jacob Bernstein | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/netanyahu-will-address-un-but-focus-may-be-healing-rift-with-us.html | Netanyahu at UN Assails Iran Deal | By Rick Gladstone and Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/comic-website-presents-new-star-wars-material/ | Need Some u2018Star Warsu2019 Hereu2019s a Digital Comic | By George Gene Gustines | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/emory-acquires-trove-of-rare-jack-kerouac-material/ | Kerouac Collection Goes to Emory | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/john-doyle-to-be-artistic-director-of-the-classic-stage-company/ | Classic Stage Company Names Artistic Director | By Michael Paulson | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/john-krasinski-to-make-stage-debut-off-broadway/ | Krasinski to the Stage | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/museum-directors-release-plan-to-help-provide-safe-havens-for-endangered-antiquities/ | Saving Antiquities | By Serge F Kovaleski | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://artsbeat.blogs.nytimes.com/2015/10/01/oregon-shakespeare-festival-plans-shakespeare-translation-project/ | A Plan to u2018Translateu2019 Shakespeare Into English | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/dance/review-ali-moinis-lives-tracks-an-artists-personal-history.html | A Man Tethered to His Biography | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/opinion/kunduz-and-the-many-failures-in-afghanistan.html | The Many Failures in Afghanistan | By Ershad Ahmadi | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/01/us/gen-john-galvin-a-nato-supreme-allied-commander-dies-at-86.html | John Galvin 86 a NATO Commander | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/review-dances-for-intimate-spaces-offers-fun-and-intimacy.html | Fun and Intimacy Striving to Be Political | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/review-fall-for-dance-opens-with-miami-ballet-and-che-malambo.html | You Want  Variety  a Festival Aims to Please | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/dance/review-new-york-city-ballet-gives-a-dance-form-a-makeover.html | Where Costumes Were Bold and the Choreography Bolder | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/a-lesser-known-modernism-inspired-by-african-american-culture.html | An American Artist With a Broader View | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/alicia-mccarthy-expands-her-illusions-in-new-work.html | Alicia McCarthy Expands Her Illusions in New Work | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/animal-mummies-unwrapped.html | Animal Mummies Unwrapped | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/double-standard-at-alden-projects-takes-a-photographic-trip-to-the-past.html | Double Standard at Alden Projects Takes a Photographic Trip to the Past | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/elias-sime-recycles-discarded-objects-into-abstract-works.html | Elias Sime Recycles Discarded Objects Into Abstract Works | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/feting-alice-forever-young-at-150.html | Weekend Miser | By Joshua Barone | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/francisco-oller-core-of-impressionism-and-the-caribbean-at-the-brooklyn-museum.html | Soulful Painter of Puerto Rico | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/hope-and-dread-are-infused-in-berlin-metropolis.html | Hope and Dread Infused in an Era | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/kazuo-kitais-record-of-a-japan-in-transition.html | Kazuo Kitais Record of a Japan in Transition | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/mapplethorpe-print-at-center-of-culture-wars-returns-to-public-eye.html | Mapplethorpe Print at Center of Culture Wars Returns to Public Eye | By Randy Kennedy and Hilarie M Sheets | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/design/subway-murals-from-a-bygone-career-auctioned-online.html | Subway Murals From a Bygone Career Auctioned Online | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/gotham-chamber-opera-announces-that-it-will-close.html | Facing a Large Deficit Gotham Chamber Opera Announces That It Will Close | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/review-buster-poindexter-a-rocker-who-wants-to-be-taken-lightly.html | A Rocker Who Wants to Be Taken Lightly | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/review-the-momenta-quartet-salutes-contemporary-composition-in-amber-waves.html | Saluting Contemporary Composition in Amber Waves | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/spare-times-for-children-for-oct-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/spare-times-for-oct-2-8.html | Spare Times | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/automobiles/wheels/harnessing-new-technology-to-make-old-cars-safer.html | Harnessing New Technology to Make Old Cars Safer | By John R Quain | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/books/review-m-train-patti-smith-on-all-the-roads-she-has-taken.html | Rocks Star Poet Has Miles to Go | By Michiko Kakutani | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/bayer-to-lower-price-range-for-ipo-of-covestro.html | Lowered Expectations | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/first-data-seeks-to-raise-3-2-billion-in-ipo.html | Big Debut | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/shares-of-pjt-partners-decline-on-debut.html | Muted Reception | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/with-consumer-lenders-under-regulatory-glare-big-banks-tighten-purse-strings.html | Subprime Lenders Feel a Pinch in Funding | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/glencore-isnt-out-of-the-woods-yet.html | Glencore Isn8217t Out of the Woods Yet | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/volkswagen-martin-winterkorn-investigation-emissions-scandal.html | ExChief of VW Not Under Investigation Officials Say | By Melissa Eddy and Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/media/josh-tyrangiel-leaving-as-editor-of-bloomberg-businessweek.html | Editor of Bloomberg Businessweek Becomes the Latest to Leave | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/new-college-rankings-dont-show-how-alma-mater-affects-earnings.html | College Rankings Fail to Measure the Influence of the Institution | By James B Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/uaw-and-fiat-chrysler-to-resume-talks-after-tentative-pact-is-rejected.html | UAW Plans to Reengage Fiat Chrysler | By Bill Vlasic and Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/volkswagen-sales-are-flat-in-first-report-since-scandal.html | Big Month for Carmakers Except for Besieged VW | By Aaron M Kessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/balmain-chloe-paris-fashion-week-spring-2015.html | Playing to the Cellphone | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/-the-men-behind-common-projects-the-minimalist-sneaker-label.html | Toeing the Minimalist Line | By Alex Hawgood | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/a-morning-with-the-star-chef-yotam-ottolenghi.html | The Quest for Flavor | By Alexandra Jacobs | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/baby-faced-men-opt-for-beard-transplants.html | Goodbye Baby Face | By Andrew Adam Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/bar-sardines-charming-bartender.html | Cuban Evolution | By Foster Kamer | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/gucci-balenciaga-bally-loafers.html | The Loafer Reinvigorated | By Alex Tudela | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/jackthreads-mens-clothing.html | EClothes for Guys and Bros | By Alex Williams | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/richard-hell-a-punks-proposal.html | The Heirloom Brooch | By Richard Hell | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/addicted-to-fresno-a-comedy-of-codependent-sisters.html | Addicted to Fresno a Comedy of Codependent Sisters | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/john-guillermin-towering-inferno-director-dies-at-89.html | John Guillermin 8216Towering Inferno8217 Director Dies at 89 | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-a-christmas-horror-story-for-the-gory-faithful.html | Review A Christmas Horror Story for the Gory Faithful | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-brand-a-second-coming-allows-a-comedian-to-be-serious.html | A Comedian Has Some Serious Business He Wants to Discuss | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-he-named-me-malala-on-a-taliban-target-and-nobel-laureate.html | A Taliban Targets Path to Global Rights Activist | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-deathgasm-listening-to-heavy-metal-has-nasty-consequences.html | Review In Deathgasm Listening to Heavy Metal Has Nasty Consequences | By Anita Gates | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-freeheld-a-dying-detective-fights-for-gay-rights.html | A Dying Detective Wages a Fight for Gay Rights | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-going-away-everyone-is-leaving.html | Review In Going Away Everyone Is Leaving | By Anita Gates | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-shanghai-john-cusack-is-a-naval-intelligence-operative-in-a-bind.html | Review In Shanghai John Cusack Is a Naval Intelligence Operative in a Bind | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-the-martian-marooned-but-not-alone.html | Marooned but Not Alone | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-northern-soul-shows-70s-england-through-a-music-lens.html | Review Northern Soul Shows 70s England Through a Music Lens | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-partisan-training-assassins-without-a-cause.html | Review Partisan Training Assassins Without a Cause | By Helen T Verongos | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-sherpa-delves-into-a-risky-profession.html | Review Sherpa Trouble on Everest Delves Into a Risky Profession | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-shout-gladi-gladi-on-the-fight-to-curb-fistula.html | Review Shout Gladi Gladi on the Fight to Curb Fistula | By Anita Gates | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-this-changes-everything-sweetly-confronts-climate-change.html | Earth May Be Dying but Heres the Upside | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/bratton-tracking-police-use-of-force-aims-to-stay-step-ahead-of-watchdogs.html | Bratton Charts Own Path on Tracking Use of Force | By J David Goodman and Al Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/bronx-district-attorney-candidate-defends-her-nomination-by-democratic-leaders.html | Prosecutor Nominee Cites a Record of Independence | By Kate Pastor | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/early-planning-for-new-hudson-rail-tunnel-is-underway-us-transportation-secretary-says.html | Transportation Secretary Announces Early Steps on Hudson Tunnel Project | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/jonathan-lippman-bail-incarceration-new-york-state-chief-judge.html | State8217s Chief Judge Citing 8216Injustice8217 Lays Out Plans to Alter Bail System | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/new-jersey-declares-state-of-emergency-ahead-of-hurricane-joaquin.html | Coastal Towns Anxiously Watch a Storms Forecast | By Patrick McGeehan | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/prison-guard-known-as-captain-america-is-feared-on-upstate-cell-block.html | In Beatings Inmates Feared a Captain America | By Michael Schwirtz and Michael Winerip | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/mahmoud-abbas-gives-up-on-peace.html | Mr Abbas Gives Up on Peace | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/science/ibm-scientists-find-new-way-to-shrink-transistors.html | IBM Scientists Find New Way to Shrink Transistors Measuring in Atoms | By John Markoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/mets-finish-road-schedule-but-its-an-empty-victory-for-the-phillies.html | In Mets8217 Road Finale Empty Victory for the Phillies | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/football/giants-rule-out-victor-cruz-for-bills-game.html | Cruz Will Miss Bills Game | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/football/jets-head-to-london-with-a-detailed-game-plan-and-thats-just-for-their-laundry.html | Details Down to the TwoPly | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/ncaafootball/for-uab-football-diaspora-a-second-wind.html | Players From Shuttered UAB Land on Their Feet | By Ray Glier | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/soccer/how-did-east-timor-soccer-improve-so-much-brazilians.html | Success No Longer Foreign Thanks to Players Who Are | By Jack Kerr | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/review-tabac-rouge-james-thierrees-dystopia-at-bam.html | A Tyrant Without Rhyme or Reason | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/theater-listings-for-oct-2-8.html | The Listings Theater | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/hashtag-campaign-twitter-abortion.html | ShoutYourAbortion Gets Angry Shouts Back | By Tamar Lewin | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/incorrect-count-on-visas-disrupts-lives-of-highly-skilled-immigrants.html | Miscalculation by Officials Upends Skilled Immigrants | By Julia Preston | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/judge-allows-class-action-suit-over-mississippi-prison-conditions.html | Judge Allows ClassAction Prison Suit | By Timothy Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/obama-oregon-shooting-umpqua-community-college-gun-control.html | 8216Save These Lives and Let These People Grow Up8217 | By Gardiner Harris and Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/oregon-shooting-umpqua-community-college.html | Gunman Attacks Oregon College 10 Reported Dead | By Dirk Vanderhart Kirk Johnson and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/bernie-sanders-election-campaign.html | Well Funded Sanders Takes a Longer View | By Patrick Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/bernie-sanders-narrows-fund-raising-gap-with-hillary-clinton.html | Sanders Shrinks Gap With Clinton in FundRaising | By Nicholas Confessore | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/congress-debt-limit.html | Government Set to Default Weeks Earlier Than Forecast | By Michael D Shear and David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/epa-to-unveil-new-limit-for-smog-causing-ozone-emissions.html | New Limit on SmogCausing Emissions Is Not as Strict as Expected | By Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/guantanamo-yunis-abdurrahman-shokuri-morocco-reprieve.html | ExGuantaacutenamo Prisoner Said to Be Held by Morocco | By Charlie Savage | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/senate-plan-to-ease-sentencing-laws.html | Sentencing Overhaul Proposed in Senate With Bipartisan Backing | By Carl Hulse and Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/supreme-court-adds-terrorism-and-money-laundering-cases-to-docket.html | Supreme Court Adding Cases Including One About a 1983 Beirut Bombing | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/private-probation-company-accused-of-abuses-in-tennessee.html | Company Extorts Poor on Probation Lawsuit Says | By Shaila Dewan | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/china-liucheng-guangxi-explosions.html | Officials Seek Quarry Worker in China Blasts | By Dan Levin | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/china-supercity-baoding-beijing.html | A Rising Megacity Underlines China8217s Challenges | By Ian Johnson | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/kunduz-taliban-afghanistan.html | Afghan Forces Rally in Kunduz but Fight Is Far From Decided | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/troy-newman-head-of-anti-abortion-group-is-held-in-australia-over-canceled-visa.html | Head of US AntiAbortion Group Is Detained in Australia | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/europe/germany-volkswagen-autos-merkel.html | Critics Link German Scandal to Government8217s Close Ties With Industry | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/iranians-killed-hajj-stampede-mecca.html | Iran Joins in Disputing Saudis Tally of Hajj Dead | By Ben Hubbard | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/russia-syria-airstrikes-isis.html | New Russian Strikes Appear to Hit Syrian Rebels Not Islamic State | By Anne Barnard and Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/syria-russia-airstrikes-rebels-army-conquest-jaish-al-fatah.html | An Alliance Under Fire by Russia | By Ben Hubbard | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/music/review-karin-krog-a-norwegian-star-plays-at-joes-pub.html | Norwegian Star Makes  a Case for Her Legacy | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/pbss-home-fires-and-the-widower-slaking-a-period-drama-thirst.html | The Sun Never Sets on PeriodDrama Intrigue | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/review-tito-jacksons-sons-on-the-jacksons-next-generation.html | Enough Drama for a Lifetime | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/showtimes-the-affair-expands-its-points-of-view.html | The Wronged Parties Tumbling From Their Pedestals | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/amazon-to-stop-selling-apple-tv-and-chromecast.html | Chromecast Apple TV Amazon Isn8217t Having Them | By David Streitfeld and Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/puerto-rico-development-bank-goes-to-court-for-400-million-in-taxes.html | Puerto Rico Development Bank Goes to Court for 400 Million in Taxes | By Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/dealbook/uniteds-chief-says-airline-must-improve.html | United8217s Chief Says Airline Must Improve | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/economy/uaw-contract-vote-at-fiat-chrysler-takes-a-populist-tone.html | Populism in a Contract Vote Too | By Noam Scheiber | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/matthias-muller-in-the-drivers-seat-at-volkswagen.html | In the Driver8217s Seat | By Danny Hakim and Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/business/international/us-proposes-provision-on-tobacco-in-trade-pact.html | US Proposes Provision on Tobacco in Trade Pact | By Jackie Calmes and Sabrina Tavernise | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/carine-roitfeld-is-her-own-muse.html | Carine Roitfeld Is Her Own Muse | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/a-film-festival-on-four-legs-its-not-what-you-think.html | A Film Festival on Four Legs Its Not What You Think | By Cheryl Levenbrown | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-in-taxi-a-filmmaker-pushes-against-iranian-censorship-from-behind-the-wheel.html | In the Drivers Seat  to Fight Censorship | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/movies/review-taken-by-storm-about-the-mind-behind-a-design.html | Review Taken by Storm About the Mind Behind a Design | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/dogs-hurting-the-most-have-a-special-place-to-heal.html | Dogs That Hurt the Most Now Have a Special Place to Heal | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/nyregion/legionnaires-bacteria-regrew-in-bronx-cooling-towers-that-were-disinfected.html | Legionnaires8217 Bacteria Found in Cleaned Towers | By Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/carly-fiorina-the-marketing-genius.html | The Marketing Genius | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/dont-repeal-the-cadillac-tax.html | Dont Repeal the Cadillac Tax | By Ezekiel J Emanuel and Bob Kocher | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/voodoo-never-dies.html | Voodoo Never Dies | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/opinion/william-brattons-shift-on-the-use-of-force.html | The NYPD and the Use of Force | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/with-some-luck-the-flawed-yankees-may-have-a-prayer.html | Better to Be Lucky Than Good in October | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/baseball/yankees-clinch-wild-card-berth.html | Staggering but Surviving Yanks Hold On to Clinch Wild Card | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/basketball/former-head-of-joint-chiefs-will-advise-nba-and-adam-silver.html | ExLeader of Joint Chiefs Will Advise NBA | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/basketball/kristaps-porzingis-hurts-knee-but-says-hell-be-fine.html | Porzingis Hurts Knee but Says Hell Be Fine | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/case-that-could-erode-amateur-model-takes-a-small-step.html | Case That Could Erode Amateur Model Takes Step | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/hockey/islandersput-subway-horn-out-of-service.html | Isles Put Subway Horn Out of Service | By Allan Kreda | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/sports/tennis/in-painful-news-for-tour-serena-williams-ends-her-season.html | Williams Is Hurting Now So Is the Tour | By Christopher Clarey | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/theater/review-the-quare-land-a-tubcentric-comedy.html | The Art of the Deal While Soaking | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/health-law-revision-is-approved.html | Health Law Revision Is Approved | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/idaho-city-of-immigrants-debates-taking-in-middle-eastern-refugees.html | Idaho City of Immigrants Debates Taking In Middle Eastern Refugees | By Kirk Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/us/politics/malware-on-hillary-clinton-server-prompts-look-at-suspected-russian-hacking.html | Malware on Clinton Server Prompts Look at Suspected Russian Hacking | By David E Sanger and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/at-un-assembly-sri-lankan-leader-aims-to-lift-countrys-stature.html | At UN Assembly Sri Lankan Leader Aims to Lift Country8217s Stature | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/india-announces-plan-to-lower-rate-of-greenhouse-gas-emissions.html | India Announces Plan to Lower Rate of Greenhouse Gas Emissions | By Ellen Barry and Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/military-plane-in-fatal-crash-in-afghanistan.html | Military Plane in Fatal Crash in Afghanistan | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/asia/taking-hold-in-kunduz-afghanistan-new-taliban-echoed-the-old.html | Taking Hold in a Captured City the New Taliban Echo the Old | By Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/europe/despite-shrinking-populations-eastern-europe-resists-accepting-migrants.html | Eastern Europe Despite Shrinking Resists Migrants | By Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/iran-us-detainee-may-face-more-charges.html | World Briefing  Middle East Iran Detainee May Face More Charges | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/palestinian-gunmen-kill-israeli-parents-of-4-in-west-bank.html | Attack on Car in West Bank Kills Israeli Parents of Four | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-02 | https://www.nytimes.com/2015/10/02/world/middleeast/vladimir-putin-plunges-into-a-cauldron-saving-assad.html | Putin Plunges Into a Caldron Rescuing Assad | By Anne Barnard and Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-02 | https://www.nytimes.com/2015/10/02/fashion/mens-style/why-does-this-watch-cost-815000.html | Every Second Counts a Lot | By Alex Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-02 | https://www.nytimes.com/2015/10/02/universal/es/mision-rescate-pelicula-matt-damon-the-martian-resena.html | Resea En Misin Rescate un astronauta varado en Marte despierta la solidaridad del mundo | Por Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-03 | https://artsbeat.blogs.nytimes.com/2015/10/01/search-continues-for-a-new-home-for-the-tony-awards/ | Tonys Start Search for New Ceremony Site | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-03 | https://www.nytimes.com/2015/10/02/business/international/china-confinement-care-for-new-mothers-now-27000-a-month.html | A Pampered Month Off for Mom | By Dan Levin | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://artsbeat.blogs.nytimes.com/2015/10/02/audience-member-shouts-at-keira-knightley-in-broadway-play-removed-by-security/ | Outburst Disrupts Knightley Show | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/02/arts/design/paul-reed-painter-of-the-washington-color-school-dies-at-96.html | Paul Reed 96 a Washington Color School Painter | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/02/opinion/salmon-sex-in-the-city.html | Salmon Sex in the City | By Timothy Egan | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/dance/review-liebeslieder-walzer-and-tschaikovsky-suite-no-3-balanchine-couples-baring-their-souls.html | Balanchine Couples Seeking Soulmates | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/dance/review-new-york-theater-ballet-mixing-classics-with-comedy.html | Mixing Classics With Comedy | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/national-sawdust-a-music-space-years-in-the-making-opens-in-brooklyn.html | A Factory Is Reborn as a Space for Music | Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/review-a-bill-withers-tribute-with-his-soul-disciples.html | Back at Carnegie Disciples in Tow | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/music/review-canta-concerto-by-marc-neikrug-by-the-new-york-philharmonic.html | Wordless Songs in a Search for Meaning | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/in-homeland-carrie-mathison-is-a-doting-mom-who-cant-help-herself.html | On Homeland a Doting Mom Cant Help Herself | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/review-the-leftovers-starts-over-beautifully-in-season-2.html | An Unsettling Nothingness and Fresh Starts | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/albertsons-prices-ipo-at-23-to-26-a-share.html | Albertsons Prices IPO at 23 to 26 a Share | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/economy/jobs-report-hiring-unemployment-wages-fed-rates.html | Grim Jobs Report Is Likely to Delay a Move by the Fed on Rates | By Patricia Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/energy-environment/solarcity-to-make-high-efficiency-panel.html | Solar Company Reports a Production Breakthrough | By Diane Cardwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/results-of-bill-cosby-investigation-are-weighed-by-prosecutors.html | Los Angeles Prosecutors Looking at Cosby Case | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/us-states-jumping-into-investigation-of-vw-emissions-deception.html | Volkswagen Is Targeted in Inquiry by 30 States | By Danielle Ivory | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/fashion/on-the-couch-with-rick-owens-dior-and-lanvin.html | On the Couch With Rick Owens Dior and Lanvin | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/movies/from-compton-to-the-black-panthers-to-peace-officer-a-raw-and-resonant-conversation.html | Three Films Swept Into a Raw Conversation | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/dream-of-a-mall-starts-to-rise-out-of-a-meadowlands-nightmare.html | Huge Mall Rising at Troubled Site in North Jersey | By Charles V Bagli | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/man-killed-in-elevator-accident-in-brooklyn-apartment-building.html | Man Visiting Brooklyn Apartment Building Dies in an Elevator Accident | By Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/us-church-in-pope-francis-afterglow-sees-chance-to-win-back-faithful.html | US Church Hoping to Sustain Popes Afterglow | By Vivian Yee and Andy Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-political-ritual-after-mass-shootings.html | Political Rituals After Mass Shootings | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-popes-confounding-consistency.html | The Popes Confounding Consistency | By Peter Manseau | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/yankees-one-game-showdowns-before-bucky-dent-there-was-1949.html | A DoorDie Game Before Bucky Dent Was Alive | By Victor Mather | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/football/can-another-michael-vick-comeback-save-the-steelers-season.html | Yet Another Comeback Attempt in a Career of Them | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/horse-racing/a-jockey-rises-after-hard-fall-from-grace-frankie-dettori-prix-arc-triomphe.html | Jockey Who Hit Bottom Rides Higher Than Ever | By Ryan Goldberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/ncaafootball/college-football-games-to-watch-this-weekend.html | Games to Watch | By Fred Bierman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/ncaafootball/notre-dame-minus-six-starters-faces-clemson-on-a-roll.html | Depleted Irish Refuse Crutch | By Jeff Arnold | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/rugby/yearning-to-play-in-the-rugby-world-cup-but-forbidden-by-a-contract.html | Yearning to Play at World Cup Some Stars Are Forbidden by Contracts | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/soccer/behind-red-bulls-surge-loads-of-data-and-a-little-forgiveness.html | Red Bulls8217 Progress Embodied by Their Coach | By Filip Bondy | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/soccer/sepp-blatter-coca-cola-mcdonalds-fifa-resign.html | Corporate Sponsors Send a Clear Signal to Blatter Resign | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/brian-friel-irish-playwright-dies.html | Brian Friel Irish Playwright of Poetic Beauty Dies at 86 | By Benedict Nightingale | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/recalling-the-eloquent-loneliness-of-the-playwright-brian-friel.html | Recalling an Artists Eloquent Loneliness | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/theater/review-in-17-border-crossings-thaddeus-phillips-contemplates-the-complexities-of-travel.html | Passports Customs and Fried Chicken Trials of the Journey Whatever Form It Takes | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/upshot/hurricane-joaquin-forecast-european-model-leads-pack-again.html | US Weather Model Falls Behind Europes | By Nate Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/chris-harper-mercer-umpqua-community-college-shooting.html | Oregon Killer Described as Man of Few Words Except on Topic of Guns | By Jack Healy and Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/chris-mintz-who-tried-to-block-oregon-gunman-has-history-of-service.html | Under Attack Former Soldier Tried to Keep Assailant Out Friends Say | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/hurricane-joaquin-forecast-east-coast.html | As Hurricane Curls Away Heavy Rain Moves In | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oklahoma-court-stays-execution-for-3-inmates.html | Oklahoma Appellate Court Stays Execution for 3 Inmates | By Manny Fernandez | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregon-shooting-umpqua-chris-harper-mercer.html | In Note Left Behind Gunman 8216Did Not Like His Lot in Life8217 Officials Say | By Dirk Vanderhart Richard PrezPea and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregons-gun-debate-goes-beyond-liberals-vs-conservatives.html | Debate on Guns Defies Political Labels | By Kirk Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/arne-duncan.html | Education Secretary Announces Exit From Cabinet | By Gardiner Harris and Motoko Rich | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/don-edwards-congressman-who-championed-civil-rights-dies-at-100.html | Don Edwards Rights Champion in House Dies at 100 | By Adam Clymer | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/jeb-bushs-remarks-about-blacks-echo-a-firestorm-he-faced-as-governor.html | Remark on Race as Candidate Recalls Stormy Era as Gov Bush | By Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/tensions-rise-among-republican-candidates-still-behind-donald-trump.html | Republican Candidates From Establishment Wing Vie to Take Stage From Trump | By Jonathan Martin and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/st-louis-county-police-escalated-tensions-in-ferguson-report-finds.html | US Advises County Force in Missouri to Mend Ties | By John Eligon | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/americas/australia-britain-canada-us-gun-legislation.html | Rampages in Australia Britain and Canada Prompted Steps to Regulate Weapons | By Dan Bilefsky Austin Ramzy and Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/china-guangxi-blasts-wei-yinyong.html | Chinese Police Say Bombing Suspect Died in Blast | By Dan Levin | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/chinese-colonels-hard-line-views-seep-into-the-mainstream.html | A Chinese Colonel8217s HardLine Views Gain Currency | By Edward Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/indonesia-aviastar-plane.html | World Briefing  Asia Indonesia A Plane Carrying 10 People Disappears | By Joe Cochrane | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/taliban-kunduz-afghanistan.html | US Strikes Try to Cut Taliban Momentum | By Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/troy-newman-operation-rescue-australia-deport.html | Head of US AntiAbortion Group Loses Deportation Appeal in Australia | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/anzac-day-terrorism-plot.html | British Boy 15 Guilty in Terror Plot Gets 5 Years | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/archbishop-at-center-of-mystery-of-papal-meeting-with-kim-davis.html | The Vatican Envoy at the Center of a Papal Whodunit | By Jason Horowitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/european-leaders-summit-meeting-ukraine.html | Russian Intervention in Syria Hovers Over European Summit Talks on Ukraine | By Adam Nossiter Aurelien Breeden and Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/italian-lab-battles-not-to-lose-the-dead-from-migrant-ships.html | An Italian Lab Battles 8216Not to Lose the Dead8217 Who Perished in Migrant Ships | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/pedro-passos-coelho-who-led-austerity-plan-in-portugal-nears-re-election.html | Portuguese May Be First in Europe to Reelect a Leader Who Oversaw Austerity | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/pope-francis-kim-davis-meeting.html | Before Meeting Clerk Time With a Gay Friend | By Jim Yardley and Laurie Goodstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/syria-civil-war-israel-golan-heights.html | As Syria Reels Israel Takes Steps in Golan | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/syria-russia-airstrikes.html | Obama Sees Russia Failing in Syria Effort | By Peter Baker and Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/middleeast/west-bank-settlements-henkins-palestinians-israel.html | Anger Rises in West Bank After Deaths | By Diaa Hadid | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/a-tax-to-curb-excessive-trading-could-be-a-boon-to-returns.html | A Backhanded Boon to Investors | By Ron Lieber | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/downsizing-offers-a-fresh-start-for-older-adults.html | Downsizing for a Fresh Start in Home and Life | By Harriet Edleson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/new-mortgage-rules-and-how-to-make-the-most-of-them.html | New Mortgage Rules and How to Make the Most of Them | By Ann Carrns | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-03 | https://www.nytimes.com/2015/10/03/your-money/tips-for-the-aspiring-angel-investor.html | So You Want to Get Into Angel Investing | By Paul Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/automakers-ask-europe-for-leniency-in-emissions-testing.html | Automakers Ask Europe for Leniency in Testing | By Danny Hakim | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/media/cable-and-satellite-ads-aim-to-revamp-the-industrys-image.html | Cable and Satellite Providers Go for the Last Laugh | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/business/negotiations-on-trans-pacific-trade-pact-are-extended-fueling-hope.html | Negotiations on Trade Pact Are Extended | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/cuomo-and-de-blasio-tangle-again-over-citys-mta-funding.html | Cuomo Says Deal to Split MTA Cost Is Not Near | By Emma G Fitzsimmons and Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |

| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/cuomo-criticizes-political-response-to-mass-shootings-renews-call-for-tougher-gun-laws.html | Governor Criticizes Failure to Pass Gun Control Laws | By Jesse McKinley and Thomas Kaplan | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/fighting-cancer-but-killed-by-disease-of-the-street-after-stopping-a-brawl.html | Fighting Cancer but Killed by 8216Disease of the Street8217 After Stopping a Brawl | By Michael Wilson | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/new-jersey-transportation-chief-to-leave-amid-federal-inquiry.html | New Jersey Transportation Chief to Leave Amid a Federal Investigation | By Emma G Fitzsimmons and Kate Zernike | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/nyregion/several-are-rescued-after-boat-capsizes-in-jamaica-bay.html | Several Are Rescued After Boat Capsizes in Bay | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/bail-reform-for-indigent-suspects.html | Bail Reform for Indigent Suspects | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/joe-nocera-obannons-hollow-victory.html | OBannons Hollow Victory | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-candidates-on-health-care.html | The Candidates on Health Care br br | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/opinion/the-folly-of-big-science-awards.html | The Folly of Big Science Awards | By Vinay Prasad | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/for-south-korean-baseball-players-a-few-kinds-of-school-spirit.html | Where School Spirit Is Metaphysical | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/steven-matz-could-lose-mets-spot-if-back-pain-lingers.html | Matz Could Lose Spot If Back Pain Lingers | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/with-mets-terry-collins-finally-arrives-at-the-playoffs.html | At 66 Hoping Playoffs Are a Start | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/sports/baseball/yankees-ponder-playoff-and-opposing-pitchers.html | Yankees Ponder Playoff and Opposing Pitchers | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/finding-path-to-inclusion-through-exclusion-at-an-oakland-meditation-center.html | Finding Path to Inclusion Through Exclusion at an Oakland Meditation Center | By Mark Oppenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/michigan-steps-taken-to-test-for-lead-in-flints-water-after-change-in-source.html | Michigan Steps Taken to Test for Lead in Flints Water After Change in Source | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/missouri-inmate-is-spared-death-sentence.html | Missouri Inmate Is Spared Death Sentence | By John Eligon | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/obama-rebukes-bush-on-stuff-happens-reaction-to-oregon-shootings.html | Obama Rebukes Bush on 8216Stuff Happens8217 Reaction to Oregon Shootings | By Michael D Shear and Alan Rappeport | TX 8-215-832 | 2016-01-27 |

| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/oregon-shooting-victims-umpqua-community-college-students.html | A Snapshot of Students Lost Young and Old but All Striving | By Claire Cain Miller Dave Philipps and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/firefighters-union-backs-away-from-endorsement-of-hillary-clinton.html | Firefighters8217 Union Backs Away From Endorsement of Clinton | By Noam Scheiber and Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/politics/path-to-speakers-gavel-winds-through-gantlet-of-far-rights-demands.html | Path to Speakers Gavel Winds Through Gantlet of Far Rights Demands | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/raft-of-armed-robberies-puts-new-orleans-diners-on-edge.html | Raft of Armed Robberies Puts New Orleans Diners on Edge | By Campbell Robertson | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/us/us-studies-moving-guantanamo-detainees-to-colorado-prison.html | US Looks at Moving Detainees to Colorado | By Charlie Savage | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/americas/brazils-president-takes-steps-on-austerity.html | Brazil Leader Takes Steps on Austerity | By Simon Romero | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/asia/australian-teenagers-attack-on-police-worker-called-act-of-terrorism.html | World Briefing  Australia Teenager Is Killed After Fatally Shooting Police Worker | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/greece-a-record-number-of-migrants-come-ashore.html | Europe Greece A Record Number of Migrants Come Ashore | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-03 | https://www.nytimes.com/2015/10/03/world/europe/tajikistan-european-group-rebukes-government-over-crackdown-on-opposition-party.html | Asia Tajikistan European Security Group Issues Rebuke Over Governments Crackdown on Opposition Party | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-09-24 | 2015-10-04 | https://www.nytimes.com/2015/09/24/travel/tour-news-spirits-in-japan-food-in-maine.html | Food Tour News Spirits in Japan Food in Maine | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-09-25 | 2015-10-04 | https://www.nytimes.com/2015/09/25/travel/tours-and-parks-news-wildlife-events-in-saba-diving-in-bonaire.html | Nature Tours and Parks News Wildlife Events in Saba Diving in Bonaire | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-09-25 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-215-832 | 2016-01-27 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/changing-the-subject-by-sven-birkerts.html | Changing the Subject | By Tim Parks | TX 8-215-832 | 2016-01-27 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/jonathan-franzen-reviews-sherry-turkle-reclaiming-conversation.html | Left to Our Own Devices | By Jonathan Franzen | TX 8-215-832 | 2016-01-27 |
| 2015-09-28 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/finding-a-health-insurance-plan-that-travels-with-you.html | Health Insurance That Travels With You | By Stephanie Rosenbloom | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/in-the-age-of-memoir-whats-the-legacy-of-the-confessional-mode.html | In the Age of Memoir Whats the Legacy of the Confessional Mode | By Leslie Jamison and Charles McGrath | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/sloane-crosleys-the-clasp.html | Theyve Come Unstrung | By Julia Pierpont | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/donald-trump-is-not-going-anywhere.html | Donald Trump Is Not Going Anywhere | By Mark Leibovich | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/is-cultural-appropriation-always-wrong.html | Takeover | By Parul Sehgal | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/jose-andres-haiti.html | Jose Andres on Giving and Getting Back in Haiti | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/star-wars-disneyland.html | Trending New Star Wars Attractions for Disney Parks | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/09/30/books/phyllis-tickle-who-energized-a-market-for-books-on-religion-dies-at-81.html | Phyllis Tickle 81 Editor and Writer on Spirituality | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/dance/aparna-ramaswamy-will-dance-a-solo-honoring-the-wisdom-of-women.html | Dance A Solo Honoring Womens Wisdom | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/dance/limon-dance-thrives-decades-after-its-founders-death.html | A Company Adept at Carrying On | By Marina Harss | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/design/jim-shaws-odd-career-to-unfold-at-new-museum.html | Art An Odd Career Gets Its Due | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/bigbang-smooth-k-pop-criminals-bring-made-to-newark.html | Pop Smooth Criminals  but Only on Video | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/classical-duets-of-a-singular-nature.html | Classical Duets of a Singular Nature | By William Robin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/john-luther-adams-a-sonic-nod-to-nature-in-new-york-premieres.html | Classical Sonic Nod to Nature | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/new-music-from-tim-berne-emilie-ogden-and-rey-pila.html | IndieFolk FolkPunk and SynthRock Pushing Limits | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/television/alexander-fehling-a-wild-ride-from-inglourious-basterds-to-homeland.html | Berlin to Hollywood and Back | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/television/showtimes-the-affair-adds-new-perspectives.html | Television New Perspectives Advance Affair | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/niall-fergusons-kissinger-volume-i.html | Kissinger the Idealist | By Andrew Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/south-toward-home-by-margaret-eby.html | A Confederacy of Authors | By Howell Raines | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/east-by-west-indies.html | East by West Indies | By Francis Lam | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/meet-the-american-vigilantes-who-are-fighting-isis.html | Road Warriors | By Jennifer Percy | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/the-politics-of-pantyhose.html | The Politics of Pantyhose | By Troy Patterson | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/what-should-an-ethicist-tell-his-readers.html | What Should An Ethicist Tell His Readers | By Kwame Anthony Appiah | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/vittorio-de-sica-retrospective-at-film-forum-will-end-on-a-high.html | Film Vittorio De Sica Retrospective Ends | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/at-domand-deli-and-caterers-heroes-and-hot-dogs-in-a-changing-bronx.html | The Deli That Just Rolls With It | By Gloria Dawson | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/pequannock-nj-challenged-by-flooding.html | A Town Challenged by Its Setting | By Jill P Capuzzo | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/rothschild-sons-a-reimagined-show-from-a-beloved-songwriting-team.html | Theater Reimagined Show From a Famed Team | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/ryan-and-ali-and-me-love-story-stars-reunite-and-a-fan-squeezes-in.html | Same Friends in a Different Love | By Lisa Birnbach | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/beaune-burgundy-wine-tour.html | Seduced in the Land of Vineyards | By Robert Draper | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/what-to-do-in-36-hours-in-bologna-italy.html | 36 Hours in Bologna Italy | By Evan Rail | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/design/the-tower-that-enchanted-yeats.html | The Tower That Enchanted a Poet | By Dan Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/with-divers-joanna-newsom-is-clinging-to-her-every-word.html | Clinging to Her Every Word | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/television/pete-davidson-nuzzles-up-to-the-prickly-joke.html | Nuzzling Up to the Prickly Joke | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/kissingers-shadow-by-greg-grandin.html | Kissinger the Cynic | By Mark Atwood Lawrence | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/cutting-off-calls-from-taxi-riders.html | No Calls From Cabs | By Philip Galanes | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/taking-a-break-for-friendship.html | A Twist in the Story Line | By Elinor Lipman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/jessica-hershberg-and-santino-fontana-a-real-life-fairy-tale-broadway-cinderella-frozen.html | Is It Still a Fairy Tale if Its Real | By Alison Leigh Cowan | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/aaron-sorkin-thinks-were-all-too-mean.html | Aaron Sorkin Thinks Were All Too Mean | Interview by Ana Marie Cox | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/ellen-page-goes-off-script.html | OffScript | By Sam Anderson | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/how-ned-yost-made-the-kansas-city-royals-unstoppable.html | They Looked At Me Like I Was Nuts | By Bruce Schoenfeld | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/judge-john-hodgman-on-a-christmas-wish.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/letter-of-recommendationaesops-fables.html | Aesops Fables | By Vinson Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/at-94-the-real-betty-doesnt-regret-dumping-a-creator-of-archie.html | The Inspiration for Betty of 8216Archie8217 Comics | By George Gene Gustines | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-anaya-sushi-in-new-haven-caters-to-students.html | Catering to the Student Appetite | By Sarah Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-french-without-the-fuss-at-amuse.html | French Influence Without the Fuss | By Marissa Rothkopf Bates | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/review-comfort-food-at-the-gm-burger-bar-in-massapequa-park.html | Comfort Food for the Whole Family | By Joanne Starkey | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/a-midtown-east-rental-sight-unseen.html | A Swimmer Votes With His Feet | By Joyce Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/nfl-week-4-schedule-preview-picks.html | Running Into a Tough Defense | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |

| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/england-real-tennis.html | Stepping Onto the Court and Back in Time | By David Shaftel | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/ernest-hemingway-michigan.html | Before the Fame There Was the Fishing | By John OConnor | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/sydney-australia-bars.html | A Hunt for These Elusive Bars Pays Off | By Robert Simonson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://lens.blogs.nytimes.com/2015/10/02/bracing-for-gentrification-in-the-south-bronx/ | The Bronx Takes A Selfie | By Michael Kamber | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/02/nyregion/joseph-coffey-detective-who-took-son-of-sams-confession-dies-at-77.html | Joseph Coffey MobFighting Detective Dies at 77 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/03/fashion/vetements-authentic-style-in-a-big-rush.html | Authentic Style in a Big Rush | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/03/nyregion/bruce-wennerstrom-founder-of-yearly-beauty-contest-for-classic-cars-dies-at-88.html | Bruce Wennerstrom Created Event for Car Enthusiasts 88 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/a-stab-of-fate.html | A Stab of Fate | By Marilyn Stasio | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/colm-toibin-talks-about-brooklyn-film-adaptation.html | About a Girl | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/gold-fame-citrus-by-claire-vaye-watkins.html | The Last Drought | By Emily St John Mandel | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/kenzaburo-oes-death-by-water.html | Prologue to an End | By Janice P Nimura | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/mary-mcgrory-the-first-queen-of-journalism-by-john-norris.html | Political Ink | By Ana Marie Cox | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/padgett-powells-cries-for-help-various.html | The Misfit | By Teddy Wayne | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/paul-therouxs-deep-south.html | Southern Exposure | By Geoffrey C Ward | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/salman-rushdies-two-years-eight-months-and-twenty-eight-nights.html | The Jinnis War | By Marcel Theroux | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/story-collections.html | Story Collections | By Nicholas Mancusi | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-double-life-of-liliane-by-lily-tuck.html | Frequent Flier | By Fiammetta Rocco | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-gay-revolution-by-lillian-faderman.html | Emptying the Closet | By Kenji Yoshino | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/the-theater-of-war-by-bryan-doerries.html | The Wound and the Bow | By James Shapiro | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/books/review/today-is-not-your-day-by-marian-thurm.html | Predicaments | By Michelle Wildgen | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/valeants-high-price-drug-strategy.html | Side Effects of Hijacking Drug Prices | By Gretchen Morgenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/bill-cunningham-welcoming-fall.html | Welcoming Fall | By Bill Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/for-andrew-luck-an-unruly-beard-is-a-commercial-asset.html | His Road to Success  Is Covered With Whiskers | By Alex Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/joshua-jackson-of-the-affair-an-unlikely-fashion-guy.html | A Style Underachiever Ups His Game | By Steven Kurutz | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/literati-toast-knopfs-100th-anniversary.html | Literati Toast 100 Years of Alfred A Knopf Books | By Liesl Schillinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/my-bitmoji-my-better-self.html | My Bitmoji My Better Self | By Ashley Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-age-of-alerts-wake-me-when-its-over.html | The Age of Alerts Wake Me When Its Over | By Bob Morris | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-ben-affleck-scandal-meter.html | The Affleck Scandal Meter | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/the-flaneur-discovers-paris-a-step-at-a-time.html | Paris One Step at a Time | By Elaine Sciolino | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/jobs/a-secret-that-hr-may-not-keep.html | A Secret That HR May Not Keep | By Rob Walker | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/barberism.html | Barberism | By Terrance Hayes | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/how-to-hold-a-strangers-baby.html | How to Hold a Strangers Baby | By Malia Wollan | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/magazine/the-brother-who-made-it-across-the-mediterranean.html | The Brother Who Made It | By Nils Sandstrom | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/film-snob-is-that-so-wrong.html | Film Snob Is That So Wrong | By AO Scott | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/homevideo/obsession-on-the-high-seas-john-hustons-moby-dick.html | Recalling an Obsession at Sea | By J Hoberman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/rocky-horror-is-doing-the-time-warp-forever.html | Doing the Time Warp Forever | By Marc Spitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/talk-about-a-directors-cut-victoria-packs-134-minutes-into-one-shot.html | Talk About a Directors Cut | By Logan Hill | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/movies/the-panthers-revolutionary-feminism.html | The Panthers Revolutionary Feminism | By Salamishah Tillet | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/americas-first-gossip-column-and-eating-on-subways-and-buses.html | Americas First Gossip Column and Eating on Subways and Buses | By Michael Pollak | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/books-on-new-york-city-celebrate-its-sports-and-its-jewish-delis.html | The Joys of Life Sports and Pastrami | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/fighting-for-the-right-to-sell-a-smoothie-on-new-york-streets.html | Fighting for the Right to Sell Smoothies | By Daniel Krieger | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/friends-has-new-bffs-new-york-teenagers.html | Rachels New BFFs | By Ginia Bellafante | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/hill-stead-museum-art-nature-and-a-trailblazing-architects-legacy.html | A Hilltop Museum Legacy of a Trailblazing Architect | By Susan Hodara | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/hopelessly-devoted-to-a-connection-to-grease.html | 15 Minutes for 37 Years | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/how-melissa-smey-director-of-the-miller-theater-spends-her-sunday.html | They Call It Puppy Love | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/journalism-on-the-screen-at-hamptons-film-festival.html | Journalism on the Screen | By Karin Lipson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/on-sunday-nights-new-yorks-busboys-become-cowboys.html | Sunday Night Cowboys | By Annie Correal | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/pieces-of-nature-preserved-as-art-at-the-new-jersey-state-museum.html | Preserving Charlotte8217s Web | By Tammy La Gorce | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/poison-ivy-in-autumn-in-new-york.html | But You Better Not Touch | By Dave Taft | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/restaurant-review-eating-with-the-seasons-at-237-kitchen-in-harrison.html | A Menu in Constant Motion | By Alice Gabriel | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/the-tappan-zee-bridge-inspires-a-sleepy-hollow-artist.html | A Sleepy Hollow Artist8217s Bridge to Inspiration | By Brooke Lea Foster | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/sonia-faleiro-india-free-speech-kalburgi-pansare-dabholkar.html | Indias Attack on Free Speech | By Sonia Faleiro | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/the-hypocrisy-of-helping-the-poor.html | The Hypocrisy of Helping the Poor | By Paul Theroux | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/the-power-of-precise-predictions.html | The Power of Precise Predictions | By Philip E Tetlock and J Peter Scoblic | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/a-zaha-hadid-design-at-the-high-line.html | A Sculpture Called Home | By Alison Gregor | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/accidental-new-yorkers-grandparents-relocate.html | Accidental New Yorkers | By Ronnie Koenig | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/anticipating-a-mortgage-rate-increase.html | Anticipating a Rate Increase | By Lisa Prevost | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/audrey-and-danny-meyer-at-home-on-gramercy-park.html | Table for 6 No Reservation Needed | By Joanne Kaufman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/former-dr-martens-executive-buys-in-the-flatiron-district.html | A Lone Private Terrace | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/leaving-brooklyn-for-a-charleston-cottage.html | A 8216New England8217 Cottage Southern Style | By Elaine Louie | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/on-a-trip-to-fenway-only-the-game-was-meaningless.html | A Trip to Fenway as Summer Wanes | By Dan Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/theater/lights-gestures-action-how-to-stage-a-broadway-musical-with-deaf-actors.html | Lights Gestures Action | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/places-where-hemingway-lived-or-traveled.html | Papa Wrote and Papa Got Around | By John OConnor | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/sarajevo-tourism-history.html | Sarajevos Enduring Optimism | By Reif Larsen | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-04 | https://www.nytimes.com/2015/10/04/upshot/soda-industry-struggles-as-consumer-tastes-change.html | Hard Times for Soft Drinks | By Margot SangerKatz | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://opinionator.blogs.nytimes.com/2015/10/03/finding-the-meaning-of-death-in-a-concert-hall/ | Finding Clarity in a Concert Hall | By Theresa Brown | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/arts/music/wilton-felder-saxophonist-for-the-crusaders-dies-at-75.html | Wilton Felder Saxophonist and Session Bass Player 75 | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/dealbook/tragedies-draw-attention-to-wall-streets-grueling-pace.html | A Grueling Pace and a Tragic End | By William D Cohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/gary-smith-of-ciena-build-a-culture-on-trust-and-respect.html | Build a Culture on Trust and Respect | By Adam Bryant | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/kenneth-griffin-goes-on-a-record-setting-real-estate-spending-spree.html | Spending Big to Buy High | By Robert Frank | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/business/trade-negotiations-stall-over-drugs-and-dairy-extending-talks-another-day.html | Trade Negotiations Stall Over Drugs and Dairy Extending Talks Another Day | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/a-night-out-with-chrissy-teigen.html | A Restless Spirit  Fueled by Funnel Cakes | By Ruth La Ferla | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/patti-smith-survivor.html | The Survivor | By Penelope Green | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/sonia-rykiel-julie-de-libran-in-the-studio.html | A Treasure Chest of Inspiration | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/your-choice-or-theirs-the-new-tug-of-war-over-baby-names.html | Choosing a Family Name  Goes Out With the Bath Water | By Alyson Krueger | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/jobs/jeff-petersen-jr-rising-to-the-occasion.html | Rising to the Occasion | Interview by Patricia R Olsen | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/deadly-elevator-fall-spurs-look-at-brakes-and-load.html | Deadly Elevator Fall Spurs Look at Brakes and Load | By Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/nyregion/one-killed-and-three-hurt-by-explosion-in-borough-park-brooklyn.html | Explosion in Brooklyn Kills One and Injures 8 | By Ashley Southall and Rebecca White | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/david-miliband.html | David Miliband | By Kate Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/a-big-boost-for-the-climate-summit.html | More Momentum for the Climate Summit | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/does-pre-k-make-any-difference.html | Does PreK Make Any Difference | By David L Kirp | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/for-muslim-americans-baby-aidan-or-baby-muhammad.html | Choosing the Muslimy Name | By Wajahat Ali | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/frank-bruni-guns-campuses-and-madness.html | Guns Campuses and Madness | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/maureen-dowd-the-speaker-the-pope-and-the-exorcism.html | The Speaker the Pope and the Exorcism | By Maureen Dowd | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/nicholas-kristof-a-new-way-to-tackle-gun-deaths.html | A New Way to Tackle Gun Deaths | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/peter-wehner-seeking-president-no-experience-necessary.html | Seeking President No Experience Necessary | By Peter Wehner | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/ross-douthat-is-putin-winning.html | Is Putin Winning | By Ross Douthat | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/senator-bernie-sanderss-impressively-modest-donors.html | Bernie Sanderss Army of Small Donors | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/the-reign-of-recycling.html | The Reign of Recycling | By John Tierney | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/opinion/sunday/toward-saner-more-effective-prison-sentences.html | Toward Saner Prison Sentences | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/public-editor/wanted-a-tougher-approach-to-truth.html | Wanted A Tougher Approach to Truth | By Margaret Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/realestate/bus-stop-vs-condo-entrance-bedbugs-and-coop-repairs.html | Bus Stop vs Condo Entrance | By Ronda Kaysen | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/ichiro-suzuki-aiming-at-age-50-but-first-3000-hits.html | Aiming at Age 50 but First 3000 Hits | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/new-york-mets-washington-nationals-doubleheader.html | Scherzers NoHitter Will Cost the Mets | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/new-york-yankees-baltimore-orioles-doubleheader.html | Itching to Clinch an Advantage the Yankees Look Inept and Falter Twice in a Day | By Billy Witz | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/some-close-calls-but-baseballs-awards-go-to.html | Some Close Calls but the Winners Are | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/the-mysteries-of-pitching-and-all-that-stuff.html | Baseball Talk and All That Stuff | By John Branch | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/basketball/sasha-vujacicoffers-knicks-stability.html | A Journeyman Offers Stability | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/basketball/with-bold-coach-lynx-find-a-voice-it-may-be-hoarse.html | With Bold Coach Lynx Find a Voice It May Be Hoarse | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/humble-outpost-for-a-former-first-round-pick.html | Humble Outpost for a Former FirstRound Pick | By Tim Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/jets-cornerback-puts-his-scrappiness-to-work.html | A Jet Delayed but Not Deterred | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/new-york-giants-at-buffalo-bills-matchup.html | Giants at Bills Matchup | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/new-york-jets-vs-miami-dolphins.html | Jets 21 vs Dolphins 12 | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/tyrod-taylor-goes-from-a-protege-to-a-productive-quarterback.html | From a Proteacutegeacute to a Productive Quarterback | By Matt Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/football/with-longer-kicks-extra-points-lose-the-dullness-of-dead-certainty.html | Extra Length and Interest for the ExtraPoint Kick | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/hockey/for-rangers-islanders-and-devils-two-new-front-offices-and-one-new-home.html | Three Teams Two New Front Offices One New Home | By Pat Pickens | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/ncaafootball/boise-states-broncos-are-fast-but-only-one-is-hoofed.html | Broncos Are Fast at Boise State One Is Hoofed | By Joe Depaolo | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sunday-review/so-what-is-th-thing-anyway.html | So What Is Th Thing Anyway | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sunday-review/visit-france-next-pape-francois.html | Visit Us Next Pape Franois | By Elaine Sciolino | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/technology/scouring-the-web-to-make-new-words-lookupable.html | Scouring the Web to Make New Words Lookupable | By Natasha Singer | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/upshot/what-makes-a-tax-plan-serious-anyway.html | A Tax Plan So Serious Its Unbelievable | By Josh Barro | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/confusion-horror-and-heroism-in-oregon-shooting.html | Chaos Horror and Heroism in Snyder Hall | By Claire Cain Miller Michael Wines and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/death-of-gunman-in-oregon-college-shootings-is-ruled-suicide.html | Gunman8217s Father Says Tougher Laws Would Have Prevented Massacre | By Jack Healy and Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/hurricane-joaquin.html | Storms Batter the South as a Hurricane Recedes | By Richard Fausset and Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/insurgent-candidacies-shaking-up-the-gop-also-dog-democrats.html | Insurgent Candidacies Shaking Up GOP Are Also Dogging Democrats | By Patrick Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/mass-murderers-fit-profile-as-do-many-others-who-dont-kill.html | Killers Fit a Profile but So Do Many Others | By N R Kleinfield Russ Buettner David W Chen and Nikita Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/mural-painters-killing-reminds-oakland-that-revival-can-be-slow.html | Killing of Muralist Is Stark Reminder of Obstacles Left in Oakland Revival | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/police-agencies-defy-critics-and-show-in-god-we-trust.html | Police Agencies Defy Critics and Show In God We Trust | By Alan Blinder and Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/politics/pledging-to-fight-injustices-hillary-clinton-focuses-on-transgender-rights-in-speech.html | Clinton and Biden in Dueling Speeches Focus on Transgender Rights | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/americas/chinas-ambitious-rail-projects-crash-into-harsh-realities-in-latin-america.html | Chinas Halting Forays Into Latin America | By Simon Romero | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/afghanistan-bombing-hospital-doctors-without-borders-kunduz.html | US Is Blamed After Bombs Hit Afghan Hospital | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/in-bangladesh-a-second-foreigner-is-violently-killed.html | Suspected Extremists Kill 2nd Foreigner in Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/asia/survivors-tell-of-fleeing-kunduz-hospital-in-flames.html | Survivors Tell of Hospital in Flames | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/europe/migrants-evade-security-to-enter-tunnel-in-france.html | Migrants Evade Security to Enter Tunnel in France | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/middleeast/airstrikes-kill-rescue-worker-and-family-of-5-in-syria.html | Airstrikes Kill Rescue Worker and Family of 5 in Syria | By Hwaida Saad and Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/middleeast/palestinian-kills-2-israelis-in-jerusalem.html | Palestinian Kills 2 Israelis in Jerusalem | By Jodi Rudoren and Jonathan Rosen | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/middleeast/uss-billions-fail-to-sustain-foreign-forces.html | US Financing Fails to Sustain Foreign Forces | By Eric Schmitt and Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/south-korean-jehovahs-witnesses-face-stigma-of-not-serving-in-army.html | South Korean Jehovah8217s Witnesses Fight Stigma of Not Serving in Army | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/syria-exposes-split-between-obama-and-clinton.html | Syria Exposes Split Between Obama and Clinton | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/amanda-beck-and-stephen-cody-cocktails-to-burgers-to-a-beach-proposal.html | Cocktails to Burgers to a Beach Proposal | By Vincent M Mallozzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/fashion/weddings/samantha-shabman-and-andrew-trief-finding-a-partner-for-lifes-marathons.html | Finding a Partner for Lifes Marathons | By Alexandra S Levine | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/baseball/in-terms-of-one-outing-at-leastmax-scherzer-has-few-peers.html | In Terms of One Outing at Least Washington8217s Ace Has Few Peers | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/sports/ncaafootball/college-football-scores-roundup.html | Alabama Wipes Out Doubts and a Rival | By Ray Glier | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/us/22-students-hospitalized-in-collapse-of-awning.html | Students Hospitalized in Collapse of Canopy | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-04 | https://www.nytimes.com/2015/10/04/world/europe/in-putins-syria-intervention-fear-of-a-weak-government-hand.html | In Putin8217s Syria Intervention Fear of a Weak Government Hand | By Steven Lee Myers | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/hotel-review-sofitel-so-singapore.html | At Singapore Hotel Whimsy and Elegance la Lagerfeld | By Cheryl LuLien Tan | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/in-alabama-bivalves-and-beer.html | Bivalves and Beer | By Diane Daniel | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-04 | https://www.nytimes.com/2015/10/04/travel/south-restautant-review-anchorage.html | At Anchorage Restaurant Fare for the Outdoorsy Set | By Rachel Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-04 | https://www.nytimes.com/2015/10/04/universal/es/star-wars-disneyland.html | Star Wars llegar prximamente a los parquestemticos de la Florida y California | Por Elaine Glusac | TX 8-215-832 | 2016-01-27 |

| 2015-09-29 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/09/29/rios-mayor-signs-bill-banning-ride-hailing-services/ | Riou2019s Mayor Favors Law Banning Uber | By Dan Horch | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-09-29 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/09/29/tim-cook-apples-chief-speaks-on-civic-duty/ | Leader of Apple Discusses Its Duty | By Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-09-29 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/with-the-tv-business-in-upheaval-targeted-ads-offer-hope.html | My Television My Ads | By Steve Lohr | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-05 | https://bits.blogs.nytimes.com/2015/10/01/a-seattle-start-up-studio-pioneer-square-labs-starts-with-prominent-backers/ | u2018StartUp Studiou2019 in Seattle Names Its First Investors | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-05 | https://www.nytimes.com/2015/10/02/theater/review-anxious-puppets-and-other-dummies-in-the-daisy-theater.html | Jerked Around by a Droll but Ultimately Kind God | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/02/a-doctor-who-spinoff-aimed-at-teenagers-coming-from-bbc/ | A u2018Doctor Whou2019 Spinoff Aimed at Teenagers | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/02/the-mets-james-levine-wont-conduct-new-lulu/ | Levine Will Not Conduct the Metu2019s New u2018Lulu2019 | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/02/world/europe/yuri-n-afanasyev-historian-who-repudiated-communism-dies-at-81.html | Yuri Afanasyev ExCommunist Scholar Dies at 81 | By Sophia Kishkovsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/03/fashion/alexander-wangs-finale-at-balenciaga.html | Alexander Wang Takes His Final Bow at Balenciaga | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/searching-deeper-on-online-video.html | Searching for That Scene | Greg Beato | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/youtube-younger-viewers-content-creators.html | The Viewer as Creator | By Noel Murray | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/drinking-with-sam-rockwell-a-fool-for-love-on-broadway.html | Talking Beer Broadway and Learning to Lasso | By Melena Ryzik | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-05 | https://www.nytimes.com/politics/first-draft/2015/10/02/obama-planning-to-see-hamilton-again-to-raise-money-for-democrats/ | Obama to See u2018Hamiltonu2019 Again to Help Democrats | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/04/world/europe/denis-healey-fixture-in-labour-party-dies-at-98.html | Denis Healey 98 Fixture of Britains Labour Party | By Douglas Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/1985-television-transformed-1-0.html | 1985 Television Transformed 10 | By Robert Thompson | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/from-wasteland-to-wonderland-tvs-altered-landscape.html | Up From Vacuousness | By Jeff Greenfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/new-twists-for-the-tv-plot-as-viewer-habits-change.html | Twists for the TV Plot | By Terrence Rafferty | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/social-media-takes-television-back-in-time.html | The Dawn of Social TV | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/unwrapping-the-cable-tv-bundle.html | Unwrapping the Cable TV Bundle | By John Koblin | TX 8-215-832 | 2016-01-27 |
| 2015-10-03 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/watching-for-the-programming-apocalypse.html | Watching for the Programming Apocalypse | By Daniel Fienberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/04/t-w-a-flight-center-at-kennedy-airport-to-briefly-open-to-public/ | A Rare Chance to Tour TWA Flight Center | By Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://artsbeat.blogs.nytimes.com/2015/10/04/the-martian-tops-the-box-office/ | u2018The Martianu2019 Is Tops at the Box Office | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/dance/review-at-fall-for-dance-festival-stepping-out-in-all-directions.html | Unleashing Versatility by Stepping Out in All Directions | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/dance/review-city-ballets-americana-x-five-offers-a-comforting-mix.html | A Comforting Mix With America at Its Core | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/design/jim-shaw-from-trash-bins-and-swap-meets-a-prodigious-body-of-work.html | The Clutter of Culture Artfully Poised | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/carnegie-hall-faces-internal-strife-ahead-of-anniversary-season.html | Carnegie Faces Strife as It Enters New Season | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/review-claire-chase-explores-the-flutes-possibilities.html | Flute as a Study of Breath | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/music/review-jason-danieley-sings-and-talks-about-love-at-feinsteins-54-below.html | A Broadway Balladeer Steers Clear of Bluster to Focus on Real Love | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/books/review-in-the-great-swindle-pierre-lemaitre-spins-a-dark-postwar-tale.html | Spinning a Villainous French Tale | By Sarah Lyall | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/engine-shortfall-pushed-volkswagen-to-evade-emissions-testing.html | VW EngineRigging Scheme Said to Have Begun in 2008 | By Jack Ewing | TX 8-215-832 | 2016-01-27 |

| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/indie-comic-book-publishers-make-moves-toward-tv-and-film.html | Indie Comic Book Publishers Make Moves Toward TV and Film | By Gregory Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/at-80-yankee-magazine-is-thriving-as-an-avatar-of-new-england.html | An Anachronism for All Seasons | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/bands-and-ticketmaster-wrangle-over-rules-for-fan-club-sales.html | Managers Say Ticketmaster Hinders Bands8217 Fan Services | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/most-of-relativity-media-acquired.html | Most of Relativity Media Acquired | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/us-and-11-nations-close-to-accord-on-trade-pact.html | As Pacific Trade Negotiators Haggled US Officials Remained Hopeful | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/valeants-drug-price-strategy-enriches-it-but-infuriates-patients-and-lawmakers.html | A Drug Company8217s Price Tactics Pinch Insurers and Consumers | By Andrew Pollack and Sabrina Tavernise | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/fashion/paris-fashion-week-spring-comme-des-garcons-celine.html | Comme des Garons and Cline Present Magical Thinking | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/movies/review-talvar-with-irrfan-khan-depicts-a-double-murders-muddied-waters.html | Muddying the Waters Around a Double Murder | By Rachel Saltz | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/movies/robin-williamss-widow-and-children-settle-dispute-over-estate.html | Robin Williamss Family Settles Dispute Over Estate | By Dave Itzkoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/2-brothers-killed-in-staten-island-shooting.html | 2 Brothers Die in Staten Island Shooting 8216Whole Family Is Devastated8217 | By Tatiana Schlossberg and Nate Schweber | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/batmobile-new-york-historical-society.html | Nostalgia Powers a Superheros Car Into Gotham | By James Barron | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/deadly-explosion-in-brooklyn.html | Crews Seek Missing Woman and Cause After Fatal Blast | By Ashley Southall and Rebecca White | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/ichiro-suzuki-pitches-for-the-marlins.html | Suzuki Takes Mound | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/mets-reach-90-wins-and-turn-toward-the-postseason.html | Mets Win a Finale That Feels Like a Practice | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/yankees-sputter-to-home-field-advantage-for-wild-card-game.html | Sputtering Yanks Rewarded After a Victory by Arizona | By Billy Witz | TX 8-215-832 | 2016-01-27 |

| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/new-york-giants-defeat-buffalo-bills.html | Little Pass Goes Long Way for Giants | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/on-trip-to-london-jets-cruise-past-dolphins.html | Jets Cross the Atlantic Only to Cruise Past Miami | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/review-in-catch-the-butcher-a-serial-killer-dabbles-in-love.html | A Serial Killer Dabbles at Love It Cant End Well | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/theater/susan-feldman-and-st-anns-warehouse-unveil-a-permanent-home.html | A Housewarming at Long Last | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/malia-obamas-college-pick-ivies-liberal-arts-or-public-university.html | A College Applicant With a Legacy Edge | By Nicholas Fandos | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/supreme-court-prepares-to-take-on-politically-charged-cases.html | Politically Charged Cases Await Supreme Court as a New Session Opens | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/scramble-intensifies-to-court-iowa-republicans-in-economic-conservative-lane.html | Scramble Intensifies to Court Iowa Republicans in 8216Economic Conservative Lane8217 | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/south-carolina-residents-told-to-stay-home-as-rain-continues-to-pound-region.html | Flooding Cripples South Carolina Ship Still Missing | By Richard Fausset and Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/bangladesh-skeptical-of-claims-that-isis-was-behind-shootings-of-foreigners.html | Bangladesh Skeptical of Claims ISIS Was Behind Shootings | By Ellen Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/doctors-without-borders-says-it-is-leaving-kunduz-after-strike-on-hospital.html | Doctors Without Borders Exits Afghan City as Fight Worsens | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/asia/mob-attack-over-rumors-of-cow-slaughter-has-political-overtones-in-india.html | Indian Politics Are Backdrop in Mob Attack | By David Barstow and Suhasini Raj | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/cameron-struggles-to-contain-tory-dissidents-on-eu.html | Cameron Faces Struggle With Tories Over the EU | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/pope-francis-opens-vatican-synod-on-family-issues.html | Pope Opens Vatican Synod on Issues Facing Families | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/middleeast/israel-restricts-palestinian-access-to-jerusalems-old-city.html | Israel Vows 8216Harsh8217 Response to Wave of Violence | By Isabel Kershner and Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/dollars-surge-against-other-currencies-weighs-down-united-states-economy.html | Dollar8217s Surge Against Other Currencies Weighs Down United States8217 Economy | By Nelson D Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/economy/policy-makers-skeptical-on-preventing-financial-crisis.html | Skepticism Prevails on Preventing Crisis | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/finance-ministers-meet-to-discuss-greek-bailout.html | Finance Ministers Meet to Discuss Greek Bailout | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/business/media/tech-giants-top-best-global-brands-list.html | Apple and Google Take Top Spots on Best Global Brands List for 2nd Straight Year | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/de-blasio-aims-to-sell-wary-churchgoers-on-rezoning-plan-for-east-new-york.html | Mayor Aims to Sell Wary Churchgoers on Rezoning Plan for East New Yorknbsp | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/forget-coachella-and-bonnaroo-the-un-is-the-place-to-be.html | Coachella Bonnaroo The UN Is the Place to Be | By Alyson Krueger | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/nyregion/health-exam-help-for-restaurants-to-avoid-rodents-or-worse-a-c.html | Restaurants Follow Advice to the Letter for an A Grade | By James Barron | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/charles-m-blow-on-guns-fear-is-winning.html | On Guns  Fear Is  Winning | By Charles M Blow | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/how-a-new-york-accent-can-help-you-get-ahead.html | Voters May Just Want to Tawk | By Michael Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/paul-krugman-enemies-of-the-sun.html | Enemies of the Sun | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/rein-in-online-fantasy-sports-gambling.html | Rein In Online Fantasy Sports Gambling | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-biggest-questions-awaiting-the-supreme-court.html | The Biggest Questions for the Court | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/opinion/the-troubles-are-back.html | The Troubles Are Back | By Eamonn Mccann | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/science/eye-treatment-closes-in-on-being-first-gene-therapy-approved-in-us.html | Eye Treatment Closes In on Being First Gene Therapy Approved in US | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/2015-mlb-season-in-review.html | Many Games One Scorecard | Compiled by Elena Gustines | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/following-clayton-kershaw-to-300-strikeouts.html | Like Koufax Kershaw Reaches 300 Strikeouts | By Jill Painter Lopez | TX 8-215-832 | 2016-01-27 |

| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/baseball/innocence-is-a-virtue-for-young-astros.html | Innocence Is a Virtue for Young Astros | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/cycling/derek-bouchard-hall-vows-to-press-the-fight-against-doping.html | Cycling Leader Vows to Press the Fight Against Doping | By Juliet Macur | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/falcons-julio-jones-is-missing-only-one-thing-a-weakness.html | Falcons8217 Jones Is Missing Only One Thing A Weakness | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/football/lions-at-seahawks-matchup.html | Monday8217s Matchup | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/sports/ncaafootball/stanford-rolls-to-the-rhythms-of-david-shaw.html | Stanford Rolls to the Rhythms of Its Coach | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/technology/a-view-emerges-of-business-technologys-future-as-the-personalization-of-the-machine.html | A View Emerges of Business Technology8217s Future as the Personalization of the Machine | By Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/technology/politicians-turn-to-start-ups-for-grasp-of-gig-economy.html | Politicians Turn to StartUps for Grasp of 8216Gig Economy8217 | By Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/4-students-arrested-in-northern-california-suspected-of-plotting-killings-in-high-school.html | 4 California Students Arrested Suspected of Plotting Killings in High School | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/four-legged-roommates-help-with-the-stresses-of-campus-life.html | FourLegged Roommates Help With the Stresses of Campus Life | By Jan Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/in-close-knit-oregon-community-few-are-untouched-by-college-killings.html | In CloseKnit Oregon Community Few Are Untouched by College Killings | By Jack Healy and Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/a-struggling-jeb-bush-may-lean-on-george-w-in-south-carolina.html | Jeb  George  821716 Conundrum | By Jonathan Martin and Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/politics/everytown-for-gun-safety-proposes-regulations-to-clarify-laws.html | Safety Group Sees Room to Reinforce Gun Laws | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/us/to-curb-gun-violence-hillary-clinton-has-a-plan-for-possible-executive-action.html | To Curb Gun Violence Clinton Has a Plan for Possible Executive Action | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/americas/guatemala-landslide-cleanup-begins-as-hundreds-are-missing.html | Hundreds Still Missing After Guatemala Mudslide | By Nic Wirtz and Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |

| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/americas/mayor-fernando-haddad-of-sao-paolo-strives-to-ease-gridlock.html | Fighting Resistance a Mayor Strives to Ease Gridlock in a Brazilian Megacity | By Simon Romero | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/asia/kunduz-fall-validates-mullah-akhtar-muhammad-mansour-talibans-new-leader.html | Intrigue Fuels Rise of Leader of the Taliban | By Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/europe/portugal-re-elects-center-right-coalition-that-applied-austerity-measures.html | CenterRight Coalition That Applied Austerity Measures Is Reelected in Portugal | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-05 | https://www.nytimes.com/2015/10/05/world/middleeast/us-aims-to-put-more-pressure-on-isis-in-syria.html | US Aims to Put More Pressure on ISIS in Syria | By Eric Schmitt and Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-05 | https://www.nytimes.com/2015/10/05/universal/es/charles-m-blow-on-guns-fear-is-winning.html | Comentario Es hora de hablar sin tapujos ni miedo sobre las armas en Estados Unidos | Por Charles M Blow | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-05 | https://www.nytimes.com/2015/10/05/universal/es/sao-paulo-trafico-congestion-urbanismo-fernando-haddadd.html | Alcalde de Sao Paulo desafia la supremaca del automvil para liberar a su ciudad del congestionamiento | Por Simon Romero | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-06 | https://well.blogs.nytimes.com/2015/09/30/does-mindfulness-make-for-a-better-athlete/ | When Body Talks to the Brain | By Gretchen Reynolds | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/crows-may-learn-lessons-from-death.html | Death Lessons Over Dinner | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/study-finds-asteroid-ahead-of-dinosaur-extinction-accelerated-volcanoes.html | Geology Dinosaurs May Have Been DoubleTeamed | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://well.blogs.nytimes.com/2015/10/05/study-reviews-find-calcium-doesnt-improve-bone-density/ | Nutrition Calcium Isnu2019t a Bone Saver | By Nicholas Bakalar | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://well.blogs.nytimes.com/2015/10/5/the-hurdles-to-getting-hearing-aids/ | The Hurdles to Treating Hearing Loss | By Jane E Brody | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/music/chamber-music-with-a-challenge-playing-from-memory.html | Chamber Music With a Challenge Playing From Memory | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/music/review-modern-sky-festival-unites-budding-stars-song-dongye-and-celebrities-yoko-ono.html | A Jolt of China With the Rest of the World Included | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/music/review-parlor-style-mozart-from-the-ariel-quartet.html | A Couple of Mozart Concertos Adapted for the Parlor | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |

| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/television/review-hulus-casual-mixes-sex-and-family-drama.html | Rebounding With a Sibling Assist | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/a-literary-agencys-future-is-uncertain-after-its-founders-death.html | In Literary Limbo | By Rachel Donadio | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/novelists-reimagine-and-update-shakespeares-plays.html | Novelists Reimagine and Update Shakespeare | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/books/review-city-on-fire-garth-risk-hallbergs-novel-of-new-york-in-the-bad-old-days.html | New York in the 70s Crumbling but Cool | By Michiko Kakutani | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/american-apparel-files-for-bankruptcy.html | American Apparel Hurt by Weak Sales Files for Bankruptcy | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/bp-settlement-in-gulf-oil-spill-is-raised-to-20-8-billion.html | Settlement in BP Spill Is Raised to Final Sum | By Coral Davenport and John Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dupont-chief-executive-ellen-kullman-to-retire.html | DuPont Chief Stepping Down Under Investor Pressure | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/in-ben-bernankes-memoir-a-candid-look-at-lehman-brothers-collapse.html | In Bernankes Memoir a Candid Look at Lehman | By Andrew Ross Sorkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/nelson-peltzs-trian-takes-big-stake-in-general-electric.html | GE Reboot | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/suncor-announces-hostile-takeover-bid-for-canadian-oil-sands.html | Oil Bid | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/supreme-court-denies-request-to-hear-insider-trading-case.html | Justices Let Insider Trade Ruling Stand | By Matthew Goldstein and Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/dealbook/winklevoss-twins-win-approval-to-open-bitcoin-exchange.html | Twin Exchange | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/economy/ben-bernanke-in-book-blames-congress-for-lagging-fiscal-recovery.html | Bernanke Blames Capitol Hill for Lagging Recovery | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/energy-environment/oil-industry-gaining-in-push-for-repeal-of-us-ban-on-petroleum-exports.html | Petroleum Industry Gains Momentum in Push to End Ban on US Oil Exports | By Eric Lipton and Clifford Krauss | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/environmentalists-praise-wildlife-measures-in-trans-pacific-trade-pact.html | Strong Praise From Environmentalists on Measures in TransPacific Trade Pact | By Ron Nixon and Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/international/angry-workers-storm-air-france-meeting-on-job-cuts.html | Workers Storm Air France Offices as Job Cuts Are Discussed | By Liz Alderman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/international/greece-unveils-tough-draft-budget-for-2016.html | Greek Government Unveils Tough Draft Budget for Next Year | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/international/volkswagen-wolfsburg-diesel-emissions-scandal.html | A Scandal Reverberates in a Company Town | By Graham Bowley and Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/what-changes-lie-ahead-from-the-trans-pacific-partnership-pact.html | New Markets and New Rules | By Keith Bradsher and Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/trans-pacific-partnership-trade-deal-is-reached.html | 11 Pacific Nations and US Endorse Giant Trade Pact | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/business/weddings-take-offbeat-turns-with-help-from-hotels-and-planners.html | Moving Past the Formal and Expected in Favor of Personal Shareable Weddings | By Julie Weed | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/fashion/paris-fashion-week-spring-2016-alexander-mcqueen-stella-mccartney.html | Once Upon a Glass Ceiling | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/caribbean-hospitals-getting-help-for-hurricanes.html | Caribbean Hospitals to Get Hurricane Help | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/heart-scan-can-fine-tune-risk-estimate-for-patients-considering-statins.html | Heart Scan Can FineTune the Risk Estimate for Patients Considering Statins | By Gina Kolata | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/health/san-francisco-hiv-aids-treatment.html | City Versus Epidemic | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/2nd-victim-of-brooklyn-apartment-explosion-is-found.html | 2nd Victim Found in Rubble of Brooklyn Building That Exploded | By J David Goodman and Rebecca White | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/jet-makes-emergency-landing-in-syracuse-after-pilot-dies.html | CoPilot Lands Jet in Syracuse After Pilot Dies | By Marc Santora | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/locking-horns-over-preservation-and-property-rights-in-queens.html | Neighbors in Queens Lock Horns Over Preservation and Property Rights | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-aftermath-of-a-deadly-air-strike-in-afghanistan.html | The Aftermath of a Deadly Airstrike | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/a-shifting-approach-to-saving-endangered-species.html | Saving Animals With Human Needs in Mind | By Erica Goode | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/frogs-find-themselves-in-a-downward-spiral.html | Amphibians Frogs Find Themselves in a Downward Spiral | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/mars-catharine-conley-nasa-planetary-protection-officer.html | Making Us Keep Mars Clean | By Kenneth Chang | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/mummification-practiced-in-bronze-age-britain.html | Archaeology Mummification Practiced in Bronze Age Britain | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/researcher-finds-way-to-fight-cheatgrass-a-western-scourge.html | A Way to Cut a Weedy Bully Down to Size | By Christopher Solomon | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/some-canada-geese-are-losing-migratory-instincts.html | The Canada Goose Chase | By C Claiborne Ray | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/science/william-c-campbell-satoshi-omura-youyou-tu-nobel-prize-physiology-medicine.html | 3 Share Nobel for Work on Treatment of Devastating Parasitic Diseases | By Lawrence K Altman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/billy-eppler-leaves-yankees-to-become-angels-general-manager.html | Eppler New Angels GM | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/nationals-fire-manager-matt-williams.html | Nationals Fire Williams and His Staff | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/fanduel-draftkings-fantasy-employees-bet-rivals.html | Scandal in Unchecked World of Fantasy Sports | By Joe Drape and Jacqueline Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/in-ill-advised-about-face-houston-texans-rely-on-the-pass.html | Texans8217 Turn to the Passing Game Goes Awry | By Chase Stuart | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/yankees-cc-sabathia-enters-alcohol-rehab-will-miss-playoffs.html | Necessary Time Off for Sabathia | By Billy Witz and David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/jack-dorsey-returns-to-a-frayed-twitter.html | A Long Climb Back and a Mountainous Task Ahead | By Nick Bilton | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/jack-dorseys-dual-ceo-role-raises-questions-for-square.html | Questions at Square as Its Boss Takes a Second Chief Executive Job | By Mike Isaac and Leslie Picker | TX 8-215-832 | 2016-01-27 |

| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/technology/twitter-names-jack-dorsey-chief-executive.html | Delegating Dorsey Will Lead Twitter and Square | By Vindu Goel and Mike Isaac | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/at-100-the-abrons-arts-center-revels-in-the-risky.html | A Nod to the Ghosts of the Founding Sisters | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-a-cinderella-of-bibbidi-bobbidi-peek-a-boo.html | BibbidiBobbidiPeekaBoo in a FairyTale Retelling | By Anita Gates | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-a-playful-robin-hood-complete-with-sack-race-at-the-new-victory-theater.html | From a Sack Race to Swordplay Merry Men Indeed | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/upshot/what-the-evidence-tells-us-about-tea.html | Health Benefits of Tea What the Evidence Says | By Aaron E Carroll | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/amtrak-derailment-vermont.html | National Briefing  New England Vermont Seven Are Injured in Amtrak Derailment | By Jess Bidgood | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/california-governor-signs-assisted-suicide-bill-into-law.html | Brown Signs RighttoDie Into Law in California | By Ian Lovett and Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/el-faro-missing-ship-hurricane-joaquin.html | A Missing Ship With No Signs of Survivors | By Lizette Alvarez Richard PrezPea and Frances Robles | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/grace-lee-boggs-detroit-activist-dies-at-100.html | Grace Lee Boggs Rebel Spark Dies at 100 | By Robert D McFadden | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/mother-of-oregon-gunman-wrote-of-keeping-firearms.html | Mother Wrote of Troubled Son and Gun Rights | By Jack Healy Mike McIntire and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/obama-to-meet-families-of-oregon-shooting-victims.html | Obama to Meet Families of Victims | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/bernie-sanders-hillary-clinton-gun-control.html | A HuntingState Senator Treads Lightly With Guns | By Thomas Kaplan | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/digital-ads-video-campaign-2016.html | Campaigns Steer Political Messages in BiteSize 15Second Ads to Smartphones | By Ashley Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/donald-trump-twitter-use-campaign-2016.html | Pithy Mean and Powerful How Trump Mastered Twitter for the 2016 Race | By Michael Barbaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/inquiry-reopens-into-leak-of-jason-chaffetzs-secret-service-application.html | Investigation Reopens Into Leak of Congressman8217s Secret Service Application | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/kevin-mccarthys-bid-for-speaker-will-fall-short-jason-chaffetz-says.html | McCarthy8217s Bid for House Speaker Will Fall Short Utah Republican Predicts | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |

| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/supreme-court-opens-term-with-case-of-an-injury-abroad.html | Justices Seem Wary of Suit in Austrian Train Injury | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/supreme-court-to-highlight-revisions-in-its-opinions.html | Court Plans to Highlight Revisions in Its Opinions | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/publisher-promises-revisions-after-textbook-refers-to-african-slaves-as-workers.html | Texas Mother Teaches Textbook Company a Lesson on Accuracy | By Manny Fernandez and Christine Hauser | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/south-carolina-flooding.html | End to Rain Is in Sight but Floods Will Persist | By Richard Fausset and Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/americas/cuba-and-us-agree-to-work-together-to-protect-marine-life.html | The Americas Cuba and US Announce Plan for Joint Marine Project | By Victoria Burnett | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/afghanistan-kunduz-doctors-without-borders-hospital.html | US General Says Afghans Requested Airstrike | By Matthew Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/donald-tsang-former-hong-kong-chief-executive-misconduct.html | World Briefing  Asia Hong Kong Former Leader Charged With Misconduct | By Alan Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/kunduz-afghanistan-taliban.html | Afghan Forces Report Progress in Kunduz as Taliban Press Other Fronts | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/asia/north-korea-new-york-university-student-joo-won-moon.html | World Briefing  Asia North Korea New York Student Is Returned to South | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/cautiously-iranians-reclaim-public-spaces-and-liberties-long-suppressed.html | Under More Relaxed Rule Iranians Cautiously Reclaim Public Life | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/french-riviera-floods.html | World Briefing  Europe France Riviera Cleans Up After Deadly Flooding | By Aurelien Breeden | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/henning-mankell-swedish-novelist-playwright-dies.html | Henning Mankell Swedish Author Is Dead at 67 | By Jonathan Kandell | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/scientists-hope-to-learn-how-pompeians-lived-before-the-big-day.html | Researchers Armed With CT Scanner Set Out to Demystify Victims of Vesuvius | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/europe/turkey-erdogan-syria-european-union-refugees.html | EU Must Do More to Contain Syria Conflict Turkish Leader Asserts | By James Kanter and Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/middleeast/isis-syria-arch-triumph-palmyra.html | Islamic State Destroys Ancient Arches in Syria | By Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/middleeast/palestinian-israeli-clashes-west-bank.html | Five Hamas Members Confess in Killing of West Bank Settlers Israel Says | By Jodi Rudoren and Diaa Hadid | TX 8-215-832 | 2016-01-27 |

| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/a-sweet-and-shy-woman-now-accused-of-killing-her-newborn.html | A Woman Called 8216Sweet and Shy8217 Now Accused of Killing Her Newborn | By Kim Barker and Nate Schweber | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/jury-selection-focuses-on-race-in-trial-of-thabo-sefolosha-atlanta-hawks-player.html | Race Raised as Issue at NBA Players Trial | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/nyregion/restoring-a-temple-of-love-as-a-yonkers-eden-is-revived.html | In Yonkers Restoring the Temple of Love in a Faded Eden | By Lisa W Foderaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/david-brooks-the-big-university.html | The Big University | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/foreclosure-abuses-revisited.html | Foreclosure Abuses Revisited | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/president-obama-needs-to-make-case-for-pacific-trade-deal.html | The Pacific Trade Deal | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/take-me-out-to-the-nosebleeds.html | Take Me Out to the Nosebleeds | By Will Leitch | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-case-for-compromise.html | The Case for Compromise | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/opinion/the-immigration-dividend.html | The Immigration Dividend | By Ted Widmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/high-pressure-demands-suit-the-yankees-tanaka.html | HighPressure Demands Suit the Yankees8217 Tanaka | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/his-strategy-is-as-hidden-as-his-neck.html | An Astros Key to Success Is as Hidden as His Neck | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/leaders-abrupt-departure-brings-only-yankees-respect.html | Leader8217s Abrupt Departure Brings Only Respect From Team | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/baseball/playoff-game-in-the-bronx-nears-sellout-resales-lag.html | Yankees8217 WildCard Game Nears Sellout as Resales Lag | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/basketball/neal-walk-who-rebounded-coast-to-coast-dies-at-67.html | Neal Walk 67 Rebounded Coast to Coast | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/a-healthy-chris-ivory-emerges-as-the-jets-secret-weapon.html | When Ivory Plays the Jets8217 Offense Barrels Along | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/football/for-inspiration-rejuvenated-giants-turn-to-who-else-a-69-year-old.html | For Inspiration Rejuvenated Giants Turn to Who Else a 69YearOld | By Bill Pennington | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/hockey/kings-look-to-rebound-from-rocky-off-season.html | Kings Look to Rebound From Rocky Off-Season | By Jill Painter Lopez | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/hockey/nhl-hopes-less-will-be-more-in-overtimes-appeal-to-fans.html | NHL Hopes Less Will Be More in Overtimes Appeal to Fans | By Pat Pickens | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/sports/supreme-court-declines-to-hear-jim-thorpe-appeal.html | Supreme Court Declines to Hear Family8217s Appeal in Dispute Over Jim Thorpe8217s Remains | By John Branch | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/theater/review-cloud-nine-a-comedy-of-fluid-and-complicated-couplings.html | Fluid and Complicated Couplings | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/upshot/why-marco-rubio-is-rising.html | Rubio8217s Chance to Rise Above the Competition | By Nate Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/congress-and-obama-administration-seek-ways-to-limit-increase-in-medicare-premiums.html | Congress and Obama Administration Seek Ways to Limit Increase in Medicare Premiums | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/politics/hillary-clinton-ad-calls-house-inquiry-a-political-ploy.html | Clinton Ad Calls House Inquiry a Political Ploy | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/us/vivian-stromberg-who-worked-to-aid-women-dies-at-74.html | Vivian Stromberg 74 Worked to Aid Women | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/africa/tunisia-al-qaeda-announces-jihadists-death.html | Africa Algeria Al Qaeda Announces Jihadists Death | By Carlotta Gall | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/americas/officials-in-guatemala-urge-residents-to-leave-settlement-hit-by-a-landslide.html | Officials in Guatemala Urge Residents to Leave Settlement Hit by a Landslide | By Nic Wirtz and Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/middleeast/russian-soldiers-join-syria-fight.html | Russian Soldiers Join Syria Fight | By Andrew E Kramer and Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-06 | https://www.nytimes.com/2015/10/06/world/us-announces-plans-to-combat-illegal-fishing-and-other-steps-to-protect-oceans.html | US Announces Plans to Combat Illegal Fishing and Other Steps to Protect Oceans | By Ian Urbina | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/hungry-city-safari-somali-restaurant-harlem.html | Another Side of a Continent | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/wine-school-assignment-gigondas.html | Reds to Warm Chilly Days | By Eric Asimov | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/wine-school-chinon.html | Chinon the Chameleon Red | By Eric Asimov | TX 8-215-832 | 2016-01-27 |

| 2015-10-02 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/fried-shrimp-recipe-tips.html | Fried Shrimp That Welcome the Spice | By David Tanis | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-02 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/hake-bell-pepper-sheet-pan-recipe-video.html | Mild Fish and Bell Peppers The Timing Is Right | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-04 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/04/worcester-art-museum-receives-4-million-gift/ | Worcester Art Museum Gets 4 Million Gift | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/cast-iron-skillet-warby-parker-lawyer-anjali-kumar.html | A Lawyer and Her Miniature Skillet | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/italian-cheese-abruzzo-marcelli-formaggi.html | Italian Cheeses Imported From Abruzzo | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/market-street-san-francisco-food.html | A Gritty Strip Transformed by Its Food | By Kim Severson | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/discoveries-clear-the-mists-from-the-original-swan-lake/ | New Material SurfacesFrom u2018Swan Lakeu2019 | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/taylor-swift-leads-instagrams-first-ever-ranking-of-most-popular-accounts/ | Turns Out Taylor Swift Really Is Popular | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://artsbeat.blogs.nytimes.com/2015/10/06/twilight-turns-10-with-gender-bender/ | u2018Twilightu2019 TwistGenderBending | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/chantal-akerman-belgian-filmmaker-dies-65.html | Chantal Akerman Whose Films Examined Women8217s Inner Lives Dies at 65 | By Rachel Donadio and Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/plan-to-revive-new-york-city-opera-has-creditors-backing.html | Plan to Revive City Opera Has Creditors Backing | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/review-musicians-from-marlboro-with-works-by-mozart-and-faure.html | Celebrating a Milestone With Passion and Detail Leading the Festivities | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/music/review-terry-riley-works-at-national-sawdust.html | A New Space Welcomes the Mystical | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/review-american-horror-story-hotel-as-depraved-as-ever.html | At a Deco Hotel New Lost Souls and Carnage | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/review-supermansion-stars-blundering-stop-motion-superheroes.html | Hapless Heroes Who Can Barely Save Themselves | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/to-revoke-or-not-colleges-that-gave-cosby-honors-face-a-tough-question.html | Honorary  Degrees  in Unwanted Spotlight | By Sydney Ember and Colin Moynihan | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/books/review-brief-candle-in-the-dark-by-richard-dawkins-puts-intellect-over-intimacy.html | Losing Intimacy  in Place  of Intellect | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/bain-capital-to-wind-down-a-hedge-fund.html | Winding Down | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/bank-of-america-conflict-case-could-put-a-chill-on-wall-st.html | Bank of America Conflict Case Could Put a Chill on Wall St | By Steven Davidoff Solomon | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/freeport-mcmoran-weighs-separation-of-oil-and-gas-unit.html | Splitting Energy | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/morgan-stanley-lures-banker-to-be-co-head-of-tech-ma.html | Banker Hire | By Leslie Picker and Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/new-york-attorney-general-examining-private-equity-firms-mortgage-business.html | New York Attorney General Examining Private Equity Firm8217s Mortgage Company | By Matthew Goldstein and Rachel Abrams | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/skyworks-pmc-sierra-chips-apple.html | Chip Deal | By Amie Tsang | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/trial-opens-for-6-brokers-accused-of-rigging-libor.html | Trial Begins in London for Six Charged With Rigging Libor | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/energy-environment/energy-department-predicts-lower-winter-fuel-bills.html | Energy Department Predicts Lower Fuel Bills | By Clifford Krauss | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/eu-to-share-data-on-tax-deals-with-multinational-companies.html | Europe to Force Nations to Share Data on Multinationals Tax Deals | By James Kanter | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/express-scripts-says-it-will-cover-2-new-cholesterol-drugs.html | Express Scripts Will Cover 2 New Cholesterol Drugs | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/for-government-that-works-call-in-the-auditors.html | For Policies That Work Take a Look From Outside | By Eduardo Porter | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/vw-diesel-emissions-job-cuts.html | VWs New Chief Says Scandal Will Cost It More Than Expected | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/yum-brands-misses-forecasts-while-pepsico-exceeds-predictions.html | Yum Brands and PepsiCo Post Mixed Earnings Results | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |

| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/disneys-family-channel-aims-beyond-millennials-with-new-name.html | Disney Plans Overhaul of ABC Family Channel | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/warner-chappell-names-jon-platt-its-new-chief.html | Business Briefing New Chief Executive Named at Division of Warner Music | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/supreme-court-sees-directv-class-action-as-too-big-and-too-small.html | ClassAction Case Puzzles Justices | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/cookbook-review-zahav-michael-solomonov.html | Capturing the Essence of Israeli Food | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/mexican-bulldog-cocktail.html | A Cocktail Rides In on Piggyback | By Robert Simonson | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/ragu-meat-sauce-recipe-video.html | Rag Done Right | By Julia Moskin | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/restaurant-review-wildair-on-the-lower-east-side.html | A Sibling Turns Inventive | By Pete Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/dining/union-square-cafe-can-see-the-end.html | Union Square Cafe Can See the End | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/fashion/paris-fashion-week-spring-2016-chanel-karl-lagerfeld.html | Lagerfeld Files a Flight Plan | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/chantal-akerman-resolutely-upending-the-ordinary.html | Resolutely Upending the Ordinary | By J Hoberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/new-york-film-festival-offers-quiet-treasures-and-a-little-jazz.html | Quiet Treasures and a Little Jazz | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/review-in-the-forbidden-room-a-submarine-full-of-dark-imagery.html | Risk Lurks at Times in Ones Mind | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/movies/review-t-error-documentary-follows-an-informant-in-an-fbi-inquiry.html | Following an Informant as He Woos an FBI Target | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/john-ashe-top-united-nations-official-is-accused-in-bribery-scheme.html | Former UN President and Chinese Billionaire Are Accused in Graft Scheme | By Marc Santora Somini Sengupta and Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/judge-orders-new-trial-for-man-convicted-in-1990-subway-killing.html | Judge Orders Retrial for Man Convicted in 821790 Subway Killing of Tourist | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/man-is-killed-and-2-are-injured-in-east-williamsburg-shooting.html | Worker Trying to Prevent Vehicle BreakIns Is Fatally Shot Police Seek 3 Men | By Benjamin Mueller and Eli Rosenberg | TX 8-215-832 | 2016-01-27 |

| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/what-hath-the-new-york-senate-wrought-a-new-website.html | A 8216Groundbreaking Tool for Democracy8217 It8217s a Redesigned Website for the State Senate | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/vladimir-putin-motives-in-syria.html | Mr Putins Motives in Syria | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/who-the-nra-really-speaks-for.html | Who the NRA Really Speaks For | By Alan Berlow | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/commercial/a-conversation-with-barry-m-gosin.html | Barry M Gosin | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/commercial/in-tuxedo-ny-breaking-ground-on-a-decades-long-project.html | After Decades of Debate Development Begins in Tuxedo NY | By Alison Gregor | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/science/nobel-prize-physics-takaaki-kajita-arthur-b-mcdonald.html | Physics Nobel Is Awarded for Work on Neutrinos | By Dennis Overbye | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/bronson-arroyo-assistant-arrested-boat.html | Man Charged in Theft of a Dodger8217s Yacht | By Nick Madigan | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/matt-harvey-apologizes-for-missing-mets-workout.html | Late to Workout Harvey Apologizes Citing 8216No Excuse8217 | By Seth Berkman and Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/golf/presidents-cup-could-feature-golfs-no-1-vs-no-2.html | In Presidents Cup No 1 vs No 2 Would Add Drama | By Christopher Clarey | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/technology/european-union-us-data-collection.html | USEurope Data Transfer Agreement Is Ruled Invalid | By Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/technology/the-hardware-side-of-microsoft-unveils-a-pile-of-new-devices.html | Hardware Side of Microsoft Unveils New Consumer Devices | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/theater/review-please-excuse-my-dear-aunt-sally-a-phones-tale.html | Smartphone Is the PlusOne in the Story of an Affair | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/campus-security-teams-try-to-learn-from-each-new-attack.html | After One Campus Is Attacked the Others Adapt | By Motoko Rich | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/oklahoma-removes-ten-commandments-monument.html | National Briefing  Plains Oklahoma State Moves Monument Depicting the Ten Commandments | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |

| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/hillary-clinton-approaches-debate-and-bernie-sanders-with-caution.html | A Challenge for Clinton in Debate With Sanders | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/hillary-clintons-proposed-changes-to-health-law-zero-in-on-affordability.html | Clinton8217s Health Care Proposals Focused on Cost Go Well Beyond Obama8217s | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/south-carolina-city-scrambles-to-rescue-and-repair-after-rains.html | Receding Waters Offer Chance to Gauge South Carolina Damage | By Alan Blinder and Richard Fausset | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/test-scores-under-common-core-show-that-proficient-varies-by-state.html | Test Scores Under Common Core Show 8216Proficient8217 Varies by State | By Motoko Rich | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/us-to-release-6000-inmates-under-new-sentencing-guidelines.html | US to Begin Freeing 6000 From Prisons | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/americas/pacific-trade-deal-jolts-canadian-campaign.html | Agreement Shakes Up Canadian Campaign | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/afghanistan-taliban-kunduz.html | Taliban Gain Advantage in Tug of War in Kunduz | By Rod Nordland and Najim Rahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/baptist-pastor-bangladesh-luke-sarker-knife-attack.html | Baptist Pastor in Bangladesh Is Wounded in Knife Attack | By Hari Kumar | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/china-coal-mines-fushun.html | A Chinese Town Built on Coal Now Risks Being Buried by It | By Yifu Dong | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/indonesia-wreckage-aviastar-plane-crash.html | World Briefing  Asia Indonesia Bodies Recovered From Plane Wreckage | By Kate Lamb | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/pakistani-pilgrims-hajj-stampede-saudi-arabia.html | Hajj Stampede Tarnishes Saudis8217 Image in Pakistan | By Salman Masood | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/trans-pacific-partnership-china-australia.html | US Allies See Trade Deal as Check on China | By Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/plastic-bag-charge-england.html | British Begin Attack Aimed at a Scourge of the Realm | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/russian-violations-of-airspace-seen-as-unwelcome-test-by-the-west.html | Russian Violations of Turkish Airspace Are Seen in West as a Test | By Russell Goldman | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/stuttgart-embraces-migrants-and-the-challenge-of-housing-them.html | Stuttgart Has Long Made a Place for Migrants | By Michael Kimmelman | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/europe/westminster-vip-pedophile-claims.html | BBC Casts Doubt on Witness in Abuse Case | By Katrin Bennhold | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/doctors-without-borders-airstrike-kunduz.html | General Is Said to Think Attack Broke US Rules | By Eric Schmitt and Matthew Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/russia-turkey-tensions-rise-over-syria.html | Military Push in Syria Strains Russia8217s Ties With Turkey | By Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/syrian-familys-agony-raises-specter-of-chemical-warfare.html | What an ISIS Chemical Strike Did to One Family | By C J Chivers | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/yemen-aden-hotel-explosion.html | ISIS Takes Responsibility for Bombings in Yemen | By Saeed AlBatati and Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/politics/first-draft/2015/10/06/ben-carson-says-he-would-have-been-more-aggressive-against-oregon-gunman/ | Carsons Comments on Oregon Victims Draw Rebukes | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-07 | https://www.nytimes.com/politics/first-draft/2015/10/06/hillary-clinton-jabs-at-jeb-bush-as-they-circle-each-other-in-iowa/ | Clinton Takes On Bushes Past and Present in Iowa | By Trip Gabriel and Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/design/olga-hirshhorn-collector-of-modern-art-dies-at-95.html | Olga Hirshhorn 95 Collector of Modern Art | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/dewey-leboeuf-jurors-tell-judge-they-are-stuck-after-13-days-of-deliberation.html | Dewey Jurors Tell Judge They8217re Stuck After 13 Days of Deliberation | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/peets-buys-stumptown-coffee-roasters.html | Peet8217s to Buy Stumptown Seeking Cold Brew and Cult Following | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/dealbook/protection-bureau-seeks-end-to-arbitration-only-credit-clauses.html | US Consumer Bureau Proposes End to ArbitrationOnly Credit Clause | By Jessica SilverGreenberg and Michael Corkery | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/in-a-reunion-bernanke-and-geithner-revisit-the-crisis.html | Book Tour Reunites 2 Guardians of Finance | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/international/volkswagen-sought-a-green-seal-for-its-diesel-cars.html | Volkswagen Sought a Green Seal for Its Diesel Cars | By Aaron M Kessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/media/doubts-circle-viacom-vanguard-of-yesteryear.html | Doubts Circle Viacom Vanguard of Yesteryear | By Emily Steel | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/teamsters-pension-fund-warns-400000-of-cuts.html | Teamsters Pension Fund Warns 400000 of Cuts | By Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/business/uaw-warns-fiat-chrysler-to-make-deal-or-face-strike.html | UAW Warns Fiat Chrysler to Make Deal or Face Strike | By Bill Vlasic | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/astoria-residents-cheer-plans-for-a-dog-run-but-frown-at-the-estimated-cost-1-million.html | A Dog Run With a Price That Stuns 1 Million | By Kirk Semple | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/nyregion/thabo-sefoloshas-trial-opens-with-clashing-accounts-of-scuffle-with-police.html | NBA Player8217s Trial Opens With Clashing Accounts of Scuffle With Police | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/frank-bruni-carly-fiorinas-shameless-promotion.html | Fiorinas Shameless Promotion | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/shakespeare-in-modern-english.html | Modernizing the Bard | By James Shapiro | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/shut-down-the-benghazi-committee.html | Shut Down the Benghazi Committee | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/thomas-friedman-stuff-happens-to-the-environment-like-climate-change.html | Stuff Happens | By Thomas L Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/opinion/why-student-debtors-go-unrescued.html | Why Student Debtors Go Unrescued | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/celebration-plans-turn-to-restraint-followed-quickly-by-airplane-trip.html | Yankees8217 Celebration Plans Turn to Restraint Followed Quickly by a Trip | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/dallas-keuchel-dominates-yankees-as-astros-win-wild-card-game.html | Yanks Skid Into Winter | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/doing-it-their-way-upstarts-outshine-star-driven-opponents.html | Doing It Their Way Upstarts Outshine StarDriven Opponents | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/mlb-postseason-has-home-here-there-everywhere.html | Postseason Has Home Here There Everywhere | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/baseball/playing-hurtcarlos-gomez-grins-and-bears-it-and-hits-crucial-homer.html | Playing Hurt Astros8217 Gomez Grins and Bears It and Hits Crucial Homer | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/basketball/american-on-brazilian-team-relishes-facing-knicks.html | Relishing an NBA Encounter | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/devils-will-retire-martin-brodeurs-jersey-and-erect-a-statue-of-him.html | Sports Briefing  Hockey Devils to Honor Brodeur | By Pat Pickens | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/draftkings-fanduel-inquiry-new-york-attorney-general.html | New York Attorney General Opens Inquiry Into Fantasy Sports Sites | By Joe Drape and Jacqueline Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/football/giants-take-precautions-after-tight-end-is-found-to-have-mrsa.html | Giants Scrub Facilities to Combat Infection | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/football/stadium-sponsor-unveiled-in-move-to-keep-rams-in-st-louis.html | Stadium Sponsor Unveiled in Move to Keep the Rams | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/hockey/comfortable-as-rangers-captain-ryan-mcdonagh-is-still-stung-by-loss.html | Comfortable as Captain Rangers8217 McDonagh Is Still Stung by Loss | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/sports/ncaabasketball/chris-mullin-hires-mitch-richmond-as-st-johns-assistant.html | Sports Briefing  College Basketball Mullin Hires Richmond | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/theater/review-old-times-where-the-past-is-a-dangerous-place.html | Recalling Fond Memories Can Be a Dangerous Thing | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/for-jason-chaffetz-quixotic-house-speaker-bid-is-in-character.html | A Quixotic Bid to Be Speaker but in Character | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/politics/schools-report-varying-results-in-their-efforts-to-comply-with-nutrition-guidelines.html | Schools Report Varying Results in Their Efforts to Comply With Nutrition Guidelines | By Ron Nixon | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/us/questions-are-raised-about-safety-on-ship-missing-after-storm.html | Questions Are Raised About Safety on Ship That Sank in Storm | By Frances Robles and Lizette Alvarez | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/americas/us-commerce-chief-makes-a-pitch-in-cuba.html | US Commerce Chief Makes a Pitch in Cuba | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/asia/parramatta-australia-shooting-terrorism-cited.html | Terrorism Cited in Killing in Australia | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/fears-of-new-intifada-accompany-surge-in-mideast-violence.html | New Violence Reminds Many of an Intifada | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/iran-officials-object-to-event-with-salman-rushdie.html | Iran Officials Object to Event With Salman Rushdie | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/jason-rezaian-washington-post-reporter-nears-a-grim-milestone-in-iran.html | Middle East Iran Jailed Post Reporter Nears a Grim Milestone | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/obama-turns-to-crowdfunding-to-aid-fleeing-syrians.html | Obama Turns to Crowdfunding to Aid Fleeing Syrians | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-07 | https://www.nytimes.com/2015/10/07/world/middleeast/raif-badawi-imprisoned-saudi-blogger-is-awarded-free-speech-prize.html | World Briefing  Europe Britain Saudi Blogger Is Awarded FreeSpeech Prize | By Ashley Southall | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/arts/international/damien-hirst-from-artist-to-curator.html | A Damien Hirst Museum but With No Pickled Sharks | By Farah Nayeri | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/fashion/gigi-hadid-paris-fashion-week-spring-2016.html | Fashion Cheers the Hadid Manifesto | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/07/sports/with-tommy-john-surgery-every-scar-tells-a-story.html | Indelible Marks on a Generation Tell Many Stories | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/nail-art-streamlining.html | At Fingertips a Streamlined Look | By Crystal Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/photo-booths-warby-parker-topshop.html | Capturing Happy Customers | By Courtney Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/toronto-blue-jays-texas-rangers-american-league-playoffs.html | World Series Flop Weighs on Napoli | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/twitters-moments-will-try-to-tame-the-chaos.html | A Twitter Feature Aims to Tame the Chaos | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/07/free-admission-for-city-residents-at-moma-ps1/ | MoMA PS 1 Will Let New Yorkers In Free | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/07/opening-of-academy-museum-delayed-until-2018/ | Movie Academy Museum Delays Opening to 2018 | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://artsbeat.blogs.nytimes.com/2015/10/07/protests-target-renoir-at-bostons-museum-of-fine-arts/ | Rage Over Renoir | By Katharine Q Seelye | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/fall-for-dance-at-city-center-the-old-man-shows-how-it-is-done.html | Let the Old Man Show You Just How It Is Done | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/kim-brandstrup-brings-jeux-and-follows-a-different-path-to-city-ballet.html | Another Path Taken to a City Ballet Debut | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/dance/review-aparna-ramaswamy-solo-and-symbiotic-at-the-joyce.html | Woman as Warrior Goddess Mother | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/design/new-york-historical-society-to-open-womens-history-center.html | Looking Back on the Past of Half of Humanity | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-alex-g-cracks-the-bedroom-door-with-beach-music.html | Review Alex G Cracks the Bedroom Door With Beach Music | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-dan-truemans-nostalgic-synchronic-takes-cage-into-the-21st-century.html | Giving Cages Experiments  a HighTech Twist | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-dave-douglass-brazen-heart-tries-to-transcend-grief.html | Review Dave Douglass Brazen Heart Tries to Transcend Grief | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-protomartyrs-the-agent-intellect-builds-a-monument-to-tension.html | Review Protomartyrs The Agent Intellect Builds a Monument to Tension | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-schubert-via-david-fray-at-the-park-avenue-armory.html | Schubert at the Armory With Glowering | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/review-toby-keith-and-george-strait-put-country-spins-on-classic-soul.html | Review Toby Keith and George Strait Put Country Spins on Classic Soulstrongstrong | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/review-amazons-red-oaks-aims-for-80s-affection-not-satire.html | Psyched About the 80s but Keeping the Jokes Chill | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/books/review-anthony-marras-the-tsar-of-love-and-techno-stories-of-russia.html | Painting Over History | By Sarah Lyall | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/anheuser-busch-inbev-sabmiller.html | AnheuserBusch InBev Bids 104 Billion for SABMiller as Deadline Nears | By Chad Bray and Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/blackstone-to-pay-39-million-over-fee-disclosures.html | Scrutiny on Fees | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/diageo-and-heineken-agree-to-swap-assets-in-beer-businesses.html | That Other Beer Deal | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/jury-clears-former-dewey-leaders-of-some-charges-but-is-deadlocked-on-others.html | Cleared of Some Charges Dewey Lawyers Face More | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/kenneth-griffin-and-anne-dias-griffin-settle-divorce-case.html | Divorce Settlement | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/pure-storage-slumps-in-first-day-of-trading.html | No IPO Pop | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/friends-of-the-ss-united-states-send-out-a-last-sos.html | A Final SOS for a Steamship | By Jesse Pesta | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/ge-to-spin-off-new-energy-technologies-in-one-company.html | GE Is Set to Spin Off a Business for Energy | By Diane Cardwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/international/volkswagen-diesel-emissions-fix.html | In US VW Was Aware of Possible Problem | By Danielle Ivory and Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/citigroup-to-become-sponsor-of-nbc-today-show-concert-series.html | Citi Will Be New Sponsor of Today Show Concerts | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/google-announces-service-to-speed-loading-of-news-articles.html | An Initiative to Speed Up News Items on the Web | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/huffington-post-workers-plan-to-unionize.html | Huffington Employees Start Drive to Unionize | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/pandora-buys-ticketfly-a-competitor-to-ticketmaster.html | Pandora Is Buying Ticketfly | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/times-co-outlines-strategy-to-double-digital-revenue.html | The New York Times Company Outlines a Strategy to Double Its Digital Revenue | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/smallbusiness/hurricane-joaquin-highlights-the-importance-of-plans-to-keep-operating.html | Making Plans to Keep the Business Running if Disaster Hits | By Constance Gustke | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/a-destination-for-techno-and-house-music-fans.html | Black Flamingo Williamsburg Brooklyn | By Billy Gray | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/balenciaga-names-demna-gvasalia-vetements-designer-as-artistic-director.html | Balenciaga Looks to the Underground for a New Artistic Director | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/deer-dana-veraldi-t-shirts-tote-bags.html | Stars as Cartoons | By John Ortved | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/fat-guy-across-america-eric-hites.html | That Extra Mile for Love | By George Gurley | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/fashion/paris-fashion-week-spring-2016-louis-vuitton-valentino.html | My Sandbox or Yours | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/brooklyn-man-pleads-guilty-to-killing-cousins-wife-and-4-children.html | Man Facing 125Year Term in the Deaths of 5 Relatives | By Nate Schweber | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/in-brooklyn-an-effort-to-erase-warrants-for-low-level-offenses.html | Prosecutor Tries to Ease a Backlog of Warrants | By Al Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/judge-rejects-paul-smiths-colleges-request-to-change-its-name.html | 20 Million Reasons to Rename College Rejected | By Benjamin Mueller and Kristin Hussey | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/officer-in-james-blake-arrest-used-excessive-force-panel-says.html | Officer in Tennis Star8217s Arrest Used Excessive Force Review Board Says | By J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/one-mans-opus-to-new-yorks-subway-art-decades-in-the-making.html | Documenting the Beauty of the City8217s Subway Stations Tile by Tile | By David W Dunlap | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/robert-dursts-effort-to-dismiss-evidence-in-gun-case-is-rejected.html | Judge Denies Dursts Bid to Dismiss Gun Evidence | By Charles V Bagli | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/a-step-toward-justice-in-the-release-of-6000-prisoners.html | A Modest Release of Prisoners | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/why-can-the-epa-regulate-smog-but-not-greenhouse-gases.html | Lets Modernize Our Pollution Laws | By Gregg Easterbrook | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/science/mass-killers-often-rely-on-past-perpetrators-blueprints.html | Mass Killings Are Seen as a Kind of Contagion | By Erica Goode and Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/science/tomas-lindahl-paul-modrich-aziz-sancarr-nobel-chemistry.html | Three Awarded Nobel in Chemistry for DNA Studies | By William J Broad | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/al-division-series-preview-houston-astros-vs-kansas-city-royals.html | Searching for Comparison to Astros For Starters Check the Other Dugout | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/the-end-of-a-yankees-era-if-only-this-one.html | Sabathia Can Teach Harvey a Lesson in Humility | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/nfl-extends-international-series-and-looks-beyond-england.html | Owners Weigh Two Proposals for Los Angeles | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/giants-are-briefed-on-mrsa-as-teammate-recovers.html | Giants Get an Education in MRSA as a Teammate Recovers | By Bill Pennington | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/soccer/as-albania-faces-serbia-meeting-the-drone-pilot-who-ended-their-last-match.html | Ending a Game and Inciting a Riot With a Joystick | By James Montague | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/soccer/lawyer-says-sepp-blatter-has-not-been-suspended-by-fifa.html | Blatter May Be Suspended During Inquiry | By Sam Borden and Rebecca R Ruiz | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/getting-directions-while-pedaling.html | Getting Directions While Pedaling | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/help-in-identifying-trees-for-a-more-colorful-autumn.html | Peeping Leaves and Taking In the Autumn Scenery | By Kit Eaton | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/personaltech/if-your-wi-fi-is-terrible-check-your-router.html | Sluggish WiFi New Router May Fix It | By Brian X Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/theater/womens-voices-theater-festival-in-washington-is-an-energizing-showcase.html | Womens Voices Filling Stages | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/upshot/joe-biden-no-money-weak-polls-but-still-clintons-toughest-rival.html | Biden Despite Weak Poll Numbers Is Still Clintons Toughest Rival | By Nate Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/upshot/student-debt-is-worse-than-you-think.html | Repayment Rates Show New Depths for Student Debt | By Kevin Carey | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/coast-guard-to-suspend-search-for-survivors-of-el-faro.html | Coast Guard Ends Search for Ship Lost in a Hurricane | By Frances Robles | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/oregon-roseburg-shooting-umpqua-community-college.html | Common Response After Killings in Oregon I Want to Have a Gun | By Jack Healy and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/amid-the-would-be-speakers-paul-ryan-sticks-to-his-no.html | Among the WouldBes Ryan Sticks to His 8216No8217 | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/donald-trumps-bombast-seems-to-be-wearing-out-its-welcome.html | For Conservative Media the Trump Show Wanes | By Ashley Parker and Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/for-biden-easing-hillary-clintons-grip-on-minority-voters-could-be-tricky.html | Biden Bid Could Lead to Battle for Minorities | By Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/hard-line-republicans-flex-muscle-as-election-of-house-speaker-looms.html | Conservatives Want to Change More Than Speaker | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/justices-hear-cases-on-death-penalty-without-the-bitterness-of-june.html | Justices Hear Capital Cases That Elicit a Muted Tone | By Adam Liptak | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/roseburg-oregon-shooting-christopher-harper-mercer.html | Oregon Gunman Killed Himself in Classroom Police Say | By Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/africa/burkina-faso-charges-coup-leader.html | Leader of Failed Coup Is Charged | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/china-hair-trend-sprout-plant.html | Headwear Fad Origin Unknown Spreads Like a Weed in China | By Chris Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/malaysia-sultans-najib-razak-1mdb-corruption.html | Traditional Leaders Press for a Graft Inquiry in Malaysia | By Thomas Fuller | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/obama-apologizes-for-bombing-of-afghanistan-hospital.html | Obama Issues Rare Apology Over Bombing | By Michael D Shear and Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/angela-merkel-calls-for-united-europe-to-address-migrant-crisis.html | Merkel Calls for Europe to Address 8216Test of Historic Dimensions8217 | By Alison Smale and Barbara Surk | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/britain-conservative-party-conference-david-cameron.html | British Leader Sensing an Opening Puts His Focus on Political Center | By Stephen Castle and Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/italian-priest-dismissed-after-blaming-children-for-sexual-abuse.html | World Briefing  Europe Italy Priest Fired Over Views on Abuse | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/migration-of-young-men-poses-risks-for-both-syria-and-europe.html | Waves of Young Syrian Men Bring Hope and a Test to Europe | By Ben Hubbard | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/refugee-migrant-crisis-asylum-seekers-germany.html | Assessing Refugees8217 Acceptance and Countries8217 Motives | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/a-semantic-downgrade-for-us-russian-talks-about-operations-in-syria.html | A Semantic Downgrade for USRussian Talks About Operations in Syria | By Helene Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/as-egypt-floods-gaza-tunnels-smugglers-fear-an-end-to-their-trade.html | Smugglers Fear Gaza Tunnel Flooding Will Kill Their Trade | By Diaa Hadid and Wissam Nassar | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/iran-leader-us-talks.html | Ayatollah Warns Against More Talks Between Iran and the US | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/russia-syria-conflict.html | Russian Missiles Help Syrians Go on the Offensive | By Anne Barnard and Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/russias-missiles-a-major-new-weapon-in-syria-conflict.html | Russia Puts New Weapon Into Play | By Patrick J Lyons | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/violence-spreads-in-israel-despite-security-crackdown.html | Unrest Spreads in Israel Despite Tighter Security | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-08 | https://www.nytimes.com/politics/first-draft/2015/10/07/hillary-clinton-opposes-obamas-trans-pacific-trade-deal/ | Clinton Opposes Key Trade Pact Defying Obama | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/music/billy-joe-royal-pop-and-country-singer-dies-at-73.html | Billy Joe Royal 73 Singer of Down in the Boondocks | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/kevin-corcoran-child-actor-for-disney-dies-at-66.html | Kevin Corcoran 66 Disney Child Actor | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/amazon-challenges-etsy-with-strictly-handmade-marketplace.html | Amazon Takes On Etsy With Artisan Store | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/dell-is-said-to-be-in-talks-to-acquire-emc.html | Computer Maker Dell Is in Talks to Buy a Data Storage Company | By Michael J de la Merced and Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/dealbook/deutsche-bank-forecasts-a-loss-of-nearly-7-billion-taking-an-array-of-charges.html | Deutsche Bank Forecasts a Loss of Nearly 7 Billion Taking an Array of Charges | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/for-goldman-success-in-social-impact-bond-that-aids-schoolchildren.html | For Goldman Success in Social Impact Bond That Aids Schoolchildren | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/cosby-loses-his-bid-to-prevent-another-lawsuit.html | Cosby Loses His Bid to Prevent Another Lawsuit | By Graham Bowley and Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/business/media/gannett-in-deal-for-milwaukee-journal-sentinel.html | Gannett in Deal for Milwaukee Journal Sentinel | By Nelson D Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/charter-school-leader-said-to-be-backing-away-from-a-run-against-bill-de-blasio.html | Charter School Leader Has Indicated She8217s Leaning Against a 821717 Campaign | By Michael M Grynbaum and Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/most-stores-in-city-will-have-to-close-doors-and-windows-if-air-conditioning-is-on.html | Most Stores in City Will Have to Close Doors and Windows if AirConditioning Is On | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/nyregion/thabo-sefoloshasays-officers-used-force-without-warning.html | Athlete Testifies That Officers Used Force Without Warning During a Rough Arrest | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/alabama-puts-up-more-hurdles-for-voters.html | Alabama Steps Back in Time | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/americas-gun-madness-as-seen-from-europe.html | Americas Gun Madness as Seen From Europe | By Mira Kamdar | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/nicholas-kristof-3-peerless-republicans-for-president-trump-carson-and-fiorina.html | 3 Peerless Republicans for President | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/the-popes-subversive-message.html | The Popes Subversive Message | By Arthur C Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/opinion/too-many-bushes-spoil-the-broth.html | Too Many Bushes Spoil the Broth | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/chicago-cubs-beat-pittsburgh-pirates-nl-wild-card.html | Familiar Empty Feeling for Pirates as Cubs Roll | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/baseball/joe-girardi-always-pushing-for-an-edge-at-times-goes-too-hard.html | Always Pushing for an Edge at Times Perhaps Too Hard | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/basketball/before-defeating-visitors-from-brazil-knicks-confront-an-episode-from-los-angeles.html | Before Defeating Visitors From Brazil Knicks Confront an Episode From Los Angeles | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/fanduel-makes-changes.html | FanDuel Makes Changes | By Joe Drape and Jacqueline Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/football/nfl-thursday-matchup-colts-2-2-at-texans-1-3.html | Colts 22 at Texans 13 | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/harry-gallatin-knicks-stalwart-in-50s-dies-at-88.html | Harry Gallatin Knicks Stalwart in 821750s Dies at 88 | By Robert D McFadden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/sports/hockey/nhl-season-opens-as-patrick-kane-tries-to-shift-his-focus.html | Before Game the Blackhawks Rejoice at the End the Rangers Do | By Jeff Arnold | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/technology/in-europe-us-clash-on-privacy-a-longstanding-schism.html | In EuropeUS Privacy Clash a Longstanding Schism | By Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/theater/review-in-sisters-follies-basil-twist-conjures-two-avant-garde-1915-benefactors.html | Spectral Siblings Claw It Out | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/california-climate-change-law-signed.html | California Climate Change Law Signed | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/politics/senate-democrats-to-renew-push-for-gun-control-measures.html | Senate Democrats to Renew the Push for Gun Control | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/us/reassurances-end-in-flint-after-months-of-concern.html | Flints Water Is Linked to High Lead in Children | By Monica Davey | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/africa/no-new-ebola-cases-were-reported-in-the-past-week-health-agency-says.html | Africa No New Ebola Cases Were Reported in the Past Week Health Agency Says | By Denise Grady | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/americas/calling-protesters-in-chile-dumb-pope-francis-sets-off-uproar.html | Video of Pope Raises Questions on Commitment to Protecting Abuse Victims | By Pascale Bonnefoy | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/americas/us-indicts-members-of-powerful-honduran-family.html | US Indicts Members of Powerful Honduran Family | By Azam Ahmed | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/asia/for-afghans-in-kunduz-taliban-assault-is-just-the-latest-affront.html | Taliban Assault Is Just the Latest Affront for Afghans in Kunduz | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/greece-premier-alex-tsipras-wins-confidence-vote.html | Europe Greece Premier Wins Confidence Vote | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/europe/putins-birthday-gift-nhl-opponents-and-a-victory.html | Putin8217s Birthday Gift NHL Veterans and an Open Net | By Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/08/world/middleeast/yemen-airstrike-said-to-kill-23-at-a-wedding.html | Air Attacks Said to Kill 23 in Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-08 | https://www.nytimes.com/2015/10/09/world/middleeast/russias-kalibr-cruise-missiles-a-new-weapon-in-syria-conflict.html | Russia Puts New Weapon Into Play | By Patrick J Lyons | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/07/mapplethorpe-photograph-brings-478000-at-auction/ | Mapplethorpe Photo Is Sold at Auction | By Daniel McDermon | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/08/technology/chinese-hackers-breached-looppay-a-contributor-to-samsung-pay.html | Chinese Hackers Breached a Contributor to Samsung Pay | By Nicole Perlroth and Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/08/world/europe/germany-faces-few-mass-shootings-amid-tough-gun-laws.html | In Germany Tough Laws Cut Gun Violence | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-09 | https://www.nytimes.com/2015/10/09/automobiles/autoreviews/video-review-toyota-highlander-hybrid-offers-room-and-fuel-economy.html | Toyota Highlander Hybrid Offers Room and Fuel Economy | By Tom Voelk | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/gender-bias-in-hollywood-reportedly-draws-federal-scrutiny/ | Exploring Gender Bias in Hollywood | By Cara Buckley | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/peter-brant-to-consolidate-art-media-properties-at-artnews-com/ | Art Magazines Combine | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/sinatra-sounds-for-geffen-hall-gala/ | Philharmonic Turns to Sinatra Tunes | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://artsbeat.blogs.nytimes.com/2015/10/08/star-wars-costumes-to-go-on-display/ | u2018Star Warsu2019 Costumes Going on Display | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/08/opinion/we-all-get-free-stuff-from-the-government.html | Free Stuff for Everyone | By Bryce Covert | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/dance/review-deborah-hays-match-play-fuses-dance-and-theater.html | Leading an Audience in Perception Exercises | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/dance/review-sean-curran-company-in-a-cross-cultural-exchange.html | Swept Up in the Rhythms of New Friendships | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/alberto-burri-a-man-of-steel-and-burlap.html | Man of Steel and Burlap | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/an-ancient-egyptian-show-thats-low-on-bling-but-high-on-beauty.html | A Civilizations History Is in the Carved Details | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/cobra-artists-worked-with-a-passionate-style-to-match-their-name.html | Style as Passionate as the Name | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/cornelia-guest-sets-auction-for-contents-from-family-compound.html | Cornelia Guest to Sell Contents of Family Estate | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/from-waterloo-to-new-jersey-a-glimpse-of-joseph-bonapartes-life-in-exile.html | A Kings Collection | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/martin-roth-populates-a-war-zone-with-parakeets-and-bullfrogs-at-louis-b-james.html | Martin Roth Populates a War Zone With Parakeets and Bullfrogs at Louis B James | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/metropolitan-museum-of-art-offers-donated-antiques-for-auction.html | From Storage to Auction | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/part-exhibitionism-part-surveillance.html | Part Exhibitionism Part Surveillance | By Robin Pogrebin and Hilarie M Sheets | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/review-gego-autobiography-of-a-line-highlights-a-sculptors-kinetic-work.html | Review Gego Autobiography of a Line Highlights a Sculptors Kinetic Work | By Roberta Smith | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/samara-goldens-new-point-of-view-in-a-fall-of-corners.html | Samara Goldens New Point of View in A Fall of Corners | Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/design/trevor-paglen-brings-surveillance-to-metro-pictures.html | Trevor Paglen Brings Surveillance to Metro Pictures | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/festivals-of-art-knitting-and-crafts-in-new-york.html | Festivals of Art Knitting and Crafts in New York | By Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/mercedes-bass-is-elected-acting-chairwoman-of-carnegie-hall.html | Philanthropist Is Named Acting Chairwoman of Carnegie Hall | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/review-gabrielle-stravelli-gets-torchy-and-intense-at-feinsteins-54-below.html | Torchy and Intense About Love and Life | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/review-new-york-philharmonic-ushers-in-carnegie-birthday-season.html | A Birthday Party for Carnegie Hall Con Brio | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/when-john-lennon-was-starting-over.html | When John Lennon Was Starting Over | By Mary Jo Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/television/review-the-walking-dead-goes-even-bigger-in-season-6.html | Going Big With Zombies | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/automobiles/with-vw-no-longer-an-option-diesel-buyers-have-few-choices.html | With VW No Longer an Option Diesel Buyers Have Few Choices | By Lawrence Ulrich | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/books/review-elvis-costellos-unfaithful-music-disappearing-ink-a-memoir.html | Reflections by Rocks Formerly Angry Man | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/books/svetlana-alexievich-nobel-prize-literature.html | Belarussian Voice of Survivors Captures Nobel in Literature | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/anheuser-busch-inbev-says-its-surprised-by-sabmiller-rejection.html | AnheuserBusch InBev Says Its Bid for SABMiller Is Fair | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/australia-macquaire-group-acquires-esanda.html | Australian Auto Finance | By Brett Cole | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/blackstone-to-acquire-biomed-realty-trust-for-8-billion.html | Biotech Space | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/carlyle-in-art-financing-venture.html | Art for Lendings Sake | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/elliott-management-acquires-stakes-in-polycom-and-mitel.html | Tech Targets | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/imf-economies-lima-china-turkey-brazil.html | Gathering to Evaluate Preparedness in Fiscal Crisis | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/stagwell-group-will-acquire-skdknickerbocker.html | Firm Staked by Ballmer Buys Public Relations Company | By David Gelles | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/dealbook/william-gross-sues-pimco-over-dismissal.html | 8216Bond King8217 Gross Sues Pimco Over Dismissal | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/economy/fed-minutes-interest-rates.html | Concerns About Weak Growth Abroad Influenced Fed8217s Decision Not to Raise Rates | By Patricia Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/international/vw-diesel-emissions-scandal-congressional-hearing.html | Regulators Investigating 2nd VW Emissions Program | By Danielle Ivory and Keith Bradsher | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/leo-apotheker-may-have-been-worse-hp-chief-than-carly-fiorina.html | A Deal That Still Haunts HewlettPackard | By James B Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/marissa-webb-leaving-creative-director-post-at-banana-republic.html | Creative Director Is Stepping Down at Banana Republic | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/media/cars-3-and-toy-story-4-swap-release-dates-as-disney-changes-film-schedule.html | In Disney Shuffle Cars 3 Passes Toy Story 4 | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/media/sony-is-said-to-weigh-sale-of-portion-of-music-catalog.html | Sony Weighs Selling Part of Music Catalog | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/penny-pritzker-tackles-tough-assignments-as-commerce-secretary.html | The Secretary of Tenacity | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/health/fda-approval-of-oxycontin-for-children-continues-to-draw-scrutiny.html | FDA Approval of OxyContin Use for Children Continues to Draw Scrutiny | By Catherine Saint Louis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/keanu-reeves-as-a-cheating-husband-endures-a-comeuppance-in-knock-knock.html | Keanu Reeves as a Cheating Husband Endures a Comeuppance in Knock Knock | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-a-faster-horse-tells-the-ford-mustangs-story.html | Review A Faster Horse Tells the Ford Mustangs Story | By Helen T Verongos | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-a-woman-like-me-about-grappling-with-terminal-illness.html | Review A Woman Like Me About Grappling With Terminal Illness | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-dukhtar-a-mother-and-daughters-dangerous-dash-for-freedom.html | Review In Dukhtar a Mother and Daughters Dangerous Dash for Freedom | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-my-fathers-house-a-rapper-reconnects-with-dad.html | A Son Decides That Dad Needs a Little Discipline | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-reversion-memories-and-motives-fuel-thriller.html | Review In Reversion Memories and Motives Fuel Thriller | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-in-takashi-miikes-yakuza-apocalypse-blood-and-fur-flies.html | Review In Takashi Miikes Yakuza Apocalypse Blood and Fur Flies | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-pan-proposes-peter-and-captain-hooks-origin-stories.html | Neverland When Hook  Was Still a Good Guy | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-poached-explores-collectors-who-steal-rare-birds-eggs.html | Review Poached Explores Collectors Who Steal Rare Birds Eggs | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-short-skin-an-anatomical-sex-comedy.html | Review Short Skin an Anatomical Sex Comedy | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-stephen-daldrys-trash-is-in-the-slumdog-millionaire-vein-with-sugar.html | Boys Will Be Diggers  Believing in Fortune Wherever They Are | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-steve-jobs-apples-visionary-ceo-dissected.html | Apples CEO  Dissected  in Three Acts | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-the-final-girls-looks-over-its-shoulder-at-horror-tropes.html | Review The Final Girls Looks Over Its Shoulder at Horror Tropes | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-the-prime-ministers-soldiers-and-peacemakers-tackles-israeli-history.html | Review The Prime Ministers Soldiers and Peacemakers Tackles Israeli History | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-unbranded-a-3000-mile-trek-on-wild-horses.html | Review Unbranded a 3000Mile Trek on Wild Horses | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/review-victoria-a-nonstop-flight-through-the-streets-of-berlin.html | A Nonstop Flight Through Berlin Streets | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/stretch-armstrong-and-bobbito-hip-hop-heralds-are-saluted-in-a-film.html | Two HipHop Heralds Are Saluted in a Movie | By Jonah Engel Bromwich | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/movies/winter-on-fire-the-view-from-the-trenches-of-a-political-uprising.html | The Perspective From the Trenches of a Political Uprising | By AO Scott | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/bill-de-blasio-to-travel-to-israel-next-week-a-tradition-for-new-york-mayors.html | De Blasio8217s Next International Stop Is Israel | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/dual-language-programs-are-on-the-rise-even-for-native-english-speakers.html | DualLanguage Programs Growing in New York Schools | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/eva-moskowitz-success-academy-charter-school-leader-will-not-run-for-mayor.html | Mayors Rival Announces She Wont Run in 2017 Race | By Alexander Burns and Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/natural-gas-not-the-cause-of-deadly-brooklyn-explosion-officials-say.html | Natural Gas Ruled Out as Culprit in Brooklyn Explosion | By Al Baker and J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/vw-and-michael-horn-need-to-come-clean-now.html | VW Needs to Come Clean Now | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/science/rat-brain-digital-reconstruction-human-brain-project.html | Part of Rat Brain Is Recreated in a Computer Researchers Say | By James Gorman | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/science/scientists-sequence-first-ancient-human-genome-from-africa.html | Scientists Recover First Genome of Ancient Human From Africa | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/don-mattingly-set-for-another-run-at-the-elusive-world-series.html | Elusive Summit in Sight Hes Not Afraid to Fall | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/nl-division-series-preview-chicago-cubs-vs-st-louis-cardinals.html | Cubs End Playoff Slide and Find Cardinals Their Rivals Waiting | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/nl-division-series-preview-mets-vs-los-angeles-dodgers.html | Dodgers 12 Punch Doesnt Always Connect in October | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/rangers-rough-up-david-price-and-the-blue-jays.html | Basepaths Are Hazard but Rangers Find Way | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/basketball/derek-fisher-kristaps-porzingis-knicks-dysfunction.html | A Typical Knicks Welcome | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/hockey/islanders-brooklyn-hockey-exhibit.html | Forerunners of the Islanders | By Allan Kreda | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/ncaafootball/beer-alcohol-college-football-west-virginia.html | Beer Here Beer Here | By Marc Tracy | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/east-timor-fields-seven-ex-brazilians-in-tie-with-palestine.html | Draw for East Timor | By Jack Kerr | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/messi-ordered-to-stand-trial-in-tax-case.html | Messi Faces Fraud Charges | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/sepp-blatter-michel-platini-jerome-valcke-fifa-suspended.html | Blatter and Others Are Barred Deepening FIFA8217s Turmoil | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/soccer/serbia-wins-in-albania-amid-heavy-security.html | Tense Euro Qualifying Match in Albania Ends with a Quiet Serbian Victory | By James Montague | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/ways-forward-for-fifa-a-frank-accounting-and-a-fresh-start.html | Another Beam Corrodes Within FIFA8217s Collapsing Structure | By Juliet Macur | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/technology/facebook-to-test-emoji-as-reaction-icons.html | Facebook Is Testing Emotions Beyond the 8216Like8217 Button | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-up-and-away-a-trip-into-the-clouds-for-a-special-audience.html | Gently Soaring Into the Clouds | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/upshot/how-hillary-clinton-would-regulate-the-too-big-to-fail-banks.html | Clintons Bank Plan Presages a Battle With Sanders | By Neil Irwin | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/death-penalty-lethal-injection.html | States Delay and Improvise in a Scramble for Execution Drugs | By Manny Fernandez | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/flint-michigan-detroit-water-supply-lead.html | Flint Will Return to Using Detroit8217s Water After Findings of Lead in Local Supply | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/getting-the-big-picture-in-boston-number-by-number.html | Tracking Boston8217s Progress With Just One Number | By Jess Bidgood | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/paul-prudhomme-creole-cajun-louisiana-cooking.html | Paul Prudhomme Face of Cajun Food Dies at 75 | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/house-republicans-kevin-mccarthy.html | Divided Against Itself | By Carl Hulse | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/house-speaker-vote.html | McCarthy Withdraws From Speaker8217s Race Putting House in Chaos | By Jennifer Steinhauer and David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/presidential-election-carly-fiorina-jerry-perenchio.html | Reclusive Media Mogul Firmly in Fiorina Corner | By Eric Lichtblau | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/politics/with-marco-rubio-on-the-rise-competitors-go-on-the-attack.html | Rubio Campaign Seeks to Use Signs of Momentum to Lure New Donors | By Jeremy W Peters | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/rampage-killings-get-attention-but-gun-violence-is-constant.html | Rampage Killings Linger in Memory but Toll of Gun Violence Is Constant | By Erik Eckholm | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/spencer-stone-airman-who-foiled-terrorist-attack-is-stabbed.html | US Airman Who Helped Foil Train Attack Is Stabbed | By Jonah Engel Bromwich and Daniel Victor | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/doctors-without-borders-hospital-kunduz-afghanistan.html | Toll in Hospital Airstrike Is Expected to Rise Sharply Aid Group Says | By Rod Nordland | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/pakistan-singer-ghulam-ali-concert-canceled-india.html | World Briefing  Asia India Politics Cancel Pakistanis Shows | By Hari Kumar | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/australia/dunedoo-australia-coal-new-south-wales.html | Coal Prices Plunge and So Do an Australian Towns Prospects | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/historian-who-probed-austrias-nazi-past-begins-sentence-for-defrauding-state.html | Historian Who Studied Austria8217s Nazi Past Is Jailed | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/muslim-winner-of-baking-contest-defies-prejudice-in-britain.html | A BakeOff Bridges Britains Cultural Divide | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/russia-syria-intervention-nato.html | NATO Tested by Russia in Syria  Raises Its Guard and Its Tone | By Helene Cooper and James Kanter | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/ex-adviser-to-obama-says-susan-rice-accused-israeli-leader-of-racism.html | Onetime Obama Adviser Writes of Israel Tensions | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/netanyahu-old-city-temple-mount.html | Netanyahu Bars Politicians From Old City Holy Site to Defuse Tensions | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/syria-and-russia-continue-coordinated-assault-on-militants.html | Russia Denies US Claim That Missiles Aimed at Syria Hit Iran | By Helene Cooper and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/music/gail-zappa-keeper-of-her-husbands-legacy-dies-at-70.html | Gail Zappa 70 Keeper of a Legacy Dies | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/spare-times-for-children-for-oct-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/spare-times-for-oct-9-15.html | Spare Times | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/television/frank-albanese-actor-on-the-sopranos-dies-at-84.html | Frank Albanese 84 Actor on 8216The Sopranos8217 | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/arts/television/whats-on-television-friday.html | Whats On Television Friday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/fiat-chrysler-and-uaw-reach-deal-with-bigger-raise-at-entry-level.html | Fiat Chrysler and UAW Reach Deal With Bigger Raise at Entry Level | By Bill Vlasic and Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/business/microsofts-mission-to-reignite-pc-sector-may-be-taking-hold.html | Microsoft8217s Mission to Reignite PC Sector May Be Taking Hold | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/charges-of-false-claims-are-exchanged-inthabo-sefoloshas-trial.html | Charges of False Claims Are Exchanged at Athlete8217s Trial | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/city-to-spend-1-million-on-ads-promoting-rent-freeze-on-stabilized-units.html | City to Buy 1 Million in Ads Promoting Freeze on Regulated Rents | By Mireya Navarro | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/counterfeit-vehicle-inspection-stickers-are-seized-at-kennedy-airport.html | New Arrival at Kennedy Car Stickers That Deceive | By Kirk Semple | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/islanders-face-a-mixed-welcome-in-their-new-brooklyn-home.html | Islanders Face Uncertain Welcome in Brooklyn | By Vivian Yee | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/judge-finds-fault-with-gag-order-in-us-attorneys-subpoena.html | Judge Faults Prosecutor for Order in Drug Inquiry | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/manhattan-lobbying-firm-fined-for-2013-campaign-violations.html | Lobbyists Fined for 821713 Campaign Violations | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/robert-capers-brooklyn-prosecutor-nominated-for-us-attorney-post.html | Attorney Post May Be Filled by Prosecutor From Brooklyn | By Nicholas Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/nyregion/superintendent-will-resign-in-east-ramapo-district-under-state-scrutiny.html | Schools Chief Resigns Post Amid Scrutiny of His District | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/democrats-regain-their-voice-on-gun-safety.html | Democrats Regain Their Voice on Gun Safety | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/european-ruling-is-merely-a-symbolic-victory-for-privacy.html | Mass Surveillance on Two Continents | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/hillary-clintons-opportunist-solution.html | Clintons Opportunist Solution | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/its-all-benghazi.html | Its All  Benghazi | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/opinion/putins-imperial-adventure-in-syria.html | Putins Imperial Adventure | By Simon Sebag Montefiore | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/ex-met-overcomes-rain-to-pitch-houston-past-kansas-city.html | ExMet Shrugs Off Rain and Royals as Astros Cruise | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/expect-dawdling-as-mlb-relaxes-game-pace-rules.html | Expect Dawdling as MLB Relaxes GamePace Rules | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/baseball/terrance-gore-a-regular-season-afterthought-reclaims-his-key-postseason-role.html | A Crucial Role Reappears With the Postseason | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/sports/lindy-infante-who-led-packers-revival-dies-at-75.html | Lindy Infante 75 Led Packers8217 Revival | By Richard Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/technology/twitter-renews-efforts-to-court-advertisers.html | Twitter Renews Efforts to Court Advertisers | By Vindu Goel and Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-barbecue-an-intervention-with-love-insults-and-whiskey.html | Intervening With Love  Insults  and Liquor | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/review-fool-for-love-a-kinship-that-breaks-hearts-and-knuckles.html | The Kind of Love That Breaks Hearts and Knuckles | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/california-pension-funds-to-drop-coal-assets.html | California Pension Funds to Drop Coal Assets | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/closing-a-hospital-and-fearing-for-the-future.html | Closing a Hospital and Fearing for the Future | By Mitch Smith and Abby Goodnough | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/ex-chicago-schools-head-to-plead-guilty-to-fraud.html | ExChicago Schools Head to Plead Guilty to Fraud | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/us/walter-scott-settlement-reached-in-south-carolina-police-shooting-case.html | Settlement Reached in Shooting by Officer | By Richard Fausset | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/americas/canadian-premiers-office-slowed-syrian-refugee-claims.html | Canadian Leader8217s Office Slowed Syrians8217 Claims | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/an-opportune-moment-for-russias-foray-into-syria.html | An Opportune Moment for Russia8217s Foray Into Syria | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/asia/un-leader-orders-audit-of-transactions.html | UN Leader Orders Audit of Transactions | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/hague-court-may-prosecute-in-south-ossetia-war.html | Hague Court May Prosecute in Ossetia War | By Marlise Simons | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/mayor-of-rome-resigns-amid-expenses-scandal.html | Mayor of Rome Resigns Amid Expenses Scandal | By Gaia Pianigiani | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/europe/un-council-plan-to-impede-human-smuggling.html | United Nations A Plan to Impede Human Smuggling | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/middleeast/historical-certainty-proves-elusive-at-jerusalems-holiest-place.html | Historical Certainty Proves Elusive at Jerusalem8217s Holiest Place | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-09 | https://www.nytimes.com/2015/10/09/world/wary-of-escalation-the-us-is-waiting-out-putins-moves.html | Wary of Escalation the US Is Waiting Out Putin8217s Moves | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-09 | https://www.nytimes.com/2015/10/09/theater/theater-listings-for-oct-9-15.html | The Listings Theater | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-10 | https://www.nytimes.com/2015/10/07/world/europe/arpad-goncz-hungarys-first-post-communist-president-dies-at-93.html | Arpad Goncz 93 ExLeader of Hungary | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-10 | https://www.nytimes.com/2015/10/08/sports/sue-petersen-lubow-athletic-director-at-merchant-marine-academy-dies-at-61.html | Sue Petersen Lubow 61 Trailblazer in Athletics | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/commissioned-artist-named-for-armory-show/ | Artist Named for Armory Show | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/star-wars-composer-to-receive-american-film-institute-honor/ | Film Institute Gives Top Honor to Composer | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/08/william-kentridge-gives-major-collection-to-george-eastman-museum/ | Kentridge Gives Archive to Eastman Museum | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-10 | https://www.nytimes.com/2015/10/09/sports/soccer/javier-hernandez-brims-with-confidence-as-mexico-prepares-to-face-us.html | Mexico Stars Spirits Rise and That May Deject US | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-10 | https://www.nytimes.com/2015/10/09/technology/seattle-in-midst-of-tech-boom-tries-to-keep-its-soul.html | Seattles New View of San Francisco | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/09/malcolm-jamal-warner-says-cosby-show-legacy-has-been-tarnished/ | u2018Cosby Showu2019 Legacy Is Hurt Former Star Says | By Jeremy Egner | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://artsbeat.blogs.nytimes.com/2015/10/09/yale-selects-architect-for-new-schwarzman-center/ | Yale Chooses Architect for Schwarzman Center | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/jennie-somogyis-last-steps-after-all-it-took-to-get-to-them.html | Finally Taking Her Last Steps Back | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/review-at-fall-for-dance-festival-female-power.html | From Gliding Swoops to a Symmetry of Sculptural Silhouettes | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/dance/review-new-york-city-ballets-jeux-lets-sara-mearns-shine.html | Love Is Blindfolded Then Heartbroken | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/design/private-property-or-patrimony-the-fight-over-a-picasso.html | Private Property or Patrimony The Fight Over a Picasso | By Doreen Carvajal | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-ensemble-origo-doing-the-lowbrow-with-dignity.html | Dignity for the Low and the High Art | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-james-levine-conducts-tannhauser-at-the-met.html | Excessive Consorting With Venus | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-karrin-allyson-meddles-with-the-masters-rodgers-and-hammerstein.html | A Stylist Meddling With the Masters | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-kurt-vile-and-war-on-drugs-share-a-middle-ground.html | Two Bands Standing Their Middle Ground | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-lisa-howard-unleashing-a-voice-to-be-obeyed-at-feinsteins-54-below.html | Unleashing a Voice That Must Be Obeyed | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/music/review-ricky-martin-has-a-unity-party-at-the-garden.html | Shaking Cultures and Hips | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/donald-trump-campaign-the-apprentice.html | Trumps Campaign Classroom Reality TV | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/review-the-last-kingdom-offers-a-fight-with-swords-for-identity.html | Fighting With Swords for Identity | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/computer-scientists-wield-artificial-intelligence-to-battle-tax-evasion.html | Researchers Enlist Artificial Intelligence to Fight Tax Evasion | By Lynnley Browning | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/dealbook/fiat-chrysler-to-move-forward-with-ferrari-ipo.html | Fiat Chrysler Moves Forward With Plans for Ferrari IPO | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/economy/export-import-bank-will-come-to-new-house-vote.html | Bipartisan Coalition Forces New Vote on ExIm Bank | By Carl Hulse | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/energy-environment/as-british-solar-industry-loses-subsidies-big-us-backer-pulls-back.html | Solar Subsidy Cuts in Britain Scare Off Big US Company | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/energy-environment/house-votes-to-lift-40-year-ban-on-oil-exports.html | House Votes to Lift a 40YearOld Ban on Oil Exports | By Clifford Krauss | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/international/coca-cola-bottler-wins-labor-suit-in-spain.html | CocaCola Bottler Wins Labor Suit in Spain | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/makers-of-consumer-products-have-long-history-of-cheating.html | CatandMouse Games With Regulators Not Confined to Cars | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/railroad-agency-to-detail-new-rail-track-standards.html | Federal Railroad Agency Sets Out New Safety Standards for Tracks | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/uaw-chief-expects-deal-on-contract-at-chrysler.html | UAW Chief Expects Deal on Contract at Chrysler | By Bill Vlasic | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/us-chamber-of-commerces-focus-on-advocacy-a-boon-to-tobacco.html | Big Tobacco8217s Powerful Friend in Washington | By Danny Hakim | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/anna-pump-chef-and-founder-of-loaves-fishes-dies-at-81.html | Anna Pump 81 Cookbook Author and Chef | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/boy-16-is-critically-hurt-after-fall-down-elevator-shaft-in-staten-island.html | Boy 16 Dies After Falling Down an Elevator Shaft on Staten Island | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/subway-extension-provides-a-link-to-hudson-yards-still-a-work-in-progress.html | At the New End of the 7 Line a Neighborhood Still in Progress | By Patrick McGeehan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/thabo-sefolosha-atlanta-hawks-player-is-acquitted-of-all-charges.html | NBA Player Cleared of All Charges in Confrontation With the Police | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/a-nobel-prize-for-dialogue-in-tunisia.html | A Prize for Dialogue | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/an-incoherent-syria-war-strategy.html | An Incoherent Syria War Strategy | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/if-mets-daniel-murphy-is-saying-goodbye-he-wants-to-make-it-memorable.html | Student of Hitting Has More to Consider | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/rangers-head-home-one-game-from-eliminating-blue-jays.html | Rookie Grabs Spotlight With Hit That Gives Rangers a Commanding Lead | By David Waldstein | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/royals-even-series-with-astros.html | Royals and Cueto Rally to Pull Even With Astros | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/with-most-yankees-returning-teams-problems-arent-going-away.html | Girardi Believes Yankees Can Win Title Next Year but Doesn8217t Say How | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/soccer/fifa-sepp-blatter-corruption-case.html | US Sees FIFA as Victim and Its Leaders as Wrongdoers | By Rebecca R Ruiz | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/technology/twitter-expected-to-begin-layoffs-and-stop-headquarters-expansion.html | Newly Back Twitter Chief Is Expected to Cut Staff | By Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/alabama-budget-cuts-raise-concern-over-voting-rights.html | For Alabama8217s Poor the Budget Cuts Trickle Down | By Campbell Robertson | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/california-approves-seaworlds-whale-habitat-expansion-but-bans-breeding.html | Pyrrhic Win for SeaWorld in California | By Christine Hauser | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/campus-shootings-texas-arizona.html | Campus Shootings in Texas and Arizona Kill 2 Students and Wound 4 | By Manny Fernandez | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/a-biden-run-would-expose-foreign-policy-differences-with-hillary-clinton.html | A Biden Challenge to Clinton Would Expose a Policy Split | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/donald-trump-presidential-race.html | Amid Talk of Winning Trump Appears to Keep His Options Open | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/obama-consoles-families-in-oregon-amid-2-more-campus-shootings.html | Obama Consoles Families in Oregon Amid Two More Campus Shootings | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/roseburg-oregon-shooting-christopher-harper-mercer.html | Oregon Gunman Smiled Then Fired Student Says | By Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/africa/assassination-attempt-in-tunisia-highlights-mounting-crises.html | Attack Highlights the Fragility of Tunisia8217s Transition | By Farah Samti and Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/americas/cia-believed-pinochet-ordered-1976-assassination-in-us-memo-reveals.html | CIA Memo Ties Killings in US in 76 to Pinochet | By Pascale Bonnefoy | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/asia/bao-zhuoxuan-wang-yu-son-myanmar-china.html | World Briefing  Asia Myanmar Son of a Chinese Detainee Disappears While Planning an Escape | By Chris Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/asia/desperate-families-in-delhi-as-dengue-overwhelms-hospitals.html | Dengue Outbreak Overwhelms Delhi | By Nida Najar and Suhasini Raj | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/australia/australia-migrants-refugees-resettlement-philippines.html | Australia Asks Philippines to Take Rejected Migrants | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/behind-the-nobel-peace-prize-selection.html | One Nobel With a Format Unlike Any of the Others | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/bypassing-the-risky-sea-refugees-reach-europe-through-the-arctic.html | Why Are Migrants in the Arctic on Bikes Path Leads to Europe | By Andrew Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/italy-sends-eritreans-to-sweden-as-eu-migrant-relocations-begin.html | EU Begins Program to Relocate Refugees | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/london-police-super-recognizer-walks-beat-with-a-facebook-of-the-mind.html | London 8216Super Recognizer8217 Matches Faces to Crimes | By Katrin Bennhold | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/europe/national-dialogue-quartet-tunisia-nobel-peace-prize.html | Peace Prize Goes to Tunisian Group for Backing Democracy After Arab Spring | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/4-us-military-efforts-on-isis-and-syria-yield-mixed-results.html | US Efforts Against ISIS Yield Little | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/hussein-hamedani-iran-general-killed-in-syria.html | Islamic State Fighters Make Significant Gains in Syrian Areas Bombed by Russia | By Anne Barnard and Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/israel-palestinian-protests.html | Protests by Palestinians Draw a Diverse Crowd | By Diaa Hadid and Rami Nazzal | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/israeli-soldiers-kill-6-palestinians-in-gaza-as-west-bank-unrest-grows.html | Israeli Forces Kill Six in Gaza as Violence Raises Pressure on Abbas and Netanyahu | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/middleeast/pentagon-program-islamic-state-syria.html | US Ends Effort to Train Rebels in Syrian Fight | By Michael D Shear Helene Cooper and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/financial-assistance-to-adult-children.html | When Children Return to the Bank of Mom and Dad | By Constance Gustke | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/new-credit-score-systems-could-open-lending-to-more-consumers.html | New Credit Score Systems Could Open Lending to More Consumers | By Ann Carrns | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/new-worry-for-home-buyers-a-party-house-next-door.html | Animal House Shakes Up CuldeSac | By Ron Lieber | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/10/your-money/work-life-balance-poses-challenges-regardless-of-wealth.html | WorkLife Balance Is Tricky All the Way Up the Income Ladder | By Paul Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-10 | https://www.nytimes.com/2015/10/12/technology/in-steve-jobs-tolerating-techs-unpleasant-visionaries.html | In 8216Steve Jobs8217 Love for Mac Not the Man | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/business/defamation-suit-against-cosby-will-go-forward-in-massachusetts.html | Defamation Suit Against Cosby Will Go Forward in Massachusetts | By Graham Bowley and Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/an-armed-robber-finds-an-easy-target-down-under-the-plaza.html | WellChosen Target for Robbery at HighEnd Bazaar Beneath the Plaza | By Michael Wilson | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/louis-scarcelladefends-his-work-at-hearing-on-conviction-in-91-murder.html | ExDetective Defends His Work at Hearing on Conviction in 821791 Murder | By Nicholas Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/nyregion/westchester-food-bank-looks-to-local-gardens-to-fill-bags-for-hungry.html | Looking to Local Gardens to Help Feed the Hungry | By Lisa W Foderaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/can-we-end-the-meditation-madness.html | Lets End This Meditation Madness | By Adam Grant | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/exxons-climate-concealment.html | Exxons Climate Concealment | By Naomi Oreskes | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/house-speaker-chaos-crisis-inferno.html | Republican Chaos Crisis Inferno | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/is-money-corrupting-research.html | Is Money Corrupting Research | By Luigi Zingales | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/opinion/selling-out-the-hudson-river.html | Selling Out the Hudson River | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/at-northwestern-defense-has-become-seriously-fun.html | Northwesterns Suffocating Defense Is Having Serious Fun | By Jeff Arnold | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/autoracing/everyone-chasing-kevin-harvick-master-of-must-win-races.html | Everyone Chasing Harvick Master of MustWin Races | By Viv Bernstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/cardinals-follow-winning-script-and-take-opener-from-cubs.html | Cardinals Plant a Flag With a Victory Secured Through Stifling Pitching | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/baseball/in-aces-duel-mets-get-upper-hand.html | In Aces8217 Duel Mets Get Upper Hand | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/hockey/in-islanders-brooklyn-debut-empty-seats-and-deflating-finish.html | A Chilly Housewarming in Brooklyn as the Islanders Are Handed a Loss | By Allan Kreda | TX 8-215-832 | 2016-01-27 |

| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/hockey/islanders-fans-came-they-didnt-see-they-griped.html | They Came They Didn8217t See They Griped | By Filip Bondy | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/kristaps-porzingis-and-carmelo-anthony-pace-knicks.html | Sports Briefing  Pro Basketball Porzingis Plays Well in Knicks Victory | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/jerry-parr-secret-service-agent-who-helped-save-reagan-dies-at-85.html | Jerry Parr Dies at 85 Helped Save Reagan | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/judge-picks-voting-map-in-florida.html | Judge Picks Voting Map in Florida | By Lizette Alvarez | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/desperate-gop-appeals-to-ryan-on-speakers-job.html | Desperate GOP Appeals to Ryan on Speakers Job | By David M Herszenhorn and Carl Hulse | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/politics/martin-omalley-counting-on-debate-to-urge-voters-to-think-beyond-2-democrats.html | O8217Malley Counting on Debate to Urge Voters to Think Beyond 2 Democrats | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/tucson-border-agent-pleads-not-guilty-in-fatal-shooting-of-a-mexican-boy.html | Tucson Border Agent Pleads Not Guilty in Fatal Shooting of Mexican Youth | By Fernanda Santos | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/us/wisconsin-appointee-may-bolster-conservative-court.html | Wisconsin Appointee May Bolster Conservative Court | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-10 | https://www.nytimes.com/2015/10/10/world/americas/guatemala-more-bodies-are-recovered-in-neighborhood-hit-by-landslide.html | The Americas Guatemala More Bodies Are Recovered in a Neighborhood Hit by a Landslide | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-09-30 | 2015-10-11 | https://www.nytimes.com/2015/09/30/travel/cruise-and-resort-news-bangladesh-itineraries-wellness-in-mexico.html | Cruise and Resort News Bangladesh Itineraries Wellness in Mexico | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-10-01 | 2015-10-11 | https://www.nytimes.com/2015/10/01/travel/tour-and-resort-news-an-africa-trip-through-human-history.html | Tour and Resort News An Africa Trip Through Human History | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-02 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/05/t-magazine/food-bookstore-brooklyn.html | OneThing Shops Food Books in Brooklyn | By Julie Bramowitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/05/t-magazine/travel-storms-vancouver-island.html | Travel Storms Welcome | By Celeste Moure | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/strangers-drowning-by-larissa-macfarquhar.html | They Give and Give | By Hetor Tobar | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-conquering-tide-by-ian-w-toll.html | Victories at Sea | By Walter R Borneman | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/duty-free-caribbean.html | Duty Free When Its Worth It or Not | By Stephanie Rosenbloom | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/07/sports/ncaafootball/next-arms-race-in-major-sports-is-at-the-food-table.html | A New Front in Competition Cafeterias | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/how-does-an-authorsreputation-shape-your-response-to-a-book.html | How Does an Authors Reputation Shape Your Response to a Book | By Zoe Heller and Siddhartha Deb | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/how-the-other-half-banks-by-mehrsa-baradaran.html | And the Many | By Nancy Folbre | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/other-peoples-money-by-john-kay.html | Banking for the Few | By Benjamin Heller | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/rosemary-the-hidden-kennedy-daughter-by-kate-clifford-larson.html | Family Secret | By Meryl Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/silicon-valleys-most-elusive-beast.html | Horn of Plenty | By Adrian Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-year-we-obsessed-over-identity.html | Who Do You Think You Are | By Wesley Morris | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/andy-warhol-road-trip.html | Deborah Davis on Andy Warhol and Driving Route 66 | By Kelly Dinardo | TX 8-215-832 | 2016-01-27 |
| 2015-10-06 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/apple-picking-upstate-new-york.html | Trending Gathering Eggs not Apples in the Catskills | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/07/t-magazine/rebecca-louise-law-artist-flowers.html | Floral Notes | By Aimee Farrell | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/08/world/asia/joker-arroyo-philippines-senator-died.html | Joker Arroyo 88 Filipino Senator Who Toppled Leaders | By Floyd Whaley | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/dance/misty-copeland-on-pushing-ballets-boundaries.html | Its Forcing the Conversation to Be Had | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/dance/silas-rieners-blue-name-displays-focus-and-physicality.html | Dance Displaying Focus and Physicality | By Brian Schaefer | TX 8-215-832 | 2016-01-27 |

| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/design/dubuffets-art-brut-outsiders-on-view-at-the-american-folk-art-museum.html | Art The Outsiders Eerily Unbridled | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/music/a-schubert-song-cycle-highlightslincoln-centers-white-light-festival.html | Classical Schubert in Three Parts | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/music/benjamin-grosvenor-the-once-and-continuing-prodigy.html | The Once and Continuing Prodigy | By Michael White | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/music/noche-de-salseros-at-lehman-center-features-salsas-vintage-voices.html | Pop Vintage Voices of Salsa | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/manhattan-looks-at-the-people-behind-the-atom-bomb.html | Television Before the Bombs Were Dropped | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/the-great-american-musical-side-b-in-my-crazy-ex-girlfriend.html | The Great American Musical Side B | By Lorne Manly | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/chilled-by-tom-jackson.html | Ice Ice Baby | By Elizabeth Royte | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/pastrami-on-rye-by-ted-merwin.html | What Theyre Having | By Max Watman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/christiana-ball-and-jasper-vicenti-the-firebrand-and-the-math-whiz.html | In the Role of Cupid a Neatnik Robot | By Jane Gordon Julien | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/all-rise-for-the-souffle.html | Upward and Onward | By Tamar Adler | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/is-my-neighbor-obliged-to-report-me-to-immigration.html | Is My Neighbor Obliged to Report Me to Immigration | By Kwame Anthony Appiah | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/judge-john-hodgman-on-buying-a-night-vision-camera.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-passion-of-nicki-minaj.html | The Passion of Nicki Minaj | By Vanessa Grigoriadis | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/abraham-attah-so-young-to-see-so-much-of-press-tours.html | So Young to See So Much of Press Tours | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/museum-of-the-moving-image-begins-series-of-frederick-wiseman-films.html | Film A Wiseman Series Begins in Queens | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/as-hopstop-nears-end-of-the-line-transfer-to-citymapper.html | Life After HopStop | By Jonah E Bromwich | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/fair-folks-and-a-goat-is-a-membership-based-coffee-shop.html | Membership Has Its Beverages | By Richard Morgan | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/ardsley-new-york-village.html | Stretching the Housing Budget | By Anne Mancuso | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/gob-squads-before-your-very-eyes-a-boyhood-for-the-stage.html | Theater They Grow Up Fast in This Drama | By Jason Zinoman | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/james-earl-jones-and-cicely-tyson-lay-their-cards-on-the-table.html | A TwoHanders Vets Lay Down Their Cards | By Eric Grode | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/restaurants-chile-santiago.html | Charting New Frontiers in Chilean Cuisine | By Nicholas Gill | TX 8-215-832 | 2016-01-27 |
| 2015-10-07 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/what-to-do-in-36-hours-in-buenos-aires.html | 36 Hours in Buenos Aires | By Nell McShane Wulfhart | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/08/fashion/throw-momma-from-the-plane.html | Crying Babies at 36000 Feet | By Una Lamarche | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/08/theater/donald-r-seawell-theater-newspaper-and-civic-leader-dies-at-103.html | Donald R Seawell 103 a Civic Leader in Denver | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/garth-risk-hallbergs-city-on-fire.html | When the Lights Went Out | By Frank Rich | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/alexandra-wilkis-wilson-on-the-art-of-recovering-from-a-wrong-note.html | The Right Way to Hit a Wrong Note | By Adam Bryant | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/halloween-costumes-not-easy-as-1-2-3.html | Not Easy as 1 2 3 | By Philip Galanes | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/the-original-conscious-uncouplers.html | The Original Conscious Uncouplers | By Cole Kazdin | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/randy-fenoli-of-say-yes-to-the-dress-is-a-brides-therapist.html | Theres No I Do Until He Gets a Yes | By Marianne Rohrlich | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/a-wild-swan.html | A Wild Swan | By Michael Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/letter-of-recommendation-vin-scully.html | Vin Scully | By Jacob Silverman | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/shooting-a-lion.html | Shooting a Lion | By Helen Macdonald | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/zanele-muholis-transformations.html | Look Again | By Jenna Wortham | TX 8-215-832 | 2016-01-27 |

| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/examining-a-century-of-isms-at-nassau-county-museum-of-art.html | Examining a Century of Isms | By Aileen Jacobson | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/finding-truth-in-tuesdays-with-morrie-onstage-in-west-hartford.html | Opening Hearts Finding Truth | By David DeWitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/review-in-priceless-at-penguin-rep-theater-3-men-in-search-of-a-payday.html | Three Men in Search of a Payday | By Sylviane Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/teaching-the-marriage-of-music-and-lyrics.html | Teaching the Marriage of Music and Lyrics | By Phillip Lutz | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/cypress-hills-brooklyn-art-space.html | A Bed and an Easel Under One Roof | By Joyce Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/theater/tim-pigott-smith-plays-the-man-who-would-be-a-monarch.html | The Man Who Would Be a Monarch | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/virgin-islands-st-croix-snorkeling.html | Plenty of Room for Man and Nature | By Murray Carpenter | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://lens.blogs.nytimes.com/2015/10/09/in-a-brooklyn-chinatown-one-chance-to-get-the-shot/ | Shooting From the Hip | By Annie Correal | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/09/opinion/moms-and-guns.html | Moms and Guns | By Timothy Egan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/10/sports/horse-racing/yonkers-resurrects-international-trot-and-hopes-simulcast-money-follows.html | Yonkers Aims for a Global Audience | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/10/upshot/the-pitcher-time-forgot.html | The Trailblazing Pitcher That Time Forgot | By Michael Beschloss | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/music/weathering-young-thugs-tornado.html | Weathering Young Thugs Tornado | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/bonnie-jo-campbells-mothers-tell-your-daughters.html | Animal Instincts | By Emily Eakin | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/culling-a-century-of-stories.html | Culling a Century of Stories | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/debut-novels.html | Debut Novels | By Naomi Fry | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/leaving-orbit-by-margaret-lazarus-dean.html | Missions Aborted | By Lee Billings | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/leo-a-ghost-story-max-the-brave-and-more.html | Never Fear | By Marjorie Ingall | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/m-t-andersons-symphony-for-the-city-of-the-dead.html | Scales of Destruction | By Abby McGanney Nolan | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/painting-death-by-tim-parks.html | Rogues Gallery | By Ken Kalfus | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-nest-by-kenneth-oppel.html | Inside Over There | By Aimee Bender | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/the-thing-about-jellyfish-by-ali-benjamin.html | A Girl Wants to Know | By Jacqueline Kelly | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/books/review/trollope-uncut.html | Trollope Uncut | By Charles McGrath | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/a-student-loan-system-stacked-against-the-borrower.html | A Debt Setup Thats Failing the Students | By Gretchen Morgenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/international/behind-the-european-privacy-ruling-thats-confounding-silicon-valley.html | The Student Who Stood Up for Privacy | By Robert Levine | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/a-morgan-stanley-investment-veterans-advice-for-rookies.html | An Investment Veterans Advice for Rookies | By Paul B Brown | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/a-timely-reminder-of-bonds-funds-true-value.html | A Timely Reminder of a Life Jackets True Value | By Carla Fried | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/in-3rd-quarter-investors-rode-the-rapids-after-stocks-plunged.html | Riding the Rapids | By Conrad De Aenlle | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/investing-may-be-cheaper-but-fees-still-hurt.html | Investing May Be Cheaper But Fees Still Hurt | By Tim Gray | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/retirement-investors-riding-out-the-panic.html | Retirement Investors Riding Out the Panic | By John F Wasik | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/spread-out-risk-in-your-portfolio-by-company-not-country.html | Spread Out Investment Risk by Company Not Country | By Conrad De Aenlle | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/take-surge-pricing-to-the-limit-then-go-further.html | Take Prices to the Limit Then Keep Going | By John Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/the-ease-of-index-funds-comes-with-risk.html | The Ease of Index Funds Comes With Risk | By Norm Alster | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/mutfund/top-performing-funds-won-by-losing-less.html | TopPerforming Funds Won by Losing Less | By Tim Gray | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/a-night-out-with-renee-elise-goldsberry-of-hamilton.html | Theres No Mystery to Her Success | By Joanne Kaufman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/bill-cunningham-autumn-collage.html | Collage | By Bill Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/found-on-facebook-empathy.html | Found on Facebook Empathy | By Teddy Wayne | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/rachel-libeskind-a-performance-artist-blossoms.html | A Multimedia Artist Comes Into Her Own | By Caroline Tell | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/ronda-rouseys-next-fight-body-image-in-hollywood.html | Taking Her Fight Outside the Octagon | By Sheila Marikar | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/daughters-wedding-stepdad-bachman-stepfather-father-peck.html | A Stepfamilys Poignant Moment Still Hits Home | By Jane Gordon Julien | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/elvis-costello-looks-back.html | This Years Model | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/how-to-design-a-font.html | How to Design a Font | By Malia Wollan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-accidental-mourners.html | The Accidental Mourners | As told to Mab Jones | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-bridge.html | The Bridge | By Linda Pastan | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-corpse-reviver-is-as-good-as-its-name.html | Back to Life | By Rosie Schaap | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/magazine/the-unselfie.html | Unselfie | Photographs by Alec Soth | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/homevideo/fictitious-tales-actual-odysseys.html | Fictitious Tales Actual Odysseys | By J Hoberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/movies/room-an-unlikely-crowd-pleaser-creates-oscar-buzz.html | A Vision Not Limited by Walls | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/a-beloved-recording-studio-may-be-priced-out-of-soho.html | The Rest Is Silence | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/a-star-is-born-and-then-tested-at-uncle-boons-in-nolita.html | A Star Is Born and Then Tested | By Alan Feuer | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/after-heist-fisher-landau-museum-emerged-in-long-island-city.html | After a Heist a Museum Emerged | By Julie Besonen | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/chick-fil-a-and-the-politics-of-eating.html | The Sandwhich Sin | By Ginia Bellafante | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/he-fought-city-hall-over-shelters-now-he-runs-homeless-policy.html | An Outsider Comes Inside | By Leslie Kaufman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/how-rich-buceta-a-craft-brewer-spends-his-sundays.html | Juicing Instead of Brewing | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/restaurant-review-broad-appeal-at-kingsley-tavern-in-kent.html | Grab a Stool Seat or High Chair | By Christopher Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/restaurant-review-simplicity-is-more-than-enough-at-basta.html | ParedDown Italian Fare That Measures Up | By Emily DeNitto | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/review-of-north-sea-tavern-in-southampton.html | A Sports Bar With Higher Ambitions | By Kurt Wenzel | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/review-the-lure-of-steak-at-noches-de-colombia-in-montclair.html | Where the Grill Is Always On | By Fran Schumer | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/tag-sale-painting-or-dutch-old-master.html | The Art of Authenticity | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/canadas-history-of-violence.html | Canadian Violence From the Prairie to the NHL | By Pascual Restrepo | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/deforestation-and-drought.html | Deforestation and Drought | By Jim Robbins | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/should-we-bank-our-own-stool.html | Should We Bank Our Own Stool | By Moises VelasquezManoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-minimum-wage-how-much-is-too-much.html | How Much Is Too Much | By Alan B Krueger | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/why-cant-we-sit-still-anymore.html | Why Cant We Sit Still Anymore | By Pamela Paul | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/a-changing-west-village-landscape.html | A Changing West Village Landscape | By Julie Satow | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/advice-on-lending-to-adult-children.html | Lending to Adult Children | By Lisa Prevost | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/how-to-improve-your-cellphone-signal-at home.html | How to Improve Your Cellphone Signal at Home | By Michelle Higgins | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/onefinestay-vacation-rentals.html | In Exchange for TLC | By Michelle Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/the-cellphone-imperative-if-i-cant-text im-moving.html | The Message Loud and Clear | By Michelle Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/the-east-village-embraces-a-colorful past.html | Embracing a Colorful Past | By C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/tovah-feldshuh-upper-west-side.html | The Upholstery of Memory | By Joanne Kaufman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realest ate/upper-west-side-townhouse.html | A Profitable Flip | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ football/nfl-week-5-schedule-preview picks.html | Seahawks Should Test the Bengals | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ olympics/legal-dispute-roils-usa-shooting team-as-rio-olympics-approach.html | Legal Dispute Engulfs the USA Shooting Team | By Jer Longman | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/ caribbean-islands-anguilla.html | A Monarchy of Goats | By Montague Kobb | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/ dominica-carnival-caribbean-islands.html | Carnival as It Was Meant to Be | By Baz Dreisinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/ guatemala-ecotourism.html | A Delicate Footprint on the Caribbean Coast | By Nancie L Katz | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/travel/ tobago-caribbean-islands.html | Mermen Come Calling | By Sharon Millar | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/upshot /faith-in-an-unregulated-free-market-dont fall-for-it.html | Foiling Deception to Keep Free Markets Fair | By Robert J Shiller | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/pol itics/in-debate-hillary-clinton-will-display skills-honed-over-a-lifetime.html | From School Elections to Federal Races Clinton Has Relied on Fierce Preparation | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/pol itics/setting-bernie-sanders-apart-from-the field-a-palpable-sense-of-conviction.html | With Palpable Sense of Conviction Sanders Presses Economic Message | By Jason Horowitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/m usic/ravindra-jain-bollywood-film-composer dies-at-71.html | Ravindra Jain 71 Bollywood Film Composer | By Haresh Pandya | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/busine ss/anheuser-busch-inbevs-growth-playbook starts-with-its-checkbook.html | A Brewers Playbook Starts With Its Checkbook | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/business/flat-wages-add-to-allure-of-the-anti-politician-in-reliably-red-states.html | Pursuing the AntiPolitician | By David Segal | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/tracey-stewart-farm-sanctuary.html | The Horse Dog Goat Sheep and Cat Whisperer | By Judith Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/jobs/an-alpine-antidote-to-working-weekends.html | An Alpine Antidote to Working Weekends | By Chantal Panozzo | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/nyregion/new-york-city-and-state-reach-agreement-on-mta-capital-plan.html | Ending Standoff New York City and State Agree on Financing for MTA Plan | By Emma G Fitzsimmons and Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/alfred-mcewen.html | Alfred McEwen | By Kate Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/corporate-welfare-for-the-kochs.html | Corporate Welfare for the Kochs | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/teaching-the-truth-about-climate-change.html | Teaching the Truth About Climate Change | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-asian-advantage.html | The Asian Advantage | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-refugees-at-our-door.html | Refugees at Our Door | By Sonia Nazario | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-republicans-ugly-revolt.html | The Republicans Ugly Revolt | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/the-unlucky-millions-paying-more-for-medicare.html | The Unlucky Millions Paying More for Medicare | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/wanted-a-tea-party-speaker.html | A Tea Party Speaker | By Ross Douthat | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/what-really-keeps-women-out-of-tech.html | What Really Keeps Women Out of Tech | By Eileen Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/why-is-money-still-flowing-to-isis.html | Why Is Money Still Flowing to ISIS | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/opinion/sunday/will-you-ever-be-able-to-upload-your-brain.html | Will You Ever Be Able to Upload Your Brain | By Kenneth D Miller | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/realestate/when-new-construction-falls-short.html | When New Construction Falls Short | By Ronda Kaysen | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/science/in-california-electric-cars-outpace-plugs-and-sparks-fly.html | Electric Autos Outpace Plugs and Sparks Fly | By Matt Richtel | TX 8-215-832 | 2016-01-27 |

| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/a-blue-jays-long-and-bumpy-road-to-the-majors.html | A Blue Jay8217s Long and Bumpy Road to the Majors | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/for-kansas-city-royals-even-a-swing-and-a-miss-is-a-good-way-to-start-if-escobar-leads-off.html | For Royals Even a Swing and a Miss Is a Good Way to Start if Escobar Leads Off | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/mets-pitching-coach-keeps-young-arms-from-harms-way.html | A Coach Tries to Keep Young Arms Out of Harm8217s Way | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/straight-out-of-hollywood-the-new-guy-outpitches-the-ace.html | DeGrom Once an Afterthought Bests an Opposing Ace | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/the-cardinals-closer-enjoys-reaching-into-the-past.html | Before Rearing Back to Throw a Closer Reaches Into the Past | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/the-other-guy-on-the-dodgers-pitching-staff.html | Following Two Cy Young Winners a Dodger Is Invisible but Effective | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/football/opponents-dare-not-run-against-the-giants-but-dare-to-pass-sure.html | One Defense Leads the League The Other Trails It Both Are the Giants8217 | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/football/san-francisco-49ers-at-new-york-giants-matchup.html | 49ers 13 At Giants 22 | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/hockey/riveters-focus-their-attention-on-big-picture.html | Fledgling Team Puts Its Focus on Big Picture | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ncaafootball/army-black-knights-air-it-out-the-play-develops-at-4000-feet.html | When Black Knights Air It Out the Play Develops at 4000 Feet | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/ncaafootball/ou-texas-2015-longhorns-sooners-college-football.html | With Upset Texas Earns Its Coach a Reprieve | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/soccer/jurgen-klinsmann-stays-the-course-despite-a-chorus-of-doubters.html | Klinsmann Stays the Course Despite a Chorus of Doubters | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/style/the-unexpected-bat-mitzvah.html | A Search for Identity Leads to Religion | By Elizabeth Weil | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/dea-effort-to-curb-painkiller-abuse-falls-short-at-pharmacies.html | A Plan to Curb Pill Abuse Falls Short at Pharmacies | By Alan Schwarz | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/floridas-bears-go-from-brink-of-extinction-to-rifles-crosshairs.html | From Brink of Extinction to Rifles8217 Crosshairs | By Lizette Alvarez | TX 8-215-832 | 2016-01-27 |

| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/oregon-killings-amplify-crusade-of-virginia-tech-victims-father.html | Guns Took His Daughter Anger Fuels His Crusade | By Sheryl Gay Stolberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/politics/after-boehner-house-hard-liners-aim-to-weaken-speakers-clout.html | After Boehner House HardLiners Aim to Weaken Speakership Itself | By Carl Hulse and David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/politics/former-benghazi-investigator-says-he-was-fired-unlawfully.html | Former Benghazi Investigator Claims House Committee Fired Him Illegally | By Noam Scheiber Eric Lipton and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/politics/obama-wont-seek-access-to-encrypted-user-data.html | Obama Wont Seek Door to Encrypted User Data | By Nicole Perlroth and David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/americas/a-steinway-from-new-york-meets-virtuosos-in-havana.html | A Steinway From New York Meets Virtuosos in Havana | By Hannah Berkeley Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/after-airstrike-on-afghan-hospital-humble-janitor-is-remembered-for-his-dedication.html | Afghan Family Remembers a Son Killed in Hospital Airstrike | By Rod Nordland and Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/at-north-korean-military-parade-a-rare-public-speech-by-kim.html | At Parade North Korea Flaunts New Missiles and China Ties | By Choe SangHun and Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/nobel-renews-debate-on-chinese-medicine.html | Nobel Renews Debate on Chinese Medicine | By Ian Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/asia/spying-case-against-us-envoy-is-unraveling-and-following-a-pattern.html | Spying Inquiry on US Envoy Is Falling Apart | By Matt Apuzzo Mark Mazzetti and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/ankara-turkey-explosion-deaths.html | Explosions During Peace Rally Kill Scores in Turkish Capital | By Ceylan Yeginsu and Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/for-families-of-germanwings-victims-anger-burns-through-grief.html | Anger Simmers After Germanwings Crash | By Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/geoffrey-howe-cabinet-minister-who-hastened-thatchers-fall-dies-at-88.html | Geoffrey Howe 88 Dies Hastened Thatcher8217s Fall | By Robert D McFadden | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/europe/nobel-writer-sees-politics-through-lens-of-mistrust.html | Nobel Writer Sees Politics Through Lens of Mistrust | By Charly Wilder | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/world/middleeast/refugees-stuck-in-grinding-us-process-wait-and-hope.html | Refugees Stuck in Grinding US Process Wait and Hope | By Somini Sengupta and Anne Barnard | TX 8-215-832 | 2016-01-27 |

| 2015-10-10 | 2015-10-11 | https://www.nytimes.com/2015/10/11/your-money/connecting-the-dots-to-catch-the-rogue-movers.html | Connecting the Dots to Catch the Rogue Movers | By David Segal | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/hilary-rhoda-and-sean-avery-marry.html | A Model Walks Into a Bar | By Linda Marx | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/molly-mccormick-mark-street-did-someone-play-come-fly-with-me.html | Did Someone Play Come Fly With Me | By Vincent M Mallozzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/fashion/weddings/rebecca-tuite-and-alec-helm-shyness-doesnt-mean-disinterest.html | Shyness Doesnt Mean Disinterest | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/science/astronomer-apologizes-for-behavior.html | Astronomer Apologizes for His Behavior | By Dennis Overbye | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/cubs-defeat-cardinals-to-even-division-series.html | Small Ball Lifts Cubs to Victory Tying Series | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/baseball/dodgers-hand-mets-a-jarring-defeat.html | A Jarring Defeat for the Mets | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/hockey/a-swede-is-the-star-of-the-rangers-home-opener-lundqvist-is-good-too.html | A Swede is the Star of the Rangers8217 Home Opener Lundqvist Is Good Too | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/sports/soccer/us-fails-to-keep-step-with-mexicos-lead.html | US Fails to Keep Step With Mexico8217s Lead | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/2-outside-reviews-say-cleveland-officer-acted-reasonably-in-shooting-tamir-rice-12.html | Reviews Say Cleveland Officer Who Shot Boy Acted Reasonably | By Mitch Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-11 | https://www.nytimes.com/2015/10/11/us/echoing-calls-of-justice-of-million-man-march-but-widening-audience.html | Echoing Calls for Justice of Million Man March but Widening Audience | By Jada F Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-11 | https://www.nytimes.com/2015/10/11/universal/es/restaurants-chile-santiago.html | De la mano de chefs jvenes y creativos la cocina chilena explora nuevas fronteras | Por Nicholas Gill | TX 8-215-832 | 2016-01-27 |
| 2015-11-09 | 2015-10-11 | https://www.nytimes.com/2015/10/11/universal/ko/the-asian-advantage-korean.html | | By Nicholas Kristof | | |
| 2015-10-07 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/07/an-amazon-rival-jet-com-eliminates-its-membership-fee/ | Jetcom Eliminates Membership Fee | By Brian X Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/08/start-ups-picked-by-disney-hint-at-future-tech-for-children/ | Disney Mentors Tech StartUps | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-12 | https://bits.blogs.nytimes.com/2015/10/08/using-apple-pay-at-starbucks-kfc-and-chilis/ | Using Apple Pay at Starbucks KFC and Chiliu2019s | By Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-12 | https://www.nytimes.com/2015/10/12/international/once-subversive-frieze-opens-in-a-changing-london.html | Once Subversive Frieze Fair Opens in a Changing London | By Scott Reyburn | TX 8-215-832 | 2016-01-27 |
| 2015-10-10 | 2015-10-12 | https://www.nytimes.com/2015/10/12/technology/apple-is-said-to-deactivate-its-news-app-in-china.html | Apple Disables News App in China Reflecting Censors | By Paul Mozur and Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://artsbeat.blogs.nytimes.com/2015/10/11/boston-lyric-opera-begins-search-for-new-home/ | Boston Lyric Opera Looks for a New Home | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://artsbeat.blogs.nytimes.com/2015/10/11/next-challenge-for-the-wooster-group-pinter/ | The Wooster Group Takes On a Pinter Play | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/11/us/california-law-will-automatically-register-drivers-to-vote.html | California Adopts Law Automatically Registering New Drivers to Vote | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/dance/at-fall-for-dance-flamenco-clowning-classical-moves-and-a-bit-of-homicide.html | Flamenco Clowning Classical Moves and a Spot of Homicide | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/design/lawsuits-in-knoedler-forgery-case-are-set-for-trial.html | Forgery Lawsuits Are Set for Trial | By Graham Bowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/design/the-flussbad-plan-in-berlin-reimagines-a-canal-for-the-people.html | In a Stately Spot a Canal for the People | By Michael Kimmelman | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/music/marc-andre-hamelin-performs-variations-on-paganini.html | Variations on Paganini  to Challenge Many Others | By David Allen | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/music/review-spontaneous-invention-from-the-jack-dejohnette-trio.html | Spontaneous Invention and Trippy Atmospherics | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/review-crazy-ex-girlfriend-a-musical-with-twisted-songs.html | Girl Meets Boy Girl Follows Boy Boy Has No Idea | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/review-fargo-returns-with-a-triple-murder-at-a-waffle-hut.html | Triple Murder at a Waffle Hut Such Is Life in Minnesota | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/books/review-colum-mccanns-thirteen-ways-of-looking-stories-linked-by-unease.html | 4 Stories All Linked by a Sense of Unease | By Sarah Lyall | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/dealbook/bankers-grapple-with-how-to-help-emerging-markets.html | Global Talks Put a Focus on the Fed | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |

| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/energy-environment/years-after-criticism-of-its-practices-science-consultant-pushes-back.html | Criticized in Print Consultant Takes On Defiant Foes | By Barry Meier | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/media/disney-reboots-star-wars-video-games.html | Disney Reboots 8216Star Wars8217 Games | By Brooks Barnes and Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/media/in-spotlight-an-oscar-favorite-dogged-and-ink-stained-heroes.html | In Oscar Favorite Dogged and InkStained Heroes | By Michael Cieply and Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/under-political-pressure-russian-billionaire-sells-energy-assets-in-north-sea.html | North Sea Oil Assets Are Sold by Russian | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/health/the-chains-of-mental-illness-in-west-africa.html | The Chains of Mental Illness Across West Africa | By Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/movies/larry-brezner-hollywood-manager-of-star-comics-is-dead-at-73.html | Larry Brezner 73 Comics8217 Manager Dies | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/movies/review-in-xenia-a-fraternal-bond-and-a-quest.html | Two Brothers on a Quest | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/million-man-march-20-years-on.html | The Million Man March 20 Years On | By Charles M Blow | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/chase-utley-mets-ruben-tejada-slide-dodgers-phillies.html | RunIn With a Longtime Nemesis Threatens to Derail a Series | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/basketball/meaningless-games-matter-to-a-healing-carmelo-anthony.html | Meaningless Games Matter to a Healing Star | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/giants-daniel-fells-still-being-treated-for-mrsa.html | Giant With Foot Infection Faces an Urgent Situation | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/ncaafootball/usc-coach-steve-sarkisian-taking-leave-of-absence.html | Southern California Coach Placed on Indefinite Leave | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/theater/review-in-miranda-julys-new-society-the-audience-makes-the-show.html | The Audience Makes the Show | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/theater/thomas-jay-ryan-embraces-a-comfortably-unpredictable-acting-career.html | Comfortably Unpredictable | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |

| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/politics/obama-tells-60-minutes-hillary-clinton-made-email-mistake.html | Obama Says Clinton Made a Mistake With Emails | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/tamir-rice-outside-reviews-cleveland-police-charges.html | Reviews Seen as Portent of No Charges in Police Shooting of a Cleveland Boy | By Mitch Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/africa/moroccan-government-cracks-down-on-journalists-and-activists.html | Morocco Cracking Down on Journalists and Activists | By Aida Alami | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/americas/portrayal-of-juarez-in-sicario-vexes-residents-trying-to-move-past-dark-times.html | Movie Vexes City Trying to Shake Dark Past | By Victoria Burnett | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/asia/afghanistan-taliban-united-nations.html | Taliban8217s Reach in Afghanistan Is Widest Since 2001 UN Data Shows | By Rod Nordland and Joseph Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/asia/nepal-elects-kp-sharma-oli-as-new-prime-minister.html | Nepal Elects New Premier Amid Worries Over Fuel the Constitution and India | By Bhadra Sharma and Ellen Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/europe/aleksandr-lukashenko-of-belarus-set-to-win-fifth-term-as-president.html | Belarus8217s President Wins Fifth Term in a Token Contest | By Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/europe/thousands-in-turkey-rally-against-government-after-ankara-bombings.html | Bombings Prompt Rally Against Turkish Government | By Tim Arango and Ceylan Yeginsu | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/europe/far-right-party-gains-but-falls-short-in-vienna-election-seen-as-refugee-test.html | FarRight Party Gains but Falls Short in Vienna Election Seen as Refugee Test | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/iran-tests-long-range-missile-possibly-violating-nuclear-accord.html | Iran Missile Test May Have Violated Accord | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/israeli-retaliatory-strike-in-gaza-kills-woman-and-child-palestinian-officials-say.html | Israeli Retaliatory Strike in Gaza Kills Woman and Child Palestinians Say | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/jason-rezaian-verdict-iran.html | Iranian Court Issues Verdict for Post Reporter | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-12 | https://www.nytimes.com/2015/10/12/world/middleeast/russian-intervention-in-syria-excites-iraqs-disillusioned-shiites.html | Shiites in Iraq Hailing Putin for Syria Push | By Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/a-vote-due-in-greece-consumer-spending-data-and-netflixs-new-film.html | A Vote Due in Greece Consumer Spending Data and Netflixs New Film | By The New York Times | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/dealbook/dell-to-buy-emc-for-65-billion-a-record-takeover-in-technology.html | Dell Buying EMC Setting Tech Record | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/business/energy-environment/renewable-energy-financing-hits-a-snag.html | Financing for Renewable Energy Sector Hits a Market Snag | By Diane Cardwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/a-defense-lawyer-draws-on-his-past-as-a-three-time-loser.html | A DowntoEarth Defense Lawyer With Felonies on His Reacutesumeacute | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/a-star-trek-dream-spread-from-upstate-new-york.html | To Boldly Go Where No Ticonderoga Man Has Gone Before | By Paul Post | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/an-artists-retreat-in-soho-long-on-moody-lighting-and-grit-is-forced-to-move.html | SoHo Artists Studio a Space Detached From Time Is Forced to Move | By James Barron | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/jersey-city-proposes-legislation-to-legalize-airbnb.html | Jersey City Proposes Legalizing Airbnb to Generate Tax Revenue From Rentals | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/nyregion/reaching-a-transit-deal-if-not-compromise-in-a-feud.html | Reaching a Transit Deal if Not a Compromise in a Feud | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/a-law-that-hides-police-misconduct-from-the-public.html | Hiding Police Misconduct From the Public | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/americas-aging-voting-machines.html | Americas Aging Voting Machines | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/oil-exports-should-be-paired-with-clean-energy-tax-breaks.html | For Now Keep the Ban on Oil Exports | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-crazies-and-the-con-man.html | The Crazies and the Con Man | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-importance-of-recreational-math.html | The Importance of Recreational Math | By Manil Suri | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/opinion/the-myth-of-the-autistic-shooter.html | The Myth of the Autistic Shooter | By Andrew Solomon | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/blue-jays-muster-forces-to-escape-early-ouster.html | Blue Jays Muster Forces to Escape Early Ouster | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/dallas-keuchel-stays-unbeaten-at-home-as-the-astros-close-in-on-clinching.html | Keuchel Stays Unbeaten at Home as the Astros Close In on Clinching | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/from-hitting-to-sliding-the-rangers-rougned-odor-inspires.html | From Hitting to Sliding Young Ranger Inspires Team | By David Waldstein | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/its-unsafe-at-second-and-some-want-new-rules-for-slides.html | Unsafe at Second | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/match-for-jake-arrietas-second-half-a-cubs-forgotten-season-of-1916.html | Match for Arrieta8217s Second Half A Giant8217s Forgotten Season of 1916 | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/baseball/payback-for-a-hard-slide-mets-collins-and-harvey-arent-saying.html | Suspension of Utley Defers Issue of Payback | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/fantasy-sports-draftkings-fanduel-insiders-edge-football.html | Signs of Insiders Edge in Fantasy Sports | By Joe Drape and Jacqueline Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/49ers-colin-kaepernick-needs-to-resist-calls-to-change-his-game.html | San Francisco8217s Kaepernick Needs to Ignore the Calls to Adjust His Game | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/mondays-matchup-steelers-at-chargers.html | Monday8217s Matchup | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/on-verge-of-collapse-giants-grab-division-lead-with-a-leaping-catch.html | On Verge of Collapse Giants Grab Division Lead With a Leaping Catch | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/football/the-best-of-week-5-in-the-nfl.html | Days Best | Reporting by The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/ncaafootball/like-heisman-winners-top-coaches-lean-to-green.html | Like Heisman Winners Top Coaches Lean to Green | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/sports/soccer/jurgen-klinsmann-sees-us-loss-to-mexico-as-minor-bump.html | US Coach Sees Loss to Mexico as Minor Bump | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/after-1600-pennsylvania-avenue-where-to.html | After 1600 Pennsylvania Avenue Where To | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/charles-goodridge-police-shooting-houston-texas.html | A Shooting Police Inattention Delays Then Death | By Manny Fernandez | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/insurance-dropouts-present-a-challenge-for-health-law.html | Insurance Dropouts Present a Challenge for Health Law | By Abby Goodnough | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/no-jail-time-is-being-sought-for-bowe-bergdahl-lawyer-says.html | No Jail Time Is Being Sought for Bergdahl Lawyer Says | By Richard A Oppel Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/clinton-emails-became-the-new-focus-of-benghazi-inquiry.html | Benghazi Panel8217s Mission Evolved in Its 17 Months | By Eric Lipton Noam Scheiber and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/democrats-debate-obama-legacy-hillary-clinton-bernie-sanders.html | Obama Legacy Part of Debate for Democrats | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/nonprofit-masks-dark-money-ads-backing-marco-rubio.html | Nonprofit Masks Source of Ads Backing Rubio | By Jonathan Martin and Nicholas Confessore | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-12 | https://www.nytimes.com/2015/10/12/us/politics/paul-ryan-house-speaker-job-gop-wisconsin.html | Hometown Lets Ryan Ponder Speaker Job on Own Terms | By Nicholas Fandos | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-12 | https://www.nytimes.com/2015/10/12/universal/es/residentes-de-juarez-critican-la-pelicula-sicario-por-ignorar-el-progreso-reciente-de-la-ciudad.html | Residentes de Juarez critican la pelcula Sicario por ignorar el progreso reciente de la ciudad | Por Victoria Burnett | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/why-elephants-get-less-cancer.html | Mighty Down to Its DNA | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/horselike-fossil-from-48-million-years-ago-preserved-while-pregnant.html | Fossils 48MillionYearOld Fetus and Mother Are Found | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-11 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/mental-health-care-in-west-africa-is-often-a-product-of-luck.html | A Mission to Heal Minds | By Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/academy-rejects-chinas-oscar-submission-for-foreign-language-film/ | Chinese Oscars FilmRejected by Academy | By Amy Qin | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/lloyd-webber-gives-green-light-to-school-performances-of-school-of-rock/ | School Kids Can Rock With u2018School of Rocku2019 | By Dave Itzkoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://artsbeat.blogs.nytimes.com/2015/10/12/monk-institute-announces-11-semifinalists-for-jazz-vocals-competition/ | Monk Vocal Competition Names 11 Semifinalists | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://well.blogs.nytimes.com/2015/10/12/fighting-new-diseases-by-giving-them-blander-labels/ | u2018You Discovered It You Name Itu2019 Is Out | By Abigail Zuger Md | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://well.blogs.nytimes.com/2015/10/12/the-more-we-learn-on-nutrition-the-more-we-ignore/ | The More We Learn the More We Ignore | By Jane E Brody | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://well.blogs.nytimes.com/2015/10/12/wine-may-help-with-diabetes/ | Prevention Wine May Help With Diabetes | By Nicholas Bakalar | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/dance/review-dance-heginbotham-shows-off-its-eccentric-style-at-the-joyce.html | Mixing Whimsy and Sadness | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/dance/review-jennie-somogyi-stirs-memories-in-her-city-ballet-goodbye.html | Saying Goodbye and Stirring Memories | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/design/developing-dna-as-a-standard-for-authenticating-art.html | Eyeing DNA as a Tool to Ensure Arts Authenticity | By Tom Mashberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/music/review-bigbang-following-the-k-pop-playbook-with-flash.html | Following the KPop Playbook With Flash | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/music/review-maurizio-pollini-finds-his-verve-at-carnegie-hall.html | Playing With Ambiguity an Italian Master Finds His Verve | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/manhattan-and-the-knick-return-to-a-forward-looking-past.html | The Past Returns Bristling and Forever Looking Ahead | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/mimi-leder-on-the-struggles-of-being-a-female-director.html | Veteran TV Director Still Tries to Scale Film Barriers | By Scott Tobias | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/books/michel-houellebecq-casually-provocative.html | The Casual Provocateur | By Rachel Donadio | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/books/review-bastards-of-the-reagan-era-a-book-of-poetry.html | Literary Lifeline Behind Bars | By Michiko Kakutani | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/airports-create-hotel-complexes-aiming-to-become-destinations.html | Airports8217 OnSite Hotels Compete for Travelers Who Aren8217t Even Stranded | By Amy Zipkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/angus-deaton-nobel-economics.html | Economics Nobel for Angus Deaton of Princeton | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/anheuser-busch-inbev-increases-offer-for-rival-sabmiller.html | Anheuser Busch InBev Increases Offer for a Rival SABMiller | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/barclays-said-to-weigh-james-staley-ex-jpmorgan-banker-as-chief.html | Barclays Is Said to Seek Former JPMorgan Banker for Top Job | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/british-government-to-sell-remaining-stake-in-royal-mail.html | Business Briefing British Government Will Sell Remaining Stake in Royal Mail | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/dell-announces-purchase-of-emc-for-67-billion.html | Biggest Tech Takeover a Year in the Making | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/for-joseph-tucci-a-deal-to-cement-his-legacy-and-cash-out-big.html | EMC8217s Chief Negotiates a Deal to Cement His Legacy and Cashes Out Big | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/how-dells-weak-performance-could-affect-its-67-billion-emc-deal.html | Recent Weakness at Dell Could Increase Risks of Huge EMC Deal | By Peter Eavis | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/eli-lilly-abandons-heart-disease-drug-in-final-stages-of-trials.html | Lilly Drops Heart Drug in Last Stage of Its Trials | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/for-profit-colleges-accused-of-fraud-still-receive-us-funds.html | ForProfit Colleges Fail Standards but Get Billions | By Patricia Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/international/oil-sands-boom-dries-up-in-alberta-taking-thousands-of-jobs-with-it.html | An Oil Sands Boom Fades | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/international/volkswagen-says-diesel-repairs-will-vary-in-europe-and-us.html | Volkswagen Executive Says Diesel Fix Will Differ in Europe and US | By Danny Hakim | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/cohen-media-group-acquires-merchant-ivory-films.html | Merchant Ivory Films Heading Back to Theaters | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/wnyc-to-open-new-podcast-division.html | WNYC to Open New Division to Feed a Market for Podcasts | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/extreme-dieting-of-anorexia-may-be-entrenched-habit-study-finds.html | Anorexia May Be Habit Not Resolve Study Finds | By Erica Goode | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/income-inequality-grows-with-age-and-shapes-later-years.html | Income Inequality Ages Badly | By Paula Span | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/health/study-shows-spread-of-cigarettes-in-china.html | Study Shows Spread of Cigarettes in China | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/hazing-and-drinking-deaths-at-asian-american-fraternities-raise-concerns.html | Hazing Abuses Mar AsianAmerican Fraternities | By Winnie Hu | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/on-columbus-day-in-new-york-city-the-party-is-no-longer-for-him.html | Christopher Who Day Is Less and Less About Columbus | By Sarah Maslin Nir | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/one-woman-is-killed-and-2-are-injured-in-shooting-outside-manhattan-club.html | Woman Is Fatally Shot Outside a Club | By Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/this-apartment-is-not-1-million-its-only-999000.html | 999000 Goes as Far as 1 Million in This Market | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/a-culture-of-nagging-helps-california-save-water.html | Saving Water by Wagging Fingers | By Matt Richtel | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/african-conservation-group-with-unusual-mission-enforcement.html | Enforcing Conservation in Africa | By James Gorman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/gene-may-prompt-male-to-male-attraction-in-worms.html | Animal Behavior Gene May Draw Male Worms to Each Other | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/study-quantifies-liana-vines-threat-to-forests.html | Ecology Study Quantifies Liana Vines Threat to Forests | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/science/the-roots-of-brca1-mutations-for-ashkenazi-jews.html | An Undesirable Inheritance | By C Claiborne Ray | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/chase-utley-suspension-game-3-dodgers-mets.html | Deciding Utley8217s Appeal Could Take Several Days | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/dean-chance-cy-young-award-winner-and-yankees-nemesis-dies-at-74.html | Dean Chance Star Pitcher 74 Dies Stymied Yankees | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/royals-rally-on-error-to-even-series-with-the-astros.html | Barely Breathing Royals Snap Back to Life | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/california-channel-islands-swim-club-san-nicolas-island.html | 70 Miles of Swells and Sharks | By Adam Skolnick | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/defense-not-manning-behind-denver-broncos-5-0-start.html | When Manning Trots Off Field Broncos Go on Attack | By Chase Stuart | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/giants-connect-with-teammate-being-treated-for-mrsa.html | Giants Connect With a Hospitalized Teammate | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/football/sheldon-richardson-returns-as-the-jets-get-back-to-work.html | Richardson Returns as Jets Get Back to Work | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/ncaafootball/steve-sarkisian-is-fired-as-usc-football-coach.html | USC Fires Coach | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/theater/review-would-you-still-love-me-if-with-kathleen-turner-touches-on-gender-identity.html | A Little Word If  Tests the Depth of Love | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/confederate-flag-supporters-georgia-indicted-clash-black-partygoers.html | Confrontation With Black Partygoers Leads to Gang Charges for White Group | By Richard Fausset | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/healthcaregov-to-get-major-changes-to-ease-shopping-for-coverage.html | As Consumers Face Complex Choices HealthCaregov Will Get a Makeover | By Robert Pear | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/milwaukee-gun-store-trial.html | Trial in Wisconsin Tests Gun Store8217s Judgment on Illegal Sales | By Erik Eckholm | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/aclus-own-arguments-may-work-against-it-in-voting-rights-case.html | ACLU8217s Own Arguments May Work Against It in Voting Case | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/aides-find-ben-carsons-inflammatory-remarks-are-helping-him.html | Carson Finds Momentum in Provocative Remarks | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/candidates-seek-unity-at-nonpartisan-event-with-mixed-results.html | Candidates Mix Messages at Nonpartisan Event | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/cnn-democratic-debate.html | Small Less Pugnacious Field Is Debate Challenge | By Ashley Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/africa/african-court-convicts-captain-of-renegade-ship-in-illegal-fishing-case.html | African Court Convicts Three From a Renegade Fishing Ship | By Ian Urbina | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/africa/zimbabwe-will-not-charge-dentist-who-killed-cecil-the-lion.html | In Reversal Zimbabwe Says It Will Not Charge American Who Killed Cecil the Lion | By Norimitsu Onishi | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/2-afghan-military-aircraft-crash-as-flights-become-more-crucial.html | As Taliban Block Roads Travel by Air Gets Deadlier | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/as-snow-creeps-down-from-himalayas-nepal-reconstruction-stalls.html | Nepalis Left in the Cold as Winter Approaches | By Nicola Davison | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-bao-zhuoxuan-son-wang-yu-rights-lawyer-house-arrest.html | China Is Said to Confine Rights Lawyer8217s Son | By Michael Forsythe | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-sentences-2-former-top-communist-party-officials-over-bribes.html | China Sentences 2 Former Communist Officials | By Michael Forsythe | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/nepal-recovers-bodies-of-21-people-buried-in-april-landslide.html | Asia Nepal Bodies Are Recovered From April Landslide | By Bhadra Sharma | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/philippines-fighting-over-plan-to-extend-basic-education.html | Plan to Add Two Years of School Rankles and Not Just Students | By Javier C Hernndez | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/south-korea-to-issue-state-history-textbooks-rejecting-private-publishers.html | South Korea Orders State Control of History Textbooks | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/us-asia-south-china-sea-patrols.html | US Tells Asian Allies That Navy Will Patrol Near Disputed Islands | By Jane Perlez and Javier C Hernndez | TX 8-215-832 | 2016-01-27 |

| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/australia/somali-asylum-seeker-rape-nauru-australia.html | Pregnant Asylum Seeker Who Says She Was Raped Enters Australia for Medical Care | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/ankara-terror-attack-turkey-nobel-prize-chemistry.html | In Grief and in Triumph Turks Remain Divided | By Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/british-campaigns-and-powerful-voices-take-sides-on-eu-membership.html | Potent Campaigns Square Off Over Britain8217s EU Membership | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/british-group-says-it-found-holigost-a-ship-in-henry-vs-fleet.html | British Say They Found Henry V Wreck | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/gunman-kills-irish-police-officer.html | Europe Ireland Police Officer Is Fatally Shot in County Louth | By Douglas Dalby | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/london-police-end-24-hour-watch-at-embassy-housing-julian-assange.html | Police End Monitoring of Assange in London | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/europe/russia-says-it-has-detained-a-terrorist-cell-in-moscow.html | Russia Says It Detained Terrorist Cell in Moscow | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/cairo-court-orders-release-of-hosni-mubaraks-jailed-sons.html | Middle East Egypt Court Orders Mubaraks Sons to Be Released | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/jason-rezaian-washington-post-conviction-iran.html | US Journalist Is Reported Convicted as Iran Hints at a Swap | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/syria-russia-airstrikes.html | US Weaponry Is Turning Syria Into Proxy War | By Anne Barnard and Karam Shoumali | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/john-berg-art-director-who-made-album-covers-sing-dies-at-83.html | John Berg 83 Made Album Covers Sing | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/dealbook/fortress-said-to-plan-wind-down-of-flagship-hedge-fund.html | Fortress Investment8217s Flagship Fund Is Said to Be Closing | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/in-a-flurry-of-deals-the-beginning-of-the-end.html | In a Flurry of Deals the Beginning of the End | By Andrew Ross Sorkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/media/nudes-are-old-news-at-playboy.html | Nudes Are Old News at Playboy | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |

| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/business/new-york-attorney-general-examining-if-turing-restricted-drug-access.html | New York Attorney General Examining if Turing Restricted Drug Access | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/a-leg-breaking-slide-has-fans-old-and-new-rushing-to-meet-the-mets.html | After a LegBreaking Slide Fans New and Old Rush to Meet the Mets | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/nyregion/village-voice-sold-to-peter-barbey-owner-of-a-pennsylvania-newspaper.html | Pennsylvania Investor Buys Village Voice and Pledges to Make It Culturally Relevant Again | By Marc Santora | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/a-deal-to-fix-the-subways-in-new-york.html | A Deal to Fix the Subways | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/a-road-to-damascus-via-moscow.html | A Road to Damascus via Moscow | By Gordon Adams and Stephen M Walt | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/aaron-sorkins-steve-jobs-con.html | The Steve Jobs Con | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/how-to-keep-people-in-health-plans.html | How to Keep People in Health Plans | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/is-the-pentagon-telling-the-truth-about-afghanistan.html | Truth and Spin in Afghanistan | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/native-lives-matter-too.html | Native Lives Matter Too | By Lydia Millet | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/opinion/the-republicans-incompetence-caucus.html | The Incompetence Caucus | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/chase-utleys-fierce-slide-helps-harvey-avoid-tough-questions.html | No Superhero but Good Enough | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/cubs-hammer-cardinals-to-take-lead-in-division-series.html | Youth Movement of Sizzling Bats Powers Cubs to Control Over the Cardinals | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/mets-get-revenge-and-then-some.html | Mets Get Revenge and Then Some | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/mets-rookies-ready-to-step-into-the-chaos.html | Two Mets Rookies Ready to Step Into Chaos as Series Shifts to New York | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/baseball/torontos-dynamic-bats-re-emerge-to-pound-texas-and-force-game-5.html | Two Teams in Texas Prompt a Bold Move From the Fearful Blue Jays | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/basketball/knicks-prevail-but-kristaps-porzingis-sits-out.html | Sports Briefing  Pro Basketball Knicks Prevail but Porzingis Sits Out | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/hockey/a-smoother-home-game-for-the-ice-and-the-islanders.html | A Smoother Home Game for the Ice and the Islanders | By Allan Kreda | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/sports/ncaafootball/south-carolina-coach-steve-spurrier-is-retiring-immediately-reports-say.html | Spurrier Retiring Effective Immediately Reports Say | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/theater/review-clever-little-lies-a-throwback-to-1960s-broadway.html | A Drama Out of the 1960s With Wisecracks Ha and Infidelity Gasp | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/upshot/solution-without-a-problem-a-tax-on-high-frequency-trading.html | Are HighFrequency Traders Really Such Villains | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/upshot/yes-soda-taxes-seem-to-cut-soda-drinking.html | Yes Soda Taxes Do Seem to Discourage Soda Drinking | By Margot SangerKatz | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/john-mccains-comments-on-bowe-bergdahl-bring-rebuke-from-lawyer.html | Lawyer Objects to Comments From McCain on Bergdahl | By Richard A Oppel Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/filing-deadlines-add-to-pressure-on-joe-biden.html | Campaign Clock Ticks on a Decision by Biden | By Maggie Haberman and Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/in-choreographed-campaigns-candidates-stumble-over-choice-of-music.html | In Choreographed Campaigns Candidates Stumble Over Choice of Music | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/us/politics/latest-unease-on-right-ryan-is-too-far-left.html | Latest Unease on Right Ryan Is Too Far Left | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/asia/china-fire-strikes-tianjin-2-months-after-fatal-blast.html | Asia China Fire Strikes Tianjin 2 Months After Fatal Blast | By Michael Forsythe | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-13 | https://www.nytimes.com/2015/10/13/world/middleeast/stabbings-and-deadly-responses-add-to-israels-security-challenge.html | Stabbings and Deadly Responses Add to Israel8217s Security Challenge | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-13 | https://www.nytimes.com/2015/10/13/universal/es/revista-playboy-le-dice-adios-a-los-desnudos.html | Nudes Are Old News at Playboy | Por Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-13 | https://www.nytimes.com/2015/10/13/universal/es/cae-la-venta-de-bebidas-azucaradas-en-mexico-en-medio-del-debate-para-disminuir-el-consumo.html | Impuesto reduce ventas de refrescos en Mxico en medio del debate sobre la obesidad | Por Margot SangerKatz | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/best-biscuits-nyc.html | A Quest for New Yorks Perfect Biscuit | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |

| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/easy-roast-chicken.html | Roast Chicken the Easy Way | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/paula-wolfert-morocco-herb-jam.html | Herb Jam With a Mediterranean Pedigree | By David Tanis | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/roast-chicken-sauces-sides-serving-suggestions.html | Dressing It Up | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/12/arts/dance/review-american-ballet-theater-in-mark-morriss-take-on-manners.html | Bodies Using Beauty and Wit in a Take on Good Manners | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/13/opinion/obamas-doctrine-of-restraint.html | Obamas Doctrine of Restraint | By Roger Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/best-wine-for-any-meal.html | 12 Wines Your Kitchen Cant Do Without | By Eric Asimov | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/john-beshs-apron-supports-a-cause.html | John Beshs Apron Supports a Cause | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/moroccan-tagine-hot-bread-kitchen-jessamyn-rodriguez.html | A Gift Tagine Proves All Is Not Lost | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://artsbeat.blogs.nytimes.com/2015/10/13/hand-and-machine-star-at-costume-institute-spring-exhibit/ | Met Gala Theme Nods to New Technology | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/dance/review-five-by-balanchine-stark-and-dramatic-at-city-ballet.html | Five by Balanchine Stark and Dramatic | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/dance/swan-lake-discoveries-allow-for-a-deeper-dive-into-its-history.html | Diving Deeper Into the History of Swan Lake | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/design/review-wolfgang-tillmans-a-photographer-showing-his-life-as-an-open-book.html | One Photographers Life as an Open Book | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/music/review-todd-murrays-croon-caresses-woven-from-music-and-lyrics.html | Caresses Woven From Music and Lyrics | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/television/nathan-for-you-on-comedy-central-mixes-absurdity-and-economics.html | A Business Bent With a Comic Edge | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/books/review-ted-hughes-the-unauthorised-life-cursed-by-beauty.html | Tortured Poetic Hunky Irresistible | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/anheuser-busch-inbev-sabmiller-beer-merger.html | Brewing Rivals to Join | By Chad Bray and Michael J de la Merced | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/dewey-leboeuf-trial-verdict.html | Dewey amp LeBoeuf Trial Tests the Jurors | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/jpmorgan-chase-3q-earnings.html | JPMorgan Chase Reports Decline in Revenue but a Surge in New Mortgages | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/laureate-education-for-profit-school-public-benefit.html | Idealism That May Leave Shareholders Wishing for Pragmatism | By Steven Davidoff Solomon | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/royal-mail-government-share-sale.html | Business Briefing Britain Raises 5911 Million With Royal Mail Stock Sale | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/santander-to-pay-6-4-million-in-puerto-rico-bond-settlement.html | Santander to Pay 64 Million to Islanders in Puerto Rico Bond Settlement | By Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/economy/bringing-republicans-to-the-climate-change-table.html | Bringing Republicans to the Talks on Climate | By Eduardo Porter | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/international/ireland-tax-rate-breaks.html | Even Lower Tax Rates are in StoreIn Ireland | By Douglas Dalby and Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/international/volkswagen-diesel-emissions.html | VW to Alter Its Diesel Emission System | By Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/conde-nast-buys-pitchfork-media.html | Pitchfork Media Becomes Part of Condeacute Nast Stable | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/david-linde-formerly-of-universal-pictures-to-lead-participant-media.html | Business Briefing Former Universal Head Named CEO of Participant Media | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/wework-ends-combative-dispute-with-former-janitorial-workers.html | WeWork Ends Dispute With Janitorial Workers | By David Gelles | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/maison-hugo-ready-to-open-in-lenox-hill.html | Maison Hugo Ready to Open in Lenox Hill | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/restaurant-review-momofuku-ko-east-village.html | Reopened and Reinvented | By Pete Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/dining/written-recipes-undergo-a-makeover.html | Recipes Now Add Much More to the Mix | By Kim Severson | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/movies/review-a-ballerinas-tale-chronicles-the-rise-of-misty-copeland.html | Surmounting Obstacles As She Leaps Into History | By Brian Seibert | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/appeals-court-reinstates-lawsuit-over-police-surveillance-of-muslims.html | Suit Detailing Police Spying on Muslims Is Reinstated | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/once-quiet-race-for-staten-island-district-attorney-is-now-heated.html | Campaign for Staten Island District Attorney Goes From Quiet to Contentious | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/police-arrest-suspect-in-fatal-shooting-outside-manhattan-nightclub.html | Suspect in Shooting Outside Club Is Arrested | By Al Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/syrian-refugees-in-jersey-city-are-among-few-to-start-new-life-in-us.html | For Some Syrian Refugees Life in US Has Already Begun | By Liz Robbins | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/americas-child-marriage-problem.html | Americas ChildMarriage Problem | By Fraidy Reiss | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/a-conversation-with-will-silverman.html | Will Silverman | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/nashvilles-skyline-being-rebuilt-by-building-boom.html | A Building Boom Is Reshaping Nashville and Its Skyline | By Keith Schneider | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/science/geoffrey-marcy-berkeley-astronomy-faculty-letter.html | Berkeley Faculty Call for Firing of Astronomer Found Guilty of Harassment | By Dennis Overbye | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/cubs-hold-off-cardinals-and-advance-to-the-nlcs.html | A First First for the Home Team | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/former-met-justin-turner-provides-offensive-lift-for-dodgers.html | The Dodgers Get a Big Offensive Lift From a Player the Mets Let Go | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/technology/intels-results-reflect-move-to-cloud-computing.html | Intel8217s Quarterly Results Reflect the Shift to Cloud Computing and Changes in Its Business | By Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/technology/twitter-to-cut-more-than-300-jobs.html | Twitter to Cut More Than 300 Jobs | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-cut-throat-mocking-yet-embracing-the-cliches.html | Mockers Embrace the Clichs | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-the-alcoholic-movie-musical-goes-down-easy.html | A Show About a Show That Goes Down Easy | By Claudia La Rocco | TX 8-215-832 | 2016-01-27 |

| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theatre/review-whos-your-baghdaddy-on-the-difference-between-credible-and-reliable-intelligence.html | Acting With Reliable Intelligence | By Anita Gates | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/gun-shop-held-liable-for-purchase-linked-to-shooting-of-police.html | Two Officers Were Shot Store Liable for Gun Sale | By Erik Eckholm | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/live-in-boxes-in-oakland-redefine-housing-squeeze.html | Thinking Outside the Box by Making It a Habitat | By Sarah Maslin Nir | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/planned-parenthood-to-forgo-payment-for-fetal-tissue-programs.html | Planned Parenthood Changes Fetal Tissue Policy | By Tamar Lewin | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/jeb-bush-offers-health-plan-that-would-undo-affordable-care-act.html | Bush Offers Health Plan That Would Replace Much of the Affordable Care Act | By Robert Pear and Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/justices-question-floridas-death-penalty-system.html | Jurys Role Questioned in Florida Capital Cases | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/woman-in-michigan-charged-after-shooting-at-fleeing-shoplifters.html | Bystander Who Fired at a Fleeing Shoplifter8217s Vehicle Is Charged in Michigan | By Christine Hauser and Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/marlon-james-jamaican-novelist-wins-man-booker-prize.html | Sweeping Epic of Jamaica Wins Booker Prize | By Alexandra Alter and Kimiko de FreytasTamura | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/psychologists-are-sued-over-cia-techniques.html | The Americas Psychologists Are Sued Over CIA Techniques | By Mark Mazzetti | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/afghan-isis-branch-makes-inroads-in-battle-against-taliban.html | Afghan Chaos Swells as ISIS Makes Inroads | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/hong-kong-neon-sign-maker.html | The Long Slow Dimming of a City8217s Neon Glow | By Crystal Tse | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/japan-okinawa-united-states-marine-futenma-base.html | Governor of Okinawa Freezes Work at US Base | By Jonathan Soble | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/myanmar-is-said-to-consider-postponing-election-in-november.html | Myanmar Signals Delay in Vote but Backs Down | By Thomas Fuller and Wai Moe | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/south-korea-park-geun-hye-government-history-textbooks.html | Korean Leader Defends Plan for StateIssued Textbooks | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/taliban-afghanistan-kunduz.html | Taliban End Takeover of City After 15 Days | By Rod Nordland | TX 8-215-832 | 2016-01-27 |

| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/australia/australia-proposes-extending-antiterror-controls-to-people-as-young-as-14.html | Australia Seeks Lower Age Threshold for Antiterror Controls | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/mh17-malaysia-airlines-dutch-report.html | RussianMade Missile Brought Down Airliner | By Nicola Clark and Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/new-labour-party-leadership-widens-rift-between-left-and-center.html | New Leadership Widens Divide Within Labour Party | By Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/europe/putin-complains-about-us-cooperation-on-syria.html | Putin Lashing Out Says US Fails to Cooperate in Syria | By Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/bitterness-abounds-in-yemens-north-a-houthi-stronghold.html | Bitterness Abounds in Yemen8217s North a Houthi Stronghold | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/iran-washington-post-reporter-jason-rezaian-terribly-depressed-by-conviction.html | Middle East Iran Post Reporter Terribly Depressed by Conviction | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/irans-parliament-backs-details-of-nuclear-deal.html | Iran8217s Parliament Approves Details of Nuclear Accord | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/karl-andree-lashes-saudi-arabia-britain.html | Britain Urges Saudis to Free Man 74 Who Faces 350 Lashes | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/leaderless-palestinian-youth-inspired-by-social-media-drive-a-rise-in-violence.html | Young Palestinians Fanning the Flames of a New Uprising | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/middleeast/palestinian-attacks-israel-violence.html | Attacks by Palestinians Kill 3 Israelis and Wound More Than 20 | By Isabel Kershner and Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/as-some-hedge-funds-sink-the-challenge-buoys-others.html | As Some Hedge Funds Sink the Challenge Buoys Others | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/dealbook/ex-auditor-sues-bank-of-internet.html | ExAuditor Sues Bank of Internet | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/economy/a-2nd-fed-governor-opposes-raising-rates-this-year-breaking-with-yellen.html | Fed Official Joins Those Opposing 821715 Rate Rise | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/kenneth-koe-co-inventor-behind-zoloft-dies-at-90.html | Kenneth Koe an Inventor Behind Zoloft Dies at 90 | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/media/tribune-clashes-with-its-2-big-california-newspapers.html | Tribune Clashes With Its California Papers | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/business/program-offers-new-federal-aid-to-students.html | US Will Approve Some Programs Eligible for Student Funding on Its Own | By Patricia Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/fathers-cry-after-daughters-stabbing-in-queens-how-could-she-be-killed-in-this-way.html | Father8217s Plaintive Words After Daughter Is Killed | By Rick Rojas and Jeffrey E Singer | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/robert-leuci-75-who-exposed-graft-among-fellow-detectives-in-70s-dies.html | Robert Leuci 75 Who Exposed Graft Among Fellow Detectives in 70s Dies | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/the-irritating-video-screens-in-new-york-taxis-might-go-away.html | Commission Considers Replacing the Taxi TV With Something Quieter | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/nyregion/workers-at-bh-photo-video-citing-hazards-move-to-unionize.html | Warehouse Workers Citing Hazards Move to Unionize | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/cruel-and-unusual-punishments-before-the-supreme-court.html | Cruel Punishments at the Court | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/grand-canyon-waters-at-the-abyss.html | Grand Canyon Waters at the Abyss | By Mark Udall | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/hillary-clintons-democratic-debate-magic.html | Hillarys Debate Magic | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/safety-questions-about-a-birth-control-device.html | Safety Questions About a Birth Control Device | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/opinion/senator-john-mccains-irresponsible-remarks-about-sgt-bowe-bergdahl.html | Mr McCains Irresponsible Remarks | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/astros-colby-rasmus-a-free-spirit-hits-his-stride.html | A Free Spirit Discovers His Place and a Postseason Stroke With the Astros | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/blue-jays-hand-fate-to-a-brash-starter-marcus-stroman.html | Blue Jays Hand Fate to a Brash Starter | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/boos-for-chase-utley-bring-a-shrug-from-his-manager.html | Boos for Utley Bring Shrugs From His Manager | By Tim Rohan | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/clayton-kershaw-shuts-down-mets-to-force-a-deciding-game.html | Kershaw Shuts Down the Mets | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/role-grows-even-bigger-for-outsize-pitcher-bartolo-colon.html | Outsize Pitcher8217s Role Grows Even Bigger | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/baseball/young-experiment-steven-matz-runs-into-an-aces-best.html | A Youthful Experiment Runs Up Against an Ace at His Best | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/golf/sandra-spuzich-78-lpga-record-setter-dies.html | Sandra Spuzich 78 LPGA RecordSetter | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/soccer/days-after-emotional-us-loss-a-lackluster-one.html | Days After Emotional US Loss a Lackluster One | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/sports/where-disc-meets-globe-an-international-exhibitionof-ultimate-frisbee.html | Where Disc Meets Globe An International Exhibition | Text and Photographs by Lauren Justice | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/theater/review-ugly-lies-the-bone-with-mamie-gummer-as-a-combat-veteran.html | Home From War Back to Battle | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/in-courts-running-out-the-clock-on-obama-immigration-plan.html | In Courts Running Out the Clock on Obama Immigration Plan | By Michael D Shear and Julia Preston | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/hillary-clinton-moves-quickly-to-re-establish-trust-in-honesty-and-competence.html | After Months of Difficulties a Night That Turned Clinton8217s Way | By Patrick Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/us/politics/hillary-clinton-turns-up-heat-on-bernie-sanders-in-a-sharp-debate.html | Clinton Turns Up Heat on Sanders in a Sharp Debate | By Michael Barbaro and Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/americas/argentina-former-transportation-official-found-guilty-in-graft-case.html | The Americas Argentina Former Official Found Guilty in Graft Case | By Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-14 | https://www.nytimes.com/2015/10/14/world/asia/obama-is-rethinking-pullout-in-afghanistan-officials-say.html | Obama Is Rethinking Plans for Pullout From Afghanistan Officials Say | By Matthew Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-14 | https://www.nytimes.com/2015/10/13/fashion/chanel-saatchi-gallery-london-exhibition.html | Karl Bows to Coco | By Elizabeth Paton | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/14/upshot/jeb-bush-has-found-a-part-of-obamacare-to-love.html | One Thing in Obamas Health Law Jeb Bush Likes | By Margot SangerKatz | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/3-products-to-make-you-take-your-bath-seriously.html | Super Soakers | By Marisa Meltzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/ear-piercings-without-an-age-limit.html | Earlobes Are a Canvas for Women Over 30 | By Rachel Felder | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/versus-versace-store-soho.html | Caught in Transition | By Molly Young | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/where-have-all-the-tomboys-gone.html | Outgrowing Tomboy | By Marisa Meltzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://artsbeat.blogs.nytimes.com/2015/10/14/wendy-whelan-joins-barnard-college-as-artist-in-residence/ | Wendy Whelan Named to Post at Barnard | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/deadline-to-disclose-data-breaches-raises-concerns-in-europe/ | A Deadline to Disclose | By Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/encryption-is-more-important-and-easier-than-ever/ | Encryption  Always Important  Is Now Easy | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/firms-pit-artificial-intelligence-against-hacking-threats/ | Machines vs Malice | By Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/ge-navigates-carefully-the-industrial-internet-of-things/ | Security Risks In the Internet of Industry | By Steve Lohr | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hackers-prove-they-can-pwn-the-lives-of-those-not-hyperconnected/ | Hacked on Purpose | By Nicole Perlroth | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hotspot-shield-creator-is-on-a-mission-to-outflank-the-censors/ | Outflanking the Censors | By David Gelles | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/online-attacks-on-infrastructure-are-increasing-at-a-worrying-pace/ | Infrastructure Armageddon | By Nicole Perlroth | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/qa-guarding-personal-data-from-abuse-by-insiders/ | Inside Jobs | By Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/qa-while-in-china-protect-your-devices-and-data/ | While in China Protect Your Devices and Data | By Paul Mozur | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://well.blogs.nytimes.com/2015/10/14/dietary-supplements-lead-to-20000-e-r-visits-yearly-study-finds/ | Dietary Supplements Cause 20000 ER Visits Each Year Study Says | By Anahad OConnor | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/dance/review-city-ballets-harlequinade-and-ny-export-opus-jazz-delve-into-human-nature.html | Ballet Shoes and Sneakers  on Opposing Paths in Life | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/dance/review-jose-limon-international-dance-festival-at-the-joyce-theater.html | A Singular Legacy a Diversity of Guests | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/design/gracie-mansion-updates-its-art-with-diversity.html | Mayors House Spruces Up and Diversifies Its Art Portfolio | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/all-we-need-is-the-new-album-by-raury.html | All We Need is the New Album by Raury | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/panda-bears-bloops-and-swirls-usher-in-another-cmj-music-marathon.html | Chords of Color Drips of Sound | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-american-classical-orchestra-revives-a-rarely-heard-telemann-masterpiece.html | Greeting Judgment Day With Disbelief and Devotion Theyre Characters | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-on-vista-accumulation-matt-mitchell-plays-tension-like-an-instrument.html | Review On Vista Accumulation Matt Mitchell Plays Tension Like an Instrument | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-salt-as-wolves-sets-middle-aged-burnout-to-a-blues-and-country-backdrop.html | Review Salt as Wolves Sets MiddleAged Burnout to a Blues and Country Backdrop | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/music/review-yannick-nezet-seguin-leads-the-philadelphia-orchestra-at-carnegie-hall.html | An Invited Guest Gets Down to Work | By David Allen | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/books/earliest-known-draft-of-king-james-bible-is-found-scholar-says.html | Early Draft  of 1611 Bible Is Revealed | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/books/in-simon-mawers-tightrope-a-female-spy-masters-the-tools-of-her-trade.html | Mastering Tools of the Spy Trade | By Sarah Lyall | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/bank-of-america-swings-to-3rd-quarter-profit.html | Strong Profit for Bank of America and Investors See Signs of Progress | By Michael Corkery | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/blackrock-sees-inflow-of-money-even-amid-market-volatility.html | Market Swings Send Cash to BlackRock but Profit Falls | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/jarden-reaches-deal-to-buy-jostens-for-1-5-billion.html | Business Briefing Jarden Buys Jostens Maker of High School Mementos | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/square-the-mobile-payments-company-files-for-ipo.html | Square Makes a Public Move Toward an IPO | By Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/wells-fargo-profit-edges-up-for-quarter.html | Wells Fargo Tops Forecasts but Rival Banks Make Gains in a Critical Arena | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/indias-manufacturing-sector-courts-the-world-but-pitfalls-remain.html | Courting Factories in India | By Keith Bradsher | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/new-volkswagen-chief-for-north-america-winfried-vahland-resigns.html | Newly Appointed VW Chief for North America Leaves in ShakeUp | By Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/justices-delve-into-electricity-markets-and-class-action-demands.html | Justices Delve Into Energy Markets and ClassAction Deals | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/media/netflix-3q-earnings.html | Netflix Blames Competition and Churn for Missed Targets and Dive in Profits | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/smallbusiness/a-detroit-florists-vision-turns-an-abandoned-house-into-art.html | Near Detroit Florist8217s Vision Turns Abandoned House Into Art | By Stacy Cowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/walmart-sales-forecast-share-buyback.html | Walmart Cuts Back Its Forecast | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/dining/danny-meyer-restaurants-no-tips.html | Tips Are Going Away at a Prominent Restaurant Group | By Pete Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/a-slice-of-kreuzberg-in-a-east-village-bar.html | Bote | By Ben Detrick | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/cos-opens-its-second-store-a-brazilian-brand-arrives-and-other-shopping-events.html | COS Opens Its Second Store a Brazilian Brand Arrives and Other Shopping Events | By Alison S Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/designers-and-jewelers-collaborate-for-statement-jewelry.html | Pairing Up for a Jangle | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/julia-roberts-diane-keaton-hammer-museum.html | Art Steals the Show at the Hammer Gala | By Monica Corcoran Harel | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/model-twins-cecilie-amalie-moosgaard.html | A Runway Debut Times Two | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/should-fashion-be-politically-correct.html | Fashion and the Politically Incorrect | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/the-pitfalls-of-the-diy-connected-home.html | A Connected Home With a Few Pitfalls | By Nick Bilton | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/fashion/transparent-wedding-dresses-bridal-market-fall-2016.html | In New Bridal Collections Little Is Veiled | By Ruth La Ferla | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/movies/in-truth-a-news-team-tells-its-side-of-a-60-minutes-ii-scandal.html | Film Revisits 60 Minutes II Bush Scandal | By John Koblin | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/a-pianist-and-her-upright-traveling-gig-to-gig-in-new-york.html | A Pianist and Her 232Pound Upright Going Gig to Gig | By Andy Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/brooklyn-prosecutor-says-his-office-broke-up-gun-ring.html | Brooklyn Prosecutor Says His Office Halted Gun Ring | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/lucas-leonard-beating-death-at-upstate-new-york-church.html | Glimpses Inside Secretive Sect After Teenager8217s Fatal Beating | By Jesse McKinley and Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/mayor-de-blasio-on-israel-trip-plans-visit-with-palestinians.html | De Blasio8217s Trip to Israel Veers From the Script | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/panel-backs-casino-for-southern-tier-area-of-new-york-state.html | State Board Backs Casino After Rejecting Similar Bids | By Charles V Bagli and Marc Santora | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/relief-for-local-rail-woes-is-taking-shape-in-concrete-by-the-hudson.html | Relief for Regions Train Woes Starts to Take Shape Underground | By David W Dunlap | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/rosalyn-baxandall-feminist-historian-and-activist-dies-at-76.html | Rosalyn Baxandall Historian Dies at 76 Was on Feminist Movement8217s Front Lines | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/ben-carson-is-wrong-on-guns-and-the-holocaust.html | Ben Carsons Bad History | By Alan E Steinweis | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/bring-back-house-calls.html | Bring Back House Calls | By Sandeep Jauhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/the-grown-ups-take-the-stage-at-the-democratic-debate.html | The GrownUps Take the Stage | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/science/geoffrey-marcy-to-resign-from-berkeley-astronomy-department.html | Embattled Astronomer Is Leaving Berkeley | By Dennis Overbye | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/appeals-court-to-rehear-new-jersey-sports-betting-case.html | Court Will Reconsider Its Ban on Sports Betting in New Jersey | By Joe Drape | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/fortunately-for-cubs-their-young-stars-dont-know-much-about-history.html | Cubs Full of Power and Promise Shrug Off Historys Burden | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/jacob-degrom-zack-greinke-new-york-mets-los-angeles-dodgers.html | DeGrom Faces a Decisive Challenge | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/toronto-blue-jays-beat-texas-rangers-alds.html | Irate Blue Jays Fling Rangers Aside | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/football/atlanta-falcons-new-orleans-saints-thursday-matchup.html | Falcons 50 at Saints 14 | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/swimmers-are-first-to-conquer-channel-off-california-coast.html | A Day Later the Finish and a First | By Adam Skolnick | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/behind-the-failure-of-leap-transits-gentrified-buses-in-san-francisco.html | Lessons in the Demise of Leap | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/apps-to-organize-and-quell-the-political-onslaught.html | A Torrent of Political News and Several Ways to Keep Up | By Kit Eaton | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/listening-for-the-headphones-you-want.html | Listening for the Headphones You Want | By Gregory Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/personaltech/restoring-sound-to-windows-10.html | Restoring Sound to Windows 10 | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/technology/twitter-names-omid-kordestani-as-executive-chairman.html | Choosing an Outsider Twitter Names a Former Google Official as Executive Chairman | By Vindu Goel and Conor Dougherty | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/upshot/the-gender-gap-in-political-giving.html | Political Donors Mostly Male but Women Give to Clinton | By Jeremy B Merrill | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/aclu-accuses-border-patrol-of-underreporting-civil-rights-complaints.html | Border Patrol Accused of Profiling and Abuse | By Fernanda Santos | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/california-high-schools-sexual-consent-classes.html | Sex Ed Lesson 8216Yes Means Yes8217 but It8217s Tricky | By Jennifer Medina | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/action-film-about-benghazi-attack-may-be-irritant-for-hillary-clinton.html | Timing of Movie About Benghazi Attack Could Test Clinton in Iowa | By Michael Cieply and Amy Chozick | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/democratic-debate-hillary-clinton-joe-biden.html | In Debate Clinton Sent a Message to Doubters | By Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/iowa-caucus-hillary-clinton-bernie-sanders.html | Clinton Wins Iowa Fans With Debate Performance | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/politics/paul-ryan-house-speaker.html | Devotion to Fiscal Policy May Drive Ryan to Not Take House Speaker8217s Job | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/sinking-of-cargo-ship-el-faro-raises-questions-about-age-of-us-fleet.html | Missing Cargo Ship Highlights Vulnerability of Aging US Fleet | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/burkina-faso-coup-amnesty-international.html | Amnesty Says Burkina Faso Security Force Shot Civilians | By Dionne Searcey | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/obama-orders-300-troops-to-cameroon-to-support-fight-against-boko-haram.html | US Advisers to Aid a Fight in West Africa | By Helene Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/africa/un-official-says-french-learned-early-of-abuse.html | UN Official Says French Learned Early of Abuse | By Nick CummingBruce | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/china-britain-magna-carta-renmin-university.html | Magna Carta Visits China but Venue Abruptly Shifts | By Michael Forsythe | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/indonesia-church-attack-aceh-province.html | World Briefing  Asia Indonesia An Appeal for Calm | By Joe Cochrane | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/inquiry-into-kunduz-hospital-strike-awaits-us-and-afghan-approval.html | Aid Group Sets Inquiry Into Strike on Hospital | By Milan Schreuer | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/philippines-kidnapping-video-canada-norway.html | World Briefing  Asia The Philippines Video Shows Kidnapped Foreigners and Filipino | By Floyd Whaley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/taliban-targeted-women-kunduz-afghanistan.html | Fear of Taliban Drives Women Out of Kunduz | By Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/asia/taunsa-pakistan-attack.html | World Briefing  Asia Pakistan At Least 7 People Killed in Bombing at Lawmakers Office | By Waqar Gillani | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/australia/australia-feral-cat-cull-brigitte-bardot-morrissey.html | Australia Defends Plan to Cull Cats | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/asylum-seekers-refugees-evzonoi-greece.html | Asylum Seekers Stir Compassion and Commerce in Greek Border Village | By Suzanne Daley | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/poisonings-in-poland-illustrate-global-challenge-of-synthetic-drugs.html | Nations Struggle to Stop Use of Synthetic Drugs | By Joanna Berendt | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/pope-francis-issues-apology-for-scandals-at-vatican.html | Pope Issues an Apology for Scandals in Church | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/turkey-fires-security-officials-after-attack-in-ankara.html | Turkey Nodding to Public Outrage Over Attack in Ankara Fires Security Officials | By Ceylan Yeginsu | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/iran-nuclear-deal-centrifuges.html | Iran Is Set to Put Nuclear Deal Now Ratified in Motion | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://bits.blogs.nytimes.com/2015/10/14/hacking-for-security-and-getting-paid-for-it/ | In Search of Mistakes | By Nicole Perlroth | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/hilla-becher-photographer-who-chronicled-industrial-scenery-dies-at-81.html | Hilla Becher German Photographer of Industrial Scenery Is Dead at 81 | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/companies-eyeing-public-offerings-reckon-with-inhospitable-market.html | Companies Eyeing Public Offerings Reckon With Inhospitable Market | By Leslie Picker and Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/libor-rigging-trial-begins-for-2-former-rabobank-traders.html | LiborRigging Trial Begins in Manhattan for Two Traders Formerly of Rabobank | By Randall Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/dealbook/treasury-considers-plan-to-help-puerto-rico.html | Treasury Considers Plan to Help Puerto Rico | By Michael Corkery and Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/international/cozy-relations-complicate-europes-bid-for-new-car-tests.html | Cozy Relations Complicate Europe8217s Bid for New Car Tests | By Danny Hakim and Graham Bowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/business/valeant-under-investigation-for-its-drug-pricing-practices.html | Valeant Under Investigation for Its Drug Pricing Practices | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/mayor-de-blasio-at-rare-public-forum-presents-himself-as-a-protector-of-tenants.html | De Blasio at Rare Public Forum Presents Himself as a Protector of Tenants | By C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/nj-transit-to-lead-environmental-study-for-hudson-rail-tunnel.html | NJ Transit to Lead Environmental Study for Rail Tunnel Under Hudson | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/nyregion/pilot-program-aims-to-save-jamaica-bays-shrinking-marshes.html | A Project to Help Save Jamaica Bay8217s Marshes | By Lisa W Foderaro | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/half-these-kids-are-stunted.html | Half These Kids Are Stunted | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/hillary-clintons-happy-brew.html | Hillarys Happy Brew | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/russias-fictions-on-malaysia-flight-17.html | Russias Fictions on Malaysia Flight 17 | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/opinion/the-art-in-playing-the-pedestrian.html | The Art in Playing the Pedestrian | By Francis X Clines | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/after-modest-start-quiet-confidence-lifts-jacob-degrom.html | After Modest Start Quiet Confidence Lifts the Mets8217 Ace | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/baseball/royals-beat-astros-alds.html | With Small Steps Royals Surge Past Astros and Return to the ALCS | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/basketball/big-crowd-and-defense-spur-lynx-to-another-title.html | Big Crowd and Defense Spur Lynx to Another Title | By Pat Borzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/court-is-asked-to-reconsider-ncaa-case.html | Ban on Payments to College Athletes Is Appealed | By Ben Strauss | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/draftkings-fanduel-fbi-investigation.html | Fantasy Sports Said to Attract FBI Scrutiny | By Joe Drape and Jacqueline Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/ncaafootball/in-southeastern-conference-nothings-bigger-than-texas-ams-field.html | Texas AampM8217s Field Is Now as Big as Its Ambitions | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/sports/tennis/eugenie-bouchard-sues-over-injuries-from-fall-at-us-open.html | Bouchard Sues Over Head Injury From Fall at US Open | By Ben Rothenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/theater/review-in-eclipsed-female-captives-in-liberias-civil-war-seek-sustenance.html | Abused Captives in a Grim Civil War | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/theater/review-james-earl-jones-and-cicely-tyson-shuffle-emotions-in-the-gin-game.html | A Lifetime of Emotions Shuffled | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/court-rules-hot-yoga-isnt-entitled-to-copyright.html | Court Rules Hot Yoga Isnt Entitled to Copyright | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/us/new-concern-over-quakes-in-oklahoma-near-a-hub-of-us-oil.html | New Concern Over Quakes Near a Hub of US Oil | By Michael Wines | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/diepreye-alamieyeseigha-nigerian-ex-governor-dies-at-62.html | Diepreye Alamieyeseigha 62 ExGovernor Impeached on Corruption Charge in Nigeria | By Sam Roberts | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/europe/scottish-nurse-who-had-ebola-is-back-in-hospital-and-critically-ill.html | Scottish Nurse Who Had Ebola Is Back in Hospital and Critically Ill | By Sheri Fink | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/jerusalem-grows-more-grim-and-polarized-with-clampdown.html | Clampdown Turns Jerusalem Grim and More Polarized | By Isabel Kershner and Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/russian-military-uses-syria-as-proving-ground-and-west-takes-notice.html | Russian Military Uses Syria as Proving Ground and West Takes Notice | By Steven Lee Myers and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-15 | https://www.nytimes.com/2015/10/15/world/middleeast/turkey-expressses-concern-to-us-and-russia-over-help-for-syrian-kurds.html | Turkey Expresses Concern to US and Russia Over Help for Syrian Kurds | By Tim Arango and Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-16 | https://www.nytimes.com/2015/10/06/world/europe/for-marine-le-pen-migration-is-a-ready-made-issue.html | French FarRight Leader Finds ReadyMade Issue | By Adam Nossiter | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-16 | https://www.nytimes.com/2015/10/16/automobiles/autoreviews/video-review-the-rolls-royce-ghost-for-the-pampered-chauffeur.html | The RollsRoyce Ghost A Pampered Ride for the Chauffeur Too | By Tom Voelk | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/14/ai-weiwei-to-publish-a-memoir-in-2017/ | Ai Weiwei Memoir | By Jori Finkel | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/14/university-of-michigan-creates-100000-chamber-music-prize/ | 100000 Prize for Chamber Music | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://artsbeat.blogs.nytimes.com/2015/10/15/cosby-accuser-files-suit-in-pennsylvania/ | A New Lawsuit Filed Against Cosby | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://sinosphere.blogs.nytimes.com/2015/10/15/china-books-censorship-publishers/ | Publishers Vow to Fight Censorship in China | By Amy Qin | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/dance/review-sylvia-at-the-joffrey-ballet-a-myth-revamped.html | Story of Gods and Magic Is Brought Down to Earth | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/a-feast-of-comic-book-art-on-display.html | From the Drawing Board to the Page | By George Gene Gustines | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/a-seminary-sells-a-diverse-range-of-books.html | Seminarys Diverse Books Will Head to Auction | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/aldo-tambellinis-atlantic-in-brooklyn-chronicles-a-grittier-time.html | Aldo Tambellinis Atlantic in Brooklyn Chronicles a Grittier Time | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/at-greater-new-york-rising-art-stars-meet-the-old-school.html | The Big Show Redefines Newness | By Holland Cotter | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/for-leroy-graves-upholstery-means-detective-work.html | Upholstery Detective | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/from-dana-schutz-concoctions-of-cubist-abstraction-and-funky-expressionism.html | From Dana Schutz Concoctions of Cubist Abstraction and Funky Expressionism | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/furniture-once-scandalously-ostentatious-now-a-museum-gem.html | Furniture to Flaunt | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/jeffrey-deitch-and-larry-gagosian-to-collaborate-in-miami.html | Ambitious Collaboration in Miami Beach | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/jim-shaw-at-the-new-museum-a-kaleidoscope-of-giddy-delirium.html | A Kaleidoscope of Giddy Delirium | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/open-house-new-york-offers-a-citywide-adventure.html | Weekend Miser | By Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/richard-serra-scales-down-with-ramble-drawings.html | Richard Serra Scales Down With Ramble Drawings | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/superheroes-born-in-new-york-city.html | Daily Planet Exclusive Heroes Star in Exhibition | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/design/warlimpirrnga-tjapaltjarris-aboriginal-dreamtime-paintings.html | Warlimpirrnga Tjapaltjarris Aboriginal Dreamtime Paintings | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/review-in-their-footsteps-a-new-york-philharmonic-tribute.html | Lending Their Voices to Honor the Trailblazers | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/music/review-jane-monheit-at-birdland-alternates-latin-textures-with-a-moaning-cry.html | Alternating Latin Textures With a Moaning Cry | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/spare-times-for-children-for-oct-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/spare-times-for-oct-16-22.html | Spare Times | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/in-amy-schumer-live-at-the-apollo-tart-words-on-men-women-sex-and-herself.html | Tart Words About Women Men Sex and Herself | By Mike Hale | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/review-in-truth-be-told-the-diversity-conversation-suffers.html | Extending the Diversity Conversation With Uncomfortable Gags | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/automobiles/tesla-adds-high-speed-autonomous-driving-to-its-bag-of-tricks.html | Riding Down the Highway With Tesla8217s Code at the Wheel | By Aaron M Kessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/books/bob-woodward-last-of-the-presidents-men-review.html | Wading Back  Into  Watergate | By Michiko Kakutani | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/albertsons-postpones-ipo-plans-for-the-time-being.html | SoSo IPO | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/blackstone-posts-loss-for-quarter-as-value-of-holdings-drops.html | Blackstone Posts Loss as Market Volatility Weighed on Investments | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/british-banks-may-need-to-keep-billions-more-on-hand-under-new-rules.html | Capital Fence | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/citigroups-profit-surges-for-quarter.html | Citigroup8217s Profits Surged Last Quarter Exceeding Expectations | By Michael Corkery | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/morgan-stanley-deal-maker-to-join-bdt-co.html | Banker Move | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/petrobras-postpones-790-million-debt-sale.html | Petrobras Postpones | By Dan Horch | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/slump-in-trading-hurts-goldman-sachs.html | Upheaval in Markets Takes a Toll on Goldman | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/international/volkswagen-germany-recall.html | Pressured VW Adds to Recall in Europe | By Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/lawsuit-accuses-sloan-kettering-of-delaying-gene-therapy-for-rare-blood-disease.html | A Fathers Fight for a Gene Therapy | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/mattel-aims-to-reanimate-sales-with-interactive-barbie.html | Mattel Aims to Reanimate Sales With Talking Barbie | By Rachel Abrams | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/media/nbcuniversal-to-offer-seeso-digital-comedy-streaming-channel.html | NBCUniversal Will Offer Online Comedy Channel | By Emily Steel | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/crimson-peak-a-guillermo-del-toro-gothic-romance-in-high-bloody-style.html | Gothic Romance in High Bloody Style | By AO Scott | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-all-things-must-pass-tells-story-of-tower-records.html | Review All Things Must Pass Tells Story of Tower Records | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-beasts-of-no-nation-a-brutal-tale-of-child-soldiers-in-africa.html | Atrocities by Child Soldiers in a Nameless War Zone | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-field-niggas-is-a-meditation-on-life-on-the-streets-of-east-harlem.html | Souls Beholden to the Harsh Streets of East Harlem | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-goosebumps-brings-rl-stines-monsters-to-life.html | When Fiction Comes Alive and Tries to Eat You | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-homemakers-an-ode-to-the-do-it-yourself-ethos.html | Review Homemakers an Ode to the DoItYourself Ethos | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-in-bridge-of-spies-spielberg-considers-the-cold-war.html | A Cold War Tale of Trading With the Enemy | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-in-experimenter-are-they-following-orders-or-instincts.html | Following Orders or Instincts | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-jane-b-par-agnes-v-unites-director-and-subject.html | Director and Subject Linked Through a Lens | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-meadowland-a-missing-child-story-centered-on-the-parents.html | Review Meadowland a MissingChild Story Centered on the Parents | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-mi-america-on-the-murder-of-migrant-laborers-in-a-small-town.html | Review Mi America on the Murder of Migrant Laborers in a Small Town | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-room-mother-and-child-in-100-square-feet.html | Extreme Closeness and Extreme CloseUps | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-tab-hunter-confidential-about-a-heartthrob.html | Heartthrob and Everything After | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-assassin-finds-delight-in-a-deadly-vocation.html | The Delights to Be Found in a Deadly Vocation | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-boy-from-geita-a-harrowing-tale-of-albino-persecutions.html | Review The Boy From Geita a Harrowing Tale of Albino Persecutions | By Andy Webster | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-the-russian-woodpecker-offers-another-view-of-chernobyl-disaster.html | Review The Russian Woodpecker Offers Another View of Chernobyl Disaster | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/review-truth-treads-a-perilous-political-tightrope.html | Treading a Perilous Political Tightrope in Search of Truth | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/baby-girl-thrown-6th-floor-window-injured-bronx-investigation.html | Bronx Baby Thrown Out Window Dies Mother Is Charged With Murder | By Al Baker Marc Santora and Emily Palmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/brooklyn-judge-resigning-amid-questions-about-payments-to-her-clerk.html | Brooklyn Judge to Step Down Amid Questions About Payments to Her Clerk | By Andy Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/brothers-beating-at-upstate-new-york-church.html | Conflicting Accounts Emerge on What Set Off Deadly Violence at Upstate Church | By Rick Rojas and Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/comptrollers-report-to-criticize-de-blasio-administration-on-reform-at-rikers.html | Report to Criticize City on Pace of Rikers Reforms | By Michael Schwirtz | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/long-island-assistant-principal-with-role-in-racy-rap-video-is-reassigned.html | Official at LI School Is Reassigned After Role in Racy Video | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/new-york-police-officer-is-convicted-of-lying-about-photographers-arrest.html | Officer Found Guilty of Lying to Justify Photographer8217s Arrest | By Winnie Hu | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/why-tipping-is-wrong.html | Why Tipping Is Wrong | By Saru Jayaraman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/alcs-preview-toronto-blue-jays-vs-kansas-city-royals.html | Blue Jays Look to Muscle a Crown Away From the Royals | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/bat-flip-bautista-blue-jays.html | As an Antic Spreads Negative Opinions Start to Flip | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/competitive-bridge-is-not-a-sport-a-british-court-rules.html | British Court Decides Competitive Bridge Isn8217t a Sport | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/football/giants-prince-amukamara-is-injured-jayron-hosley-to-step-in.html | Amukamara Is Out With Pectoral Injury Hampering Giants8217 Secondary | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/gambling-regulators-block-daily-fantasy-sites-in-nevada.html | Nevada Says It Will Treat Daily Fantasy Sports Sites as Gambling | By Joe Drape | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/golf/relentless-schedule-chips-away-at-rory-mcilroys-drive-to-improve.html | Seeking Time to Chip Away at Weaknesses | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/theater/theater-listings-for-oct-16-22.html | The Listings Theater | By The New York Times | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/upshot/tom-brady-and-political-beliefs-it-depends-what-team-youre-on.html | Tom Brady and Political Beliefs It Depends What Team Youre On | By Brendan Nyhan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/dennis-hastert-reaches-plea-deal-in-bank-withdrawals-case.html | Hastert Charged With Dodging Bank Laws and Lying About It Reaches Plea Deal | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/finding-who-and-where-within-the-sports-cyber-betting-universe.html | Finding Who and Where in Online Betting Universe | By James Glanz Agustin Armendariz and Walt Bogdanich | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/medicaid-costs-rise-report-says-but-not-more-than-most-states-expected.html | Medicaid Costs Rise but Some States Are Spared | By Abby Goodnough | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/no-sail-order-had-been-issued-for-sister-ship-of-el-faro.html | Sister to Ship That Sank Had History of Problems Inspection Records Show | By Frances Robles | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/health-insurance-enrollment-expected-to-see-small-increase.html | Little Growth Predicted on Health Exchanges | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/hillary-clinton-courts-latinos-with-julian-castros-backing.html | Picking Up Endorsement Clinton Courts Latinos | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/kansas-voter-id-law-sets-off-a-new-battle-over-registration.html | Voter ID Battle Shifts to Kansas | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/medicare-premiums-social-security-cost-of-living.html | No Social Security Raises Even if Medicare Soars | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/outsider-presidential-candidates-prove-competitive-in-fund-raising.html | Insurgent Candidates Challenge One of Establishment8217s Last Bastions Money | By Nicholas Confessore and Eric Lichtblau | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/africa/guinea-alpha-conde-set-to-win-re-election.html | Guinea President Is Set to Win Reelection | By Tommy Trenchard | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/africa/oscar-pistorius-to-leave-prison-for-house-arrest.html | Pistorius Will Leave Prison for House Arrest | By Norimitsu Onishi | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/hong-kong-police-officers-are-charged-in-beating-of-protester-ken-tsang.html | World Briefing  Asia Hong Kong Officers Charged in Beating | By Alan Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/lessons-of-iraq-loom-over-obamas-decision-to-keep-troops-in-afghanistan.html | Obama8217s Afghan Shift Tied to Iraq Meltdown | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/myanmar-ceasefire-armed-ethnic-groups.html | Myanmar and 8 Ethnic Groups Sign CeaseFire but Many Questions Remain | By Wai Moe and Thomas Fuller | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/nepal-kathmandu-fuel-shortage.html | Snaking Lines Grow as Nepal Confronts Fuel Shortage | By Donatella Lorch | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/obama-troop-withdrawal-afghanistan.html | In Reversal Obama Says US Soldiers Will Stay in Afghanistan to 2017 | By Matthew Rosenberg and Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/us-exploring-deal-to-limit-pakistans-nuclear-arsenal.html | US Is Exploring a Deal to Limit the Scope of Pakistan8217s Nuclear Arsenal | By David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/denmark-lion-zoo-dissection.html | Zoo Dissects Lion in Public in Denmark Stirring Anger | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/france-vatican-laurent-stefanini-nomination.html | Vatican and France in Standoff on Envoy | By Aurelien Breeden | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/homeland-security-graffiti.html | Street Artists Use Graffiti to Outfox Agents of 8216Homeland8217 | By Dan Bilefsky and Mona Boshnaq | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/lockerbie-bombing-libya.html | Two Libyans Are Sought in Bombing of Jet in 88 | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/migrant-crisis-europe.html | European Leaders Agree to Strengthen Border Controls Over Migrant Crisis | By Andrew Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/conflicting-accounts-of-jerusalem-strife-surround-a-wounded-arab-boy.html | Conflicting Accounts of Jerusalem Strife Surround Wounded Boy | By Isabel Kershner and Robert Mackey | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/syrian-forces-and-russian-jets-attack-rebel-held-towns.html | Syrian Government Forces Backed by Russian Jets Strike at RebelHeld Towns | By Ben Hubbard | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/yemen-peace-effort-houthis-saudi-arabia.html | World Briefing  Middle East Yemen UN Envoy Foresees Peace Talks | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/ukraine-and-japan-among-latest-members-of-un-security-council.html | World Briefing  United Nations 5 Countries Elected to Security Council | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-16 | https://www.nytimes.com/politics/first-draft/2015/10/15/donald-trump-campaign-raises-specter-of-boycotting-next-debate/ | Trump and Rivals Threaten to Boycott Debate on CNBC | By Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/dealbook/for-pickens-wind-claim-may-be-last-power-play.html | For Pickens Wind Claim May Be Last Power Play | By Alexandra Stevenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/kia-plans-recall-of-sorentos-in-light-of-a-roll-away-risk.html | Kia Plans Recall of Sorentos in Light of a RollAway Risk | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/business/lawyers-say-gm-might-have-broken-government-deal.html | Lawyers Say GM Might Have Broken Government Deal | By Barry Meier | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/movies/joan-leslie-a-hollywood-girl-next-door-dies-at-90.html | Joan Leslie 90 a Hollywood Girl Next Door | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/dinkins-joins-select-group-of-ex-new-york-city-mayors-after-honor.html | After Honor Dinkins Joins Select Group of ExMayors | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/seven-candidates-nominated-for-new-yorks-next-chief-judge.html | Panel Picks 7 Nominees to Be States Chief Judge | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/some-new-york-city-cabs-to-lose-taxi-tv-in-pilot-program.html | Taxi Commission Votes to Start Pilot Program to Replace TV Screens | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/nyregion/suit-claims-ex-prosecutor-disregarded-truth-and-accuracy-in-book-on-robert-durst.html | Suit Challenges Accuracy of a Book About Durst | By Charles V Bagli | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/a-grim-decision-on-afghanistan.html | A Grim Decision on Afghanistan | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/democrats-republicans-and-wall-street-tycoons.html | Waaaaah Street Attacks | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/mayor-de-blasios-first-town-hall-meeting.html | Mayor de Blasios First Town Hall | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/schools-for-wisdom.html | Schools for Wisdom | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/the-cycle-of-violence-in-israel.html | The Cycle of Violence in Israel | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/opinion/with-anti-muslim-campaign-canada-has-its-trump-moment.html | Canadas Trump Moment | By Martin Patriquin | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/science/richard-f-heck-chemist-who-revolutionized-drug-development-dies-at-84.html | Richard F Heck Dies at 84 Shared a Chemistry Nobel | By Nicholas St Fleur | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/a-bright-future-for-mets-if-not-guaranteed.html | A Future Looks Bright Even if It8217s Not Guaranteed | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/amid-a-chaotic-scene-redemption-arrives-for-russell-martin.html | Amid a Chaotic Scene Redemption Arrives for One of Canada8217s Own | By David Waldstein | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/baseball/new-york-mets-beat-los-angeles-dodgers-nlds.html | Mets Oust Dodgers and Next Stop Is NLCS | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/basketball/lamar-odoms-decline-played-out-on-tv.html | ExNBA Star8217s Downfall Played Out on TV | By Scott Cacciola and Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/football/miami-owner-backs-new-effort-to-combat-racism.html | Miami Owner Backs New Effort to Combat Racism | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/sports/hockey/rangers-are-shut-out.html | Rangers Are Shut Out | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/technology/y-combinator-will-fund-later-stage-companies.html | Y Combinator Will Fund LaterStage Companies | By Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/theater/review-travels-with-my-aunt-taps-into-a-hidden-sense-of-adventure.html | Tapping a Hidden Desire for Adventure | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/clinton-corteja-a-los-latinos-con-el-respaldo-de-julian-castro-el-hispano-que-podria-ser-su-vicepresidente.html | Clinton corteja a los latinos con el respaldo de Julin Castro el hispano que podra ser su vicepresidente | Por Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/marine-corps-study-finds-no-detriment-to-morale-in-mixed-gender-combat-units.html | Study by the Marine Corps Finds No Detriment to Morale in MixedGender Combat Units | By Dave Philipps | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/even-the-issues-are-in-debate-in-2016-race.html | One Nation Under Debate Or Are There 2 | By Patrick Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/letter-from-physician-attests-to-jeb-bushs-health.html | Letter From Physician Attests to Bush8217s Health | By Lawrence K Altman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/politics/stronger-economy-cited-as-us-reports-lowest-budget-deficit-of-obamas-tenure.html | Stronger Economy Cited as US Reports Lowest Budget Deficit of Obama8217s Tenure | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/us/sybil-stockdale-fierce-advocate-for-pows-dies-at-90.html | Sybil Stockdale Advocate for POWs Held in Vietnam War Is Dead at 90 | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/americas/canadian-campaign-blurs-party-lines-to-thwart-conservatives.html | Effort Blurs Party Lines to Win the Canadian Vote | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/americas/ecuador-government-loses-bank-case.html | The Americas Ecuador Government Loses Bank Case | By Frances Robles | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/asia/kosovo-man-is-accused-in-theft-of-information.html | Malaysia Arrests a Kosovo Hacker Linked to ISIS | By Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/europe/four-children-among-migrants-found-after-boat-crash-near-greece.html | 7 Are Killed in Boat Collision Near Greece | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/iran-meets-atomic-agency-deadline-for-material-on-past-activities.html | World Briefing  Middle East Iran Nuclear Information Is Submitted | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-16 | https://www.nytimes.com/2015/10/16/world/middleeast/israels-chief-rabbi-says-falsehoods-are-fuel-for-the-latest-violence.html | Israel8217s Chief Rabbi Says Falsehoods Are Fuel for the Latest Violence | By Laurie Goodstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/analisis-al-posponer-la-retirada-de-afganistan-obama-busca-no-repetir-los-errores-de-irak.html | Anlisis Al posponer la retirada de Afganistn Obama busca no repetir los errores de Irak | Por Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-16 | https://www.nytimes.com/2015/10/16/universal/es/resena-puente-de-espias-steven-spielberg-tom-hanks-bridge-of-spies.html | Resea Puente de espas de Steven Spielberg es un thriller oscuro y realista sobre la Guerra Fra | Por Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-16 | https://www.nytimes.com/2015/10/15/science/henry-krystal-holocaust-trauma-expert-dies-at-90.html | Henry Krystal 90 Holocaust Trauma Expert and Survivor | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/ncaafootball/michigan-state-shilique-calhoun-michigan-college-football.html | With Fits and Starts a Michigan State Player Finds His Niche | By Zach Schonbrun | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/de-blasios-attitude-on-bloomberg-shifts.html | On Second Thought de Blasio Likes Mike Sort Of | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/the-fantasy-sports-non-scandal.html | The FantasySports NonScandal | By Mark St Amant | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/artists-equity-to-reopen-a-gallery-on-the-lower-east-side/ | Artists Equity Reopening a Gallery in Manhattan | By Melena Ryzik | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/bruce-springsteen-releasing-the-river-rarities-in-new-box-set/ | A u2018Riveru2019 Box Set Coming From Springsteen | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/mercury-prize-nominees-are-named/ | Mercury Prize Nominees | By Christopher D Shea | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://artsbeat.blogs.nytimes.com/2015/10/16/thelma-golden-wins-bard-curatorial-award/ | Studio Museum Curator Wins Irmas Award | By Hilarie M Sheets | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/16/world/africa/mathieu-kerekou-dictator-who-ushered-in-democracy-in-benin-dies-at-82.html | Mathieu Krkou 82 Led Benin in Two Roles | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/dance/review-hubbard-streets-feast-of-forsythe.html | In Chicago a Feast of Forsythe | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/dance/review-south-of-gold-mountain-explores-chinese-roots.html | An Immigration Story | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/design/thespiritual-and-spectacular-meet-at-an-ultramodern-community-center-in-connecticut.html | Where Spiritual and Spectacular Meet | By Ted Loos | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/bric-jazzfest-grooves-with-a-five-hour-marathon.html | 9 Bands 3 Stages One 5Hour Marathon | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/gotham-operas-liabilities-bring-scrutiny.html | Gothams Liabilities Attract Scrutiny | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/review-benjamin-grosvenor-takes-carnegie-hall.html | The Boy Lord of the Piano Shows Confidence at Carnegie Hall | By David Allen | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/music/review-maya-beiser-offers-a-concert-of-both-rock-and-reverence.html | In These Cover Versions the Song Doesnt Remain the Same | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/alibaba-youku-tudou-offer.html | Alibaba in Deal for Full Control of Chinese Video Site | By Paul Mozur | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/greeces-big-challenge-fix-bad-loans-without-destroying-banks.html | A Delicate Dance With Debt | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/energy-environment/oil-companies-climate-change-un.html | Oil Companies Declare Support for UN Climate Goals but Make No Commitments | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/energy-environment/us-blocks-alaskan-arctic-drilling-for-2-years.html | US Blocks Oil Drilling in the Arctic Off Alaska | By Clifford Krauss | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/international/greece-legislation-economy-austerity-measures.html | Greek Lawmakers Clear Way for Bailout Cash | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/cbs-refuses-ads-for-truth-film-about-a-60-minutes-ii-segment.html | Business Briefing CBS Rejects Ads for Film on Flawed Report | By John Koblin | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/googles-digital-library-wins-court-of-appeals-ruling.html | Google8217s Digital Library Wins Court of Appeals Ruling | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/media/stephen-glass-repays-harpers-10000-for-his-discredited-work.html | Discredited Former Author Repays Harper8217s 10000 | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/oscar-munoz-united-airlines-chief-hospitalized-after-heart-attack.html | New Chief of United Airlines Hospitalized Cause Is Not Disclosed | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/putting-numbers-to-a-tax-increase-for-the-rich.html | Raising Taxes on the Wealthiest Would Pay for Bold Plans | By Patricia Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/accused-bronx-woman-was-a-daycare-provider.html | Woman Charged With Killing Her Baby Was Once a Day Care Provider | By Marc Santora and Emily Palmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/chinese-billionaire-accused-in-un-graft-scheme-is-given-home-detention.html | Chinese Billionaire Accused in UN Graft Scheme Is Allowed to Post Bail | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/landmark-metro-theater-in-manhattan-to-be-reborn-as-a-planet-fitness.html | An Art Deco Landmark Will Be Reborn as a LowCost Gym | By Julie Satow | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/word-of-life-fatal-beating-new-hartford-police-lucas-leonard.html | Witness Says Clash Over Witchcraft Preceded a Teenager8217s Fatal Beating | By Jesse McKinley Benjamin Mueller and Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/both-national-league-series-score-in-the-ratings.html | 2 NL Series Score Higher Than AL in TV Ratings | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/cubs-jorge-soler-had-a-series-to-remember.html | For a Cubs Rookie a Series to Remember | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/los-angeles-dodgers-nlcs-new-york-mets.html | In Murphys Dash a Frustrating Season Slips Past the Dodgers Too | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/nlcs-preview-chicago-cubs-vs-new-york-mets.html | Cubs Swept Mets but Now Slate Is Clean | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/soccer/palestine-protests-east-timors-use-of-brazilian-players.html | East Timor Inquiry Requested | By Jack Kerr | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/broadway-musicals-big-draw-in-brazil-for-a-decade-lose-their-audience.html | Broadway Stumbles in Brazil | By Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/review-hallo-stars-martin-zimmerman-fighting-off-the-scenery.html | Fear This Room From Floor to Ceiling | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/theater/review-helen-lawrence-has-cops-blonds-hustlers-and-of-course-a-corpse.html | Cops Blondes Hustlers  and of Course a Corpse | By Claudia La Rocco | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/coal-barons-trial-may-turn-on-his-secretly-recorded-conversations.html | Tapes Portray a Coal Baron Lax on Safety | By Sheryl Gay Stolberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/egg-donors-challenge-pay-rates-saying-they-shortchange-women.html | Egg Donors Want Room to Name Their Price | By Tamar Lewin | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/more-students-secular-but-feeling-a-call-turn-to-divinity-schools.html | Secular but Feeling a Call to Divinity School | By Samuel G Freedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/marco-rubios-energy-policy-centers-on-drilling-and-reversing-obama-rules.html | Rubio Comes Out Strong for Drilling and Fracking | By Jeremy W Peters and Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/nebraska-to-vote-on-abolishing-death-penalty-after-petition-drive-succeeds.html | Petition Drive in Nebraska Forces Vote on Abolishing Death Penalty | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/obamas-comments-on-clinton-emails-collide-with-fbi-inquiry.html | Obama8217s Comments About Clinton8217s Emails Rankle Some in the FBI | By Matt Apuzzo and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/africa/ethiopia-zone-9-defendants.html | World Briefing  Africa Ethiopia Acquittals for Journalists | By Jacey Fortin | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/africa/nigeria-president-pledges-to-root-out-long-entrenched-graft.html | AntiGraft Drive Hits Nigeria8217s Luxury Economy | By Norimitsu Onishi | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/afghan-local-police-taliban.html | Afghans Expand Militias Accused of Rights Abuses | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/cattle-become-a-trigger-for-sectarian-violence-in-india.html | Rumors About Cattle Stir Deadly Violence in India | By Hari Kumar and David Barstow | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/india-supreme-court-narendra-modi-judge-selection.html | World Briefing  Asia India Legal Setback for Prime Minister | By Nida Najar | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/park-geun-hye-washington-visit.html | Obama and South Korean Leader Emphasize Unity | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/asia/report-on-nepal-protests-details-grisly-violence.html | Report on Protests Against Nepal8217s New Constitution Details Grisly Violence | By Max Bearak | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/british-museums-director-follows-a-fascination-to-germany.html | Head of the British Museum Follows a Childhood Fascination to Germany | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/hungary-croatia-refugees-migrants.html | Hungary Seals Border With Croatia | By Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/leaders-of-frances-socialist-party-defy-its-orthodoxy.html | Leading French Socialists Chip Away at Socialism | By Adam Nossiter | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/pressure-grows-on-merkel-as-strain-from-refugees-increases.html | Strains of Migrant Crisis Increase the Political Pressure on Germany8217s Leader | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/russia-and-allies-to-raise-guard-at-borders-with-afghanistan.html | Russia and Allies to Watch for Threat From Afghanistan | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/europe/turkey-drone-syria-border.html | World Briefing  Europe Turkey Jets Shoot Down a Drone | By Ceylan Yeginsu | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/iraqi-forces-and-shiite-militias-retake-oil-refinery-from-isis.html | Iraq Retakes Key Refinery in Rare Sign of Progress | By Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/palestinians-israel-west-bank-violence.html | Palestinians Burn Jewish Shrine in West Bank as Clashes Kill 4 | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/how-to-approach-student-loans-as-first-payments-come-due.html | How to Approach Student Loans as First Payments Come Due | By Ann Carrns | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/identity-chaos-courtesy-of-your-federal-government.html | Identity Chaos Courtesy of Your Federal Government | By Ron Lieber | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/online-university-helps-philanthropic-groups-and-their-leaders.html | Online University Helps Philanthropic Groups and Their Leaders | By Paul Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/2015/10/17/your-money/retirees-futures-hinge-on-candidates-plans-for-social-security.html | Comparing Candidates8217 Safety Net Proposals | By Tara Siegel Bernard | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-17 | https://www.nytimes.com/politics/first-draft/2015/10/16/cnbc-gives-in-to-donald-trump-on-details-of-the-debate/ | CNBC Meets Trumpu2019s Terms for Debate | By Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/dealbook/puerto-rico-governors-fiscal-oversight-plan-raises-doubts.html | Puerto Rico Governor8217s Fiscal Oversight Plan Raises Doubts | By Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/business/theranos-a-blood-test-start-up-faces-fda-scrutiny.html | Blood Test StartUp Faces FDA Scrutiny | By Andrew Pollack and Reed Abelson | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/a-bleecker-street-salesman-dealing-in-knives-garrotes-and-blowguns.html | A Bleecker Street Salesman Dealing in Knives Garrotes and Blowguns | By Michael Wilson | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/bullet-fired-from-street-hits-girl-12-in-her-long-island-home.html | Bullet Fired From Street Hits Girl 12 in Long Island Home | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/nyregion/sheldon-silver-trial-can-include-clinic-move-judge-says.html | Silver Trial Can Include Clinic Move Judge Says | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/can-e-cigarettes-save-lives.html | Can ECigarettes Save Lives | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/nobel-winner-prizes-data-that-congress-disdains.html | What Angus Deaton Is Telling Congress | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/stirring-up-the-restaurant-world.html | Stirring Up the Restaurant World | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/the-great-sanctuary-city-slander.html | The Great Sanctuary City Slander | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/what-happened-to-working-women.html | Where Did Our Working Women Go | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/opinion/what-iran-fears-from-reporters-like-jason-rezaian.html | What Iran Fears a Reporter Can Do | By Azadeh Moaveni | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/daniel-murphy-wins-over-mets-fans-even-as-he-may-leave-them.html | Murph | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/days-after-uplifting-victory-blue-jays-fall-flat-against-the-royals.html | Days After Spirited Win Blue Jays Fizzle vs Royals | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/history-and-intrigue-imbue-the-mets-cubs-series-with-extra-flavor.html | History and Intrigue Imbue the MetsCubs Series With Extra Flavor | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/baseball/jon-lester-and-theo-epstein-two-red-sox-magicians-try-another-exorcism-with-cubs.html | 2 Red Sox Magicians Try Another Exorcism | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/despite-industry-crisis-fantasy-sports-leaders-pour-on-ads.html | Fantasy Sports Sites8217 Ad Blitz Barely Tapers in Industry Crisis | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/fantasy-sports-trade-group-is-said-to-receive-subpoena.html | Fantasy Sports Trade Group Is Subpoenaed by Federal Grand Jury | By Joe Drape | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/hockey/pete-deboers-knack-for-fast-turnarounds-aids-sharks.html | Sports Briefing  Hockey Devils Lose in Shootout | By Pat Pickens | TX 8-215-832 | 2016-01-27 |

| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/ncaafootball/to-craft-michigans-miserly-defense-a-coordinator-gives-all.html | To Craft Miserly Defense Michigan Assistant Gives All | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/sports/soccer/move-may-eliminate-stumbling-block-to-hosting-2016-copa-america-in-us.html | Chances Improve for US to Host the Copa Amrica | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/a-wall-of-mud-in-california-and-warnings-to-heed-el-nino.html | 8216A Wall of Mud8217 in California and Warnings to Heed El Nintildeo | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/ohio-special-prosecutor-sought-in-tamir-rice-killing.html | Ohio Special Prosecutor Sought in Tamir Rice Killing | By Mitch Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/careful-calculus-guides-obama-administration-in-health-insurance-projections.html | Careful Calculus Guides Obama Administration in Health Insurance Projections | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/filings-reveal-hillary-clinton-leads-money-race.html | Spending Spree Is Clintons Bet on the Future | By Nicholas Confessore Maggie Haberman and Sarah Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/us/politics/huma-abedin-longtime-clinton-aide-testifies-before-house-benghazi-committee.html | Clinton Aide Testifies Before Benghazi Panel | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/veterans-affairs-official-overseeing-backlog-of-claims-resigns.html | Veterans Affairs Official Overseeing Backlog of Claims Resigns | By Dave Philipps | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/israels-new-un-envoy-no-international-force-at-holy-site.html | Israeli Envoy Rejects Plan for a Holy Site | By Somini Sengupta and Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-17 | https://www.nytimes.com/2015/10/17/world/middleeast/kenneth-d-taylor-guardian-envoy-in-iran-dies-at-81.html | Kenneth D Taylor Guardian Envoy in Iran Dies at 81 | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-05 | 2015-10-18 | https://www.nytimes.com/2015/10/05/travel/air-travel-news-private-jets-to-cuba.html | Air Travel News Private Jets to Cuba | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/richard-mcguires-here.html | Corner of the World | By Luc Sante | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/superbetter-and-the-state-of-play.html | Taking Games Seriously | By Simon Parkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/cheap-air-tickets-holiday-travel.html | Cracking the Codes to Get the Best Holiday Fares | By Stephanie Rosenbloom | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/13/fashion/a-party-for-donna-karans-new-chapter.html | For Donna Karan No Hard Feelings | By Jacob Bernstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/13/t-magazine/organic-beauty-may-lindstrom-mask-recipe.html | Positively Glowing | By Abbye Churchill | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/should-art-be-timeless-or-should-it-speak-to-something-more-current.html | Should Art Be Timeless or Should It Speak to Something More Current | By Adam Kirsch and James Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/the-arab-of-the-future-by-riad-sattouf.html | World of His Father | By Laila Lalami | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/do-politicians-thoughts-and-prayers-mean-anything.html | So Sorry | By Mark Leibovich | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/one-suicide-assisted-almost-becomes-two.html | Jumping the Wall | Carlos Framb | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/shrimp-boys-day-in-court.html | Shrimp Boys Day in Court | By Elizabeth Weil | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/crystal-cruises-luxury-travel.html | Edie Rodriguez of Crystal Cruises on the Word at Sea | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/intimo-panama-city-restaurant-review.html | Rising From the Weeds | By Nicholas Gill | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/the-pig-near-bath-hotel-review.html | Country Charm With a Focus on Food | By David Shaftel | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/un-suicidio-asistido-en-colombia-que-nacio-del-amor-de-un-hijo-por-su-madre.html | Un suicidio asistido en Colombia que nació del amor de un hijo por su madre | Carlos Framb | | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/14/t-magazine/young-designers-paris.html | In Paris Fashion Friendship Prevails | By Matthew Schneier | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/dance/frederick-ashtons-masterly-pas-de-trois.html | Ashtons Masterly Pas de Trois | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/dance/in-happy-hour-eat-drink-and-have-some-laughs.html | Dance Eat Drink and Laugh | By Brian Schaefer | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/design/mao-and-other-cultural-inspirations.html | Art Mao and Other Inspirations | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/a-california-ensemble-heads-to-roulette.html | Classical West Coast Vibe at New York Show | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |

| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/new-music-from-kelela-deerhunter-and-josh-ritter.html | Finding the Edge of Pop a Halo of Reverb and the Bible | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/with-tidal-x-1020-jay-z-offers-a-full-slate.html | Pop Plenty of Company for Tidal Concert | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/documentary-chronicles-barney-franks-unlikely-life.html | Television A Lawmakers Unlikely Life | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/ennis-esmer-of-red-oaks-talks-tennis-and-comedy.html | Tennis and Laughs With Comedy Pros | By Tamara Best | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/curry-for-comfort.html | Curry for Comfort | By Sam Sifton | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/how-do-i-handle-a-claim-of-sexual-assault-by-a-close-friend.html | How Do I Handle a Claim of Sexual Assault by a Close Friend | By Kwame Anthony Appiah | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/judge-john-hodgman-on-a-wifes-casual-texts.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/memories-of-things-unseen.html | Memories of Things Unseen | By Teju Cole | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/the-melancholy-mystery-of-lullabies.html | And Down Will Come Baby | By Rivka Galchen | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/a-werewolfathon-at-landmark-loews-jersey-theater.html | Film Silver Bullets Must Work | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/steven-spielberg-on-the-cold-war-and-other-hollywood-front-lines.html | The Cold War and Other Front Lines | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/at-mamagyro-a-greek-mother-is-behind-the-counter-and-on-top-of-trends.html | Get Your Yayas Here | By Sylvie Bigar | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/theater/banned-in-belarus-but-the-shows-go-on.html | Notes From the Underground | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/theater/first-daughter-suite-at-the-public-theater-shows-young-girls-in-a-fishbowl.html | Theater Young Girls in a Fishbowl | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/cambodia-beach-resort.html | Trending Resorts Adopt Their Own Time Zones | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/what-to-do-in-36-hours-in-eastern-tokyo.html | 36 Hours in Eastern Tokyo | By Ingrid K Williams | TX 8-215-832 | 2016-01-27 |

| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/15/arts/music/larry-rosen-digital-audio-pioneer-dies-at-75.html | Larry Rosen an Audio Pioneer in PopJazz Dies at 75 | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/poo-bearspeaking-softly-and-carrying-a-bieber-comeback.html | Speak Softly and Carry a Comeback | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/music/whats-that-sound-its-tough-to-tell.html | Whats That Sound Its Tough to Say | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/gamelife-a-memoir-by-michael-w-clune.html | Games Boy | By Ethan Gilsdorf | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/mindware-and-superforecasting.html | Lets Be Clear | By Leonard Mlodinow | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/change-your-name-upset-your-dad.html | Call Me Mud | By Philip Galanes | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/after-ashley-madison-breach-online-daters-check-credentials.html | Wary Online Daters Seek Background Checks | By Abby Ellin | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/letter-of-recommendation-macks-earplugs.html | Macks Earplugs | By Jamie Lauren Keiles | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/tammy-baldwin-has-one-thing-in-common-with-trump.html | Tammy Baldwin Has One Thing in Common With Trump | Interview by Ana Marie Cox | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/what-do-we-really-know-about-osama-bin-ladens-death.html | The Mysteries of Abbottabad | By Jonathan Mahler | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/homevideo/lumets-dog-day-afternoon-hot-crime-summer-in-the-city.html | Hot Crime Summer in the City | By J Hoberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/in-suffragette-recreating-the-silhouettes-of-social-change.html | Silhouettes of Social Change | By Rachel Lee Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/laurie-anderson-is-telling-stories-hers-and-ours.html | Telling Stories Hers and Ours | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/exploring-beth-levines-high-fashion-footwear-at-the-long-island-museum.html | Her Creations Walked the Cutting Edge | By Aileen Jacobson | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/in-a-new-town-hudson-stage-presents-other-desert-cities.html | Family Drama in a New Location | By David DeWitt | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/indecent-opens-yale-repertory-theater-season.html | Defying Genre and Time | By Sylviane Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/peekskill-as-canvas-for-artists-near-and-far.html | A City as Canvas for Artists Near and Far | By Tammy La Gorce | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/prepared-foods-with-panache-at-two-new-long-island-markets.html | Prepared Foods With Panache | By Susan M Novick | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/restaurant-review-bedford-234-shifts-gears-with-the-seasons.html | Shifting With the Seasons | By Mh Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/restaurant-review-little-goose-takes-flight-in-fairfield.html | A Gosling Takes Flight | By Patricia Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/restaurant-review-penangs-flavorful-fare-still-satisfies.html | Comforting With Curry and Rice | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/review-shattered-identities-in-westports-broken-glass.html | Identities Shattered by a Dark Night | By Sylviane Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/reviews-of-the-nether-and-song-for-the-disappeared-in-new-jersey.html | Dystopias Present and Yet to Come | By Michael Sommers | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/the-upper-east-side-convenient-to-grandchild.html | OneBedroom Convenient to Grandchild | By Joyce Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/university-heights-the-bronx-anchored-by-a-college-campus.html | Anchored by a College Campus | By C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/nfl-week-6-schedule-preview-picks.html | Unblemished Teams Navigate Bumps | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/style/modern-love-on-tinder-off-sex.html | Living in Unwitting Denial | By Ali Rachel Pearl | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/china-gobi-desert.html | 1000 Years of Art at the Edge of the Desert | By Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/sicily-seafood-restaurants.html | A Young Diner Tastes the Seas Bounty | By Paul Greenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/wine-tasting-hampshire-sussex.html | Wineries With an English Accent | By Christine Ajudua | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/design/rachel-rose-driven-by-distraction-heads-to-the-whitney.html | Driven by Distraction | By Blake Gopnik | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/arts/television/supergirl-leads-a-wave-of-female-heroes.html | Shes More Than Ready to Right Wrongs | By Dave Itzkoff | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/comics-overflow.html | Comics Overflow | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/graphic-novels.html | Graphic Novels | By Douglas Wolk | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/moving-pictures.html | Moving Pictures | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/science-fiction-fantasy.html | Science Fiction amp Fantasy | By Charles Yu | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/the-song-machine-by-john-seabrook.html | Only the Strong Survive | By Tour | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/thrillers.html | Thrillers | By Benjamin Percy | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/books/review/thunder-and-lightning-by-lauren-redniss.html | Stormy Weather | By Sadie Stein | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/bill-cunningham-a-dash-of-pop-art.html | A Dash of Pop Art | By Bill Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/twin-shadow-rock-fashion-aspirations.html | Twin Shadows Rock Fashion Aspirations | By Steven Kurutz | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/betsy-ashton-and-james-stepleton-a-love-fit-for-a-modern-day-opera.html | An Artistic Couples Verismo Opera | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/jobs/closing-the-deal-after-a-lost-job.html | Closing the Deal After a Lost Job | By Rob Walker | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/afterword.html | Afterword | By Jeffrey Harrison | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/how-to-find-truffles.html | How to Find Truffles | By Malia Wollan | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/magazine/stone-faced-ghosts-of-the-confederacy.html | Set in Stone | Photographs by Michael Mergen | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/movies/2015-when-the-future-was-bright-in-back-to-the-future.html | 2015 When the Future Was Bright | By Adam W Kepler | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/a-gramophone-dj-cranks-up-the-volume.html | Crank Up the Volume | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/how-flaco-navaja-poet-singer-and-actor-spends-his-sunday.html | The Stage Is Set to Decompress | By Mosi Secret | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/in-2-books-its-all-about-the-hamiltons.html | It8217s All About the Hamiltons | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/jonas-mekas-refuses-to-fade.html | Growing Old Yes but Refusing to Fade | By John Leland | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/love-poems-on-craigslist-inspired-by-the-red-hot-mets.html | Striking While the Mets Were Hot | By Alan Feuer | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/sale-raises-hopes-for-reviving-the-village-voice.html | Reviving The Voice | By Ginia Bellafante | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/the-american-kestrel-looms-large-in-new-york-city-if-only-to-its-prey.html | A Tiny Terror | By Dave Taft | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/who-was-the-real-ichabod-crane.html | Who was the Real Ichabod Crane | By Michael Pollak | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/winemakers-cultivate-the-718-terroir.html | Cultivating the 718 Terroir | By Emma Pearse | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sunday/actually-weve-already-met.html | Actually Weve Already Met | By Alison Zeidman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/overselling-breast-feeding.html | Overselling BreastFeeding | By Courtney Jung | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-funny-thing-about-adversity.html | The Funny Thing About Adversity | By David DeSteno | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/true-love.html | True Love | By Maira Kalman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/300-a-night-hotel-houses-nyu-students.html | A 8216Dorm8217 Room With Maid Service | By Michelle Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/a-soho-condo-with-big-layoutsfew-amenities.html | Big Layouts Few Amenities | By C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/living-with-friends-aka-artwork.html | Living With Friends aka Artwork | By Dan Shaw | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/need-a-mortgage-keep-debt-levels-in-check.html | Keeping Debt in Check | By Lisa Prevost | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/new-york-city-superintendents-who-are-women.html | Madam Superintendent | By Joanne Kaufman | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/t-mobile-chief-pays18-million-for-central-park-view.html | A Private View of the Park | By Vivian Marino | TX 8-215-832 | 2016-01-27 |

| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/its-chicago-vs-new-york-with-a-nod-to-fred-merkle.html | Forget 1969 Cities8217 Rivalry Is Built on a Gaffe for the Ages | By Dan Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/exchanging-jerseys-a-soccer-tradition-takes-off-in-the-nfl.html | An Exchange of Respect in the Swapping of Jerseys | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/soccer/alex-ferguson-on-coaching-fifa-chelsea-and-us-soccer.html | A Leading Manager On Money and Pressure | Interview by Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/travel-with-kids-backpacking.html | When Two for the Road Becomes Four | By Keith OBrien | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/travel/virginia-horse-country-jane-smiley.html | The Lure of Horse Country | By Jane Smiley | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/upshot/how-the-modern-workplace-has-become-more-like-preschool.html | The Best Jobs Require Social Skills | By Claire Cain Miller | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-18 | https://www.nytimes.com/2015/10/18/upshot/police-killings-of-blacks-what-the-data-says.html | Police Killings of Blacks What the Data Says | By Sendhil Mullainathan | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://opinionator.blogs.nytimes.com/2015/10/17/a-conversation-on-the-edge-of-human-perception/ | A Conversation on the Edge of Human Perception | By Christopher Bollas | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/a-small-indiana-town-scarred-by-a-trusted-doctor.html | A Small Town Scarred by a Trusted Doctor | By Julie Creswell | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/challenging-private-equity-fees-tucked-in-footnotes.html | Challenging Fees Tucked in Footnotes | By Gretchen Morgenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/energy-environment/social-responsibility-that-rubs-right-off.html | Social Responsibility That Rubs Right Off | By David Gelles | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/firefighters-union-owes-clout-to-its-free-spending-chief.html | The Chief of Clout | By Noam Scheiber | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/former-volkswagen-chief-to-resign-as-head-of-holding-company.html | Former VW Chief to Vacate Top Post at Holding Company | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/lars-dalgaard-build-trust-by-daring-to-show-that-youre-human.html | Dare to Show That Youre Human | By Adam Bryant | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/silver-crystals-strategy-to-reach-the-fan-for-all-seasons.html | A Strategy to Reach the Fan for All Seasons | By Claire Martin | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/business/skip-yowell-jansport-co-founder-who-blazed-trail-for-backpacks-dies-at-69.html | Skip Yowell 69 Blazed Trail for Backpacks | By Rachel Abrams | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/claire-danes-jeh-johnson.html | Homeland Times Two | By Philip Galanes | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/its-all-right-to-cry-dude.html | Its All Right to Cry Dude | By Jim Windolf | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/jobs/dione-mason-all-work-and-some-play.html | All Work and Some Play | Interview by Patricia R Olsen | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/dying-alone-in-new-york-city.html | The Lonely Death of George Bell | By N R Kleinfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/mayor-de-blasio-visiting-jerusalem-hears-from-all-sides-of-regions-conflict.html | De Blasio in First Visit to Jerusalem as Mayor Hears From 2 Sides in Strife | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/a-rapists-nightmare.html | A Rapists Nightmare | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/an-admissions-surprise-from-the-ivy-league.html | An Ivy League Twist | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/carl-elsener-jr.html | Carl Elsener Jr | By Kate Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/ending-the-cycle-of-racial-isolation.html | Ending the Cycle of Racial Isolation | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/how-to-get-better-at-running-for-president.html | How to Get Better at Running for President | By Stuart Stevens | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/lecture-me-really.html | Lecture Me Really | By Molly Worthen | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/longing-for-the-innocence-of-playboy.html | The Innocence of Playboy | By Jennifer Weiner | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/ruining-that-moody-urban-glow.html | Ruining That Moody Urban Glow | By Lionel Shriver | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-plot-to-change-catholicism.html | The Plot to Change Catholicism | By Ross Douthat | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/watching-narcos-in-a-transformed-medellin.html | Watching Narcos in a Transformed Medelln | By Ernesto Londoo | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/opinion/sunday/will-hillary-clinton-be-pilloried-by-the-benghazi-committee.html | Will Hillary Be Pilloried | By Maureen Dowd | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/public-editor/margaret-sullivan-new-york-times-public-editor.html | A Peek Behind the Curtain Or a Velvet Rope | By Margaret Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/realestate/questions-about-playground-and-party-noise-co-op-board-secrets.html | When a Playground Isn8217t Fun | By Ronda Kaysen | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/an-exuberant-postseason-may-help-rewrite-some-of-baseballs-unwritten-rules.html | This Postseason Decorum Police Aren8217t Stopping the Party | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/blue-jays-finally-give-jose-bautista-a-postseason-stage.html | On Playoff Stage at Last Bautista Is Stealing Show | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/terry-collins-keeps-reporters-entertained-and-mets-on-winning-track.html | To Reporters Collins Is an Entertainer to the Mets He8217s a Leader | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/amid-the-eagles-changes-still-believing-in-the-coach.html | Amid the Eagles8217 Changes Belief in the Coach Persists | By Tim Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/new-england-patriots-know-how-to-win-no-matter-how-many-players-they-lose.html | Patriots Know How to Win No Matter How Many Players They Lose | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/new-york-jets-defense-blitzing-reverses-teams-fortunes.html | Early Takeaway From Jets8217 Season Bowles8217s Blitzing Reverses Fortunes | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/washington-redskins-at-new-york-jets.html | Redskins at Jets | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/golf/after-a-cancer-battle-golfer-fights-to-regain-his-form.html | After a Battle With Cancer an Australian Fights to Regain His Form | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/looking-to-extend-a-streak-and-move-boxing-forward.html | Kazakhstan8217s Golovkin Extends Knockout Streak to 21 | By Joe Depaolo | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/tough-times-for-a-kansas-hangout-when-is-basketball-season-again.html | KU Haunt Awaits a Winner Hey Basketball Starts Soon | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sunday-review/gamblers-scientists-and-the-mysterious-hot-hand.html | Gamblers Scientists and the Hot Hand | By George Johnson | TX 8-215-832 | 2016-01-27 |

| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/a-veterans-of-foreign-wars-post-in-denver-trades-beer-for-a-sun-salute.html | An Adapting VFW Trades Beer for a Sun Salute | By Dave Philipps | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/climb-in-tune-in-a-renaissance-for-sensory-deprivation-tanks.html | Climb In Tune In After Decades Awash Again in Float Tanks | By Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/essay-contests-with-property-at-stake-can-invite-headaches-beyond-words.html | Essay Contests With Property at Stake Can Invite Headaches Beyond Words | By Katie Rogers | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/us/survivor-of-oregon-shooting-writes-about-encounter-with-an-emotionless-gunman.html | Survivor of Oregon Shooting Writes About Encounter With an Emotionless Gunman | By Kenneth R Rosen | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/alvin-p-adams-jr-us-ambassador-who-aided-haitis-pursuit-of-democracy-dies-at-73.html | Alvin P Adams Jr 73 US Ambassador to Haiti | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/el-chapo-fled-as-security-forces-closed-in-mexico-officials-say.html | Escaped Drug Kingpin Eludes Security Forces at Hideout Mexican Officials Say | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/americas/in-unpredictable-canadian-elections-plurality-is-more-important-than-popularity.html | Plurality Not Popularity Is Paramount in Unpredictable Canadian Elections | By Jim Dwyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/britain-to-put-commerce-with-china-first-in-president-xi-jinpings-state-visit.html | For Xis Visit Britain Plans to Prioritize Commerce | By Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/fearing-election-losses-taiwans-governing-party-drops-its-presidential-candidate.html | Fearing LossTaiwan Party Changes Pick for President | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/asia/india-writers-return-awards-to-protest-government-silence-on-violence.html | Indian Writers Spurn Awards as Violence Flares | By David Barstow and Suhasini Raj | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/europe/hungary-closes-border-changing-refugees-path.html | Hungary Closes Border Changing Refugees Path | By Barbara Surk and Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/anger-spreads-with-5-attacks-on-israelis.html | Anger Spreads With 5 Attacks on Israelis | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/as-conflicts-flare-up-leaders-fan-sectarian-flames-in-middle-east.html | Sectarian Leaders Fan Flames in Middle East | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/in-east-jerusalem-palestinians-are-seething-after-years-of-neglect.html | East Jerusalem Bubbling Over With Despair | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |

| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/2015/10/18/world/middleeast/iran-nuclear-deal-sanctions.html | Now the Hardest Part Making the Iran Deal Work | By David E Sanger and William J Broad | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-18 | https://www.nytimes.com/politics/first-draft/2015/10/16/hillary-clinton-calling-out-the-n-r-a-gets-a-quick-reply/ | Clinton Taking On NRA Draws a Quick Rebuttal | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/allison-pohl-and-mehran-ebadolahi-a-subject-who-warranted-closer-study.html | A Subject Who Warranted Closer Study | By Nina Reyes | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/claire-kennedy-and-nathanael-joslyn-amid-a-coup-in-mali-a-romance-forms.html | Amid a Coup in Mali a Romance Forms | By Nina Reyes | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/how-to-wear-those-barely-there-wedding-dresses.html | How to Wear the Empresss New Clothes | By Eleanor Stanford | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/fashion/weddings/lara-pomerantz-and-jonah-peppiatt-a-festivus-inspired-romance.html | A FestivusInspired Romance | By Vincent M Mallozzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/nyregion/kangaroo-bounces-away-from-staten-island-home.html | Kangaroo Bounces Away From Staten Island Home | By Daniel E Slotnik | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/kansas-city-royals-toronto-blue-jays-alcs-game-2.html | Blue Jays8217 Slip Opens Door for Royals to Rally to a 20 Series Lead | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs-matt-harvey.html | Harvey Shows He8217s Far From Limits | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/orange-highlights-the-mets-postseason.html | Orange Highlights the Postseason | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/terry-collins-has-plan-for-mets-rotation.html | Collins Has Plan for Mets8217 Rotation | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/baseball/two-aces-down-two-more-to-go-in-the-mets-path.html | Two Aces Down Mets Strike First Against Next Two | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/football/michigan-state-michigan-botched-punt.html | Botched Punt in Final Seconds Leaves Wolverines Stunned | By Joanne C Gerstner | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/columbias-coach-faces-his-old-team-and-the-lions-fall-hard.html | Columbia8217s Coach Falls to His Old Team | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/that-ending-aside-michigan-has-reason-to-take-heart.html | That Ending Aside Michigan Has Reason to Take Heart | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-18 | https://www.nytimes.com/2015/10/18/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/guerras-en-siria-y-yemen-agravan-tensiones-entre-chiitas-y-sunitas-en-el-medio-oriente.html | Guerras en Siria y Yemen agravan tensiones entre chiitas y sunitas en el Medio Oriente | Por Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/entrevista-steven-spielberg-puente-de-espias.html | Steven Spielberg habla sobre su nueva pelicula donde combina su pasin por la historia y los espas | Por Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-11-05 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/opinion-viendo-narcos-en-una-medellin-transformada.html | Opinin Viendo Narcos en una Medelln transformada | Por Ernesto Londoo | TX 8-215-832 | 2016-01-27 |
| 2015-12-04 | 2015-10-18 | https://www.nytimes.com/2015/10/18/universal/es/george-bell-morir-solo-en-nueva-york.html | Morir solo en Nueva York | Por N R Kleinfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/14/walmart-takes-aim-at-cloud-lock-in/ | Walmart Aims at Cloud Tech | By Steve Lohr | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/15/game-maker-niantic-adds-nintendo-pokemon-as-investors-after-google-spinout/ | A Game Maker Lands Investors | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-19 | https://www.nytimes.com/2015/10/17/arts/international/2-frieze-fairs-one-to-savor-one-to-indulge.html | 2 Frieze Fairs  for Admiring Or Indulging | By Scott Reyburn | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-19 | https://bits.blogs.nytimes.com/2015/10/16/amid-regulatory-challenges-uber-wins-british-court-case/ | In LondonUber Wins a Taxi Case | By Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-19 | https://www.nytimes.com/2015/10/17/business/international/norway-is-global-model-for-encouraging-sales-of-electric-cars.html | Norways Electric Embrace | By David Jolly | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-19 | https://www.nytimes.com/2015/10/19/realestate/commercial/julien-studley-real-estate-broker-who-began-career-in-a-bedroom-dies-at-88.html | Julien J Studley 88 Dies Built a Real Estate Empire | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/bob-costas-signs-with-harpercollins-to-write-autobiography/ | Bob Costas Plans an Autobiography | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/family-friendly-goosebumps-wins-the-box-office/ | u2018Goosebumpsu2019 Wins the Box Office | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |

| 2015-10-18 | 2015-10-19 | https://artsbeat.blogs.nytimes.com/2015/10/18/star-wars-the-force-awakens-trailer-debuts-and-tickets-go-on-sale-monday/ | u2018Star Warsu2019 Tickets Will Go on Sale Monday | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/18/arts/television/tracy-morgan-returns-and-larry-david-is-bernie-sanders-on-saturday-night-live.html | Homecomings Sentimental and Sensational | By Dave Itzkoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/dance/review-with-breakin-convention-a-hip-hop-festival-impresses-at-the-apollo.html | British HipHop Festival and French Duo Give Apollo a Blast of Energy | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/cmjs-lineup-adopts-a-growing-international-accent.html | A Music Showcases Global Accent | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-destruction-unit-finds-method-in-the-mess-in-bushwick.html | Finding Method in the Mess | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-diet-cig-a-lo-fi-whirlwind-with-songs-cutting-to-the-heart.html | A LoFi Whirlwind With Songs Cutting to the Heart | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-dilly-dally-rocks-out-at-the-cmj-music-marathon-without-keeling-over.html | Rocking Out Without Keeling Over | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-tosca-returns-to-metropolitan-opera-with-a-rotating-lineup.html | A Full Battery of Sopranos and Baritones | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/review-white-light-festival-opens-with-a-wrenchingschubert-marathon.html | Hitting Stride in a Schubert Marathon | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/music/weaves-at-the-cmj-music-marathon-sonic-slapstick-in-shifting-tempos.html | Sonic Slapstick  in Shifting Tempos | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/books/review-in-empire-of-self-a-life-of-gore-vidal-jay-parini-catalogs-more-than-illuminates.html | Cataloging More Than Clarifying Gore Vidal | By Jennifer Senior | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/dealbook/deutsche-bank-reorganizes-its-top-ranks.html | Deutsche Bank in Major Overhaul to Address Shareholder Complaints | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/media/the-jamz-tests-the-potency-of-an-indie-television-launchpad.html | Festival for Indie Television Seeks Breakout Hit | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/the-owner-has-a-crucial-part-in-volkswagen-diesel-repair.html | Essential Part of the VW Diesel Repair Is the Owner | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |

| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/movies/syrian-film-collective-offers-view-of-life-behind-a-conflict.html | Life Behind the Scenes of a Conflict | By Melena Ryzik | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/a-math-professors-imperfect-baseball-predictions-bode-well-for-the-mets.html | A Bad Year as a Baseball Expert but a Fine One as a Mets Fan | By James Barron | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/girl-struck-by-stray-bullet-on-long-island-dies.html | Anger and Sadness After Long Island Girl Hit by a Stray Bullet Dies | By Eli Rosenberg and Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/mayor-de-blasio-visiting-israel-takes-a-careful-route-with-every-word.html | Visiting Israel Mayor Treads Careful Line With Words | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/mismanaging-the-conflict-in-jerusalem.html | Mismanaging the Conflict | By Nathan Thrall | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/matt-harvey-new-york-mets-chicago-cubs-nlcs.html | Concerns About Harvey8217s Arm Lurk Behind His Signature Moment | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/ryan-fitzpatrick-new-york-jets-washington-redskins.html | Led by Fitzpatrick8217s Dive Jets Hurtle Into a Division Showdown | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/rugby/australia-rugby-world-cup-new-zealand-all-blacks-defeat-france-semifinal-south-africa.html | Sports Briefings  Rugby Argentina in Semifinals | By Huw Richards | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/technology/netflix-faces-challengers-in-its-push-to-expand-globally.html | Netflix in Its Global March Finds Rivals Waiting for It | By Mark Scott and Elian Peltier | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/technology/publishers-straddle-the-apple-google-app-web-divide.html | Publishers Straddle AppWeb Divide | By Katie Benner and Conor Dougherty | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/after-shootings-varying-shades-of-recovery-at-charleston-church.html | Open Doors and Lingering Pain at Church Where 9 Were Killed | By Richard Fausset | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/flare-up-on-benghazi-committee-as-hillary-clinton-testimony-nears.html | As Clinton Testimony Nears a Partisan Volley | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/rwanda-bill-hillary-clinton-foundation.html | Rwanda Aid Shows Reach and Limits of Clinton Fund | By Kevin Sack and Sheri Fink | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/africa/ethiopia-a-nation-of-farmers-strains-under-severe-drought.html | Ethiopia Land of Farmers Strains Under Drought | By Jacey Fortin | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/americas/few-in-venezuela-want-bolivars-but-no-one-can-spare-a-dime.html | In Venezuela Even Thieves Prefer Dollars | By William Neuman and Patricia Torres | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/asia/in-a-region-disturbed-by-ethnic-tensions-china-keeps-tight-lid-on-a-massacre.html | In a Region Disturbed by Ethnic Tensions China Keeps Tight Lid on a Massacre | By Andrew Jacobs | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/europe/despite-cuts-army-readies-for-threats-in-europe.html | Despite Cuts Army Is Alert for Threats in Europe | By Emmarie Huetteman | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/merkel-links-turkeys-eu-hopes-to-stemming-flow-of-refugees.html | Merkel Explicitly Links Turkey8217s EU Hopes to Stemming Flow of Refugees | By Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/apathy-among-young-as-parliamentary-elections-begin-in-egypt.html | Lack of Enthusiasm Mars Latest Voting in Egypt | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/israel-palestinians-west-bank-stabbings.html | Israeli Soldier Is Killed in Attack by Palestinian | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-18 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/middleeast/leader-of-qaeda-cell-killed-in-airstrike-in-syria-pentagon-says.html | Qaeda Cell Leader Killed in Drone Strike in Syria | By Eric Schmitt and Scott Shane | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/international/chinas-growth-slows-to-6-9.html | China8217s Growth Slows but Beats Expectations | By Neil Gough | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/media/quizup-will-be-developed-into-an-nbc-game-show.html | From NBC a Quiz Show Inspired by a Mobile App | By Jonah Engel Bromwich | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/tech-earnings-airbag-safety-update-and-a-vote-on-proposed-insurer-merger.html | Tech Earnings Airbag Safety Update and a Vote on Proposed Insurer Merger | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/business/walmart-chief-defends-investments-in-labor-stores-and-the-web.html | Walmart Chief Defends Investments in Labor Stores and the Web | By Julie Creswell and Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/adding-spaces-for-fun-and-fitness-to-a-neglected-park-in-the-south-bronx.html | Adding Spaces for Fun and Fitness to a Neglected Park in the South Bronx | By Lisa W Foderaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/at-new-york-apple-orchards-an-autumn-tradition-strays-from-its-core.html | An Autumn Tradition Strays From Its Core | By Jane Gottlieb | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/carwash-owners-in-new-york-sue-city-over-unionization-rules.html | Carwash Owners Sue City Over Unionization Rules | By Nicholas Casey | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/nyregion/in-clash-with-landlord-apartment-tenants-in-new-york-use-covert-recordings.html | Tenants Press Record Button in Dispute With the Landlord | By Mireya Navarro | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/congress-should-extend-rail-safety-deadline-with-safeguards.html | A Rail Safety Mess | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/how-to-fight-homelessness.html | The Homelessness Cure | By Mark D Levine and Mary Brosnahan | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/how-to-get-around-a-criminal-record.html | How to Get Around a Criminal Record | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/making-pesto-hold-the-pine-nuts.html | Pesto Hold the Pine Nuts | By Jonathan C Slaght | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/something-not-rotten-in-denmark.html | Something Not Rotten | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/opinion/what-a-big-tax-on-soft-drinks-can-do.html | What a Big Tax on Soft Drinks Can Do | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/after-trades-syndergaard-and-arrieta-find-their-way-and-cross-paths.html | After Trades Pitchers Find Their Way and Cross Paths | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/blue-jays-down-by-2-0-but-up-in-decibels.html | Down by 20 but Up in Decibels | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/david-wright-conjures-hope-amid-his-slump.html | A Hopeful Wright Conjures Up a Hit | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/if-anything-curses-the-cubs-this-year-it-may-be-the-mets-rotation.html | If Anything Curses the Cubs This Year It May Be the Mets8217 Rotation | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs-murphy.html | Murphy Who Else Powers Mets | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/baseball/questions-in-baseball-over-unintended-consequence-of-instant-replay.html | A New Tactic Comes Under Review | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/draftkings-continues-to-operate-in-nevada.html | DraftKings Continues to Operate in Nevada | By Joe Drape | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/giants-practice-session-passer-who-cant-throw-makes-for-a-cant-miss-show.html | PracticeSession Passer Who Can8217t Throw Makes for a Can8217tMiss Show | By Bill Pennington | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/jets-close-up.html | Jets CloseUp | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/jets-face-midterm-exam-as-patriots-week-arrives.html | Jtts Face Important Midterm Exam as Patriots Week Arrives | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/mondays-matchup-giants-at-eagles.html | Monday8217s Matchup | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/mondays-matchup-new-york-giants-at-philadelphia-eagles.html | Giants at Eagles | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/football/new-england-patriots-beat-indianapolis-colts-brady.html | Patriots Master Colts Again Just as in Days Before Scandal | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/hockey/rangers-come-close-but-the-devils-dont-miss.html | Castoff Haunts Rangers as Devils Get First Victory | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/ncaafootball/winning-isnt-everything-its-not-the-only-thing-either.html | Winning Isn8217t Everything Neither Is It the Only Thing | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/sports/the-best-of-week-6-in-the-nfl.html | Days Best | Reporting by The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/theater/review-underneath-an-embrace-of-irish-ghosts.html | This Zombie Wont Bite but Shell Talk Your Ear Off | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/boulder-takes-rare-step-into-conservative-orbit-with-gop-debate.html | Debate Coming to Town Where Republican Party Is Rarely Center Stage | By Jack Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/us/politics/air-force-one-a-cherished-perk-awaiting-an-upgrade.html | Air Force One a Cherished Perk Awaiting an Upgrade | By Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/asia/taliban-threats-to-afghan-journalists-show-shift-in-tactics.html | Taliban Threats to Afghan Journalists Show Shift in Tactics | By Rod Nordland | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-19 | https://www.nytimes.com/2015/10/19/world/europe/refugees-face-winter-as-new-danger-for-europe-migration.html | Winter Poses New Danger for Migrants | By Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-11-04 | 2015-10-19 | https://www.nytimes.com/2015/universal/ko/krugman-something-not-rotten-in-denmark-korean.html | | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/editing-of-pig-dna-may-lead-to-more-organs-for-people.html | Gene Editing Takes a Big Leap | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-16 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/a-new-life-or-death-approach-to-funding-heart-research.html | ShakeUp in Study of Hearts | By Gina Kolata | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/daniel-craig-and-david-oyelowo-to-star-together-in-off-broadway-othello/ | Craig and Oyelowo to Star in u2018Othellou2019 | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/philadelphia-orchestra-has-new-labor-contract/ | Philadelphia Musicians Ratify Contract | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/selena-gomez-tops-chart-with-revival/ | Gomez Tops Chart | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://well.blogs.nytimes.com/2015/10/19/sleep-apnea-may-have-added-dangers-for-women/ | Sleep Apnea Risk for Women | By Nicholas Bakalar | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://well.blogs.nytimes.com/2015/10/19/the-fats-you-dont-need-to-fear-and-the-carbs-that-you-do/ | The Fats You Donu2019t Need to Fear | By Jane E Brody | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/19/arts/music/review-maurizio-pollini-reunites-with-the-philharmonic-and-makes-up-for-lost-time.html | A Reunion Makes Up for Lost Time | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/dance/new-york-city-ballet-enlivened-by-the-new.html | A Fall Season Enlivened by the New | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/dance/review-limon-dance-company-celebrates-its-heritage.html | Defenders of Heritage Be It Others  or Their Own | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/music/review-mussorgskys-pictures-at-an-exhibition-with-video-tableaus.html | Scores to See as Well as Hear | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/music/review-roomful-of-teeth-making-nerdiness-cool.html | Making Nerdiness Cool With Torsades of Notes | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/television/eddie-murphy-accepts-twain-prize-with-jokes-and-jabs.html | Murphy Accepting Prize Makes Cosby Jokes | By Jada F Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/books/from-the-ear-to-the-page-the-night-vale-podcast-becomes-a-novel.html | From the Ear to the Page | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/books/review-career-of-evil-jk-rowlings-grisly-crime-novel.html | Gumshoes Dont Open the Mail | By Michiko Kakutani | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/barclays-agrees-to-settle-mortgage-lawsuits-for-325-million.html | Business Briefing Barclays to Pay 325 Million in Settlement With Regulator | By Chad Bray | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/mistrial-is-declared-indewey-leboeuf-case.html | Mistrial Declared in Dewey Charges | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/morgan-stanley-q3-earnings.html | Profit at Morgan Stanley Falls Below Expectations | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/shares-of-weight-watchers-jump-as-oprah-winfrey-takes-a-stake.html | Winfrey8217s Pick Sends a Stock Soaring | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/energy-environment/procter-gamble-to-run-its-factories-with-wind-power.html | Procter amp Gamble Taps Wind to Power Its Factories | By Rachel Abrams | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/international/discordant-financial-messages-from-china-spur-global-unease.html | China8217s Mixed Messages | By Neil Gough | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/lost-bags-at-140-characters-and-airlines-respond.html | Complaining of Lost Bags in 140 Characters and Airlines Respond | By Martha C White | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/media/kevin-merida-of-washington-post-to-take-over-espn-project.html | ESPN Hires a Washington Post Editor | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/regulators-propose-a-drone-registration-system.html | Regulators Weigh System for Registering Drones | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/united-ceo-oscar-munoz-hospitalization-leadership.html | With Chief in the Hospital United Asks General Counsel to Fill In | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/us-airways-makes-smooth-transition-to-american-reservation-system.html | A Smooth Transition to American8217s Flight Reservation System | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/yourtaxes/irwin-schiff-fervent-opponent-of-federal-income-taxes-dies-at-87.html | Irwin A Schiff an Indefatigable Foe of the Federal Income Tax Is Dead at 87 | By Dennis Hevesi | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/filtered-sunlight-is-good-cure-for-infant-jaundice-study-says.html | Filtered Sunlight Shown to Aid Infant Jaundice | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/un-report-did-not-endorse-legalization-of-drugs-agency-says.html | World Briefing United Nations Advocating Legalization of Drugs Not So | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/movies/jason-and-shirley-reimagines-the-making-of-a-landmark-documentary.html | A Landmark Documentary Reimagined | By Ben Kenigsberg | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/bans-on-assault-weapons-in-new-york-and-connecticut-are-upheld.html | 2 States8217 AssaultWeapon Bans Are Upheld | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/documentary-looks-at-hurricane-sandys-toll-on-rockaways.html | Hurricane Sandy8217s Aftermath Seen Through a New Lens | By Kirk Semple | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/mother-in-new-york-fights-for-changes-after-disabled-son-misses-graduation-by-one-point.html | Woman Takes Fight to Top Education Officials After Disabled Son Misses Graduation by a Point | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/new-york-city-tests-post-disaster-housing-that-stacks-up.html | City Tests a Sleeker Style of PostDisaster Housing | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/query-for-home-buyers-in-a-long-island-hamlet-are-you-german.html | Buyers Rule in LI Town Is Relic of Its Nazi Past | By Nicholas Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/stuyvesant-town-said-to-be-near-sale-that-will-preserve-middle-class-housing.html | MiddleClass Roots to Live On After Sale of Stuyvesant Town | By Charles V Bagli | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/sexism-in-the-kitchen.html | Sexism Behind the Swinging Door | By Jen Agg | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/a-case-study-of-climate-change-vs-human-activity.html | Fossils A Study of Climate Change vs Human Activity | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/a-mothers-ability-to-reproduce-all-by-herself.html | All by Herself | By C Claiborne Ray | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/animals-spy-a-new-enemy-drones.html | Animals Spy a New Enemy Drones | By Ferris Jabr | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/australia-antarctica-krill-climate-change-ocean.html | Worry for the Antarctic Ecosystem | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/babies-take-months-to-link-touches-to-what-touches-them.html | Human Behavior A TouchSource Disconnect for Babies | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/central-asia-could-be-birthplace-of-the-modern-dog.html | 15000 Years Ago Probably in Asia the Dog Was Born | By James Gorman | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/putting-museums-samples-of-life-on-the-internet.html | From Dust to Digital | By Erik Olsen | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/science/serious-human-in-utero-infection-is-found-in-rhesus-monkeys.html | Primates A Human Fetal Infection Hits Rhesus Monkeys | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/science/struggling-to-get-a-handle-on-the-flavorful-neutrino.html | A Subatomic Existential Crisis | By George Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/nlcs-new-york-mets-noah-syndergaard-david-wright-chicago-cubs-daniel-murphy.html | Mets Change the Narrative as They Tap Their Potential | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/basketball/james-l-dolan-says-he-was-surprised-by-isiah-thomas-backlash.html | Dolan Tells of Surprise Over Harsh Reactions to Thomas | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/jets-quincy-enunwa-suspended-for-four-games.html | Jets Receiver Is Suspended for 2014 Assault Allegation | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/technology/cybersecurity-firm-says-chinese-hackers-keep-attacking-us-companies.html | Chinese Hackings Still Detected Despite Pact | By Paul Mozur | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/technology/ibm-q3-earnings.html | IBM Sales Fall Over All but Expand in the Cloud | By Steve Lohr | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-perfect-arrangement-a-comic-tale-of-closeted-lives.html | A Comic Tale of Closeted Lives Under One Roof | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-trip-of-love-a-light-and-energetic-collection-of-60s-hits.html | Light 60s Hits and Drama Courtesy of a Scooter Crash | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/shear-madness-detoured-by-success-is-ready-for-its-new-york-city-debut.html | Tailoring Madness for New York | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/upshot/when-gas-becomes-cheaper-americans-buy-more-expensive-gas.html | When Gas Prices Drop People Buy Fancier Gas | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/as-campus-fears-rise-so-do-efforts-to-enact-school-gun-laws.html | A California Gun Law Runs Counter to Trend | By Adam Nagourney and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/gop-candidates-leading-charge-in-call-for-syrian-no-fly-zone.html | GOP Candidates Lead Syrian NoFly Zone Call | By Thomas Kaplan | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/guantanamo-detainees-request-delays-progress-toward-9-11-trial.html | Detainee Stalls Progress Toward 911 Trial | By Charlie Savage | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/republican-freedom-caucus-revolt-in-house-is-stoked-back-home.html | Influence of Freedom Caucus Ripples Through Washington | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/republicans-continue-to-press-paul-ryan-for-speaker.html | Many Republicans Still Look to Ryan for Speaker Post | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/tests-of-new-features-on-healthcaregov-go-to-the-wire.html | Upgrades Bedevil Insurance Exchange | By Robert Pear | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/americas/canada-election-stephen-harper-justin-trudeau.html | In Canada Stunning Rout by Trudeau | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/americas/us-withholds-5-million-in-antidrug-aid-to-mexico-over-human-rights.html | US Cuts Aid to Mexico as Human Rights Rebuke | By Elisabeth Malkin and Azam Ahmed | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/china-economic-growth-is-reducing-coastal-wetlands-report-finds.html | China8217s Growth Is Threatening Its Wetlands Scientists Find | By Edward Wong and Mia Li | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/south-korea-replaces-top-security-adviser-over-fighter-jet-program.html | World Briefing  Asia South Korea Top Aide Quits Over Obstacle in Jet Program | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/before-palace-banquet-for-xi-jinping-a-snub-from-prince-charles.html | Britain Faces a Balancing Act as Xi Visits | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/david-cameron-britain-muslims-radicalization.html | Britain Announces a New Strategy to Prevent the Radicalization of Young Muslims | By Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/jacky-sutton-british-journalist-turkey.html | Europe Turkey Police Look Into Death of British Activist at Airport | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/russia-says-it-prevented-train-bombing.html | Europe Russia Train Bomb Plot | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/steel-mills-closing-rattles-town-already-on-shaky-footing.html | A Steel Mill8217s Demise Puts the LeftBehind Britain in Focus | By Kimiko de FreytasTamura | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/us-will-clean-area-in-spain-where-hydrogen-bombs-accidentally-fell.html | US to Clean Up Site of Bomb Drop in Spain | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/exiled-yemen-government-agrees-to-peace-talks-with-houthi-rebels.html | World Briefing  Middle East Yemen An Agreement to Talk | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/iran-criticizes-saudi-inquiry-into-deadly-hajj-stampede.html | After a Month Still No Word From Saudi Panel on Stampede | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/iranian-lawmaker-accuses-washington-post-reporter-jason-rezaian-of-sedition-plot.html | Iran Lawmaker Accuses Post Reporter of Sedition | By Rick Gladstone and Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/israel-palestinian-violence.html | Killing of Eritrean Migrant Shakes Israeli Confidence Amid Surge of Violence | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/us-and-iraq-pursuing-isis-on-several-fronts.html | US and Iraqi Forces Take Offensive Against Islamic State on Several Fronts | By Michael R Gordon and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/19/theater-j-appoints-new-artistic-director/ | Jewish Theater Hires New Artistic Director | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/design/lennart-anderson-painter-who-put-modern-twist-on-the-masters-dies-at-87.html | Lennart Anderson Painter Who Put Modern Twist on Masters Dies at 87 | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/amazon-spars-with-the-times-over-investigative-article.html | Amazon Spars With The Times Over Investigative Article | By Nick Wingfield and Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/citigroup-accused-of-improperly-avoiding-800-million-in-new-york-state-taxes.html | Citigroup Accused of Skirting State Taxes | By Lynnley Browning | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/dealbook/a-bloomberg-run-drums-are-beating.html | A Bloomberg Run Drums are Beating | By Andrew Ross Sorkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/drug-makers-sidestep-barriers-on-pricing.html | Drug Makers Sidestep Barriers on Pricing | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/business/international/anheuser-busch-a-b-inbev-sabmiller.html | Merger Raises Specter of Brewer Too Big to Tax | By James Kanter | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/health/talk-therapy-found-to-ease-schizophrenia.html | New Approach May Alleviate Schizophrenia | By Benedict Carey | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/nyregion/details-of-new-york-mob-life-emerge-in-1978-lufthansa-robbery-trial.html | Trial Offers a Flashback to a Mob Era | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/a-new-attack-on-health-care-reform.html | A New Attack on Health Care Reform | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/enter-the-age-of-the-outsiders.html | Enter the Age of the Outsiders | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/justice-gone-wrong-in-new-orleans.html | Justice Gone Wrong in New Orleans | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/osama-bin-ladens-first-draft.html | Osamabr Bin Ladens br First Draft | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/time-to-retire-the-term-alien.html | Time to Retire the Term Alien | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/opinion/why-ben-carsons-nazi-analogies-matter.html | Why Carsons Nazi Analogies Matter | By Peter Wehner | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/alex-rodriguez-and-pete-rose-sharing-a-studio-set-if-not-opinions-on-banishments.html | Sharing a Studio Set if Not Opinions on Banishments | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/behind-thick-rimmed-glasses-cubs-joe-maddon-takes-a-rose-colored-approach.html | A RoseColored Approach | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/for-game-4-of-the-alcs-a-matchup-of-former-mets-is-one-for-the-bookish.html | For Game 4 of the ALCS a Matchup of Former Mets Is One for the Bookish | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-come-to-rely-on-an-unexpected-closer.html | Mets Rely on a Closer Who Didn8217t Expect to Be One | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-daniel-murphy.html | High and Far Five | By Jay Schreiber | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/mets-manager-terry-collins-a-baseball-lifer-has-his-moment-in-the-late-sun.html | Baseball Lifer and His Moment in the Late Sun | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/baseball/toronto-blue-jays-pound-kansas-city-royals-in-game-3-of-alcs.html | With Thunderous Fans and Bats Jays Rebound | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/giants-open-strong-but-bumble-game-away.html | Giants Open Strong But Bumble Game Away | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/football/the-patriots-formerly-a-jets-obsession-are-now-just-an-obstruction.html | Once a Jets Obsession the Patriots Have Now Become Just an Obstruction | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/sports/regulators-in-georgia-look-at-leading-fantasy-sports-sites.html | Sports Briefing  Fantasy Sports Report Finds No Misconduct | By Joe Drape | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/theater/review-kill-floor-a-drama-about-the-beef-dividing-a-mother-and-son.html | Mother and Son Divided by Beef | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/upshot/bernie-sanders-democratic-socialist-capitalist.html | What Does Sanders Mean by Democratic Socialist | By Josh Barro | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/33-years-after-killing-of-milwaukee-girl-a-confession-leads-to-charges-police-say.html | 33 Years After Killing of Milwaukee Girl Confession Leads to Charges Police Say | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/for-offenders-who-cant-pay-its-a-pint-of-blood-or-jail-time.html | Judge Offers Giving Blood as Option to Jail Time | By Campbell Robertson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/kevin-davis-is-sworn-in-as-chief-of-baltimore-police.html | Baltimore Keeps Its Police Chief Despite Protests | By Nicholas Fandos | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/ahmed-mohamed-student-clockmaker-visits-white-house.html | Student Clockmaker Visits White House | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/politics/new-role-for-general-after-failure-of-syria-rebel-plan.html | New Role for General After Failure of Syria Rebel Plan | By Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/sex-registry-challenge-cuts-penalty-for-man-19.html | Penalty Cut After Sex Registry Challenge | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/us/unable-to-obtain-drugs-ohio-suspends-executions.html | Unable to Obtain Drugs Ohio Suspends Executions | By Ashley Southall | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/asia/hong-kong-bookstores-display-beijings-clout.html | Hong Kong Bookstores Display Beijing8217s Clout | By Michael Forsythe and Crystal Tse | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/migrant-suffocations-in-truck-near-hungary-reveal-tactics-of-smugglers.html | Migrant Deaths Reveal Tactics of Smugglers | By David D Kirkpatrick | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/europe/stranded-in-cold-rain-a-logjam-of-migrants-in-the-balkans.html | A Logjam of Migrants Growing in a Cold Rain | By Barbara Surk | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://www.nytimes.com/2015/10/20/world/middleeast/low-voter-turnout-reflects-system-by-design-in-egypt.html | Low Voter Turnout Reflects System by Design in Egypt | By David D Kirkpatrick | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/hungry-city-asian-spicy-curry-chinatown.html | As Night Falls Malaysia Emerges | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/wine-review-blaufrankisch.html | An Austrian Star in Waiting | By Eric Asimov | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/lamb-curry-recipe-video.html | Bringing a Pot of the Caribbean Home | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/spaetzle-for-supper-or-a-side.html | Spaetzle for Supper or a Side | By David Tanis | TX 8-215-832 | 2016-01-27 |
| 2015-10-17 | 2015-10-21 | https://www.nytimes.com/2015/10/17/arts/dance/review-silas-riener-emanating-force-in-blue-name.html | A Force Stripped Down to Its Essence | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/20/business/many-low-income-workers-say-no-to-health-insurance.html | Insurance Out of Reach for Many Despite Law | By Stacy Cowley | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/20/science/space/george-mueller-engineer-who-helped-put-man-on-moon-dies-at-97.html | George Mueller Engineer Who Helped Put Man on the Moon Is Dead at 97 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/awkwafina-rice-cooker-rapper.html | No Instructions Necessary | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/exploring-apples-downtown-and-in-the-hudson-valley.html | Exploring Apples Downtown and in the Hudson Valley | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/how-to-use-a-broiler.html | Rescuing  the Broiler From Neglect | By John Willoughby | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/bessies-feature-many-winners-and-a-lifetime-achievement-award-for-steve-paxton/ | Big Ears Festival Announces Its Lineup | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/big-ears-2016-lineup-includes-a-laurie-anderson-and-philip-glass-performance/ | Big Ears Festival Announces Its Lineup | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/boesky-gallery-to-represent-thornton-dial/ | SelfTaught Artist Joins Boesky Gallery | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/lupita-nyongo-coming-to-broadway-in-eclipsed/ | Nyongu2019o in u2018Eclipsedu2019 Is Heading to Broadway | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/royal-shakespeare-company-will-bring-history-plays-to-bam/ | Shakespeare Company Will Bring Plays to BAM | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://artsbeat.blogs.nytimes.com/2015/10/20/violinist-wins-fought-over-warner-music-prize/ | Violinist Wins Prize That Roiled Carnegie | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/design/museum-of-food-and-drink-takes-a-look-at-flavor.html | How Cow Dung Makes Your Snack Delicious | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/international/at-take-me-im-yours-stop-look-and-walk-off-with-the-art.html | Stop Look and Maybe Walk Off With the Art | By Rachel Donadio | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/keith-richards-honors-merry-clayton-after-car-crash.html | Keith Richards Honors an Injured Session Singer | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/opera-philadelphias-new-seasonal-structure-caters-to-bingeing.html | Fans of Opera  Can Soon Try  Bingeing in Philadelphia | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/music/review-juilliard415-and-yale-schola-cantorum-perform-bachs-lutheran-masses.html | Under a Specialists Baton Two Ensembles Join Forces for Bachs Masses | By James R Oestreich | TX 8-215-832 | 2016-01-27 |

| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/television/political-correctness-isnt-ruining-comedy-its-helping.html | Controversy a Catalyst for Comedy | By Jason Zinoman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/review-orhan-pamuks-a-strangeness-in-my-mind.html | Street Food and Sorrow in Istanbul | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/consumer-reports-stops-recommending-the-tesla.html | Consumer Reports Stops Recommending the Tesla | By Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dealbook/credit-agricole-to-pay-787-million-for-sanctions-violations.html | French Bank to Settle Inquiries in US | By Ben Protess and Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dealbook/jpmorgan-is-said-to-be-near-deal-to-spin-off-private-equity-unit.html | JPMorgan Likely to Sell Private Equity Unit | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dealbook/yum-brands-to-split-china-business-into-separate-company.html | Yum Brands Makes a Plan to Spin Off Its Troubled Chinese Operations | By Stephanie Strom Chad Bray and Amie Tsang | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/apple-music-has-6-5-million-paying-subscribers.html | Apple Says Many Are Paying for Its Music Service | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/cosby-replaces-longtime-lawyer-in-two-lawsuits.html | Cosby Replaces His Longtime Lawyer | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/john-cook-is-named-executive-editor-of-gawker-media.html | Gawker Media Names an Insider to the Post of Executive Editor | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/the-times-partners-with-google-on-virtual-reality-project.html | The Times Joins Google on a Virtual Reality Project | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/triplay-to-acquire-emusic-a-pioneering-digital-music-service.html | Business Briefing TriPlay Buys EMusic the Digital Music Store | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/media/viacom-said-to-acquire-minority-stake-in-digitour-media.html | Business Briefing Viacom Takes Minority Stake in DigiTour Media | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/reits-promise-shelter-in-a-stormy-market.html | REITs Offer a Promise of Shelter in a Stormy Market | By Janet Morrissey | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/the-myth-of-welfares-corrupting-influence-on-the-poor.html | Discredited Notions Still Guide Policy on Aid to the Poor | By Eduardo Porter | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/tommy-hilfiger-introduces-virtual-reality-headsets-for-shoppers.html | In Hilfiger8217s Stores a Virtual Reality Tour of Its Fashion Show | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |

| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/volkswagen-suspends-5th-executive-in-emissions-scandal.html | Volkswagen Suspends Its Top QualityControl Officer | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/asian-slaw-worthy-of-a-fine-dim-sum-house.html | A Slaw on the Sweet Side | By Martha Rose Shulman | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/restaurant-kitchen-chef-shortage.html | Help Wanted | By Julia Moskin | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/restaurant-review-bruno-east-village.html | Its Not the Pizza Its the Enablers | By Pete Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/dining/wolfgang-puck-cut-steakhouse-coming-to-new-york.html | Wolfgang Pucks Cut Steakhouse Is Coming to New York | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/health/american-cancer-society-mammogram-guidelines.html | Sorting Through the Conflicting Advice on Screening | By Denise Grady | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/health/breast-cancer-screening-guidelines.html | American Cancer Society in Switch Recommends Fewer Mammograms | By Denise Grady | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/movies/review-heart-of-a-dog-laurie-andersons-meditation-on-loss.html | Loss Love and Lolabelle the Rat Terrier | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/movies/star-wars-the-force-awakens-is-a-hit-at-the-presale-box-office.html | Latest Star Wars Wins the Presale Box Office | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/at-lufthansa-heist-trial-man-tells-of-his-role-in-crime.html | A Riveting Retelling of a 821778 Robbery but in Court Not on Film | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/jockeys-return-to-21-club-after-a-summer-break.html | After Repairs Lawn Jockeys Return Home to Restaurant | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/new-york-city-prepares-to-plant-one-millionth-tree-fulfilling-a-promise.html | Bronx Planting Caps Off a Drive to Add a Million Trees | By Lisa W Foderaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/a-new-trudeau-era-in-canada.html | A New Trudeau Era in Canada | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/whod-be-a-journalist.html | Journalism Its a Tough Assignment | By Hctor Tobar | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/expect-the-cubs-bullpen-brigade-at-first-signs-of-trouble.html | Needing Help Cubs Instead Revive HardLuck Past | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |

| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/yankees-masahiro-tanaka-has-elbow-surgery.html | Tanaka Has Bone Spur Removed From Elbow | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/ncaabasketball/colleges-cut-to-the-chase-holding-practices-just-for-nba-scouts.html | Cutting to Chase Colleges Hold Practices Just for NBA Scouts | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/soccer/michel-platini-is-ineligible-for-fifa-presidency-while-suspended.html | President of UEFA Can8217t Seek FIFA8217s Top Post While Banned | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/as-us-tech-companies-scramble-group-sees-opportunity-in-safe-harbor-decision.html | Group Sees European Privacy Crackdown as Chance to Make a Deal | By Mark Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/at-stanford-an-affair-reveals-accusations-of-discrimination.html | A Scandal in Academia | By David Streitfeld | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/technology/yahoo-q3-earnings.html | Yahoo Chief Pledges Plan to Narrow Strategy | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/new-york-theater-workshop-rides-a-wave-with-care.html | Theater Nonprofit Rides Wave With Care | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/a-fragile-baltimore-struggles-to-heal-itself.html | Fragile Baltimore on Edge as It Struggles to Heal | By Sheryl Gay Stolberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/arkansas-executions-delayed-indefinitely.html | Arkansas Executions Delayed for Eight Inmates | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/charlie-crist-ex-governor-of-florida-announces-run-for-congress.html | ExGOP Governor of Florida Seeks House Seat as Democrat in Redrawn District | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/joe-biden-osama-bin-laden.html | Biden Recasts His Role in Killing of Bin Laden | By Gardiner Harris and Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/republicans-paul-ryan-house-speaker.html | Ryan Now Open to Speakers Job but on His Terms | By Jennifer Steinhauer and Emmarie Huetteman | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/san-francisco-may-let-bicyclists-yield-at-stop-signs.html | Cyclists Bridle at Stop Signs City May Yield | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/brazil-pension-crisis-mounts-as-more-retire-earlier-then-pass-benefits-on.html | An Exploding Pension Crisis Feeds Brazil8217s Political Turmoil | By Simon Romero | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/elections-canada.html | Most Noticeable Change Under Trudeau Could Be Abrupt Shift in Tone | By Ian Austen | TX 8-215-832 | 2016-01-27 |

| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/afghanistan-taliban-police-ghormach.html | Taliban Kill at Least 22 Afghan Police Officers | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/japan-cancer-fukushima-nuclear-plant-compensation.html | Japan to Pay Cancer Bills for a Fukushima Worker | By Jonathan Soble | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/japan-yasukuni-shrine-shinzo-abe.html | World Briefing  Asia Japan Officials Visit War Shrine Abe Sends Offering | By Jonathan Soble | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/north-korea-said-to-be-preparing-for-nuclear-test.html | World Briefing  Asia South Korea North May Be Preparing for Nuclear Test | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/south-and-north-koreans-separated-almost-a-lifetime-reunite-briefly.html | Koreans Separated by War 65 Years Ago Are Reunited for a Few Heartbeats | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/asia/uber-driver-in-india-is-found-guilty-of-rape.html | ExDriver for Uber Is Convicted of Raping Passenger in New Delhi | By Nida Najar | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/australia/tony-abbott-table-broken-australia.html | Democracy in Australia Takes a Toll on the Dcor | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/ira-lives-on-but-poses-no-serious-threat-british-review-says.html | IRA Lives On but Poses No Serious Threat Britain Finds | By Douglas Dalby | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/kyrgyzstan-heroin-addication-stones.html | Lifting the Weight of Heroin in Kyrgyzstan | By Andrew E Kramer | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/europe/marine-le-pen-french-national-front-leader-speaks-at-her-hate-speech-trial.html | French FarRight Leader Uses Trial as Stage for Views | By Adam Nossiter | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/arab-proposal-to-un-over-western-wall-stirs-new-concern.html | Western Wall Proposal Raises Concerns at UN | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/joint-chiefs-of-staff-iraq-isis.html | Top US General Arrives in Iraq to Assess Fight | By Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/libyan-factions-refuse-to-join-un-brokered-government.html | Libyan Factions Reject Unity Government Plan | By Suliman Ali Zway and Carlotta Gall | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/us-and-russia-agree-to-regulate-all-flights-over-syria.html | US Agrees With Russia on Rules in Syrian Sky | By Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-21 | https://www.nytimes.com/politics/first-draft/2015/10/20/jim-webb-withdraws-from-race-for-democratic-presidential-nomination/ | Webb Drops Out of Democratic Race but Remains Open to Running as an Independent | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/gamal-al-ghitani-egyptian-novelist-dies-at-70.html | Gamal alGhitani 70 Egyptian Novelist | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/books/vera-b-williams-who-brought-the-working-class-to-childrens-books-dies-at-88.html | Vera B Williams 88 Dies Wrote Realism for Children | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/23andme-will-resume-giving-users-health-data.html | 23andMe Will Resume Giving Users Health Data | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/9-8-billion-valuation-for-ferrari.html | 98 Billion Valuation for Ferrari | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/after-technical-snag-fury-and-no-cash.html | In a Technical Snag Fury and No Cash | By Liz Moyer and Jessica SilverGreenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/business/dealbook/the-most-diverse-sec-ever-may-be-taking-shape.html | The Most Diverse SEC Ever May Be Taking Shape | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/a-push-to-use-ride-sharing-to-drive-economic-growth-in-upstate-new-york.html | RideSharing Apps See Potential Upstate | By Jesse McKinley and Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/bratton-criticizes-police-officers-who-lost-custody-of-man-after-arrest.html | Man Escapes After Arrest Officers Draw Bratton8217s Ire | By Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/gains-for-new-york-and-a-real-estate-behemoth-in-the-stuyvesant-town-sale.html | Gains for the City and a Real Estate Behemoth in the Sale of Stuyvesant Town | By Charles V Bagli | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/new-york-state-hires-monitor-for-citys-foster-care-system.html | State Settles Suit on Foster Care | By Nikita Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/pier-40-to-be-saved-under-plan-to-build-1500-apartments-in-west-village.html | Plan for 1500 Apartments Would Save Imperiled West Side Pier | By Marc Santora | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/police-officer-is-shot-in-east-harlem.html | Officer Is Fatally Shot While Responding to a Robbery in East Harlem | By Ashley Southall and J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/setbacks-for-dean-skelos-and-sheldon-silver-in-corruption-cases.html | Setbacks for Legislators in Corruption Cases | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/nyregion/test-scores-decline-as-new-jersey-aligns-exams-with-common-core.html | Test Scores Fall as New Jersey Uses Harder Exams | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/a-middle-class-oasis-in-new-york-is-spared.html | A MiddleClass Oasis Is Spared | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/are-we-losing-afghanistan-again.html | Are We Losing Afghanistan Again | By Thomas Joscelyn and Bill Roggio | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/are-you-sure-you-want-the-job.html | Are You Sure You Want the Job | By Thomas L Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/paying-for-egg-donations.html | The Price of Egg Donations | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/opinion/the-scary-specter-of-ted-cruz.html | The Scary Specter of Ted Cruz | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/kansas-city-royals-beat-toronto-blue-jays-alcs.html | Royals Follow Pregame Commotion With an Outburst | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/matt-harveys-agent-takes-out-insurance-policy-on-him.html | Boras Takes Insurance Policy Out On Harvey | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs.html | Wild Pitch Has Mets Ready to Cut Loose | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/baseball/playoff-series-entrances-wrigleyville.html | Best of Times in Wrigleyville for a Moment | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/football/on-a-day-of-flux-good-news-for-giants.html | On Day of Flux Good News for Giants | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/sports/ncaa-distances-itself-from-daily-fantasy-websites.html | NCAA Separates Further From Daily Game Sites | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/review-futurity-in-a-civil-war-setting-wishes-for-todays-technology.html | Imagining Science as a Way  to Escape Civil War | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/theater/review-ripcord-a-comic-tale-of-adversaries.html | An Odd Couple at Loggerheads | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/family-of-ahmed-mohamed-student-clockmaker-to-move-to-qatar.html | Students Clock in Next Home Will Display Qatar Time | By Daniel Victor | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/police-leaders-join-call-to-cut-prison-rosters.html | Police Leaders Join Call to Cut Prisons8217 Rosters | By Timothy Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/hospital-attack-fueled-by-units-new-to-kunduz.html | Hospital Strike Fueled by Units New to Kunduz | By Eric Schmitt and Matthew Rosenberg | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/lawmakers-wrangle-over-plans-to-avert-manage-or-embrace-default.html | Lawmakers Wrangle Over Plans to Avert Manage or Embrace Default | By Jackie Calmes and David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/no-classified-leak-revealed-in-cia-directors-email.html | Nothing Classified or Hip About CIA Director8217s Email | By David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/politics/report-traces-jeb-bushs-ties-to-companies-that-had-business-with-florida.html | Report Traces Bush8217s Ties to Companies That Had Business With Florida | By Matt Flegenheimer and Steve Eder | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/san-francisco-votes-to-keep-shielding-immigrants-from-deportation-officials.html | San Francisco Votes to Keep Shielding Immigrants From Deportation Officials | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/us/st-louis-officials-believe-arsons-at-6-black-churches-are-linked.html | Officials in St Louis Believe That Recent Fires at Six Black Churches Are Related | By John Eligon and Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/americas/justin-trudeau.html | Back Where He Was Born | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-21 | https://www.nytimes.com/2015/10/21/world/middleeast/russia-makes-an-impact-in-syrian-battle-for-control-of-aleppo.html | Russians Make an Impact in Syrian Battle for Control of Aleppo | By Kareem Fahim and Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-21 | https://www.nytimes.com/2015/10/21/universal/es/tras-65-anos-familias-separadas-por-la-guerra-de-corea-se-reunen-por-unas-cuantas-horas.html | Tras 65 aos familias separadas por la Guerra de Corea se renen por unas cuantas horas | Por Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/20/globalfest-announces-lineup-for-2016-concert/ | Globalfest Lineup Is Announced | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-20 | https://artsbeat.blogs.nytimes.com/2015/10/20/steve-martin-edie-brickell-musical-bright-star-sets-broadway-opening/ | MartinBrickell Musical to Broadway in March | By Scott Heller | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/20/world/europe/as-migrants-reach-europe-fears-may-be-misplaced.html | As Migrants Settle In Fears May Be Displaced | By Katrin Bennhold | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/gamers-have-a-little-league-of-their-own.html | For Gamers a League of Their Own | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/kaufmann-mercantile-astore-thats-strictly-one-to-a-customer.html | A Store Whose Goal Is Strictly One to a Customer | By Tim McKeough | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/the-corset-stays-the-course.html | Hold Your Breath Theyre Back | By Shira Telushkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/lending-kindle-books.html | Lending Kindle Books | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/adele-confirms-new-album-25-in-open-letter-to-fans/ | Adele2019s New Album u201825u2019 and a Likely No 1 | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/new-york-philharmonic-announces-next-biennial-program/ | NY Phil Biennial Sets Spring Program | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/san-francisco-museum-of-modern-arts-expansion-is-rolling-along/ | San Francisco Modern Expansion Is on Track | By Jori Finkel | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/21/seong-jin-cho-wins-chopin-piano-competition/ | South Korean Pianist Wins Chopin Competition | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/dance/review-a-lost-merce-cunningham-dance-solo-found.html | Cunningham Solo With Multitudes | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/design/statue-may-be-a-lost-work-by-donatello.html | Instincts Lead a Dealer to What May Be a Lost Donatello | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-92nd-street-y-opens-season-with-jazz-pianist-ted-rosenthal.html | Some Sultry Jazz Gestures Conjured on Short Notice | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-carrie-underwoods-storyteller-values-power-over-finesse.html | Review Carrie Underwoods Storyteller Values Power Over Finesse | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-east-meets-west-in-a-new-york-debut.html | East Meets West as Tumbleweeds Roll Down the Aisles | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-joanna-newsoms-divers-shares-thoughts-of-life-and-death.html | Review Joanna Newsoms Divers Shares Thoughts of Life and Death | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/review-tidal-x-concert-proves-a-thudding-marathon-at-barclays.html | Starry Friends Align for Jay Z | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/television/supergirl-premiere-review-cbs.html | Leaping Tall Buildings and Leaning In | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/review-becoming-nicole-a-young-boys-journey-into-girlhood.html | Family Trip as a Boy Journeys to Girlhood | By Jennifer Senior | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/coca-cola-reports-4-6-drop-in-revenue.html | CocaCola Revenue Slips Hurt by a Strong Dollar | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/credit-suisse-to-raise-6-3-billion-in-new-capital-and-cut-costs.html | Credit Suisse Plans to Raise 63 Billion in New Capital | By Chad Bray | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/ferrari-shares-surge-in-trading-debut.html | Business Briefing In Ferraris Trading Debut Shares Jump 6 Percent | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/john-thain-of-cit-group-will-step-down-as-chief-executive.html | Chief of the CIT Group Announces Plans to Retire | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/obama-administration-draws-up-plan-to-help-puerto-rico-with-debt.html | White House Will Offer Plan to Help Puerto Rico | By Mary Williams Walsh Michael Corkery and Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/disney-is-said-to-plan-subscription-streaming-service-for-britain.html | Business Briefing In Britain Disney Plans Subscription Streaming | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/gm-earnings-beat-estimates-but-ignition-switch-scandal-took-toll.html | GM Pleases Wall St With Strong Profit After Paying Fine | By Aaron M Kessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/european-inquiry-focuses-on-a-mysterious-starbucks-business.html | Tax Ruling Singes Starbucks | By Liz Alderman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/hinkley-point-nuclear-plant.html | Britain to Give China Big Stake in Nuclear Industry as Investor and Contractor | By Stanley Reed and Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/international/toyota-to-recall-6-5-million-vehicles-to-fix-window-switches.html | Business Briefing Toyota Expands Recall for Faulty Window Switches | By Jonathan Soble | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/espn-to-lay-off-300-workers-reacting-to-shifts-in-sports-viewing.html | ESPN Plans to Lay Off About 300 Employees | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/jay-z-and-timbaland-win-copyright-lawsuit-over-big-pimpin-sample.html | Judge Rules Jay Z Accuser Has No Standing to Sue | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/media/spotify-in-dispute-over-royalty-payments.html | Spotify in a Dispute Over Royalty Payments With an Independent Music Label | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/nhtsa-administrator-criticizes-proposal-to-amend-safety-rules.html | Head of Federal Auto Safety Agency Criticizes Proposal to Amend Rules | By Danielle Ivory | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/smallbusiness/setting-a-made-in-the-usa-table-yes-do-stick-a-fork-in-it.html | Silver Spoons Gone but One Factory Keeps Churning Out Flatware | By Stacy Cowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/takata-and-honda-kept-quiet-on-study-that-questioned-airbag-propellant.html | Airbag Study Was Kept Quiet During Recalls | By Danielle Ivory and Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/a-nicholas-kirkwood-celebration-suite-1521s-special-occasion-and-other-shopping-events.html | A Nicholas Kirkwood Celebration Suite 1521s Special Occasion and Other Shopping Events | By Alison S Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/excelsior-gay-bar-in-brooklyn-reopens.html | Excelsior Gay Bar in Brooklyn Reopens | By Brian Sloan | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/justin-trudeau-takes-an-image-and-wins-with-it.html | Politics Rears Its WellCoiffed Head | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/kendall-jenner-gigi-hadid-and-the-backstreet-boys-at-the-balmain-for-hm-party.html | Sequins and Nostalgia at Balmain for HampM | By Jacob Bernstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/pitfalls-of-the-connected-home-part-2.html | For a Smart Home Get Tech Help | By Nick Bilton | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/slowear-for-italian-mens-wear-opens-in-soho.html | Put Your WellShod Feet Up | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/thug-kitchen-you-eat-vegetables-with-that-mouth.html | Green Food Blue Words | By Penelope Green | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/fashion/topaz-page-green-a-reluctant-model-embraces-her-activism.html | Modeling as a Gateway to Activism | By Erin Geiger Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/health/study-points-to-benefits-of-knee-replacement-surgery-over-therapy-alone.html | Study Points to Benefits of Knee Replacement Surgery | By Catherine Saint Louis | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/movies/chris-rock-to-host-the-oscars.html | Chris Rock to Return to Host Oscars for the First Time in 11 Years | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/movies/filmmaker-oren-peli-on-the-end-of-paranormal-activity.html | Paranormal Series Ends but Its Reach Remains | By Mekado Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/for-randolph-holder-slain-new-york-officer-police-work-ran-in-the-family.html | Death of Officer Who Pursued the Family Trade Reverberates Across Continents | By Neil Marks and Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/judge-approves-settlement-of-suit-on-rikers-island-brutality.html | Judge Approves Settlement of Lawsuit Over Rikers Brutality | By Michael Schwirtz | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/new-york-police-officer-randolph-holder-fatally-shot-east-harlem.html | Officer Faced a Man on the Run | By Al Baker and J David Goodman | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/new-york-says-farewell-to-american-bible-society-and-its-building.html | Bible Society Departs and So Will Its Building | By David W Dunlap | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/residents-exhale-after-stuyvesant-town-is-sold.html | Residents Exhale After Stuyvesant Town Is Bought | By Sarah Maslin Nir | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/syracuse-leader-raises-citys-hourly-wage-to-15-immediately.html | 15 Now Minimum Wage for City Employees in Syracuse | By Patrick McGeehan | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/how-texas-teaches-history.html | A Texas History Lesson | By Ellen Bresler Rockmore | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/2015-likely-to-be-hottest-year-ever-recorded.html | 2015 Likely to Be Hottest Year on Record | By Justin Gillis | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/new-species-of-galapagos-tortoise-is-identified.html | New Species of Tortoise Identified on Galaacutepagos | By Pam Belluck | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/science/quantum-theory-experiment-said-to-prove-spooky-interactions.html | Sorry Einstein but 8216Spooky Action8217 Seems to Be Real | By John Markoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/daniel-murphy-home-run-king-for-new-york-mets.html | Murphy Breaks a Record and Approaches Another | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/ncaafootball/a-hot-start-for-temple-where-the-team-motto-is-whats-next.html | Temple Unbeaten and Unlikely Strives to Make Success Last | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/soccer/fifa-confirms-investigations-of-numerous-officials.html | FIFA8217s Ethics Group Expands Its Inquiry on Soccer Scandal | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/lease-a-smartphone-or-buy-it-the-pros-and-cons.html | Lease a Smartphone or Buy It The Pros and Cons | By Brian X Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/microsofts-rule-breaking-vision-of-a-future-with-countless-devices.html | Microsoft8217s RuleBreaking Vision of Myriad Devices | By Farhad Manjoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/personaltech/video-feature-using-apps-to-let-your-fingers-do-the-globe-trotting.html | Letting Your Fingers Do the GlobeTrotting | By Kit Eaton | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/theranos-elizabeth-holmes.html | Blood Lab That Boasts Breakthrough Goes on Defense Against Its Doubters | By Katie Benner and Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/technology/youtube-introduces-youtube-red-a-subscription-service.html | YouTube Introduces Subscription Service | By Conor Dougherty and Emily Steel | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/a-plan-to-honor-martin-luther-king-at-a-southern-civil-war-symbol.html | A Plan to Honor Dr King Among Confederates | By Richard Fausset | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/albuquerque-road-rage-death.html | Albuquerque Suspect Held in RoadRage Death of Girl | By Daniel Victor and Katie Rogers | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/corey-jones-police-shooting-nouman-raja.html | Man Killed by Officer in Florida Did Not Fire His Weapon Prosecutors Tell Family | By Frances Robles | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/mayor-kevin-johnson-sacramento-sex-abuse-accusation.html | Abuse Claims From 20 Years Ago Resurface for Sacramento8217s Mayor | By Adam Nagourney | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/obama-curb-drug-overdose.html | Obama Strikes Personal Note as He Urges Help for Addiction | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/paul-ryan-house-speaker-freedom-caucus.html | Caucus Clears Path for Ryan to Be Speaker | By David M Herszenhorn and Emmarie Huetteman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/paul-ryan-weighing-speakership-puts-his-house-ahead-of-the-nations.html | Lawmaker Weighs His Own House Against Nation8217s | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/questions-for-hillary-clinton-and-for-benghazi-panels-leader.html | Benghazi Panel8217s Leader Is Under Fire as He Prepares to Question Clinton | By Jennifer Steinhauer and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/va-wont-let-5-officials-testify-antagonizing-congress.html | In Standoff VA Won8217t Let Five Officials Testify Antagonizing Congress | By Dave Philipps | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/africa/south-africa-university-students.html | World Briefing  Africa South Africa Students and Police Clash | By Norimitsu Onishi | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/china-diplomats-shooting-cebu-philippines.html | World Briefing  Asia The Philippines 2 Chinese Diplomats Are Shot to Death by Guest at Lunch | By Javier C Hernndez | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/mao-zedong-chinese-history-course-edx.html | China Turns to Online Education and Mao in Its Pursuit of Soft Power | By Javier C Hernndez | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/singapore-city-harvest-church-kong-hee-sun-ho.html | World Briefing  Asia Singapore Pastor of a Megachurch Is Convicted of Misusing Funds | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/anti-immigrant-refugees-violence-in-germany.html | German Violence Spurs Debate on Hate Speech | By Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/sounds-of-war-recede-to-background-in-an-eastern-ukraine-city.html | Sounds of War Recede in City Once at Center of Conflict | By Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/spanish-police-arrest-treasurer-of-catalan-governing-party.html | World Briefing  Europe Spain Official of Catalan Party Arrested | By Raphael Minder | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/us-marine-killed-in-jet-crash-in-britain.html | World Briefing  Europe Britain US Marine Dies in Jet Crash | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/vatican-meeting-reveals-divisions-among-catholics-on-family-issues.html | Pope8217s Plans for Inclusiveness Divide Bishops | By Laurie Goodstein and Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/iran-nuclear-deal-ayatollah-ali-khamenei.html | Iran8217s Supreme Leader Supports Nuclear Pact but Warns US on Sanctions | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/libya-united-nations-peace-process.html | World Briefing  Middle East Libya UN of a Unity Government | By Carlotta Gall | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/netanyahu-saying-palestinian-mufti-inspired-holocaust-draws-broad-criticism.html | Netanyahu Says Palestinian Inspired Holocaust and Uproar Ensues | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/unesco-jerusalem-al-aqsa-mosque-western-wall.html | Unesco Criticizes Israel Over Handling of Holy Sites | By Aurelien Breeden and Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/music/cory-wells-singer-with-three-dog-night-dies-at-74.html | Cory Wells 74 Singer With Three Dog Night | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/gerald-gross-who-published-memoirs-of-a-hitler-associate-is-dead-at-94.html | Gerald Gross Who Published Memoirs of a Hitler Associate Is Dead at 94 | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/books/paul-west-writer-who-shoveled-absurdity-into-his-books-dies-at-85.html | Paul West Who Shoveled Absurdity Into Books of Fact and Fiction Dies at 85 | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/as-viacom-struggles-questions-about-current-and-future-control.html | As Viacom Struggles Questions About Current and Future Control | By Steven Davidoff Solomon | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/dealbook/valeants-shares-fall-on-reports-fraud-claim.html | Valeants Shares Fall on Reports Fraud Claim | By Matthew Goldstein Alexandra Stevenson and Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/business/fiat-chrysler-united-auto-workers-contract.html | This Time Approval Seems Likely in Fiat Chrysler Workers8217 Contract Vote | By Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/christopher-leonard-in-court-tells-of-attacks-at-word-of-life-church-that-killed-brother.html | Teenager in Court Tells of Attacks That Killed Brother | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/mayor-de-blasio-calls-for-solidarity-after-officer-is-fatally-shot.html | Mayor Calls for Solidarity After Officer Is Fatally Shot | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/mets-fans-bristle-as-their-pinstriped-cousins-muscle-in-on-their-moment.html | Yankees Fans Draw Ire for Muscling In on a Mets Moment | By Andy Newman and C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/more-mercy-less-prison-in-a-shift-for-albany.html | More Mercy Less Prison in a Shift for Cuomo | By Jim Dwyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/nyregion/scarcella-coached-robbery-victim-before-lineup-lawyer-says-at-a-hearing.html | Detective Coached Robbery Victim Before Lineup Lawyer Says at a Hearing | By Eli Rosenberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/confirm-an-ambassador-to-mexico.html | Confirm an Ambassador to Mexico | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/craft-beer-is-booming-but-some-brewers-worry-about-the-future.html | Will Mega Mergers Hurt the Craft Beer Boom | By Vikas Bajaj | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/how-to-punish-corporate-fraudsters.html | How to Punish Corporate Fraudsters | By ERIC R HAVIAN | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/the-miracle-breast-milk-elixir.html | The Breast Milk Elixir | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/the-road-from-benghazi-lined-with-bad-intentions.html | Hillary and Benghazi | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/opinion/why-the-police-want-prison-reform.html | Why the Police Want Prison Reform | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/cubs-weakness-lets-the-mets-steal-a-few.html | The Cubs Display a Weakness and the Mets Steal a Few | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/dogged-stoked-and-first-to-pounce-for-the-mets.html | Dogged Stoked and First to Pounce | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/new-york-mets-beat-chicago-cubs-nlcs.html | Suddenly Invincible Mets Are in World Series | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/sore-shoulder-puts-yoenis-cespedes-out-of-game-in-2nd-inning.html | Sore Shoulder Puts Cespedes Out of Game In 2nd Inning | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/baseball/with-glowing-hearts-canada-unites-behind-the-blue-jays.html | With Glowing Hearts a Nation Unites Behind the Blue Jays | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/football/titans-marcus-mariota-rests-knee-but-still-hopes-to-start.html | PierrePaul Still Poses a Problem for the Giants | By Bill Pennington | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/hockey/a-former-ranger-returns-as-a-big-part-of-an-improving-coyotes-team.html | A Former Ranger Returns as a Big Part of an Improving Coyotes Team | By Pat Pickens | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/sports/thursdays-matchup-seahawks-2-4-4-49ers-2-4.html | Thursdays Matchup Seahawks 24 at 49ers 24 | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/theater/review-in-first-daughter-suite-unelected-but-still-under-a-microscope.html | Unelected but Still Under a Microscope | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/upshot/a-disadvantaged-start-hurts-boys-more-than-girls.html | A Disadvantaged Start in Life Harms Boys More Than Girls | By Claire Cain Miller | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/california-is-first-state-to-adopt-sex-reassignment-surgery-policy-for-prisoners.html | California Is First State to Adopt Sex Reassignment Surgery Policy for Prisoners | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/indictment-ties-lawyer-to-fraud-in-bp-spill.html | Indictment Ties Lawyer to Fraud in BP Spill | By Campbell Robertson | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/joe-biden-concludes-theres-no-time-for-a-2016-run.html | Biden Concludes Theres No Time for a 2016 Run | By Peter Baker and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/assad-finds-chilly-embrace-in-moscow-trip.html | Assad Finds Chilly Embrace in Moscow Trip | By Steven Lee Myers and Anne Barnard | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/us/politics/warm-in-public-joe-biden-and-hillary-clinton-have-been-intense-rivals-in-private.html | Warm in Public Biden and Clinton Have Been Intense Rivals in Private | By Maggie Haberman Michael D Shear and Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/americas/trudeau-is-expected-to-set-a-pragmatic-not-partisan-course-in-canada.html | Trudeau Is Expected to Set a Pragmatic Not Partisan Course in Canada | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/asia/white-house-set-to-sell-new-fighter-jets-to-pakistan-in-bid-to-bolster-partnership.html | White House Set to Sell New Fighter Jets to Pakistan in Bid to Bolster Partnership | By Matthew Rosenberg and David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/europe/new-clues-into-ebola-as-ill-nurse-improves.html | New Clues Into Ebola as Ill Nurse Improves | By Sheri Fink | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://www.nytimes.com/2015/10/22/world/middleeast/palestinians-hope-un-list-will-spur-talk-of-protections.html | Palestinians Seek Precedents for Mideast Protection Force | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-10-22 | https://www.nytimes.com/2015/10/22/universal/es/opinion-mejorar-las-practicas-de-lactancia-materna-podrian-salvar-muchas-vidas.html | Opinin Mejorar las prcticas de lactancia materna podra salvar muchas vidas | Por Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-23 | https://www.nytimes.com/2015/10/21/theater/review-welcome-to-the-kingdom-of-saudi-arabia-a-musical.html | Oil and Water in the Desert | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/a-video-artist-playing-with-themes-of-orientalism.html | A Video Artist Playing With Themes of Orientalism | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/laure-prouvost-an-artist-of-theories-and-influences.html | Laure Prouvost an Artist of Theories and Influences | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-23 | https://www.nytimes.com/2015/10/22/us/politics/marco-rubios-ambition-and-sharp-elbows-fueled-his-rise-in-tallahassee.html | Ambition and Relentlessness Fueled Rubio8217s Rise in Tallahassee | By Jeremy W Peters | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://artsbeat.blogs.nytimes.com/2015/10/22/carol-diary-and-tangerine-lead-gotham-nominations/ | Gotham Awards Nominees | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://artsbeat.blogs.nytimes.com/2015/10/22/laverne-cox-to-star-in-rocky-horror-picture-show-on-fox/ | Laverne Cox to Star in Foxu2019s u2018Rocky Horroru2019 | By Jeremy Egner | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://artsbeat.blogs.nytimes.com/2015/10/22/nea-honors-three-musicians-and-one-advocate-with-jazz-masters-awards/ | Burton Sanders and Shepp Are Named Jazz Masters | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/22/fashion/raf-simons-bides-farewell-to-dior.html | In Surprise to Fashion World Christian Dior Artistic Chief Is Leaving | By Vanessa Friedman and Elizabeth Paton | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/dance/review-a-festival-invigorates-jose-limons-legacy.html | Infusing a Legacy With Fresh Vitality | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/dance/review-american-ballet-theaters-opening-gala.html | A Feast for the Eyes and Ears | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/art-brut-in-america-highlights-outsider-artists-no-longer-looking-in.html | A Tour Guide to the Fringes | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/bookplates-for-famous-bookworms.html | Bookplates for Famous Bookworms | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/jacob-riis-photographs-still-revealing-new-yorks-other-half.html | New York Slums at Full Exposure A Revisitation | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/new-light-on-old-photos.html | New Light on Old Photos | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/review-a-renaissance-painter-andrea-del-sarto-striving-for-perfection.html | An Angels Hand  Striving Every Day  for Perfection | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/review-walter-swennen-finds-maturity-in-new-york-solo-debut.html | Walter Swennen Finds Maturity in New York Solo Debut | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/design/watteau-in-wartime-and-a-miami-showcase-for-anselm-kiefer.html | Watteau in Wartime Off the Battlefield | By Robin Pogrebin Brett Sokol and Hilarie M Sheets | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/blur-hitting-madison-square-garden-at-last.html | A Band Decades Old but Garden Fresh | By Gavin Edwards | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/review-semyon-bychkov-leads-the-new-york-philharmonic.html | A Composer Monumental in Intimacy | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/music/the-time-jumpers-country-swing-standard-bearers-thrive-in-nashville.html | Standard Bearers  for Country Swing | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/spare-times-for-children-for-oct-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/spare-times-for-oct-23-29.html | Spare Times | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/automobiles/autoreviews/video-review-audi-q3-a-costly-crossover-with-few-compromises.html | Audi Q3 a Costly Crossover With Few Compromises | By Tom Voelk | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/automobiles/borgward-a-storied-german-carmaker-tries-comeback-in-china.html | A Storied Carmaker From Germany Tries a Comeback in China | By Peter Sigal | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/books/review-david-mitchells-slade-house-plunges-into-a-battle-of-immortals.html | Brevity Souls and a Bit of Wit | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/new-rule-adds-a-layer-of-protection-to-swaps-trades.html | New Rule From US Regulators Adds a Layer of Protection to Swaps Trades | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/us-prosecutor-to-drop-insider-trading-cases-against-seven.html | Insider Case Conviction and Pleas Dismissed | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/international/volkswagen-diesel-investigation.html | Volkswagen Investigating if Emissions Deception Was More Extensive | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/mcdonalds-posts-gains-in-same-store-sales.html | After a 2Year Funk McDonald8217s Posts a Sales Gain and Investors Applaud | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/airbnb-ads-flop-in-san-francisco.html | Airbnb Removes Ads Highlighting Tax Contributions in San Francisco | By Sydney Ember and Mike Isaac | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/independent-musicians-find-unexpected-rewards-in-streaming.html | Independent Musicians Find Unexpected Rewards in Streaming | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/pandora-and-big-labels-settle-suit-for-dollar90-million.html | Pandora and Big Labels Settle Suit for 90 Million | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/media/yahoo-sells-out-ad-space-for-live-stream-of-nfl-game.html | Advertisers Flock to NFL on Yahoo | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/takata-airbag-inquiry-widens.html | Side Airbags Under Study for Defects | By Ron Nixon Danielle Ivory and Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/uaw-fiat-chrysler-union-contract-workers.html | This Time Fiat Chrysler Workers Approve Contract | By Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/walmart-plays-catch-up-with-amazon.html | Walmart Plays CatchUp With Amazon | By James B Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/23ismile.html | Drowning Her Sorrows in an Upscale World | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/in-rock-the-kasbah-who-cares-about-war-when-theres-money-to-be-made.html | Who Cares About War  When Theres Money to Be Made | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-bone-tomahawk-is-western-horror-and-comedy.html | A Scary Western  Thats Funny Too | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-crumbs-a-post-apocalyptic-world-clings-to-pop-culture.html | Review Crumbs a PostApocalyptic World Clings to Pop Culture | By Ben Kenigsberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-difret-confronts-sexism-in-ethiopia.html | Review Difret Confronts Sexism in Ethiopia | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-extraordinary-tales-short-films-inspired-by-edgar-allan-poe.html | Review Extraordinary Tales Short Films Inspired by Edgar Allan Poe | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-nasty-baby-friends-decide-to-start-a-family-what-could-go-wrong.html | Friends Decide to Start a Family What Could Go Wrong | By AO Scott | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-suffragette-feminist-insight-thats-about-more-than-the-vote.html | Feminist Insight That Goes Beyond the Right to Vote | By AO Scott | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-in-the-looking-glass-an-aging-actress-mentors-a-troubled-granddaughter.html | Review In The Looking Glass an Aging Actress Mentors a Troubled Granddaughter | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-indias-daughter-explores-a-gang-rape-and-its-galvanizing-aftermath.html | A Horrifying Gang Rape and Its Festering Wounds | By Rachel Saltz | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-jem-and-the-holograms-are-shadows-of-their-former-selves.html | Mere Shadows  of the Holograms  They Used to Be | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-the-last-witch-hunter-holding-a-grudge-for-800-years.html | Review The Last Witch Hunter Holding a Grudge for 800 Years | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-the-pearl-button-a-reflection-on-chiles-coast-and-loss.html | Review The Pearl Button a Reflection on Chiles Coast and Loss | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/movies/review-tokyo-tribe-sion-sonos-hip-hop-musical.html | Review Tokyo Tribe Sion Sonos HipHop Musical | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/at-word-of-life-church-an-evolution-from-bible-study-group-to-secretive-sect.html | Bible Study Group Devolved Into a Lethal Sect | By Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/governor-andrew-cuomo-new-york-transgender-rights.html | Cuomo to Add Bias Protections for Transgender People | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/new-jersey-senate-overrides-christies-veto-of-gun-control-bill.html | New Jersey Senate Rejects Governor8217s Veto of a Gun Control Bill | By Patrick McGeehan | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/officers-killing-feeds-fears-of-more-violence-at-east-harlem-housing-project.html | Killing of Officer Feeds Fears of More Violence at East Harlem Complex | By Nicholas Casey | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/weills-20-million-renaming-gift-to-paul-smiths-college-is-withdrawn.html | No New Name Means No Gift of 20 Million for a College | By Kristin Hussey | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/were-at-war-now-a-sister-accused-of-fair-weather-mets-fandom-fires-back.html | Siblings Feud Over Which Is True Fan of the Mets | By Andy Newman | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/benjamin-netanyahus-holocaust-blunder.html | Mr Netanyahus Holocaust Blunder | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/paul-ryan-a-speaker-for-the-freedom-caucus.html | A Speaker for the Freedom Caucus | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/science/howler-monkey-species-deep-voice-testicle-size.html | Some Guys Have It All but Not in This Species | By James Gorman | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/after-mets-sweep-world-series-is-no-time-for-complacency.html | A Team May Savor a Sweep but the World Series Is Hardly a Breeze | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/don-mattingly-is-out-as-los-angeles-dodgers-manager.html | Hollywood Marriage Falls Apart | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/the-sounds-of-1908-a-fading-whisper-at-wrigley.html | biibCubs Dreams Dashed in Loss to Metropolitans Prayers of Wrigley Faithful Go Unanswered | By D Francis Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/football/parity-five-nfl-teams-packers-broncos-bengals-patriots-panthers-are-undefeated.html | So Far NFL Parity Has Taken a Holiday | By Chase Stuart | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/ncaafootball/australian-football-becomes-a-punting-pipeline-for-the-american-game.html | Kicking Feels Natural the Helmet Doesnt | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/soccer/armenian-henrikh-mkhitaryan-misses-borussia-dortmund-game-in-azerbaijan.html | For European Clubs Politics Can Dictate a Lineup | By Stefan Bienkowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/amazon-q3-earnings.html | Thanks to Its SilverLined Cloud Amazon Surprises With a Profit Its Shares Soar | By David Streitfeld | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/google-q3-earnings-alphabet.html | With Earnings Up Strongly and Its Cash Pile Rising Google Plans a Stock Buyback | By Conor Dougherty | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/technology/microsoft-earnings.html | Growth in the Cloud Pushes Microsoft8217s Earnings Past Wall Street8217s Expectations | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/10-unconventional-halloween-diversions.html | 10 Tricks and Treats for Halloween | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/for-big-outdoor-site-specific-stuff-location-location-and-good-weather.html | Location Location and Good Weather | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/just-like-a-woman-a-broad-look-at-gender-and-identity.html | Just Like a Woman a Broad Look at Gender and Identity | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-in-rothschild-sons-getting-even-by-getting-rich.html | If He Were a Rich Man A Youth Seeks Wealth to Escape Oppression | By Anita Gates | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-in-the-honeycomb-trilogy-a-family-confronts-invading-apian-overlords.html | In a Droning Invasion the Revenge of the Vanishing Bee Colony | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/theater-listings-for-oct-23-29.html | The Listings Theater | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/doubt-attaches-to-vitter-in-louisiana-governors-race.html | A US Senator Is Everyones Target in a Governors Race | By Campbell Robertson | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/florida-corey-jones-police-shooting.html | Lawyers and Family Provide Details in Police Shooting of Florida Man | By Frances Robles and Christine Hauser | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/mormons-still-against-same-sex-unions-take-a-stand-against-kim-davis.html | Mormons Say Duty to Law on Marriage Trumps Faith | By Jack Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/affordable-care-act-health-care-law-fraud.html | Investigation Finds Errors in Coverage and Payments Under Affordable Care Act | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/hillary-clinton-benghazi-committee.html | Benghazi Panel Engages Clinton in Tense Session | By Michael D Shear and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/hillary-clinton-joe-biden-presidential-election.html | Clinton Campaign Moves to Enlist Biden Backers Who Have Varying Desires to Join | By Patrick Healy and Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/house-gop-factions-lining-up-for-paul-ryan-as-speaker.html | After More Shows of Support by Party Ryan Agrees to Seek Job of Speaker | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/numerous-states-prepare-lawsuits-against-obamas-climate-policy.html | Numerous States Will Sue to Stop New Climate Rules | By Coral Davenport | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/obama-vetoes-defense-bill-deepening-budget-fight-with-gop.html | In Wielding Rarely Used Veto President Puts Budget Heat on Republicans | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/africa/south-sudan-thousands-face-starvation-un-warns.html | Africa South Sudan Thousands Face Starvation UN Warns | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/a-fictional-candidate-draws-attention-and-criticism-in-argentina.html | A Candidate Too Good to Be True Draws Attention and Criticism in Argentina | By Frederick Bernas and Diane Ghogomu | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/asia/hong-kongs-drive-for-green-burials-clashes-with-tradition.html | Trying to Redefine Final Resting Place | By Javier C Hernndez | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/3-thought-to-be-right-wing-extremists-arrested-in-bavaria-germany.html | World Briefing  Europe Germany AntiRefugee Plot Disrupted Officials Say | By Alison Smale | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/a-whiff-of-intrigue-as-vatican-disputes-unfounded-report-on-pope-francis-health.html | Whiff of Intrigue as Vatican Disputes 8216Unfounded8217 Report on Francis8217 Health | By Laurie Goodstein and Gaia Pianigiani | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/western-sweden-school-attack.html | Sweden Stunned as Man Kills 2 and Wounds Others at a School | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/xis-visit-to-britain-highlights-broader-shift-in-concerns-about-china.html | Xi Visit Highlights a Shift in Approach to China | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/attack-on-benghazi-mission-brought-chaos-home-to-city-residents.html | Key Hurdle to Libya Peace May Be Battle for Benghazi | By David D Kirkpatrick and Suliman Ali Zway | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/israel-palestinians-attack-stabbing.html | World Briefing  Middle East Israel At Least 2 People Killed in Separate Attacks | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/john-kerry-israel-palestinian-violence.html | Kerry Sounds a Cautious Note of Optimism After a Meeting With Netanyahu | By Matthew Rosenberg and Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/us-commandos-iraq-isis.html | US Soldier Dies in Raid to Free Prisoners of ISIS | By Michael R Gordon and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://bits.blogs.nytimes.com/2015/10/22/jack-dorsey-gives-one-third-of-twitter-stake-to-employees/ | Business Briefing Twitteru2019s Chief Says Heu2019ll Give Some of His Stock To Workers | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/television/marty-ingels-actor-and-comedian-is-dead-at-79.html | Marty Ingels Actor and Comedian Is Dead at 79 | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/a-chilly-reception.html | A Chilly Reception | By Mary Williams Walsh | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/business/dealbook/argentine-front-runner-for-president-is-expected-to-resolve-standoff-with-us-hedge-funds.html | Argentina Expected to End Debt Standoff After Vote | By Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/5-facing-murder-charges-in-baruch-hazing-death-appear-in-court.html | 5 Accused of Murder in Baruch Hazing Case Appear Before a Judge | By Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/bail-with-strict-conditions-is-set-for-chinese-billionaire.html | Bail With Stricter Conditions Is Set for Chinese Billionaire | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/fatal-brooklyn-apartment-fire-was-arson-police-say.html | Fatal Brooklyn Apartment Fire Was Arson Police Say | By Vivian Yee and Eli Rosenberg | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/judge-says-suspect-in-officers-death-faces-prison-for-violating-plea-in-drug-case.html | Judge Says Suspect in Officer8217s Death Faces Prison for Violating Plea in Drug Case | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/man-in-wheelchair-smuggled-guns-into-new-york-police-say.html | Gun Ring Broken Up Police Say | By J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/nyregion/recordings-in-lufthansa-trial-portray-an-aging-gangster-with-little-money-or-power.html | Recordings in Lufthansa Case Portray a Poor Powerless Gangster in Old Age | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/hillary-clinton-and-the-benghazi-gang.html | Hillary Clinton and the Benghazi Gang | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/keynes-comes-to-canada.html | Keynes Comes to Canada | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/lady-gaga-and-the-life-of-passion.html | Lady Gaga and the Life of Passion | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/one-way-to-reduce-jail-populations.html | One Way to Reduce Jail Populations | By Lawrence M Wein and Mericcan Usta | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/opinion/the-myth-of-putins-strategic-genius.html | The Myth of Putins Strategic Genius | By Michael A McFaul | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/science/earth/robert-m-white-meteorologist-who-revolutionized-weather-forecasts-dies-at-92.html | Robert M White 92 a Meteorologist Who Revolutionized Weather Forecasts | By Nicholas St Fleur | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/after-madoff-fraud-mets-altered-approach-for-pennant.html | Pennies Saved Pennant Earned | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/baseball/players-like-kyle-schwarber-justify-cubs-fans-hope.html | For Cubs Fans the Eternal Optimism Finally Seems Justified | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/basketball/knicks-show-little-cohesion-in-last-tuneup-before-opener.html | Knicks Show Little Cohesion in Last Tuneup Before Opener | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/hockey/rangers-extend-mastery-of-arizona-coyotes-at-the-garden.html | Rangers Extend Mastery of Coyotes at the Garden | By Allan Kreda | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/sports/skiing/gus-kenworthy-olympic-medalist-says-hes-gay.html | Olympian Says He Is Gay | By Agence FrancePresse | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/theater/review-dames-at-sea-skips-onto-broadway.html | Gee Whiz Its Another Musical Spoof | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |

| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/ex-company-man-key-to-mine-disaster-prosecution.html | ExCompany Man Key to Mine Disaster Prosecution | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/a-hearing-and-a-house-as-divided-as-the-country-watching-it.html | A Hearing and a House as Divided as the Country Watching It | By Amy Chozick | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/politics/obama-in-call-for-reform-defends-the-black-lives-matter-movement.html | Obama Pushing Criminal Justice Reform Defends 8216Black Lives Matter8217 | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/us/study-faults-epa-for-toxic-wastewater-spill-in-colorado-rockies.html | Study Faults EPA for Toxic Wastewater Spill in Colorado Rockies | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/africa/zimbabwean-president-condemned-by-west-is-selected-for-chinese-peace-prize.html | Zimbabwean President Condemned by West Is Selected for Chinese Peace Prize | By Edward Wong and Vanessa Piao | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/6-arrested-including-lawyer-in-el-chapos-escape.html | 6 Arrested Including Lawyer in Mexican Drug Kingpin8217s Escape | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/americas/us-graft-inquiries-turn-to-venezuelan-oil-industry.html | US Graft Inquiries Turn to Venezuelan Oil Industry | By William Neuman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/asia/myanmars-jade-trade-is-a-dollar31-billion-heist-report-says.html | Myanmar8217s Jade Trade Is a 31 Billion 8216Heist8217 Report Says | By Dan Levin | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/portugals-president-clears-the-way-for-a-new-government.html | Portugal8217s President Clears the Way for a New Government | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/europe/putin-citing-key-moment-prods-west-to-cooperate-on-syria.html | Putin Invoking Key Moment Prods West to Cooperate on Syria | By Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/group-cites-7-attacks-on-hospitals-across-syria.html | Group Cites 7 Attacks on Hospitals Across Syria | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/palestinians-israel-stabbings-shootings.html | Palestinians Set Their Rage to Violent Beat | By Jodi Rudoren and Rami Nazzal | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-23 | https://www.nytimes.com/2015/10/23/world/middleeast/us-considering-ways-to-shield-syrian-civilians.html | US Is Debating Ways to Shield Syrian Civilians | By Mark Mazzetti and Peter Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-22 | https://artsbeat.blogs.nytimes.com/2015/10/22/unbroken-to-finally-be-shown-in-japan/ | Jolieu2019s u2018Unbrokenu2019 To Be Screened in Japan | By Roslyln Sulcas | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-24 | https://www.nytimes.com/2015/10/23/business/dealbook/walter-gerken-who-helped-found-pimco-is-dead-at-93.html | Walter Gerken 93 Creator of What Became Pimco Fund | By Landon Thomas Jr | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/andy-kaufman-and-redd-foxx-to-tour-years-after-death.html | Comedians to Tour Decades After Dying | By Dave Itzkoff | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/dance/review-aakash-odedra-at-the-white-light-festival.html | Pliant Body as Paintbrush | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/design/inside-sothebys-500-million-bet-on-its-disgraced-deceased-ex-chairman.html | Sothebys Pulls Out All the Stops to Auction a Taubman Trove | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/drake-rapper-actor-meme.html | The Rapper the Actor the Meme | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/review-boston-symphony-orchestra-delivers-electric-elektra.html | Gleaming Intensity From Boston | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/music/review-in-refuse-the-hour-exploring-temporal-extremes.html | Time Is the Essence and the Medium | By Vivien Schweitzer | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/brain-surgery-burial-exorcism-theyll-do-it-live.html | Do It Live Surgery Burial Exorcism | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/review-the-guilty-chases-a-missing-child-down-a-familiar-path.html | Chasing a Missing Child  Down a Familiar Path | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/after-a-delay-of-years-mazda-recalls-4-9-million-vehicles.html | Mazda Issues Recall Over Safety Problem It Knew About for 7 Years | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/indian-tribes-look-beyond-casinos-for-income.html | Life After the Slots | By Steve Friess | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/china-cuts-interest-rates-for-sixth-time-since-november.html | China Steps Up Stimulus Cutting Rates 6th Time in About a Year | By Neil Gough and Keith Bradsher | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/gm-opel-diesel-emissions.html | Opel Denies Allegations on Emissions | By Graham Bowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/thomas-g-stemberg-co-founder-of-staples-dies-at-66.html | Thomas G Stemberg Who Joined a Rival to Found Staples Dies at 66 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/health/malaria-vaccine-rtss-world-health-programme.html | Experts Give Mixed News on Vaccine for Malaria | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/health/pediatricians-are-asked-to-join-fight-against-childhood-hunger.html | Academy Urges Pediatricians to Screen for Childhood Hunger | By Catherine Saint Louis | TX 8-215-832 | 2016-01-27 |

| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/movies/review-paranormal-activity-the-ghost-dimension-goodbye-to-all-that.html | Its a Wrap  If Not Much of a Gift | By Andy Webster | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/in-the-dark-waters-of-the-harlem-river-a-search-for-a-gun-that-killed-an-officer.html | An Officer8217s Killing Sends Divers on a Murky Hunt | By Michael Wilson | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/doctors-without-hospitals.html | Doctors Without Hospitals | By Jason Cone | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/new-york-leads-the-way-on-transgender-rights.html | New York Leads the Way on Transgender Rights | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/sorry-jose-this-joe-batt-came-first.html | Sorry Jose This Joe Batt Came First | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/basketball/popovich-named-to-replace-krzyzewski-as-us-basketball-coach.html | Popovich to Lead US Team in 19 Cup and 20 Olympics | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/ncaafootball/despite-rocky-start-rutgers-in-the-big-ten-is-still-seen-as-a-big-win.html | Rutgers Seeks Dividends in Costly Switch to Big Ten | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/ncaafootball/jared-goff-among-student-athletes-learning-to-manage-millions.html | Before Athletes Earn a Penny a Course in Managing Millions | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/soccer/copa-america-tournament-will-be-held-in-united-states.html | 2016 Copa America Tournament Will Be Held in US | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/tennis/flavia-pennetta-is-calling-her-shots-to-the-end-wta-finals.html | A Champions Career Reaches a Fulfilling End | By Christopher Clarey | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/ferguson-events-reverberate-at-one-minute-play-festival.html | The Lessons  of Ferguson  in the Theater and the Heart | By John Eligon | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/review-empanada-loca-a-tough-life-and-a-special-ingredient.html | A Tough Life Flavored by a Special Ingredient | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/theater/review-textsbeheadings-elizabethr-the-english-queen-in-her-multifaceted-majesty.html | The Queen in All Her Majesty and Her Own Words | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/joshua-wheeler-killed-in-isis-raid.html | Life Recreated in Army Ends in Combat | By Richard PrezPea Katie Rogers and Dave Philipps | TX 8-215-832 | 2016-01-27 |

| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/new-mexico-secretary-of-state-dianna-duran-pleads-guilty-to-fraud.html | ExSecretary of State in New Mexico Pleads Guilty to Fraud | By Fernanda Santos | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/conservative-pacs-turn-attack-on-gop-leaders-into-fund-raising-tool.html | RightWing PACs Vilify GOP Elite and It Pays | By Eric Lipton and Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/criminals-should-get-same-leniency-as-corporations-judge-says.html | Judge Laments Imbalance in Criminal Justice System | By Matt Apuzzo | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/democrats-iowa-dinner-will-have-the-sizzle-of-a-convention.html | Democrats8217 FundRaising Dinner in Iowa Promises the Sizzle of a Convention | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/fbi-chief-links-scrutiny-of-police-with-rise-in-violent-crime.html | FBI Chief Links Eyes on Police to Rise in Crime | By Michael S Schmidt and Matt Apuzzo | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/health-laws-revamped-site-healthcaregov-to-debut-on-sunday.html | Federal Officials to Unveil Retooled HealthCaregov | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/house-republicans-embrace-budget-bill-ahead-of-debt-deadline.html | House Republicans8217 Budget Bill Deepens Rift as US Debt Deadline Nears | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/africa/election-in-tanzania-to-challenge-half-a-century-of-one-party-rule.html | HalfCentury of OneParty Rule Is Put to a Vote in Tanzania | By Jeffrey Gettleman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/africa/south-africa-freezes-tuition-fees-after-student-protests.html | South Africa Freezes Tuition Fees After Big Protests | By Norimitsu Onishi | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/americas/argentina-elections-cristina-kirchner.html | Argentine VoteBuying Practice Under New Scrutiny as Presidential Elections Near | By Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/americas/hurricane-patricia-landfall-mexico.html | Hurricane Slams Coast of Mexico With High Force | By Elisabeth Malkin Azam Ahmed and Frances Robles | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/asia/pakistan-suicide-bombing-shiite-sunni.html | 22 Dead in Pakistan Bomb Attack | By Salman Masood | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/australia/papua-new-guinea-to-resettle-refugees-from-australian-detention-center.html | Papua New Guinea to Resettle Refugees Detained by Australia | By Austin Ramzy | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/calls-grow-at-un-for-security-council-to-do-its-job-keep-the-peace.html | 8216Sclerotic8217 UN Security Council Is Under Fire for Failing to Maintain Peace | By Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/france-bus-crash.html | 43 Die in France as Bus and Truck Hit HeadOn | By Aurelien Breeden and Lilia Blaise | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/hoping-to-save-a-way-of-life-by-rooting-out-greeks-who-farm-on-paper.html | Rooting Out the Greeks Who Farm Mostly on Paper | By Suzanne Daley and Dimitris Bounias | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/sweden-school-attack-treated-as-a-hate-crime-prompts-soul-searching.html | World Briefing  Europe Sweden Sword Attack Was a Hate Crime Police Say | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/europe/xi-jinpings-britain-visit-ends-amid-criticism-of-arrest-of-dissidents-in-london.html | World Briefing  Europe Britain Chinese Dissidents Protest Police Arrest Tactics | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/middleeast/general-john-allen-obama-isis.html | US Leader in ISIS Fight Is Leaving as Russia Enters | By Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/middleeast/us-and-russia-find-common-goals-on-syria-if-not-on-assad.html | US and Russia Seek Common Ground on Syria | By Matthew Rosenberg and Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/digital-messages-for-loved-ones-from-beyond-the-grave.html | Digital Messages for Loved Ones From Beyond the Grave | By Paul Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/learning-the-unfamiliar-language-of-home-care.html | The Unfamiliar Language of Home Care | By John F Wasik | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/2015/10/24/your-money/why-it-makes-good-sense-to-save-for-college-now.html | Save Now for College It Pays | By Ron Lieber | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-24 | https://www.nytimes.com/politics/first-draft/2015/10/23/lincoln-chafee-withdraws-from-presidential-race/ | Chafee Drops Out of Democratic Presidential Campaign | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/arts/television/whats-streaming-now.html | Whats Streaming Now | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/dealbook/uber-said-to-plan-another-1-billion-in-fund-raising.html | Uber Said to Organize New Round of Funding | By Leslie Picker and Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/international/directors-say-volkswagen-delayed-informing-them-of-trickery.html | 3 Directors Say VW Hid Deceit From the Board | By Jack Ewing and Jad Mouawad | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/media/pandora-shares-plummet-as-competition-grows.html | Pandora Shares Plummet as Competition Grows | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/business/trinity-to-resume-sale-of-guardrails-as-studies-go-on.html | Trinity to Resume Sale of Guardrails as Studies Go On | By Danielle Ivory | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/gangsters-insult-goodfellas-character-henry-hill-in-lufthansa-trial-recordings.html | Court Hears Tapes Saying 8216Goodfellas8217 Got It Wrong | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/new-york-housing-authority-to-get-state-aid-for-security.html | Housing Agency to Get State Aid for Security | By Mireya Navarro | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/special-new-york-senate-race-shows-voters-distaste-for-albany.html | Upstate Race to Replace Convicted Senator Shows Voters Anger at Albany | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/suspect-in-officers-killing-was-deemed-too-violent-for-drug-treatment-in-2011-case.html | Suspect in Officer8217s Death Was Deemed Too Risky for Drug Treatment in 2011 | By James C McKinley Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/terror-suspects-unprecedented-aid-in-other-cases-spares-him-more-prison.html | Man8217s Cooperation in Terrorism Cases Spares Him From Serving More Time in Prison | By Colin Moynihan | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/under-stress-students-in-new-york-schools-find-calm-in-meditation.html | City Classrooms Give Pupils a Moment to Turn Inward | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/nyregion/wiretaps-offer-new-details-in-corruption-case-against-state-senator-skelos-and-his-son.html | Wiretaps Offer New Details in Corruption Trial of a Lawmaker and His Son | By William K Rashbaum and Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/happy-birthday-hillary-clinton.html | Happy  Birthday  Hillary | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/loving-freely.html | Loving Freely | By Jennifer Finney Boylan | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/mr-obama-is-right-to-veto-defense-bill.html | Mr Obama Is Right to Veto Defense Bill | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/the-patent-troll-smokescreen.html | The  Patent Troll  Smokescreen | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/opinion/wise-moves-after-an-officer-dies.html | Wise Moves After an Officer Dies | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/despite-thirst-for-world-series-mets-and-collins-savor-some-time-off.html | Despite Thirst for World Series Mets and Collins Savor Some Time Off | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/baseball/kansas-city-royals-beat-toronto-blue-jays-alcs.html | Royals Hustle Back to the World Series Where the Mets Await | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/basketball/isiah-thomas-and-james-dolan-are-praised-for-speaking-out-on-2007-case.html | Thomas and Dolan Are Praised for New Comments on 07 Case | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/draftkings-cut-its-ties-with-poker.html | DraftKings Cuts Its Ties With Top Poker Series | By Jacqueline Williams | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/sports/football/patriots-kicker-stephen-gostkowski-once-also-made-impression-with-his-arm.html | Patriots Kicker Once Made Impression With His Arm | By Peter May | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/democrats-will-stay-on-house-benghazi-committee-at-least-for-now.html | Democrats Will Stay on House Benghazi Committee at Least for Now | By Jennifer Steinhauer and Eric Lipton | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/ex-executive-denies-flouting-rules-in-a-deadly-coal-mine-blast.html | ExExecutive Denies Flouting Rules in a Deadly Coal Mine Blast | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/in-planned-parenthood-fight-texas-searches-records-unrelated-to-abortion.html | Texas Orders Health Clinics to Turn Over Patient Data | By Tamar Lewin | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/us/politics/jeb-bush-cuts-costs-ben-carson-eclipses-donald-trump-in-iowa-and-gop-frets.html | Bush Cuts Costs Carson Eclipses Trump in Iowa and GOP Frets | By Patrick Healy and Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/wisconsin-governor-signs-bill-limiting-political-corruption-inquiries.html | Wisconsin Governor Signs Bill Limiting Political Corruption Inquiries | By Julie Bosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-24 | https://www.nytimes.com/2015/10/24/world/who-panel-backs-polio-vaccine-with-just-2-strains.html | Science and Health WHO Panel Backs Polio Vaccine With Just 2 Strains | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-08 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ben-bernankes-the-courage-to-act.html | The Courage to Act | By Michael Kinsley | TX 8-215-832 | 2016-01-27 |
| 2015-10-09 | 2015-10-25 | https://www.nytimes.com/2015/10/09/travel/tour-and-resort-news-tennis-in-florida-paddleboards-in-africa.html | Safari by Paddleboard | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/jonathan-franzen-rachel-kushner-interview.html | Jonathan Franzen | By Rachel Kushner | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/karl-lagerfeld-interview.html | Karl Lagerfeld | By Andrew OHagan | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/quentin-tarantino-bret-easton-ellis-interview.html | Quentin Tarantino | By Bret Easton Ellis | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/rihanna-miranda-july-interview.html | Rihanna | By Miranda July | TX 8-215-832 | 2016-01-27 |
| 2015-10-12 | 2015-10-25 | https://www.nytimes.com/2015/10/12/t-magazine/steve-mcqueen-artist-director-interview.html | Steve McQueen | By Wyatt Mason | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-13 | 2015-10-25 | https://www.nytimes.com/2015/10/13/t-magazine/collecting-art-for-pleasure-not-profit.html | For Love Not Money | By Gully Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-13 | 2015-10-25 | https://www.nytimes.com/2015/10/13/t-magazine/israel-art-museum-ein-harod.html | Light Years | By James McAuley | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-25 | https://www.nytimes.com/2015/10/14/t-magazine/human-emotion-the-one-thing-the-internet-cant-buy.html | Hooked on a Feeling | By Michael Rock | TX 8-215-832 | 2016-01-27 |
| 2015-10-14 | 2015-10-25 | https://www.nytimes.com/2015/10/14/t-magazine/tourbillon-watches.html | Task Master | By T Magazine | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/15/t-magazine/animal-print-fashion.html | Modern Day Janes of the Jungle | By T Magazine | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/15/travel/tour-and-resort-news-fresco-painting-in-rome-motorcycles-in-india.html | WildlifeMinded in Namibia | By Shivani Vora | TX 8-215-832 | 2016-01-27 |
| 2015-10-15 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/chile-food-book.html | The New Chilean Food | By Rocky Casale | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/fendi-exhibit-rome.html | Fendis Roman Restoration | By T Magazine | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/jeong-kwan-the-philosopher-chef.html | The Philosopher Chef | By Jeff Gordinier | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/16/t-magazine/pixie-cut-style-implications.html | Short Cuts | By Alice Gregory | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/breakfast-recipes-cookbook-yotam-ottolenghi.html | Cookbook Confessions | By Adam Robb | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/frank-sinatra-and-billie-holiday-bond.html | They Did It Their Way | By Jody Rosen | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/jewelry-piaget-bracelet.html | The Thing | By Gemma Sieff | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/kelly-kleins-playful-powerful-images-of-decades-in-fashion.html | Kelly Kleins Decades in Fashion | By Erica Schwiegershausen | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/19/t-magazine/wes-anderson-partner-profile.html | Juman Malouf | By Eviana Hartman | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/americas-bank-by-roger-lowenstein.html | Americas Bank | By Robert E Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-nixon-tapes-1973-edited-by-douglas-brinkley-and-luke-a-nichter.html | On the Record | By Max Frankel | TX 8-215-832 | 2016-01-27 |

| 2015-10-19 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/south-africa-flight-time.html | Remember the Socks to Keep You Warm | By Justin Sablich | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/12/universal/es/entrevista-a-quentin-tarantino-bret-easton-ellis-pulp-fiction.html | La visin gonzo de Quentin Tarantino | Por Bret Easton Ellis | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/20/t-magazine/designers-delight-in-the-look-of-the-ottoman-era.html | Ottoman Empire | By Charlotte Di Carcaci | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/20/t-magazine/luxury-watch-montblanc.html | Another Thing | By Gemma Sieff | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/20/t-magazine/movies-animation-pixar-disney-by-the-numbers.html | Animated Films By the Numbers | By Clare Malone | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/20/arts/television/with-being-mary-jane-mara-brock-akil-specializes-in-lifelike-portraits-of-women.html | Designing Lifelike Women | By Jada F Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/doomed-to-succeed-by-dennis-ross.html | Quagmire Diplomacy | By Scott Anderson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-gap-of-time-by-jeanette-winterson.html | King Leontes Hedge Fund Manager | By Dean Bakopoulos | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/the-soft-evidence-behind-the-hard-rhetoric-of-deterrence.html | Too Harsh | By Emily Bazelon | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/the-strange-case-of-anna-stubblefield.html | The Facilitator | By Daniel Engber | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/youre-not-supposed-to-understand-the-federal-reserve.html | Youre Not Supposed to Understand the Federal Reserve | By Adam Davidson | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/kenneth-branagh-returns-to-the-stage-with-more-roles.html | Not Content With Just One Role | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/abercrombie-and-kent-luxury-travel.html | Geoffrey Kent on Tourism and Conservation | By Elaine Glusac | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/21/t-magazine/art-tokyo-ugo-rondinone-john-giorno.html | A Love Letter to John Giorno | By Hannah Goldfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/21/t-magazine/scotland-travel-castle.html | The House Near Carskiey Rock | By Susanna Hislop | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/dance/bringing-butoh-to-new-york.html | Dance Two Paths of the Same Form | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/design/art-that-lets-you-walk-on-water.html | Epic Visions Still Under Construction | By Carol Vogel | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/design/carroll-dunhams-show-at-gladstone-gallery.html | Art Same Painter but a New Man | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/chance-the-rapper-to-perform-at-terminal-5.html | Pop Taking Rhymes Out on Tour | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/new-music-from-julien-baker-r-city-whitney-rose-and-childbirth.html | Tough Topics a Melancholy Twinkle and Sticky Pop Sounds | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/the-white-light-festival-at-lincoln-center.html | Classical Inner Worlds Expressed Onstage | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/television/the-death-and-rebirth-of-bart-simpson.html | Television Bart Simpson Born Again | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/dissent-and-the-supreme-court-by-melvin-i-urofsky.html | Split Decisions | By Dahlia Lithwick | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/jerk-was-meant-to-be-messed-with.html | Do the Jerk | By Sam Sifton | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/judge-john-hodgman-on-bad-faith.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/should-i-set-the-record-straight-about-a-suicide.html | Should I Set the Record Straight About a Suicide | By Kwame Anthony Appiah | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/terry-gross-and-the-art-of-opening-up.html | How to Talk to Strangers | By Susan Burton | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/abigail-disney-builds-a-dialogue-on-gun-control.html | Building a Dialogue on Gun Control | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/at-newfest-movies-about-changing-genders-and-chasing-love.html | Film Changing Genders and Chasing Love | By Stephen Holden | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/cary-joji-fukunaga-on-the-perils-of-making-beasts-of-no-nation.html | When Risk Is All Around | By Jeremy Egner | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/homevideo/dressed-to-kill-and-the-hunger-so-lethal-so-very-fashionable.html | So Lethal So Very Fashionable | By J Hoberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/seeing-3-d-cinema-from-the-stereoblind-perspective.html | Seeing 3D Without Three Dimensions | By Michael Atkinson | TX 8-215-832 | 2016-01-27 |

| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/at-permanent-records-a-vinyl-assortment-of-rare-finds-and-guilty-pleasures.html | Rare Finds and Guilty Pleasures on Vinyl | By Jessica Leigh Hester | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/mets-fans-belief-takes-wing-at-a-midtown-baseball-bar.html | Where Mets Fans Take Wing And Wings | By Alan Feuer | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/woodhaven-queens-subway-stops-and-hiking-trails.html | Subway Stops and Hiking Trails | By Vera Haller | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/ar-gurneys-sylvia-prepares-to-open-on-broadway.html | Theater Flea Collar Not Included | By Steven McElroy | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/keira-knightley-making-her-broadway-debut-is-not-afraid-of-the-dark.html | Shes Not Afraid of the Dark | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/travel-apps-africa.html | Apps Help Navigate Africas Many Gems | By Rachel Lee Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/what-to-do-in-36-hours-in-capetown.html | 36 Hours in Cape Town | By Sarah Khan | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://opinionator.blogs.nytimes.com/2015/10/22/dads-last-ice-cream/ | Dadu2019s Last Ice Cream | By SARA FAITH ALTERMAN | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/22/t-magazine/denmark-faroe-islands-travel.html | Northern Light | By Alexander Lobrano | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/dance/hagoromo-features-steps-not-found-on-the-head-of-a-pin.html | Steps Not Found on the Head of a Pin | By Marina Harss | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/andras-schiff-holds-forceful-convictions-in-a-velvet-glove.html | Forceful Convictions in a Velvet Glove | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ill-never-write-my-memoirs-grace-joness-memoirs.html | Her Muchness | By Jeff Gordinier | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/risky-business.html | Risky Business | By Molly Young | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-secret-chord-by-geraldine-brooks.html | The Life of David | By Alana Newhouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/lesa-kennedy-of-nascar-on-taking-the-lead-in-her-family-business.html | Taking the Lead in the Family Business | By Adam Bryant | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/a-mother-in-law-turns-into-a-greedy-grandma.html | Gift Raps | By Philip Galanes | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/unhitched-for-a-lesbian-couple-marriage-equality-was-no-guarantee-of-marriage-quality.html | Marriage Equality and Marriage Quality | By Louise Rafkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/carrie-brownstein-doesnt-want-to-be-famous.html | Carrie Brownstein Doesnt Want to Be Famous | Interview by Ana Marie Cox | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/letter-of-recommendation-bamba.html | Bamba | By Marnie Hanel | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/should-you-be-allowed-to-invest-in-a-lawsuit.html | Trial by Money | By Mattathias Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/in-horror-films-the-final-girl-is-a-survivor-to-the-core.html | Shes Always the Last One Standing | By Erik Piepenburg | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/movies/with-brooklyn-saoirse-ronan-embraces-her-journey.html | An Emotional Crossing | By Cara Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/after-a-border-crossing-a-joyous-haven-in-the-south-bronx.html | After the Border Crossing a Haven | By Liz Robbins | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/islip-exhibition-explores-how-science-influences-art.html | How Science Influences and Informs Art | By Karin Lipson | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/restaurant-review-pieros-its-changes-address-not-its-charm.html | Transporting a Recipe Whole | By Steve Reddicliffe | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-creating-a-partnership-at-sophia-italian-bistro.html | Merging Their Pasts Into a Partnership | By Joanne Starkey | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-the-scent-lures-you-to-28-bbq-churrasqueira-in-bound-brook.html | Let the Nose Lead the Way to Barbecue | By Joel Keller | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-third-in-hartford-examines-shakespeare-pain-and-political-correctness.html | A Lesson on the Perils of Rushing to Judgment | By Sylviane Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/review-tried-and-true-cuisine-at-cuginos-in-hartford.html | A TriedandTrue Nexus Is Tried Anew | By Rand Richards Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/roxey-ballets-dancing-vampires-stay-home-for-the-holiday.html | Dancing Vampires Stay Home for the Holiday | By Tammy La Gorce | TX 8-215-832 | 2016-01-27 |

| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/the-spark-behind-the-great-jack-o-lantern-blaze.html | Fresh Frights for Each Halloween Season | By Tammy La Gorce | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/roundabout-roommates-on-the-upper-east-side.html | A Roundabout Route to Rooming Together | By Joyce Cohen | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-week-7-schedule-preview-picks.html | Improved Team Faces Unbeaten One | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/style/modern-love-when-the-doorman-is-your-main-man.html | When the Doorman Is Your Main Man | By Julie Margaret Hogben | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-25 | https://www.nytimes.com/2015/10/25/theater/exploring-the-cold-war-history-behind-perfect-arrangement.html | Father Knows Best Really | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/australian-chefs-london-bill-granger.html | The Wizards From Oz | By Hannah Goldfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/poetic-and-lifelike-botanical-sculptures.html | Nature Suspended | By Alexa Brazilian | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/the-greats-issue-letter-from-the-editor.html | The Influencers | By Deborah Needleman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/23/t-magazine/yoko-ono-illustrated-interview.html | Yoko Ono | By Gab Doppelt | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/nyregion/richard-cardamone-judge-who-doomed-westway-project-in-manhattan-dies-at-90.html | Richard Cardamone Judge Who Doomed Westway Project in Manhattan Dies at 90 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/upshot/paul-ryan-and-joe-biden-unlikely-alliance-of-working-fathers.html | Ryan and Biden Spread the Idea That Families Are Fathers Work Too | By Claire Cain Miller | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/us/court-by-court-lawyers-fight-practices-that-punish-the-poor.html | Fighting Court by Court to End Judicial Policies That Fall Heavily on Poor | By Shaila Dewan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/24/us/mayor-faces-rite-of-passage-a-campaign-seeking-his-exit.html | Mill Town on the Upswing Is Roiled by an Old Habit A Mayoral Recall Campaign | By Jess Bidgood | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/music/terry-orks-punk-rock-time-capsule-celebrates-a-nihilistic-niche.html | The Mythology of a Nihilistic Niche | By Finn Cohen | TX 8-215-832 | 2016-01-27 |

| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/a-strangeness-in-my-mind-by-orhan-pamuk.html | Young Turk | By Martin Riker | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/building-art-the-life-and-work-of-frank-gehry-by-paul-goldberger.html | Blueprint for Celebrity | By Nicholas Fox Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/dont-tell-me-to-wait-by-kerry-eleveld.html | He Eventually Did Right | By Emily Bazelon | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/grant-park-by-leonard-pitts-jr.html | Soul Afire | By Vinson Cunningham | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/in-the-dark-by-deborah-moggach.html | Way of All Flesh | By James McNamara | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/influence-looming.html | Influence Looming | By Matt Bell | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/self-improvement-project.html | SelfImprovement Project | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-art-of-memoir-by-mary-karr.html | The Liars Club | By Gregory Cowles | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/the-tsar-of-love-and-techno-by-anthony-marra.html | Ice Belt Tales | By Alex Halberstadt | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/under-the-udala-trees-by-chinelo-okparanta.html | Out in Africa | By Carol Anshaw | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/books/review/ya-crossover.html | YA Crossover | By Margaret Wappler | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/earnings-misstatements-come-in-bunches-study-says.html | Cooking the Books in Bunches | By Gretchen Morgenson | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/energy-environment/americas-heartland-feels-a-chill-from-collapsing-commodity-prices.html | A Global Chill Hits Home | By Nelson D Schwartz and Julie Creswell | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/a-365-foam-roller-it-exists.html | Out of the Gym Bag Into the Bright Lights | By Courtney Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/amid-fashion-awards-talk-of-raf-simonss-departure.html | Amid the Awards Talk of a Departure | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/bill-cunningham-changing-colors.html | Changing Colors | By Bill Cunningham | TX 8-215-832 | 2016-01-27 |

| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/eva-chow-the-culture-queen-of-los-angeles.html | Moving to the Head Table | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/your-job-title-is-what.html | No Job Title Too Big or Creative | By Sam Slaughter | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/a-slacker-of-jakarta.html | A Slacker of Jakarta | By Eka Kurniawan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/halfway-down.html | Halfway Down | By Chard Deniord | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/magazine/how-to-catch-a-baseball-in-the-stands.html | How to Catch a Baseball in the Stands | By Malia Wollan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/a-moving-app-that-does-the-heavy-lifting.html | It Does the Heavy Lifting | By Jonah Engel Bromwich | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/at-ps-172-in-brooklyn-a-principal-rewrites-the-book.html | Rewriting the Book | By Ginia Bellafante | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/how-john-luther-adams-composer-spends-his-sunday.html | It Always Starts With the Eggs | By John Leland | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/in-chelsea-a-great-wealth-divide.html | The Great Wealth Divide | By Mireya Navarro | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/maximo-colon-not-an-objective-observer.html | 8216Not an Objective Observer8217 | By David Gonzalez | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/remembering-guy-fawkes-day-or-popes-day.html | Remembering Guy Fawkes Day or Popes Day | By Michael Pollak | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/tracey-stewart-counts-her-sheep-and-more.html | Counting Sheep and Piglets and More | By Tammy La Gorce | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/woman-among-the-baymen.html | Woman Among the Baymen | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/can-you-get-smarter.html | Can You Get Smarter | By Richard A Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/how-salad-can-make-us-fat.html | How Salad Can Make Us Fat | By Alex Hutchinson | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/a-focus-on-credit-history-formortgage-approvals.html | A Focus on Credit History | By Lisa Prevost | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/in-midtown-east-the-seagram-buildings-new-neighbor.html | Seagram8217s New Neighbor | By Alison Gregor | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/large-families-in-tiny-apartments-for-the-sake-of-the-kids-friendships.html | Staying in the Shoe Box | By Jennifer Miller | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/sprawling-condo-over-lincoln-center-for-13-74-million.html | Six Units One Home | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/the-cartoonist-in-her-blue-grotto.html | The Cartoonist in Her Blue Grotto | By Dan Shaw | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/three-friends-three-adjoining-soho-apartments.html | Three Men and a Building | By Tim McKeough | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/lucas-dudas-breakout-performance-at-plate-and-on-instagram.html | Mets8217 Duda Is an Instagram Star Whether He Likes It or Not | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/durban-south-africa-restaurants.html | 13 Curry Stops 5 Days in Durban | By Sarah Khan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/nigerian-music-king-sunny-ade.html | Running Deep the Roots of a JuJu Superstar | By Femke Van Zeijl | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-25 | https://www.nytimes.com/2015/10/25/travel/safari-gorillas-rwanda.html | Humans in Their Midst | By Kevin Sack | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://opinionator.blogs.nytimes.com/2015/10/24/why-i-identify-as-mammal/ | Why I Identify as Mammal | By Randy Laist | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/dealbook/the-central-bank-skeptic-who-helped-give-birth-to-the-fed.html | The Central Bank Skeptic Who Helped Form the Fed | By Roger Lowenstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/business/media/charlie-hebdos-recovery-from-attacks-opens-new-wounds-for-staff.html | Charlie Hebdo8217s Recovery Opens New Wounds | By Nicola Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/lululemons-kumbaya-capitalism.html | Lululemons Kumbaya Capitalism | By Katherine Rosman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/npr-voice-has-taken-over-the-airwaves.html | Friends  Lend Me  Your YKnow Ears | By Teddy Wayne | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/sarah-smith-and-robert-walmsley-a-matchmaker-finds-a-love-of-her-own.html | A Cobbler Is No Longer Barefoot | By Lois Smith Brady | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/jobs/giving-more-corporate-chiefs-the-steve-jobs-treatment.html | Getting the Steve Jobs Treatment | By Nitin Nohria | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/nyregion/dr-beny-primm-pioneer-in-aids-prevention-dies-at-87.html | Dr Beny Primm 87 Pioneer in Combating AIDS Epidemic | By William Grimes | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/congress-should-help-puerto-rico-restructure-its-debt.html | Save Puerto Rico Before It Goes Broke | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/first-kill-the-witches-then-celebrate-them.html | First Kill the Witches Then Celebrate Them | By Stacy Schiff | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/frances-wrinkle-in-time.html | Frances Wrinkle in Time | By Sam Borden | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/imagining-capitol-hill-as-a-sci-fi-show.html | Imagining Capitol Hill as a SciFi Show | By Francis X Clines | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/justice-ginsburgs-cautious-radicalism.html | Justice Ginsburgs Cautious Radicalism | By Irin Carmon | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/meet-a-21st-century-slave.html | Meet a 21stCentury Slave | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/michael-egan.html | Michael Egan | By Kate Murphy | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/my-dark-california-dream.html | My Dark California Dream | By Daniel Duane | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/rubio-the-unusual-front-runner.html | Rubio The Unusual FrontRunner | By Ross Douthat | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-empire-strikes-back.html | The Empire Strikes Back | By Maureen Dowd | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-law-school-debt-crisis.html | The Law School Debt Crisis | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/what-family-really-means.html | What Family Really Means | By Frank Bruni | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/opinion/sunday/with-gmo-policies-europe-turns-against-science.html | Europe Turns Against Science | By Mark Lynas | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/realestate/a-stragners-bicycle-locked-on-private-property.html | When a Fence Becomes a Bike Rack | By Ronda Kaysen | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/after-37-years-of-guiding-new-york-runners-ready-for-a-new-path.html | After 37 Years of Guiding New York Runners Ready for a New Path | By John Hanc | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/after-a-prolonged-wait-a-royals-coach-makes-the-right-decision-in-an-instant.html | After a Prolonged Wait a Coach Makes the Right Decision in an Instant | By Billy Witz | TX 8-215-832 | 2016-01-27 |

| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/how-mets-coach-brought-out-daniel-murphys-power.html | How Mets Coach Brought Out Murphy8217s Power | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/in-putting-the-team-first-players-put-themselves-at-risk.html | When Players Put Team First They Put Themselves at Risk | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/2015-nba-preview-eastern-conference.html | Eastern Conference | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/2015-nba-preview-western-conference.html | Western Conference | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/eyes-on-the-golden-state-warriors-a-target-to-all.html | Eyes on the Warriors a Target to All | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/basketball/welcome-to-brook-lopez-robin-lopez-land-new-york.html | Welcome to Lopez Land | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/chris-ivory-a-bulldozing-ballet-dancer-keeps-defenders-on-their-toes.html | Bulldozing Ballet Dancer Keeps Defenders on Their Toes | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/in-mans-game-mark-herzlich-is-standing-up-for-women.html | In Mans Game Standing Up for Women | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-pushes-deeper-into-overseas-market.html | NFL Pushes Deeper Into Overseas Market | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/giants-cowboys-preview-offensive-line-will-be-crucial.html | Cowboys at Giants | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/hockey/alex-ovechkin-closes-in-on-mentors-record.html | Ovechkin Closes In on Mentors Record | By Lucas Aykroyd | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/jets-patriots-preview-a-tough-task-in-tom-brady.html | Jets at Patriots | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/ncaafootball/the-band-still-helps-stanford-stay-weird.html | Stanford Fans Still Expect Oddities When the Band Is Out on the Field | By Marc Tracy | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/tennis/serena-williams-conspicuous-absence-strikes-the-wta-finals.html | A Conspicuous Absence Strikes the WTA Finals | By Christopher Clarey | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sunday-review/dont-fear-the-robots.html | Dont Fear the Robots | By Steve Lohr | TX 8-215-832 | 2016-01-27 |

| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/upshot/the-57-year-old-chart-that-is-dividing-the-fed.html | A Guiding Principle That May Lead the Fed Astray | By Neil Irwin | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/upshot/uniting-behind-the-divisive-cadillac-tax-on-health-plans.html | Uniting Behind a Divisive Health Tax | By N Gregory Mankiw and Lawrence H Summers | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/3-killed-as-car-plows-into-crowd-at-oklahoma-state-university.html | Car Plows Into Crowd At Oklahoma State Leaving Four Dead | By Kathleen McElroy and Ashley Southall | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/obama-administration-calls-for-limits-on-testing-in-schools.html | White House Moves to Limit School Testing | By Kate Zernike | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/politics/watching-gop-race-bush-41-is-glad-to-be-old.html | Bush at 91 Irritated and Invigorated by 821716 Race | By Jonathan Martin and Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/racial-disparity-traffic-stops-driving-black.html | The Disproportionate Risk of Driving While Black | By Sharon LaFraniere and Andrew W Lehren | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/africa/jailed-ex-president-lingers-as-a-force-in-ivorian-vote.html | Jailed ExPresident Lingers as a Force in Ivorian Vote | By Saskia de Rothschild and Dionne Searcey | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/election-will-end-kirchners-presidency-not-her-hold-on-argentina.html | Election Will End a President8217s Term but Not Her Hold on Argentina | By Simon Romero and Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/hurricane-patricia-mexico.html | Mexico Exhales After Surviving a Giant Storm | By Azam Ahmed and Paulina Villegas | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/general-named-to-investigate-us-attack-on-afghan-hospital.html | General to Investigate US Airstrike on Doctors Without Borders Hospital | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/isis-claims-responsibility-for-attack-in-bangladesh-targeting-shias.html | Bombs Target Shiites in Bangladesh on Holy Day | By Ellen Barry and Julfikar Ali Manik | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/asia/south-korean-plastic-surgeons-help-northern-defectors-erase-their-scars.html | Erasing Physical Signs of North Korea Scars | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/cardiff-university-rejects-bid-to-bar-germaine-greer.html | British University Denies Student Petition to Bar Author | By Kimiko de FreytasTamura | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/for-many-norwegians-ghosts-fill-a-void.html | For Many Norwegians Ghosts Fill a Void | By Andrew Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/one-village-mourns-dozens-after-bus-accident-in-france.html | One Village Mourns Dozens After Bus Accident in France | By Adam Nossiter | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/synod-makes-overture-to-the-divorced-but-rejects-gay-marriage.html | Amid Splits Catholic Bishops Crack Open Door on Divorce | By Laurie Goodstein and Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/europe/voice-is-sought-at-the-vatican-on-remarriage.html | An Overture to the Divorced and the Remarried | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/middleeast/israel-and-jordan-agree-on-steps-to-ease-jerusalem-tensions-kerry-says.html | Kerry Signals an Agreement to Ease Jerusalem Tensions | By Matthew Rosenberg and Diaa Hadid | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/your-money/crying-foul-on-a-42000-carpet-cleaning.html | Crying Foul on a 42000 Carpet Cleaning | By David Segal | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-25 | https://www.nytimes.com/2015/10/25/your-money/quarterly-earnings-reports-can-still-move-markets.html | Earnings Reports Can Still Move Markets | By Jeff Sommer | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/arne-svenson-and-charles-burkhalter-the-picture-was-clear-from-the-start.html | The Picture Was Clear From the Start | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/fashion/weddings/crystal-zhou-and-mark-lombardi-snow-trek-or-star-trek-it-worked.html | Snow Trek or Star Trek It Worked | By Vincent M Mallozzi | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/baseball/in-surprise-move-mets-pick-matt-harvey-to-start-in-game-1-of-world-series.html | In Surprise Move Mets Pick Harvey to Start in Game 1 of World Series | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/football/nfl-to-help-fund-search-for-new-concussion-therapy.html | NFL to Help Fund Search for New Concussion Therapy | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/us/politics/in-iowa-bill-clinton-denounces-hit-strategy.html | Clinton and Sanders Attack but Targets Diverge | By Maggie Haberman and Jonathan Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-25 | https://www.nytimes.com/2015/10/25/world/americas/planning-helps-mexico-avoid-major-problems-from-hurricane-patricia.html | Lessons of Past Disasters Help Mexico Sidestep the Brunt of a Hurricane | By William Neuman and Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-11-10 | 2015-10-25 | https://www.nytimes.com/2015/10/25/universal/es/comentario-por-que-comer-ensaladas-nos-esta-engordando.html | Comentario Por qu comer ensaladas nos est engordando | Por Alex Hutchinson | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-20 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/20/snapchat-loses-its-chief-of-communications-to-uber/ | Uber Picks Up Snapchat Exec | By Mike Isaac | TX 8-215-832 | 2016-01-27 |
| 2015-10-20 | 2015-10-26 | https://www.nytimes.com/2015/10/21/technology/how-emojis-find-their-way-to-phones.html | Group Weighs Expansion of the Emoji Vocabulary | By Jonah Engel Bromwich | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-26 | https://www.nytimes.com/2015/10/22/arts/music/review-rigoletto-goes-to-the-metropolitan-opera-with-a-chaperone.html | The Chaperon as Protector and Pest | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-26 | https://www.nytimes.com/2015/10/24/theater/review-in-hard-love-a-couple-divided-by-religion-and-big-questions.html | A Couple Divided by Faith | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/25/movies/maureen-ohara-irish-born-actress-known-as-queen-of-technicolor-dies-at-95.html | Maureen OHara Who Played StrongWilled Beauties in Films Dies at 95 | By Anita Gates | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/25/theater/jerome-kass-writer-for-broadway-film-and-tv-dies-at-78.html | Jerome Kass 78 Writer for Stage and Screen | By Bruce Weber | TX 8-215-832 | 2016-01-27 |
| 2015-10-24 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/jimmy-carter-a-five-nation-plan-to-end-the-syrian-crisis.html | A Plan to End the Syrian Crisis | By Jimmy Carter | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://artsbeat.blogs.nytimes.com/2015/10/25/junot-diaz-criticized-by-dominican-republic-consul | Junot Du00edaz Criticized by Dominican Consul | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://artsbeat.blogs.nytimes.com/2015/10/25/spend-new-years-day-with-sherlock/ | Spend New Yearu2019s Day With u2018Sherlocku2019 | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/25/facebook-strives-to-bring-cheap-wi-fi-to-rural-india-2/ | On Himalayan Hillsides WiFi Comes to Hamlets | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/dance/review-choreography-is-the-star-at-american-ballet-theater.html | Choreography Is Seasons Biggest Star | By Gia Kourlas | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/design/art-collectors-find-safe-harbor-in-delawares-tax-laws.html | Tax Laws Make Delaware a Haven for Art Collectors | By Graham Bowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/design/beiruts-art-scene-stirs-amid-tumult.html | Beiruts Art Scene Stirs Amid Tumult | By Rachel Donadio | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/new-york-philharmonic-discusses-temporary-home-at-hunter-college.html | Philharmonic Eyes Temporary Home at Hunter | By Michael Cooper and Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/review-shift-in-direction-leads-disclosures-caracal-tour-to-madison-square-garden.html | With a Shift in Direction a Duo Lands at Madison Square Garden | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/television/review-how-to-dance-in-ohio-a-documentary-on-hbo-follows-three-women-on-the-autism-spectrum.html | Facing Adulthood With Added Uncertainty | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/books/review-notorious-rbg-the-life-and-times-of-ruth-bader-ginsburg.html | High Court and Kitsch Converge | By Jennifer Senior | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/books/stacy-schiffs-the-witches-shines-a-torch-on-salem-trials.html | Shining a Torch on a Witch Hunt | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/ex-im-bank-dispute-threatens-ge-factory-that-obama-praised.html | Dispute Over Bank Threatens a Factory Praised by Obama | By Steve Lohr | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/international/japans-struggling-economy-finds-abenomics-is-not-an-easy-fix.html | Japan Finds Abenomics No Easy Fix in Downturn | By Jonathan Soble | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/international/volkswagen-investigation-focus-to-include-managers-who-turned-a-blind-eye.html | VW Investigation Focus to Include Managers Who Turned a Blind Eye | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/following-a-musical-thread-that-ties-one-life-together.html | A Musical Thread Ties Together a Life | By James Barron | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/police-divers-find-gun-in-hunt-over-officers-death-in-harlem.html | Gun Thought to Be Used in Officer8217s Killing Is Found in Harlem River | By J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/vigil-for-slain-officer-in-little-guyana-emphasizes-unity.html | New York8217s Guyanese Unite to Honor Slain Officer | By Liz Robbins | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/basketball/cheerleaders-in-nba-make-case-for-better-pay.html | Cheerleaders in NBA Make Case for Better Pay | By Rebecca R Ruiz | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/jacksonville-jaguars-beat-buffalo-bills.html | Jaguars Edge Bills Ending a Drought in London | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/new-york-giants-beat-dallas-cowboys.html | When Giants Lose a Late Lead the Ensuing Kickoff Bails Them Out | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/new-england-patriots-tom-brady-beat-jets.html | Jets Minimize Showdown but Patriots Make Most of It | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/ohio-state-buckeyes-jt-barrett-beat-rutgers.html | Buckeyes Pull Off a Switch Smoothly | By Marc Tracy | TX 8-215-832 | 2016-01-27 |

| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/technology/facebook-meets-skepticism-in-bid-to-expand-internet-in-india.html | Facebook8217s Web Access for All Has Been a Tough Sell in India | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/theater/review-with-big-outdoor-site-specific-stuff-theater-in-unlikely-locales.html | Innovation Immersed in the Environment at the Hudson | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/democratic-dinner-drives-home-hillary-clintons-focus-on-iowa.html | Clinton8217s Big Push in Elusive Iowa | By Jonathan Martin and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/joe-biden-says-family-held-sway-in-decision-not-to-run.html | Biden8217s Family Held Sway In Decision to Forgo a Bid | By Gardiner Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/superintendents-in-florida-say-tests-failed-states-schools-not-vice-versa.html | Superintendents in Florida Say Tests Failed State8217s Schools not Vice Versa | By Lizette Alvarez | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/argentina-presidential-election.html | Tight Vote in Argentina Yields Presidential Runoff | By Simon Romero and Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/venezuela-human-rights-opposition-leopoldo-lopez.html | Venezuelan Prosecutor Says Opposition Leader8217s Trial Was a Farce | By William Neuman and Patricia Torres | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/asia/china-mosuo-lugu-lake-matrilineal-society.html | 8216Kingdom of Daughters8217 Draws Tourists to Its Matrilineal Society | By Amy Qin | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/asia/joko-widodo-indonesia-washington-trans-pacific-partnership.html | Indonesian President to Decide on Pacific Trade Deal After US Visit | By Joe Cochrane | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/merkel-and-east-european-leaders-discuss-migrant-crisis-in-brussels.html | Nations on Europe8217s Main Migrant Trail Agree to Set Up Holding Camps | By Andrew Higgins | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/poland-parliamentary-elections.html | RightWing Party Roars Back in Polish Elections | By Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/russian-presence-near-undersea-cables-concerns-us.html | Russian Ships Near Data Cables Are Too Close for US Comfort | By David E Sanger and Eric Schmitt | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/tony-blair-says-iraq-war-helped-give-rise-to-isis.html | Blair Says War in Iraq Helped Give Rise to ISIS | By Kimiko de FreytasTamura | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/two-children-among-migrants-killed-after-boat-sinks-off-greece.html | Migrant Woman and 2 Children Drown Near Greece | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/ukraine-regional-elections-mariupol.html | Fraud Claims Delay Elections in Two Ukrainian Cities | By Alisa Sopova | TX 8-215-832 | 2016-01-27 |

| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/europe/vatican-catholic-church-family-synod.html | Conflicting Interpretations of Catholic Paper on Family Raise Concerns | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-25 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/middleeast/caught-between-protesters-and-israel-palestinian-security-forces-shift-tactics.html | Shift in Tactics by Palestinians in Policing Own | By Diaa Hadid and Rami Nazzal | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://bits.blogs.nytimes.com/2015/10/25/microsoft-goes-upscale-with-fifth-avenue-flagship-store/ | Microsoft to Open Fifth Ave Flagship Store | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/21/universal/es/la-travesia-de-un-emoji-desde-su-creacion-hasta-el-telefono-celular.html | La travesia de un emoji desde su creacin hasta el telfono celular | Por Jonah Engel Bromwich | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/music/mark-murphy-an-unconventional-jazz-vocalist-dies-at-83.html | Mark Murphy 83 an Unconventional Jazz Vocalist | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/arts/television/26tvcol.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/apple-earnings-united-states-economic-data-and-oil-results.html | Apple Earnings United States Economic Data and Oil Results | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/energy-environment/energy-storage-industry-gaining-momentum.html | Energy Storage Industry Is Gaining Momentum | By Diane Cardwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/health-care-co-op-closings-narrow-consumers-choices.html | Health Care Coop Closings Narrow Consumers8217 Choices | By Reed Abelson and Abby Goodnough | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/amc-doubles-down-on-scripted-series.html | Beyond Brain Candy | By John Koblin | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/the-new-face-of-fandango-born-in-a-movie-theater.html | Fandango8217s Buttery New Face | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/business/media/virtual-reality-has-liftoff-from-fox-innovation-lab.html | Virtual Reality Has Liftoff From Fox Innovation Lab | By Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/call-to-freeze-liquor-licenses-in-inwood-for-1-year.html | Call to Freeze Liquor Licenses in Inwood for a Year | By Sarah Maslin Nir | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/cuomo-bets-on-solar-power-to-get-buffalo-on-its-feet.html | Despite Risks Cuomo Bets on Solar Power to Lift Buffalo | By Susanne Craig | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/deli-worker-killed-in-bronx-amid-spate-of-shootings.html | Bronx Deli Worker Is Killed Amid a Spate of Shootings | By Ashley Southall | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/nyregion/divide-over-a-synod-statement-on-family-matters.html | A Divide Over a Synod Statement on Family Matters | By Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/auto-workers-point-the-way-to-higher-pay.html | Auto Workers Point the Way to Higher Pay | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/fcc-makes-telephone-calls-for-inmates-cheaper.html | For Inmates the Cost of Keeping in Touch | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/free-mitt-romney.html | Free  Mitt  Romney | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/hillary-clinton-wins-again.html | Hillary Wins Again | By Charles M Blow | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/hospitals-red-blanket-problem.html | Hospitals Red Blanket Problem | By Shoa L Clarke | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/shifting-advice-on-mammograms.html | Shifting Advice on Mammograms | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/opinion/the-concealed-carry-fantasy.html | The ConcealedCarry Fantasy | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/baseball/be-it-mets-or-royals-winner-of-world-series-will-end-a-long-drought.html | Royals vs Mets | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/baseball/mets-and-royals-share-many-common-threads-not-just-the-blue-ones.html | Many Common Threads Not Just the Blue Ones | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/basketball/flip-saunders-who-led-timberwolves-ascent-dies-at-60.html | Flip Saunders Dies at 60 Led Timberwolves8217 Ascent | By Peter Keepnews | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/mondays-matchup-ravens-1-5-at-cardinals-4-2.html | Ravens 15 at Cardinals 42 | By Brett Michael Dykes | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/small-victory-for-the-cowboys-their-rivals-dont-win-much-either.html | Small Victory for the Cowboys Their Rivals Don8217t Win Much Either | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/sports/football/stakes-rise-for-jets-but-coach-todd-bowles-plays-the-same-hand.html | The Stakes Rise but a Coach Plays the Same Hand | By William C Rhoden | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/tennis/a-host-of-challenges-greet-wtas-new-leader.html | WTA8217s New Leader Faces a Host of Challenges | By Christopher Clarey | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/technology/start-ups-take-on-challenge-of-nuclear-fusion.html | StartUps Take On Challenge of Fusion | By Dino Grandoni | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/theater/review-the-humans-a-family-thanksgiving-for-a-fearful-middle-class.html | Planning Thanksgiving for a Fearful Middle Class | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/pinnacle-sports-online-sports-betting.html | The Offshore Game of Online Betting | By James Glanz Agustin Armendariz and Walt Bogdanich | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/calm-manner-has-ben-carson-rising-in-polls.html | Calm Manner Helps Carson Surge in Polls | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/for-obamas-a-more-abstract-choice-of-art.html | For Obamas a More Abstract Choice of Art | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/politics/thousands-who-didnt-file-tax-returns-may-lose-health-care-subsidies.html | Health Care Subsidies Are at Risk for Recipients Who Didnt File Returns | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/us/wanted-bison-herders-for-an-annual-roundup-in-utah-tenderfoots-welcome.html | Wanted Bison Herders Tenderfoots Welcome | By Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-26 | https://www.nytimes.com/2015/10/26/world/americas/former-tv-comedian-jimmy-morales-seems-set-to-be-elected-guatemalas-president.html | Guatemalans Seeking Change Elect a Former TV Comedian as Their New President | By Elisabeth Malkin and Nic Wirtz | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-27 | https://www.nytimes.com/2015/10/17/theater/review-chase-what-matters-most-banking-after-the-apocalypse.html | Bank Customer Service in the Age of Apocalypse | By Laura CollinsHughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-16 | 2015-10-27 | https://www.nytimes.com/2015/10/17/theater/review-in-unseamly-a-woman-takes-on-an-apparel-tycoon.html | Glamours Raw Edges | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/21/lifting-weights-twice-a-week-may-aid-the-brain/ | A Lift to Brain Power | By Gretchen Reynolds | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-27 | https://www.nytimes.com/2015/10/23/science/in-ancient-dna-evidence-of-plague-much-earlier-than-previously-known.html | Archaeology Plagues Said to Have Hit During Bronze Age | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/23/ask-well-is-grass-fed-beef-better-for-you/ | Ask Well | By Anahad OConnor | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/to-reach-seniors-tech-start-ups-must-first-relate-to-them.html | The Tech Charge to Reach a Senior Market | By Paula Span | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/19000-birds-for-sale-in-jakartas-biggest-markets.html | 19000 Birds for Sale in Jakartas Biggest Markets | By Rachel Nuwer | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/bolshoi-names-replacement-for-director-injured-in-acid-attack/ | Bolshoi Names Director of Ballet | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |

| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/david-bowie-new-album-blackstar/ | New Album u2018Blackstaru2019 From Bowie in January | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/lucerne-festival-to-feature-female-conductors/ | Lucerne to Feature11 Female Conductors | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/pentatonix-billboard-chart-number-one/ | Pentatonix Tops Chart | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/prince-princestagram-instagram/ | And Now Princestagram | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://artsbeat.blogs.nytimes.com/2015/10/26/ricky-gervais-returning-as-golden-globes-host/ | Gervais Back as the Host of Golden Globes in u201916 | By Brooks Barnes | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://sinosphere.blogs.nytimes.com/2015/10/26/china-polyandry-gender-ratio-bachelors/ | Bachelor Glut in China Leads to a Proposal Share Wives | By Didi Kirsten Tatlow | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/iuds-and-hormonal-implants-remain-underused-contraceptives/ | Pregnancy Protection Without u2018User Erroru2019 | By Jane E Brody | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/poor-sleep-may-spur-college-weight-gain/ | Freshman Course in Weight and Sleep | By Jan Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/26/the-ambivalent-marriage-takes-a-toll-on-health/ | As Support Wavers Health Suffers | By Tara ParkerPope | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/dance/review-jose-limon-festival-celebrates-in-a-transportive-way.html | Leaping at a Chance to Preserve a Legacy | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/dance/review-the-return-of-la-argentina-a-solo-dance-fed-by-chips-and-pistachios.html | Pistachios and Chips Feed a Solo | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/matt-haimovitz-and-bach-colonizing-columbias-campus.html | What Happens When Bach Visits the Cafeteria | By David Allen | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/reflecting-on-anita-sarko-influential-dj-of-the-new-york-club-scene.html | Reflecting on a New York Club Scene DJ | By Michaelangelo Matos | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/review-persona-an-opera-based-on-the-ingmar-bergman-film.html | New Music Adds Nuance to a Classic Film | By Anthony Tommasini | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/review-stephen-omalley-stretching-a-guitar-chord-to-its-limits.html | The Living Worlds Within a Soloists Single Chord | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/television/review-wicked-city-murder-and-mayhem-1980s-style.html | Murder and Mayhem  1980s Style | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/books/for-author-lauren-redniss-no-such-thing-as-bad-weather.html | No Such Thing as Bad Weather in Art | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/books/review-in-the-mare-mary-gaitskill-writes-about-a-girl-caught-in-a-domestic-swirl.html | She Has Her Horse but All Is Not Well | By Dwight Garner | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/all-you-can-fly-for-a-monthly-subscription.html | A Monthly Subscription Buys All You Can Fly | By Amy Zipkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/bridgestone-to-buy-pep-boys-for-835-million.html | Pep Boys New Parent | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/criminal-charges-and-50-million-fine-expected-in-goldman-new-york-fed-case.html | ExGoldman Banker to Plead Guilty in Fed Leak | By Ben Protess and Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/ctripcom-and-qunar-swap-shares-in-tie-up.html | Travel TieUp | By Amie Tsang | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/duke-energy-to-acquire-piedmont-for-4-9-billion.html | Power Play | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/jpmorgan-says-it-will-publicly-disclose-pay-clawbacks.html | Business Briefing JPMorgan Agrees to Disclose Information on Clawbacks | By Nathaniel Popper | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/massachusetts-accuses-fidelity-of-failing-to-block-unregistered-advisers.html | Fidelity Focus | By Liz Moyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/nyse-owner-said-to-buy-interactive-data-for-5-2-billion.html | ICE to Buy a Supplier of Financial Information | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/international/volkswagen-diesel-scandal-sales-toyota.html | VW Loses Its Sales Crown Even Before Diesel Scandal Bites | By Jack Ewing and Graham Bowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/under-pressure-feminine-product-makers-disclose-ingredients.html | Makers of Feminine Care Products Under Pressure Disclose Ingredients | By Rachel Abrams | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/valeant-forms-committee-to-investigate-ties-with-pharmacy.html | Valeant Set to Examine Pharmacy Relationship | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/walmart-seeks-permit-to-do-tests-with-drones.html | Walmart Seeks Permit to Do Tests With Drones | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |

| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/costs-for-dementia-care-far-exceeding-other-diseases-study-finds.html | Dementia Is Draining Families8217 Bank Accounts | By Gina Kolata | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/drug-enforcement-vs-treatment-issue-hits-un.html | Drug Enforcement vs AIDS Treatment | By Donald G McNeil Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/many-schools-failing-on-diabetes-care.html | Failing on Diabetes | By Catherine Saint Louis | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/health/report-links-some-types-of-cancer-with-processed-or-red-meat.html | Report Links Risk of Some Cancers to the Consumption of Processed or Red Meat | By Anahad OConnor | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/despite-vow-mayor-de-blasio-struggles-to-stop-surge-in-homelessness.html | Mayor Struggles to Slow a Surge in Homelessness | By Nikita Stewart and J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/dorothy-days-retreat-is-now-a-vacant-lot-but-a-bid-to-protect-it-survives.html | Activist8217s Retreat Was Lost but a Bid to Protect It Survives | By Matt AV Chaban | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/gun-fished-from-harlem-river-is-linked-to-officers-killing.html | Gun Found in River Is Linked to Killing of an Officer | By Al Baker | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/in-push-to-expand-uber-envisions-a-new-role-designated-driver.html | Uber Highlights Its Role as a Designated Driver | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/merryl-tisch-board-of-regents-chancellor-says-she-will-step-down.html | Regents Chief to Step Down Amid Anger Over Testing | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/new-york-city-to-offer-sat-free-to-11th-grade-students.html | Urging Students to Apply to College City Will Make SAT Free for Juniors | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/newyorktoday/e-virgil-conway-former-mta-chairman-dies-at-85.html | E Virgil Conway 85 Former MTA Chief | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/with-christie-sidelined-new-jersey-republicans-feel-swagger-fade-in-15-races.html | As Christie Is Sidelined State Allies Feel a Blow | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/a-spoonful-of-dirt.html | Some Grounds for a Food Choice | By C Claiborne Ray | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/a-warriors-grave-at-pylos-greece-could-be-a-gateway-to-civilizations.html | A Grave and a Gateway | By Nicholas Wade | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/african-lion-population-is-dwindling-study-finds.html | African Lion Population Is Dwindling Study Says | By Erica Goode | TX 8-215-832 | 2016-01-27 |

| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/dna-of-ancient-children-offers-clues-on-how-people-settled-the-americas.html | DNA of 11500YearOld Children in Alaska Yields Clues About the First Americans | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/intolerable-heat-may-hit-the-middle-east-by-the-end-of-the-century.html | Deadly Heat Is Forecast in Persian Gulf by 2100 | By John Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/nothing-simple-about-hunter-gatherer-societies.html | Anthropology Nothing Simple About HunterGatherer Societies | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/plants-manage-cellular-damage-related-to-weather.html | Botany Plants Can Target Cell Damage Study Says | By Sindya N Bhanoo | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/saving-a-rare-tree-worlds-away.html | Saving a Tree Worlds Away | By Rachel Nuwer | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/science/the-telephones-muted-emergence.html | The Telephones Muted Emergence | By Nicholas Bakalar | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/wilpons-arent-gloating-over-the-mets-but-they-would-have-good-reason-to.html | They Also Own the Moment | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/basketball/as-nba-season-opens-east-is-bound-to-learn-from-the-west.html | Great EastWest Divide Remains but Styles of Play Evolve | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/prized-horse-is-led-out-of-stall-and-butchered-in-florida.html | Stolen Show Horse Is Found Butchered in Florida | By Christine Hauser | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/youth-sports-again-take-a-hit-this-time-with-real-bullets.html | Youth Sports Again Take a Hit and Real Bullets Are Involved | By Juliet Macur | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/technology/facebook-zuckerberg-china-speech-tsinghua.html | Zuckerberg Speech Hints at China Hopes | By Owen Guo | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/theater/review-luxury-travel-with-the-big-apple-circus.html | Seeing the World Before Suitcases Had Wheels | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/upshot/surprise-florida-and-texas-excel-in-math-and-reading-scores.html | Raw Scores Give Misleading Idea of School Progress | By David Leonhardt | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/in-drought-ridden-california-the-classic-lawn-loses-ground.html | In Californias Drought the Classic Lawn Loses Ground | By Jennifer Medina | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/officers-classroom-fight-with-student-is-caught-on-video.html | Videos Show Officer Flipping and Dragging Student Bringing Inquiry | By Richard Fausset and Ashley Southall | TX 8-215-832 | 2016-01-27 |

| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/carly-fiorina-was-contradictory-figure-at-hewlett-packard.html | Fiorina8217s Contradictory Time as the Chief of HP | By Michael Barbaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/congress-and-white-house-near-deal-on-budget.html | Congress Strikes a Budget Deal With President | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/its-illinois-v-illinois-in-a-duel-for-justices-attention.html | Its Illinois v Illinois in Supreme Court Duel for Justices Attention | By Adam Liptak | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/lawrence-lessigs-presidential-bid-endures-in-relative-obscurity.html | Law Professor8217s Presidential Campaign Is Lacking in Momentum but Not in Focus | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/university-mississippi-lowers-state-flag-confederate-emblem.html | National Briefing  South Mississippi University Removes State Flag With Confederate Battle Emblem | By Daniel Victor | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/africa/tanzania-election-results.html | World Briefing  Africa Tanzania Tensions Are High as Nation Awaits Vote Tally | By Jeffrey Gettleman | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/canada-boat-sinks-whale-watching-tofino-british-columbia.html | World Briefing  The Americas Canada Britons Die in Sinking of WhaleWatching Boat | By Ian Austen and Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/runoff-in-argentina-upends-assumptions-about-presidential-politics.html | Argentine Vote Shakes Assumptions on Departing President8217s Clout | By Simon Romero and Jonathan Gilbert | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/americas/ruth-ellen-brosseau-canada-quebec.html | Accidental Lawmaker in Canada Defies Critics and Liberal Party Resurgence | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/earthquake-afghanistan-jurm-pakistan.html | Quake Multiplies War8217s Woes for Afghans and Pakistanis | By Mujib Mashal and Salman Masood | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/india-pakistan-geeta.html | Lost for Years a Woman Returns to India | By Hari Kumar | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/catholic-church-leaders-issue-appeal-on-climate-change.html | Catholic Leaders Issue an Appeal on Climate Change Ahead of Paris Conference | By Elisabetta Povoledo | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/tuk-tuks-lisbon-portugal.html | ThreeWheeled Outsiders Arrive in Droves and Make Themselves at Home | By Raphael Minder | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/middleeast/syria-russian-air-strike-refugees.html | In Huge Spike Civilians Flee Syria Violence | By Kareem Fahim and Maher Samaan | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://bits.blogs.nytimes.com/2015/10/26/sxsw-cancels-gamer-panels-after-threats/ | SXSW Event Calls Off Game Panels After Threats | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://well.blogs.nytimes.com/2015/10/27/vitamin-d-and-calcium-fail-to-reduce-colon-tumor-risk/ | No Colon Benefits for Vitamin D | By Nicholas Bakalar | TX 8-215-832 | 2016-01-27 |

| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/music/leon-bibb-actor-folk-singer-and-civil-rights-activist-dies-at-93.html | Leon Bibb Folk Singer and Civil Rights Voice Dies at 93 | By William Grimes | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/chief-of-theranos-pledges-to-prove-blood-tests-reliability.html | Blood Labs Chief Pledges to Prove Tests Reliability | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/josef-ackermann-sees-his-role-in-cyprus-as-a-chance-to-give-back.html | A Banker Giving Back | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/midwest-start-up-achieves-rare-dollar1-billion-valuation.html | Midwest StartUp Achieves Rare 1 Billion Valuation | By Leslie Picker and Andrew Ross Sorkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/dealbook/study-cites-lower-standards-in-law-school-admissions.html | Study Cites Lower Standards in Law School Admissions | By Elizabeth Olson | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/gms-tentative-labor-deal-is-set-for-approval-by-union-leaders.html | GM8217s Tentative Labor Deal Is Set for Approval by Union Leaders | By Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/lawyers-jostle-for-lead-position-in-volkswagen-diesel-suits.html | Lawyers Jostle for Lead Position in Volkswagen Diesel Suits | By Barry Meier | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/business/media/accuser-sues-ex-prosecutor-who-didnt-charge-cosby.html | Accuser Sues ExProsecutor Who Didn8217t Charge Cosby | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/nyregion/boy-17-is-fatally-shot-on-busy-brooklyn-street.html | Boy 17 Is Fatally Shot on Busy Brooklyn Street | By Rick Rojas and Ann Farmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/a-new-low-in-campaign-finance.html | A New Low in Campaign Finance | By Robert Maguire | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/a-sensible-version-of-donald-trump.html | A Sensible Trump | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/is-valeant-pharmaceuticals-the-next-enron.html | The Next Enron | By Joe Nocera | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/political-lies-about-police-brutality.html | Political Lies About Police Brutality | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/senators-let-us-read-your-letters.html | Senators Let Us Read Your Letters | By Alexis Coe | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/the-mta-board-should-loosen-up-on-advocacy-ads.html | Advocacy Ads on Public Transit | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/opinion/the-revenge-of-scott-walker.html | The Revenge of Scott Walker | By The Editorial Board | TX 8-215-832 | 2016-01-27 |

| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/science/4-dead-after-being-infected-by-a-device-in-surgery-at-a-pennsylvania-hospital.html | 4 Dead After Being Infected by a Device in Surgery at a Pennsylvania Hospital | By Sabrina Tavernise | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/at-the-plate-the-royals-dont-miss-much.html | A Crown in Sight | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/reliever-ryan-madson-helps-the-royals-in-a-roundabout-way.html | Delivering but in a Roundabout Way | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/baseball/with-managers-major-league-baseball-is-forward-in-thinking-but-backward-in-hiring.html | Forward in Thinking Backward in Hiring | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/after-a-loss-to-the-patriots-a-familiar-routine-for-the-jets.html | Tests for Jets Mangold | By Ben Shpigel | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/jaguars-bills-streaming-experiment-a-success-for-what-it-is.html | Streaming Experiment a Success for What It Is | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/football/jason-pierre-paul-pays-a-visit-to-the-giants.html | Giants PierrePaul Visits | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/sports/soccer/field-grows-for-fifa-vote.html | Field Grows for FIFA Vote | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/theater/review-children-growing-very-old-in-before-your-very-eyes.html | FastForward With Crows Feet | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/upshot/trust-your-eyes-a-hot-streak-is-not-a-myth.html | Streaks Like Daniel Murphys Arent Necessarily Random | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/death-of-woman-in-tank-at-a-nevada-cryotherapy-center-raises-questions-about-safety.html | Death of Woman in Tank at a Nevada Cryotherapy Center Raises Questions About Safety | By Kimberley McGee and Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/mine-company-stressed-safety-a-former-executive-testifies.html | Mine Company Stressed Safety a Former Executive Testifies | By Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/oklahoma-woman-who-drove-car-into-parade-had-spent-time-in-mental-hospitals.html | Oklahoma Woman Who Drove Car Into Parade Had Spent Time in Mental Hospitals Father Says | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/a-gop-stalwarts-task-retooling-candidate-debates.html | A GOP Stalwart8217s Task Retooling Candidate Debates | By Ashley Parker | TX 8-215-832 | 2016-01-27 |

| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/politics/budget-deal-isnt-boehners-grand-bargain-but-gets-job-done.html | Budget Agreement Isn8217t Boehner8217s 8216Grand Bargain8217 but It Gets the Job Done | By Carl Hulse | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/bushes-put-on-family-show-of-reassurance-amid-campaign-upheaval.html | Bushes Put on a Family Show of Reassurance Amid Campaign Upheaval | By Matt Flegenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/president-joko-widodo-of-indonesia-joins-trans-pacific-partnership.html | President of Indonesia Joins Obama on Trade Pact | By Julie Hirschfeld Davis | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/revamped-healthcaregov-opens-with-new-tools-for-gauging-true-cost-of-insurance.html | Revamped HealthCaregov Opens With New Tools for Gauging True Cost of Insurance | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/us/politics/white-house-disagrees-with-fbi-chief-on-scrutiny-as-a-cause-of-crime.html | White House Disagrees With FBI Chief on Scrutiny as a Cause of Crime | By Michael S Schmidt and Matt Apuzzo | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/bangladeshi-officials-say-4-arrested-in-killing-of-italian-aid-worker-were-not-with-isis.html | Bangladeshi Officials Say 4 Arrested in Killing of Italian Aid Worker Were Not With ISIS | By Julfikar Ali Manik | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/asia/challenging-chinese-claims-us-sends-warship-near-artificial-island-chain.html | Challenging Chinese Claims US Sends Warship to Artificial Island Chain | By Helene Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/belgian-authorities-see-no-terror-link-in-car-crash-at-army-barracks.html | World Briefing  Europe Belgium Terrorism Called Unlikely in Episode at Base | By James Kanter | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-27 | https://www.nytimes.com/2015/10/27/world/europe/unelected-chamber-in-britain-delays-camerons-spending-cuts.html | Unelected Chamber Delays Cameron8217s Spending Cuts | By Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/best-wines-under-20-dollars-fall-2015.html | Fall Wines 20 for Under 20 | By Eric Asimov | TX 8-215-832 | 2016-01-27 |
| 2015-10-22 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/hungry-city-timna-east-village.html | King Solomons Nosh | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/poussin-cornish-hen-pomegranate-recipe.html | Bring On the Fancy Little Chickens | By David Tanis | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/shredded-tofu-stir-fry-recipe-video.html | Shredded Tofu Bright and With Bite | By Melissa Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/davids-cookies-david-liederman-counter-scraps-hole.html | Look Out Below | By Ligaya Mishan | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/lentil-soup-with-squash-recipe.html | Lifted by Lentils | By Martha Rose Shulman | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/unlocking-culinary-secrets-of-okinawa.html | Unlocking Culinary Secrets of Okinawa | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-28 | https://artsbeat.blogs.nytimes.com/2015/10/27/peggy-fogelman-to-lead-bostons-isabella-stewart-gardner-museum/ | Gardner Museum Names A New Director | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/27/arts/music/bill-keith-who-transformed-banjo-playing-dies-at-75.html | Bill Keith Musician Who Uncovered Banjo8217s Melodic Potential Dies at 75 | By Bill FriskicsWarren | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/27/theater/students-will-get-tickets-to-hamilton-with-its-hip-hop-infused-history.html | Hamilton to Deliver Students to Theater | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/dance/review-happy-hour-hosts-a-make-believe-office-party.html | Two Insecure Guys at an Office Party Try Hitting On the Audience and It Works | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/dance/teaming-up-to-pair-art-and-ballet-in-american-ballet-theaters-aftereffect.html | A Painting to Suit the Ballet | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/design/review-maureen-gallace-lynda-barry-and-louis-m-eilshemius-and-bob-thompson.html | Unsettling Landscapes a ComicStrip World and Odd Men Out | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/music/review-gergiev-leads-london-symphony-orchestra-at-david-geffen-hall.html | Oversubscribed Maestro and Overworked Orchestra Show Their Mettle | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/music/review-maurizio-pollini-and-lang-lang-a-study-in-contrasts-at-carnegie-hall.html | Pianists at Opposite Ends of the Scale | By David Allen | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/music/soprano-marlis-petersen-is-saying-goodbye-to-lulu.html | A Soprano Calls an End  to Her Reign as Lulu | By Michael Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/television/more-gay-and-transgender-characters-are-on-tv-report-shows.html | Report on Television and Sexual Diversity | By Jeremy Egner | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/books/argentine-cartoonists-foray-into-the-new-yorker.html | An Argentine Cartoonists Foray Into The New Yorker | By Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/books/review-john-grisham-and-michael-connelly-making-their-cases-in-new-novels.html | Authors Make Their Cases in Two Crime Novels | By Janet Maslin | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/kohlberg-kravis-posts-steep-loss-for-quarter.html | Big Quarterly Loss at KKR as Private Equity Struggles | By Liz Moyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/sabmiller-expected-to-seek-extension-in-takeover-talks.html | Beer Giants May Need More Time for a Deal | By Chad Bray | TX 8-215-832 | 2016-01-27 |

| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/valeant-stock-plunge-shows-risk-of-following-the-leader.html | Valeant Stock Plunge Shows the Risk of Following the Leader | By Steven Davidoff Solomon | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/walgreens-rite-aid-deal.html | Acquisitive Walgreens Is Buying Rite Aid | By Michael J de la Merced and Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/economy/a-strategy-to-ignore-poverty.html | A Party8217s Strategy to Ignore Poverty | By Eduardo Porter | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/energy-environment/bp-earnings-oil-third-quarter.html | Low Oil Prices Stifle Profit at Retrenching BP | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/ford-profit-soars-in-3rd-quarter-propelled-by-f-150-truck-sales.html | Profit Surges for Ford Propelled by F150 Sales | By Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/gm-issues-4th-recall-over-engine-fires.html | GM Issues 4th Recall Over Engine Fires in Wide Swath of Models | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/comcast-revenue-jumps-11-to-18-74-billion.html | Defying Media Gloom Comcast Revenue Jumps | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/gawker-appoints-a-top-editor-after-summer-resignations.html | Gawker Appoints a Top Editor After Summer Resignations | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/northrop-grumman-wins-21-4-billion-pentagon-contract.html | Business Briefing Northrop Grumman Is Chosen by Pentagon to Build Bomber | By Helene Cooper | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/restaurant-brands-sales-rise-at-burger-king-and-tim-hortons.html | Restaurant Brands8217 Sales Rise After a Revamping | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/theranos-quality-control-was-questioned-by-fda.html | FDA Reports Add to Pressure on Medical Test Company | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/caribbean-food-nyc.html | The New Caribbean Food Scene | By Rachel Wharton | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/estela-ignacio-mattos-thomas-carter-cafe-altro-paradiso.html | Untangling the Tension | By Jeff Gordinier | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/o-ya-review.html | A Whole New Translation of Sushi | By Pete Wells | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/dining/waldorf-astoria-la-chine-chinese-cuisine.html | With La Chine the Waldorf Astoria Welcomes Haute Cuisine From China | By Florence Fabricant | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/health/death-rates-declining-for-decades-have-flattened-study-finds.html | Death Rate Study Finds Long US Decline Stalled | By Sabrina Tavernise | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/movies/review-in-insiang-a-filipino-woman-suffers-in-the-slums.html | When Home in the Slums Is No Haven | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/a-mets-usher-for-5-decades-keeps-his-eye-on-the-ball-and-the-stands.html | A Mets Usher for Five Decades Keeps His Eye on the Ball and the Stands | By Corey Kilgannon | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/amid-gun-violence-basketball-uniforms-flash-orange-patches-of-protest.html | Amid Gun Violence Players Will Flash Orange Patches of Protest | By Jim Dwyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/new-york-police-officer-randolph-holder-wake.html | Hundreds of Mourners Line Blocks to Pay Respects at Slain Officer8217s Wake | By Sarah Maslin Nir and Rick Rojas | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/a-budget-deal-to-live-by-for-now.html | A Budget Deal to Live By for Now | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/the-equal-rights-fight-over-houstons-bathrooms.html | The Battle Over Houstons Bathrooms | By Mimi Swartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/offices-may-follow-workers-to-brooklyn.html | With Workers Living in Brooklyn Offices May Follow | By C J Hughes | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/mets-unlike-royals-have-yet-to-join-baseballs-bronze-age.html | Unlike Royals Mets Are Slow to Put Heroes on a Pedestal | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/world-series-new-york-mets-daniel-murphy-scout.html | The Unearthing of a Prolific Bat | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/basketball/knicks-focus-on-fresh-start-on-eve-of-opener.html | Optimism Abounds as Knicks Await Opener | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/football/arizona-cardinals-nfls-most-potent-team-offense.html | Set Aside Victories Margin Is a Potent Measure of Team Strength | By Victor Mather | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/new-york-city-marathon-opera-singer.html | Looking to a Sports Big Stage to Improve Her Singing Stamina | By Sarah Lyall | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/soccer/abby-wambach-to-retire-from-soccer-at-end-of-2015.html | Wambach Leader in Scoring In Worldwide Play Will Retire | By Andrew Das | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/soccer/in-england-embracing-mls-for-what-it-is-not-what-it-isnt.html | In a Soccer Hotbed but Addicted to MLS | By Ken Belson | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/alibaba-china-revenue-earnings.html | Alibaba Revenue Up Sharply Helped by Mobile Sales | By Paul Mozur | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/apple-iphone-earnings.html | Apple Profit Is Up 31 as iPhones Sell Briskly but Its Forecast Is Muted | By Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/technology/twitter-q3-earnings.html | Forecasts From Twitter and Flat User Growth Send Its Stock Diving | By Vindu Goel | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/theater/review-visiting-houseworld-and-the-perils-and-pleasures-of-immersive-theater.html | Breaking the Fourth Wall and Getting Personal | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/upshot/cutting-federal-prison-population-will-be-hard-heres-why.html | Analysis of Prison Relief Shows How Hard It Is | By Erik Eckholm | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/army-to-settle-with-whistle-blowing-hospital-worker-at-fort-bragg.html | Army to Pay Monetary Settlement to Hospital WhistleBlower Who Was Punished | By Sharon LaFraniere | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/cryotherapy-center-where-woman-died-is-shut-down.html | Cryotherapy Center Closed After a Death | By Julie Turkewitz | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/ben-carson-seventh-day-adventists-presidential-election.html | While Carson Emphasizes Faith Others May Start Playing Up His Religion | By Alan Rappeport | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/congress-white-house-budget-deal-boehner.html | A Budget Deal Promising Peace Is Rooted in Modest Goals | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/deeply-divided-republican-electorate-drifts-toward-ben-carson-poll-shows.html | Poll Indicates Deep Divide in the GOP | By Jonathan Martin and Megan TheeBrenan | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/house-passes-deadline-extension-for-rail-safety-system.html | House Backs New Rail Safety Deadline | By Ron Nixon | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/obama-sentencing-laws.html | Obama Calls for Less Prison and More Fairness in Sentencing Laws | By Michael D Shear | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/politics/senate-approves-cybersecurity-bill-despite-flaws.html | Senate Approves a Cybersecurity Bill Long in the Works and Largely Dated | By David E Sanger and Nicole Perlroth | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/spring-valley-high-school-sc-officer-arrest.html | Toppled Desk Points to Race and Discipline | By Richard Fausset Richard PrezPea and Alan Blinder | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/state-will-not-charge-south-carolina-officer-who-killed-zachary-hammond.html | South Carolina Prosecutor Will Not Charge Officer Who Shot Young Driver | By Richard A Oppel Jr | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/americas/in-cuba-an-abundance-of-love-but-a-lack-of-babies.html | Plenty of Romance but Too Few Babies Means a Demographic Crisis for Cuba | By Azam Ahmed | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/asia/earthquake-pakistan-afghanistan.html | For WarWeary Afghans Earthquake Is Simply One More Serving of Misery | By Mujib Mashal | TX 8-215-832 | 2016-01-27 |

| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/asia/south-china-sea-uss-lassen-spratly-islands.html | White House Moves to Reassure Allies With South China Sea Patrol but Quietly | By Helene Cooper and Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/dispute-with-david-cameron-opens-new-challenge-to-house-of-lords.html | British Lords Under Fire After BudgetCut Dispute | By Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/turkey-syria-kurdish-militias.html | Turkey Says It Hit Kurdish Militias in CrossBorder Raids | By Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/ukraine-ban-on-russian-symbols-fuels-fight-over-national-identity.html | A Fight to Save Beloved and Illegal Communist Symbols in Ukraine | By Neil MacFarquhar | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/doctors-without-borders-yemen-airstrikes.html | Saudi Coalition Destroys a Hospital in Yemen Aid Group Says | By Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/freed-prisoners-of-isis-tell-of-beatings-and-torture.html | ISIS Captives Say They Faced Blade as Rescue Came | By Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/netanyahu-quiets-deputy-who-said-she-dreamed-of-israeli-flag-over-jerusalem-holy-site.html | Netanyahu Quiets Official Who Said She Wanted Israeli Flag at Jerusalem Holy Site | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-28 | https://www.nytimes.com/2015/10/27/world/middleeast/un-rights-investigator-highly-critical-of-iran.html | Rights 8216Dire8217 in Iran UN Official Says | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://bits.blogs.nytimes.com/2015/10/27/backlash-grows-over-sxsws-canceled-video-game-panels/ | BuzzFeed and Vox to Boycott Tech Conference Over Canceled Gaming Panels | By Nick Wingfield | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/music/peter-dougherty-who-brought-rap-to-mtv-dies-at-59.html | Peter Dougherty 59 Brought Rap to MTV | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Alec M Priester | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/online-auction-house-aims-to-give-big-houses-a-run-for-their-money.html | Online Auction House Aims to Give Big Players a Run for Their Money | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/dealbook/top-defendant-testifies-in-first-libor-criminal-trial-in-us.html | Top Defendant Testifies in First Libor Criminal Trial in US | By Randall Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/economy/fed-seen-as-unlikely-to-raise-rates-as-pressures-mount-from-both-sides.html | Action Unlikely This Week but Early and Gradual Rate Rise Is Still Fed8217s Goal | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/business/media/a-debate-cnbc-plans-to-win.html | A Debate CNBC Plans to Win | By John Koblin | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/as-allies-tap-their-feet-de-blasio-moves-toward-endorsing-clinton.html | De Blasio Moves Toward Endorsing Clinton as Allies Tap Their Feet | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/manhattan-rezoning-fight-involves-a-school-called-persistently-dangerous.html | Parents Resist City Plan That Shifts Students to School Called Dangerous | By Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/new-york-states-financial-regulator-says-he-is-leaving.html | State8217s Top Financial Regulator Is Leaving | By Ben Protess and Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/teenager-killed-in-brooklyn-shooting-dreamed-of-becoming-a-lawyer-his-family-says.html | Teenager Fatally Shot in Brooklyn Dreamed of Becoming a Lawyer His Family Says | By J David Goodman and Emily Palmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/nyregion/tyrone-howard-accused-of-killing-officer-had-string-of-second-chances.html | Second Chances Kept Coming for Suspect in Officers Death | By James C McKinley Jr Benjamin Mueller and Nate Schweber | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/dont-raise-interest-rates.html | Dont Raise Interest Rates | By Steven Rattner | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/meat-as-a-cause-of-cancer.html | Meat as a Cause of Cancer | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/no-train-today-ask-congress-why.html | No Train Today Ask Congress Why | By Andrew N Liveris and Matthew K Rose | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/telling-mideast-negotiators-have-a-nice-life.html | Have a Nice Life | By Thomas L Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/opinion/the-military-escalation-in-iraq-and-syria.html | The Military Escalation in Iraq and Syria | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/realestate/commercial/a-conversation-with-steve-solomon.html | Steve Solomon | By Vivian Marino | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/autoracing/jeff-gordon-enters-final-four-races-of-his-career-with-shot-at-nascar-title.html | Gordon Enters Final Four Races of His Career With Shot at Nascar Title | By Jodie Valade | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/juan-uribe-is-added-at-last-minute-to-the-mets-roster-for-the-series.html | Uribe Is Added to Mets Roster | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/longtime-royal-alex-gordon-is-finally-making-memories-to-celebrate.html | Gordon Making Memories To Celebrate | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/baseball/world-series-drama-a-four-minute-blackout.html | World Series Drama A FourMinute Blackout | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/basketball/with-president-obama-in-their-corner-bulls-hold-off-comeback-by-cavaliers.html | With President in Their Corner Bulls Hold Off Comeback by Cavaliers | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/football/jason-pierre-paul-to-return-to-the-giants.html | Giants and Injured PierrePaul Reach Agreement on New Deal | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/sports/hockey/john-tortorella-a-coach-known-for-being-blunt-may-be-showing-a-softer-side.html | Tortorella a Coach Known for Bluntness May Be Showing a Softer Side | By Dave Caldwell | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/theater/review-sylvia-in-which-a-man-loves-a-dog-too-much.html | Hey Honey Look What I Found in the Park | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/agreement-is-seen-as-short-term-relief-for-medicare-and-social-security.html | Agreement Is Seen as ShortTerm Relief for Medicare and Social Security | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/nationwide-test-shows-dip-in-students-math-abilities.html | Nationwide Test Shows Dip in Students Math Abilities | By Motoko Rich | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/us/nearly-4-percent-of-us-adults-regularly-use-e-cigarettes-survey-says.html | Nearly 4 Percent of US Adults Regularly Use ECigarettes Survey Says | By Matt Richtel | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/politics/bernie-sanders-walking-the-line-between-personal-attacks-and-political-critiques.html | Sanders Walking the Line Between Personal Attacks and Political Critiques | By Patrick Healy and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/politics/house-votes-overwhelmingly-to-reopen-the-ex-im-bank.html | House Votes Overwhelmingly to Reopen the ExIm Bank | By Jackie Calmes | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/africa/ivory-coast-early-tally-shows-president-poised-for-win.html | Africa Ivory Coast Early Tally Shows President Poised for Win | By Saskia de Rothschild | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/americas/mexico-moves-to-scale-back-a-successful-tax-on-soda.html | Mexico Moves to Scale Back a Successful Tax on Soda | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/balkans-slovenia-reel-as-number-of-refugees-migrants-hits-record.html | Record Numbers of Migrants Enter Balkan Countries | By Barbara Surk and Rick Lyman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/europe/stakes-rise-in-standoff-between-catalan-separatists-and-spanish-government.html | Catalans Try Another Path Vexing Spain | By Raphael Minder | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-28 | https://www.nytimes.com/2015/10/28/world/middleeast/iran-is-invited-to-join-us-russia-and-europe-for-talks-on-syrias-future.html | Iran Is Invited to Join US Russia and Europe for Talks on Political Answer in Syria | By David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-28 | https://www.nytimes.com/2015/10/28/universal/es/escasez-de-nacimientos-en-cuba-revela-una-profunda-crisis-demografica.html | Escasez de nacimientos en Cuba revela una profunda crisis demogrfica | Por Azam Ahmed | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-28 | https://www.nytimes.com/2015/10/28/universal/es/liniers-el-reconocido-caricaturista-argentinoconquista-seguidores-en-estados-unidos.html | Liniers el reconocido caricaturista argentinoconquista seguidores en Estados Unidos | Por Jonathan Wolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-26 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/26/wein-prize-is-awarded-to-a-nigerian-born-artist/ | Njideka Akunyili Crosby Wins Wein Prize | By Randy Kennedy | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/27/american-writers-museum-finds-a-nice-address-in-chicago/ | Nice Chicago Address for a Writers Museum | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/arts/dance/review-jon-kinzels-cowhand-con-man-a-dance-of-textures-and-paradoxes.html | A Makeshift Campfire and Textured Choreography | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/business/sweeping-away-gender-specific-toys-and-labels.html | A Tiara No Thanks | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/theater/review-the-vast-machine-of-slavery-and-injustice-at-the-axis-theater.html | Ship of Injustice Becalmed but Seething With Feeling | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/28/fashion/givenchy-on-madison-avenue-mixes-metaphors-beautifully.html | For the Priestess or Priest Inside | By Molly Young | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/halloween-makeup-ideas-that-are-scary-good-looking.html | Makeup as DressUp | By Crystal Martin | TX 8-215-832 | 2016-01-27 |
| 2015-10-27 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/not-invited-no-worries-for-new-yorks-party-crashers.html | Mr Party Crasher | By Ben Widdicombe | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/28/from-the-beatles-to-the-book-of-the-dead-its-coil-festival-2016/ | Coil Festival Brings Mythology and Beatles | By Jennifer Schuessler | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/28/handel-museum-opens-a-hendrix-half/ | Handel and Hendrix Museum Sets Opening Date | By Christopher D Shea | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://artsbeat.blogs.nytimes.com/2015/10/28/lincoln-center-announces-performers-for-american-songbook-2016/ | American Songbook Announces Lineup | By Andrew R Chow | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/dance/review-ballet-memphis-shatters-basic-rules.html | A Company From the South Shattering the Basic Rules of Ballet | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/ewan-maccoll-dogmatist-of-british-folk-gets-a-tribute-album.html | Paying Homage to a Dogmatist of British Folk | By Jim Farber | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-car-seat-headrest-recasts-his-work-on-teens-of-style.html | Review Car Seat Headrest Recasts His Work on Teens of Style | By Jon Pareles | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-chamber-music-society-of-lincoln-center-spotlights-alberic-magnard.html | Interplay With Piano and Winds | By Corinna da FonsecaWollheim | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-dj-khaled-and-the-game-nodding-to-olden-times.html | Review DJ Khaled and the Game Nodding to Olden Times | By Jon Caramanica | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/music/review-straight-no-chaser-and-pentatonix-a-cappella-sounds.html | Review Straight No Chaser and Pentatonix a Cappella Sounds | By Nate Chinen | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/critics-notebook-bones-and-sleepy-hollow-cross-pollinate.html | Bones and Sleepy Hollow CrossPollinate | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/review-in-the-returned-the-french-zombie-drama-deepens.html | Lively if You Overlook One Detail | By James Poniewozik | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/books/review-carrie-brownsteins-hunger-makes-me-a-modern-girl.html | At Least the Grrrls Were Smiling | By John Williams | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/books/review-new-novels-by-paul-murray-cesar-aira-and-others.html | Newly Released | By Carmela Ciuraru | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/arbys-reports-higher-sales-and-plans-a-manhattan-restaurant.html | Arby8217s of Roast Beef Fame to Open Store in Manhattan | By Stephanie Strom | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/anheuser-busch-inbev-sabmiller-beer-deal-talks.html | Miller Time | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/carl-icahn-pushes-aig-to-split-up.html | Declaring AIG Is Too Big to Compete Icahn Calls on It to Break Itself Up | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/elliott-management-takes-11-stake-in-cabelas.html | New Target | By Liz Moyer | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/former-goldman-executive-winkelried-said-to-join-tpg.html | Top Executive Who Walked Away From Goldman Resurfaces as CoChief at TPG | By Michael J de la Merced and Liz Moyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/french-billionaire-takes-5-stake-in-warburg-pincus.html | Warburg Stake | By Liz Moyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/goldman-in-settlement-over-document-leak.html | Goldman to Pay Penalty in Case of Leaked Papers | By Ben Protess | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/hyatt-is-said-to-be-in-talks-to-acquire-starwood-hotels.html | As Travel Market Stalls Hyatt May Buy Starwood in Effort to Shore Up Weak Sales | By Michael J de la Merced and Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/james-staley-barclays-chief-jpmorgan.html | A Revamping Barclays Names Its Next Chief Executive | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/lloyds-earnings-q3.html | Lloyds Lags | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/economy/fed-interest-rates.html | Deferring Action for Now Fed Signals Openness to a December Rate Increase | By Binyamin Appelbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/energy-environment/a-gas-discovery-in-egypt-threatens-to-upend-mideast-energy-diplomacy.html | A Giant Gas Discovery in Egypt Also Poses a Political Quandary | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/international/volkswagen-earnings-q3.html | Diesel Scandal Pushes Volkswagen to Its First Loss in Over a Decade | By Jack Ewing | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/smallbusiness/z-burger-case-shows-value-of-trademark-protection.html | Burger Lawsuit Shows Value of Trademarks | By Elizabeth Olson | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/-lillian-ross-many-choice-words-in-reporting-always-writings-from-the-new-yorkerhtml.html | A Sharp Ear for the Unscripted Id | By Penelope Green | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/atlas-obscura-green-wood-cemetery.html | The Cemetery as Exploratory Theater | By Steven Kurutz | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/fashion-creates-a-slippery-slope-of-designer-departures.html | Why Fashion Designers  Are SlipSliding Away | By Vanessa Friedman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/fashionable-halloween-costumes-and-makeup-looks-and-other-shopping-events.html | Fashionable Halloween Costumes and Makeup Looks and Other Shopping Events | By Alison S Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/halloween-decorations-manhattan-how-the-1-percent-says-boo.html | How the 1 Percent Says Boo | By Guy Trebay | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/kim-kardashian-gwyneth-paltrow-first-instyle-awards.html | There Was Nothing to Lose | By Sheila Marikar | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/fashion/since-caitlyn-jennerrenaming-ceremonies-gain-visibility.html | A Renaming Ceremony Signifies a Fresh Start | By Hannah Seligson | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/a-history-of-new-york-has-its-own-compelling-past.html | A Visual Tour of Manhattans Past Has Its Own Compelling History | By David W Dunlap | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/brooklyn-band-leader-is-accused-of-duct-taping-9-year-old-students-mouth.html | Charge of DuctTape Assault at a School | By Rick Rojas and Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/grim-rituals-of-sorrow-and-comfort-at-officer-randolph-holders-funeral.html | A Fallen Officer Recalled as a 8216Remarkable Man8217 | By Nicholas Casey and J David Goodman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/mets-yankees-world-series-bleacher-creatures-7-line-army.html | Move Over Bleacher Creatures The 7 Line Army Is Up | By Filip Bondy | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/why-the-annual-mammogram-matters.html | Why the Annual Mammogram Matters | By Susan R Drossman Elisa R Port and Emily B Sonnenblick | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/national-initiative-microbes-and-microbiomes.html | Scientists Urge National Initiative to Study Microbiology | By Carl Zimmer | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/in-icy-breath-of-saturns-moon-enceladus-cassini-hunts-for-life.html | With Worlds Visited the Next Hunt Is for Life on Any of Them | By Dennis Overbye | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/double-vision-or-not-derrick-rose-has-his-sights-set-on-a-title.html | Double Vision or Not a Bulls Star Has a Singular Focus | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/football/thursdays-matchup-miami-dolphins-at-new-england-patriots.html | Thursdays Matchup Dolphins 33 at Patriots 60 | By Benjamin Hoffman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/horse-racing/keeneland-brings-breeders-cup-to-heart-of-horse-country.html | As Breeders8217 Cup Grows It Welcomes Smaller Stage | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/olympics/olympic-sailing-in-rio-still-planned-for-polluted-guanabara-bay.html | Sailing Events Set to Remain in Polluted Bay | By Vinod Sreeharsha | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/ibm-to-acquire-the-weather-company.html | IBM in Deal for NonTV Assets of the Weather Company | By Quentin Hardy | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/paypal-reports-a-29-jump-in-earnings.html | PayPal Shines in First Report as an Independent Company | By Mike Isaac | TX 8-215-832 | 2016-01-27 |

| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/halloween-phone-fun-with-haunted-games-and-zombie-selfies.html | Halloween Phone Fun With Haunted Games and Zombie Selfies | By Kit Eaton | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/streamlining-data-hoarding-apps.html | Streamlining DataHeavy Apps | By J D Biersdorfer | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/if-they-want-deals-obamacare-customers-will-need-to-switch-plans-again.html | For Insurance Under the Health Law Shopping Is More Important Than Ever | By Margot SangerKatz | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/the-republican-matchups-an-analysis.html | The Republican Matchups An Analysis | By David Leonhardt | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/upshot/the-surprising-weakness-of-the-republican-establishment.html | Weakness of Establishment Creates Volatility in GOP | By Nate Cohn | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/dennis-hastert-guilty-plea.html | Hastert Pleads Guilty to Banking Violation | By Monica Davey and Mitch Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/police-officers-in-schools.html | Rough Arrest Puts Spotlight on Officers in Schools | By Richard PrezPea Christine Hauser and Sheryl Gay Stolberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/house-approves-budget.html | House Approves Budget Providing 8216Clean8217 Exit That Boehner Sought | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/house-speaker-job-requires-many-hats-paul-ryan-has-never-worn.html | Ryan Will Be Part Parent Politician and Landlord in New Speaker Role | By Jennifer Steinhauer and Carl Hulse | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/obama-legal-authorization-osama-bin-laden-raid.html | How 4 Lawyers Enabled Killing of Bin Laden | By Charlie Savage | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/queens-prosecutors-indict-17-in-internet-gambling-ring.html | 17 People in Three States Are Held in Online Gambling Ring | By James Glanz Walt Bogdanich and Agustin Armendariz | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/school-board-recall-vote-in-colorado-tests-conservative-policies.html | Recall Vote in Colorado Puts Conservative Education Overhaul to Test | By Jack Healy | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/alassane-ouattara-is-re-elected-president-of-ivory-coast.html | President Wins a Second Term in Ivory Coast | By Saskia de Rothschild | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/nigerian-military-says-it-has-rescued-over-300-held-by-boko-haram.html | Nigeria Says It Has Freed 300 Hostages of Militants | By Dionne Searcey | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/south-sudan-war-african-union-report.html | Rape and Cannibalism Cited Among South Sudan8217s Horrors | By Jeffrey Gettleman | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/africa/tanzania-elections-zanzibar.html | Election Unrest Feared on Tanzanian Island | By Jeffrey Gettleman | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/china-pushes-back-against-us-influence-in-the-seas-of-east-asia.html | Piles of Rocks Thrown Across America8217s Bow | By Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/indonesia-forest-fire-toxic-haze.html | Rain in Indonesia Dampens Fires That Spread Toxic Haze | By Joe Cochrane | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/new-zealand-flag-designs-vote-nz.html | New Zealand Narrows Field for Flag Vote to Five Contenders | By Michelle Innis | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/south-korea-statues-honor-wartime-comfort-women-japan.html | Seoul Honors Women Forced Into Brothels | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/austria-fence-refugees-migrants.html | Fragile Alliance Shows Signs of Fraying Over Migrants | By Melissa Eddy Barbara Surk and Alison Smale | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/distinguishing-minors-from-adults-in-a-tide-of-young-migrants.html | Migrant Fates Hinge On Assessment of Their Age | By Katrin Bennhold | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/gay-priest-who-lost-vatican-job-assails-the-church-in-letter-to-pope-francis.html | Gay Priest Who Lost Vatican Job Assails the Church in a Letter to Francis | By Gaia Pianigiani | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/greek-coast-guard-saves-240-migrants-after-their-boat-capsizes.html | Greece Saves 240 as Boat With Migrants Capsizes | By Niki Kitsantonis | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/in-times-of-chaos-turks-point-to-a-deep-conspiracy.html | When Turmoil Strikes Turks See Conspiracy at Work | By Tim Arango | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/in-waves-of-migrants-children-arrive-alone-and-settle-in-uneasily.html | Young Migrants Reach Europe Alone and Afraid | By Katrin Bennhold | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/europe/saudi-arabia-karl-andree-britain.html | Saudis Agree to Free Briton Jailed for Wine | By Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/champion-of-coexistence-felled-by-its-failure-is-buried-in-israel.html | Death Came on the No 78 Bus | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/israel-palestinians-human-rights-council.html | World Briefing  Middle East Abbas Seeks United Nations Help to Defuse Recent Wave of Violence | By Nick CummingBruce | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/middleeast/syria-talks-vienna-iran.html | In US Shift Iran Has Seat at Syria Talks | By Thomas Erdbrink Sewell Chan and David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Alec M Priester | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/dealbook/deutsche-bank-is-expected-to-settle-sanctions-violation-case-for-dollar200-million.html | Deutsche Bank Is Expected to Settle One Inquiry Into Sanctions Violations | By Ben Protess and Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/europes-plans-to-test-cars-emissions-is-criticized.html | Critics Condemn Weakening of Europes Emissions Plan | By Danny Hakim | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/media/john-backe-dies-at-83-put-cbs-back-atop-prime-time.html | John Backe Dies at 83 Put CBS Back Atop Prime Time | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/nike-embraces-weather-app-in-campaign-to-sell-gear-suited-to-local-conditions.html | Nike Embraces Weather App in Campaign to Sell Gear Suited to Local Conditions | By Sydney Ember | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/theranos-facing-criticism-says-it-has-changed-board-structure.html | Blood Lab Overhauls Its Board | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/business/uaw-leaders-approve-proposed-gm-contract.html | UAW Leaders Approve Proposed GM Contract | By Mary M Chapman | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/ex-prisoner-gets-best-scoops-as-he-covers-bridgeport-mayoral-race.html | Insider Online Gets Campaign Scoops | By Kristin Hussey | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/fast-boat-tiny-flag-governments-high-flying-rationale-for-a-drug-seizure.html | Fast Boat Tiny Flag Government8217s HighFlying Rationale for a Drug Seizure | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/mta-approves-dollar29-billion-budget-plan.html | MTA Approves 29 Billion Budget Plan | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/nyregion/potential-jurors-screened-in-sheldon-silver-case.html | Potential Jurors Screened in Silver Case | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/a-district-attorney-for-nassau-county.html | A District Attorney for Nassau County | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/dialing-back-on-school-testing.html | Dialing Back on School Testing | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/irans-role-in-the-syrian-crisis.html | Irans Role in the Syrian Crisis | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/oh-those-debating-republicans.html | Oh Those Debating Republicans | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/payday-loans-cost-the-poor-billions-and-theres-an-easy-fix.html | Failing the Too Small to Help | By Frederick Wherry | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/opinion/sentenced-to-be-crucified.html | Sentenced to Be Crucified | By Nicholas Kristof | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/science/though-labeled-wild-that-serving-of-salmon-may-be-farmed-or-faux.html | Though Labeled 8216Wild8217 That Serving of Salmon May Be Farmed or 8216Faux8217 | By Nicholas St Fleur | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/after-tricky-pitch-quickly-backfires-mets-familia-receives-support-from-collins.html | After Tricky Pitch Quickly Backfires Mets8217 Familia Receives Support From Collins | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/jesse-oroscos-pitching-career-is-defined-by-a-joyous-toss-of-a-glove.html | A Life of Pitching Defined by a Joyous Toss of a Glove | By Billy Witz | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/kansas-city-royals-beat-new-york-mets-world-series-game-2.html | A Gem but Not by DeGrom | By David Waldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/kansas-city-royals-edinson-volquez.html | As Volquez Battled Royals Faced Tough Situation | By Dan Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/new-york-mets-david-wright-finally-reaches-biggest-stage-as-reality-intervenes.html | The Mets and Wright Are Having Trouble Getting Started | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/baseball/world-series-game-1-saw-long-lost-tv-audiences.html | LongLost Audiences Find Game 1 Drama | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/chicago-bulls-beat-brooklyn-nets.html | High Points Prove Fleeting as Nets Begin With a Loss | By Andrew Keh | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/basketball/new-york-knicks-beat-milwaukee-bucks-in-opener.html | NewLook Knicks Open Season With a Win Yes a Win | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/sports/football/giants-see-a-changed-pierre-paul-on-his-return.html | Giants See a Changed PierrePaul on His Return | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/technology/personaltech/the-new-apple-tv-invigorates-the-set-top-box.html | Apple TV Invigorates the SetTop Box | By Brian X Chen | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/theater/review-songbird-a-honky-tonk-take-on-chekhov.html | A HonkyTonk Chekhov With Love and Betrayal | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/harvard-law-library-sacrifices-a-trove-for-the-sake-of-a-free-database.html | Sacrificing a Legal Trove for the Digital Age | By Erik Eckholm | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/massachusetts-report-faults-agency-in-death-of-toddler-found-on-beach.html | Massachusetts Report Faults Agency in Death of Toddler Found on Beach | By Jess Bidgood | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/gop-candidates-take-sharp-tone-in-third-debate.html | GOP Candidates Take Sharp Tone in Third Debate | By Patrick Healy and Jonathan Martin | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/its-been-a-good-run-boehner-says-as-his-25-years-in-congress-draw-to-a-close.html | 8216It8217s Been a Good Run8217 Boehner Says as His 25 Years in Congress Draw to a Close | By Carl Hulse | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/polite-interruption-reveals-how-friendships-fray-on-the-campaign-trail.html | A Disciple Strikes Back and the Bitter BushRubio Rivalry Is Revealed | By Michael Barbaro | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/republicans-at-early-debate-fight-for-a-breakthrough-moment.html | Four Remaining in the Second Tier Fight for Their Breakthrough Moment | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/us/politics/sheldon-s-wolin-theorist-who-shifted-political-science-back-to-politics-dies-at-93.html | Sheldon S Wolin 93 a Political Theorist | By William Grimes | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/americas/venezuelan-prosecutor-ties-nicolas-maduro-to-arrests.html | Prosecutor Ties Leader of Venezuela to Arrests | By William Neuman | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/americas/violence-creating-refugee-crisis-a-un-commissioner-warns.html | The Americas Violence Creating Refugee Crisis a Senior UN Official Warns | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/india-wants-to-ban-birth-surrogacy-for-foreigners.html | World Briefing  Asia India Government Seeks to End Surrogacy for Foreign Couples | By Nida Najar | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-29 | https://www.nytimes.com/2015/10/29/world/asia/north-korea-is-accused-of-abusing-workers.html | North Korea Is Accused of Abusing Workers | By Rick Gladstone | TX 8-215-832 | 2016-01-27 |
| 2015-11-19 | 2015-10-29 | https://www.nytimes.com/2015/10/28/universal/ko/sweeping-away-gender-specific-toys-and-labels-korean.html | | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-23 | 2015-10-30 | https://www.nytimes.com/2015/10/24/theater/review-in-student-body-sex-a-video-and-a-moral-quandary.html | Sex a Video and a Moral Quandary | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/28/arts/murphy-anderson-longtime-artist-for-dc-comics-dies-at-89.html | Murphy Anderson 89 Longtime DC Comics Artist | By George Gene Gustines | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/movies/the-75-steps-of-the-exorcist-celebrating-a-cinematic-landmark.html | New Capital Landmark Exorcist Steps | By Geraldine Fabrikant | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/sports/football/nfls-forays-into-london-muddle-its-stance-on-sports-betting.html | NFL Line on Gambling Blurs in Britain | By Ken Belson and Joe Drape | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/29/sports/football/todd-gurley-rewards-st-louis-rams-for-taking-a-chance.html | Out of Operating Room and Slicing Up Defenses | By Chase Stuart | TX 8-215-832 | 2016-01-27 |
| 2015-10-28 | 2015-10-30 | https://www.nytimes.com/2015/10/30/automobiles/autoreviews/video-review-with-the-s600-mercedes-revives-the-maybach.html | With the S600 Mercedes Revives the Gilded Maybach | By Tom Voelk | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/dkc-the-public-relations-firm-will-hire-broadway-agents/ | Broadway Publicist Makes a Move | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/hughie-with-forest-whitaker-announces-broadway-opening-date/ | February Opening Set for u2018Hughieu2019 on Broadway | By Scott Heller | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/sting-and-trudie-styler-prepare-for-some-decluttering-via-christies/ | Sting and Styler Declutter Via Christieu2019s | By Roslyn Sulcas | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://artsbeat.blogs.nytimes.com/2015/10/29/under-the-radar-festival-to-feature-global-looks-at-violence-and-identity/ | Under the Radar Lineup Has Global Concerns | By Michael Paulson | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://well.blogs.nytimes.com/2015/10/29/a-grim-breast-cancer-milestone-for-black-women/ | Breast Cancer Is on the Rise Among Blacks | By Tara ParkerPope | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/dance/review-with-aftereffect-marcelo-gomes-debuts-as-a-choreographer.html | A Dancer Shows Off His Company | By Brian Seibert | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/sothebys-folk-art-auction-with-an-edge.html | Folk Art With an Edge | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/an-avant-gardist-who-bridged-the-archaic-and-the-new.html | Unpredictable Depths and Directions | By Holland Cotter | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/art-from-fraternal-societies.html | The Art of Brotherhood | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/boris-aronsons-sets-for-yiddish-theater-take-center-stage.html | Yiddish Theater Sets Take Center Stage | By Eve M Kahn | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/brigid-berlin-a-warhol-satellite-full-of-personality.html | Brigid Berlin a Warhol Satellite Full of Personality | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/for-a-new-world-to-come-experiments-in-japanese-art-and-photography.html | Picturing Social Upheavals in a Personal Way | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/in-breathing-directions-nari-ward-gathers-layers-of-african-american-history.html | In Breathing Directions Nari Ward Gathers Layers of AfricanAmerican History | By Holland Cotter | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/tracking-frank-stellas-restless-migrations-from-painting-and-beyond.html | From Painting and Beyond a Return | By Roberta Smith | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/two-galleries-share-yoko-ono-show-and-a-hometown-return-to-new-york.html | Two Galleries Share One Yoko Ono Show | By Robin Pogrebin | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/wendell-castles-playful-intersection-of-furniture-and-sculpture.html | Liberating Whimsy Within the Wood | By Ken Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/design/zoe-beloff-delves-into-eisenstein-and-brecht.html | Zoe Beloff Delves Into Eisenstein and Brecht | By Martha Schwendener | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/grateful-dead-alums-keep-on-touring-but-not-all-together.html | Life After Dead Means Concerts | By Joe Coscarelli | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/review-angela-hewitt-decodes-bachs-the-art-of-fugue.html | A Bach Mystery Gracefully Decoded | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/review-for-beethovens-kreutzer-a-chance-to-compare-and-contrast.html | A Litmus Test Yields Similar Hues | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/spare-times-for-children-for-oct-30-nov-5.html | Spare Times For Kids | By Laurel Graeber | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/spare-times-for-oct-30-nov-5.html | Spare Times | By Joshua Barone | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/television/review-in-ash-vs-evil-dead-a-blend-of-familiar-motifs-and-humor.html | Demon Disposal Version 50 | By Mike Hale | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/automobiles/car-repairs-a-click-away-without-the-fuss-and-bother.html | Technology Comes to the Service Department and to You | By Eric A Taub | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/books-of-the-dead.html | Books of the Dead and Events for the Living | By Dana Jennings | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/sloane-crosley-unclasps-cloak-of-secrecy-about-authorship.html | Novelist Decides to Kill Off a Persona That Has Outlived Its Purpose | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/allergan-pfizer-deal.html | Pfizer Bid for Allergan Has Its Eyes on Ireland | By Michael J de la Merced and Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/deutsche-bank-loss-write-down.html | Deutsche Bank Posts a Big Loss and Sets in Motion a JobCutting Overhaul | By Chad Bray | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/health-care-companies-in-merger-frenzy.html | Health Care Companies Seeking Scale Are Caught Up in a Merger Frenzy | By Reed Abelson | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/rushcard-says-it-will-reimburse-customers.html | RushCard to Reimburse Customers for Their Losses | By Liz Moyer | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/energy-environment/royal-dutch-shell-oil-third-quarter-earnings.html | Hurt by Low Oil Prices and 79 Billion in WriteOffs Royal Dutch Shell Posts a Loss | By Stanley Reed | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/express-scripts-and-cvs-health-cut-ties-with-a-pharmacy-linked-to-valeant.html | Supplier Tied to Valeant Loses Crucial Drug Plans | By Andrew Pollack | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/international/bombardier-gets-1-billion-from-quebec-to-support-jet-program.html | Bombardier Gets 1 Billion From Quebec to Support Commercial Jet Program | By Ian Austen | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/new-york-times-co-reports-9-million-profit-in-3rd-quarter.html | Times Co Posts Profit That Beats Forecasts | By Ravi Somaiya | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/time-warner-cable-and-charter-chiefs-expect-delay-in-merger.html | Cable Merger Expected to Need More Time | By Emily Steel | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/thanksgiving-sales-for-big-box-retailers-is-not-a-choice.html | Retailers Warm Engines for Black Friday Craze | By Hiroko Tabuchi | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/the-narrative-frays-for-theranos-and-elizabeth-holmes.html | The Narrative Frays for Theranos | By James B Stewart | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/us-economy-gdp-q3.html | Consumer Spending and Housing Prop Up US Economy | By Nelson D Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/in-the-wonders-tasting-the-nectar-of-an-artisanal-life-in-tuscany.html | Tasting the Nectar of an Artisanal Life in Tuscany | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-burnt-with-bradley-cooper-as-a-chef-fresh-from-rehab.html | Sizzling Pans and DishSmashing Tirades | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-city-slickers-cant-stay-with-me-spotlights-coach-bob-larsen.html | Review City Slickers Cant Stay With Me Spotlights Coach Bob Larsen | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-flowers-leaves-three-women-pining-for-the-same-lost-love.html | Review Flowers Leaves Three Women Pining for the Same Lost Love | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-heneral-luna-is-a-patriotic-biopic-that-aspires-to-epicness.html | Review Heneral Luna Is a Patriotic Biopic That Aspires to Epicness | By Ken Jaworowski | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-how-to-change-the-world-traces-the-roots-of-greenpeace.html | Review How to Change the World Traces the Roots of Greenpeace | By Daniel M Gold | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-bare-a-bored-woman-takes-up-pole-dancing.html | Review In Bare a Bored Woman Takes Up Pole Dancing | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-hard-labor-a-brazilian-couples-unsettling-struggle.html | Review In Hard Labor a Brazilian Couples Unsettling Struggle | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-in-our-brand-is-crisis-the-war-room-goes-to-bolivia.html | The War Room Goes to Bolivia | By Manohla Dargis | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-love-gaspar-noes-romance-told-through-sex.html | The Story of a Romance Told Through Sex | By Jeannette Catsoulis | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-mccullin-captures-a-photojournalists-view-of-covering-the-world.html | Review McCullin Captures a Photojournalists View of Covering the World | By Ben Kenigsberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-scouts-guide-to-the-zombie-apocalypse.html | Some Things You Cant Be Prepared For | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-armor-of-light-follows-2-unlikely-allies-against-gun-violence.html | Review The Armor of Light Follows 2 Unlikely Allies Against Gun Violence | By Nicolas Rapold | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-price-we-pay-maps-a-web-of-offshore-tax-havens.html | Review The Price We Pay Maps a Web of Offshore Tax Havens | By Andy Webster | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/movies/review-the-royal-road-california-dreaming-with-obsessions.html | Review The Royal Road California Dreaming With Obsessions | By Glenn Kenny | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/at-a-success-academy-charter-school-singling-out-pupils-who-have-got-to-go.html | Charter School8217s 8216Got to Go8217 List Singled Out Difficult Students | By Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/congressmen-plan-bill-barring-us-prosecutors-from-reading-inmates-emails-to-lawyers.html | Bill Seeks to Bar US Prosecutors From Reading Inmates8217 Emails to Lawyers | By Stephanie Clifford | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/corruption-looms-over-gop-in-nassau-county-district-attorney-race.html | Senators Corruption Case Shadows Republican in Race for Nassau Prosecutor | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/cuomo-cancels-fund-raisers-at-mets-world-series-games.html | Under Fire Cuomo Campaign Drops FundRaisers at World Series Games | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/sheldon-silvers-lawyers-weigh-risks-of-putting-his-character-on-trial.html | Silver8217s Lawyers Confront the Risks of Putting His Character on Trial | By Benjamin Weiser | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/where-puzzles-often-persist-one-was-solved.html | In a City Where Many Puzzles Seem to Defy Solving One Gets an Answer | By Jim Dwyer | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/governor-chris-christie-time-to-go-home.html | Gov Christie Time to Go Home | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/this-halloween-be-the-talk-of-the-party.html | This Halloween  Be the Talk of the Party | By Sam Apple | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/where-are-black-children-safe.html | Where Are Black Children Safe | By Roxane Gay | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/science/cods-continuing-decline-traced-to-warming-gulf-of-maine-waters.html | Cod8217s Failure to Recover Is Linked to Warming Gulf of Maine | By Erica Goode | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/baseball-roundup.html | A Torrent of Changes in Dugouts and Offices | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/world-series-2015-royals-mets-strikeouts.html | Heat Resistant | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/world-series-kansas-city-royals-new-york-mets-powell-game-2.html | As Royals Keep Gnawing Reasons for Mets8217 Optimism Erode | By Michael Powell | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/hockey/arizona-states-growing-hockey-program-takes-its-first-strides-in-division-i.html | Western Pioneers Know How to Rough It | By Karen Crouse | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/horse-racing/beholder-expected-to-challenge-american-pharoah-scratched-from-breeders-cup.html | Beholder Pulls Out of Breeders Cup | By Tom Pedulla | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/new-look-knicks-try-on-hard-hats.html | Rougher Tougher Knicks Are Trying On Hard Hats | By Harvey Araton | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/cheap-broadway-tickets-can-be-a-matter-of-luck-timing-and-apps.html | Cheap Broadway Tickets  Can Be a Matter of Luck | By Erik Piepenburg | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/theater-listings-for-oct-30-nov-5.html | The Listings Theater | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/groups-want-federal-health-exchange-to-register-voters-too.html | Groups Want Exchange to Register Voters Too | By Abby Goodnough | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/owen-labrie-st-pauls-school-sentencing.html | Former Elite Boarding School Student Sentenced to a Year in Jail for Sexual Assault | By Jess Bidgood | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/person-of-interest-identified-in-1989-abduction-of-jacob-wetterling.html | 8216Person of Interest8217 Found in 1989 Abduction | By Richard PrezPea | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/politics/fec-panel-delays-a-decision-on-spending-in-16-races.html | Panel Delays a Decision on Spending in 16 Races | By Eric Lichtblau | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/politics/house-speaker-paul-ryan.html | As Speaker Ryan May Need to Pare Lofty Goals | By David M Herszenhorn and Emmarie Huetteman | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/jeb-bush-marco-rubio-presidential-race.html | A Collision Path for ExPartners Rubio and Bush | By Jeremy W Peters and Maggie Haberman | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/nsa-wont-be-ordered-to-stop-bulk-collection-early.html | No Early End to Collection of Records by the NSA | By Charlie Savage | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/paul-ryan-set-to-take-over-as-speaker-hoping-to-manage-the-chaos.html | Appealing for Clean Slate as Gavel Changes Hands | By Jennifer Steinhauer | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/ted-cruz-sticks-to-script-ignoring-rivals-and-aiming-to-engage-viewers.html | Cruz Sticks to the Script Ignoring His Opponents | By Nick Corasaniti | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/trump-and-carson-underwhelm-iowa-republicans-in-debate.html | Some Iowa Republicans Are Underwhelmed by Trump8217s Performance in Debate | By Trip Gabriel | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/san-francisco-sheriff-long-embattled-at-home-gains-a-national-profile.html | ScandalPlagued Sheriff Limps to Election Day | By Laura M Holson | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/states-struggle-with-what-to-do-with-sex-offenders-after-prison.html | A New Look at Sex Offenders and Lockups That Never End | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/africa/tanzania-presidential-election-john-magufuli.html | Governing Party8217s Candidate Wins Tanzanian Presidency | By Jeffrey Gettleman | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/americas/born-dominican-but-locked-out-by-haitian-roots-and-lack-of-id.html | Caught in a Vicious Cycle With Haitian Roots and No ID | By Sandra E Garcia | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/abdul-rehman-abu-qasim-lashkar-e-taiba-killed.html | World Briefing  Asia India Kashmir Militant Leader Killed | By Hari Kumar | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-end-one-child-policy.html | China Approves TwoChild Policy to Help Economy | By Chris Buckley | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-ending-one-child-policy.html | Rules Ease but Wallets Often Limit Family Size | By Didi Kirsten Tatlow | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/china-ends-one-child-policy-weibo-wechat.html | Chinese Take to Social Media and Some to the Bedroom | By Didi Kirsten Tatlow and Vanessa Piao | TX 8-215-832 | 2016-01-27 |

| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/asia/freedom-house-report-china-internet-freedom.html | China Ranks Last of 65 Nations in Internet Freedom | By Edward Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/deadly-fire-exposes-irelands-contempt-for-traveler-minority-group.html | Sympathy Is ShortLived for Marginalized Irish After a Deadly Fire | By Douglas Dalby | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/delayed-report-on-britains-role-in-iraq-war-is-expected-in-summer.html | Report on British Role in Iraq War Expected in Summer | By Stephen Castle | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/edward-snowden-nsa-whistleblower.html | EU Nations Are Urged to Safeguard Snowden | By James Kanter and Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/france-anger-jeb-bush-french-work-ethic.html | Bushs Jab at France Keeps Up a Tradition in GOP Politics | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/germany-gypsy-memorial-vandalized.html | World Briefing  Europe Germany Memorial to Gypsy Victims of Holocaust Is Defaced in Berlin | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/man-held-in-berlin-after-body-found-in-car.html | Officials in Berlin Say Suspect Confesses in Case of Missing Boy | By Melissa Eddy | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/europe/moldova-parliament-dismisses-government-amid-bank-scandal.html | World Briefing  Europe Moldova Bank Scandal Leads to Ouster of Prime Minister After 3 Months | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/palestinian-uprising-shifts-to-west-bank-city-of-hebron.html | Epicenter of Uprising Relocates to Hebron | By Diaa Hadid and Rami Nazzal | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/saudi-blogger-raif-badawi-gets-sakharov-prize-top-eu-human-rights-award.html | EU Gives Jailed Saudi Its Highest Rights Award | By Sewell Chan | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/syria-saudi-arabia-iran-peace-talks.html | Rancor Between Saudi Arabia and Iran Threatens Talks on Syria | By David E Sanger David D Kirkpatrick and Somini Sengupta | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/halloween-thrills-and-festivities-with-or-without-costumes.html | Halloween Thrills and Festivities With or Without Costumes | By Nicole Herrington | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/music/review-uncivilized-defies-conventionality-in-concert.html | Listen Carefully Theyre Hard to Pin Down | By Ben Ratliff | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/television/what-to-watch-friday.html | What To Watch Friday | By Alec M Priester | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/arts/the-amazin-mets-wives-on-the-brink-in-1969.html | The Amazin Mets Wives on the Brink in 1969 | By Mary Jo Murphy | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/books/review-charlie-savages-power-wars-dissects-obamas-evolution-on-national-security.html | Reviling the War on Terror Only to Reinforce It | By James Mann | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/fairway-slumps-as-epicure-options-grow.html | Fairway Slumps as Epicure Options Grow | By Julie Creswell | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/dealbook/the-long-shadow-of-europes-big-banks.html | The Long Shadow of Europe8217s Big Banks | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/keycorp-courts-first-niagara-in-the-latest-bank-deal.html | Keycorp Courts First Niagara in the Latest Bank Deal | By Leslie Picker | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/business/media/live-nation-reports-record-revenue-as-ticket-sales-climb.html | Live Nation Reports Record Revenue as Ticket Sales Climb | By Ben Sisario | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/albany-plan-would-expand-conflict-of-interest-policies.html | Albany Plan Would Widen ConflictofInterest Policies | By Jesse McKinley | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/nyregion/anger-in-east-harlem-over-new-delays-in-2nd-ave-subway-plans.html | Still Waiting for That Uptown Train | By Emma G Fitzsimmons | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/america-challenges-beijings-ambitions-in-the-south-china-sea.html | Challenging Beijing in the South China Sea | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/springtime-for-grifters.html | Springtime  for  Grifters | By Paul Krugman | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/the-coal-baron-on-trial-in-appalachia.html | The Coal Baron on Trial in Appalachia | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/opinion/the-paul-ryan-and-marco-rubio-moment.html | The Ryan  and Rubio  Moment | By David Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/daniel-murphy-the-mets-sudden-star-has-also-hit-it-big-off-the-field.html | Despite Feats Murphy Is Only the SecondBusiest Member of His Family | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/baseball/royals-bring-their-edge-in-confidence-to-queens.html | Royals Arrive Relaxed and Confident | By Seth Berkman | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/basketball/knicks-return-to-the-garden-and-reality.html | Knicks Return Home for a Dose of Reality | By Scott Cacciola | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/sports/ncaafootball/ivy-league-embraces-friday-night-football-in-small-doses.html | On These Old Campuses Students Are Bright Now the Stadiums Are Too | By Gary Santaniello | TX 8-215-832 | 2016-01-27 |

| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/theater/review-in-therese-raquin-keira-knightley-as-a-baleful-adulteress.html | The Baleful Adulteress Steeled for Punishment | By Ben Brantley | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/alvin-bronstein-lawyer-who-fought-prison-abuse-dies-at-87.html | Alvin Bronstein Lawyer Who Fought Prison Abuse Dies at 87 | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/politics/james-b-comey-fbi-director-says-focus-on-brutality-brings-less-police-enforcement.html | FBI Director Defending Legacy Lets Chips Fall Where They May | By Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/paul-ryan-expects-tea-party-aid-but-hard-liners-also-gain.html | Ryan8217s Words Encourage and Test the GOP8217s Hard Right | By Emmarie Huetteman | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/us/politics/ratings-winner-for-cnbc-is-ammunition-for-gop.html | Ratings Winner for CNBC Is Ammunition for GOP | By John Koblin and Ashley Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/americas/mexico-sugary-drinks-tax-is-left-intact.html | The Americas Mexico SugaryDrinks Tax Is Left Intact | By Elisabeth Malkin | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-30 | https://www.nytimes.com/2015/10/30/world/middleeast/iran-is-said-to-detain-another-american.html | Iran Is Said to Detain Another IranianAmerican | By Thomas Erdbrink | TX 8-215-832 | 2016-01-27 |
| 2015-10-29 | 2015-10-31 | https://www.nytimes.com/2015/10/30/opinion/germanys-gathering-clouds-of-discontent.html | For Merkel a Winter of Discontent | By Jochen Bittner | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://artsbeat.blogs.nytimes.com/2015/10/30/funny-girl-secures-transfer-to-west-end-before-it-even-opens/ | u2018Funny Girlu2019 Lands West End Before Opening | By David Belcher | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://artsbeat.blogs.nytimes.com/2015/10/30/ringo-starr-brooklyn-photograph/ | Brooklyn Really Is Cool Ringo Is Showing Up | By Alan Light | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/30/theater/review-hasan-minhajs-homecoming-a-tale-of-multiple-worlds.html | As I Was Telling My Friends Being an Outsider Was Tough | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/dance/late-into-american-ballet-theaters-fall-season-a-flowering.html | Late Into the Fall Season a Flowering | By Alastair Macaulay | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/dance/review-umusuna-memories-before-history-a-butoh-premiere.html | Life Begins Time Passes Sand Flows | By Siobhan Burke | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/design/recasting-rodins-life-and-work.html | Recasting Rodins Life and Work | By Doreen Carvajal | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/music/hopscotch-takes-opera-into-the-streets.html | Where the Limo Comes With an Opera | By William Robin | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/music/review-escher-players-explore-less-familiar-ground-zemlinskys-quartets.html | Scores Responding to Love Death and Betrayal | By James R Oestreich | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/music/review-jaap-van-zweden-precise-at-the-new-york-philharmonic.html | A Rare Mix of Precision and Seduction | By Zachary Woolfe | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/review-breakthough-about-scientific-advances-that-could-save-lives-and-perhaps-the-planet.html | Six Ways to Minister to Mankind | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/review-the-diplomat-on-hbo-traces-the-global-life-of-richard-c-holbrooke.html | Measuring a Long Career of Global Dimensions | By Neil Genzlinger | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/books/stephen-king-not-just-the-guy-who-makes-monsters.html | More Than a Maker of Monsters | By Alexandra Alter | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/david-stern-former-nba-commissioner-joins-paul-taubmans-firm.html | PJT Partners Hires ExNBA Commissioner | By Michael J de la Merced | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/feds-new-rule-would-ease-strain-from-dying-banks.html | Fed8217s New Rule Would Ease Strain From Dying Banks | By Peter Eavis | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/sec-gives-small-investors-access-to-equity-crowdfunding.html | Small Investors Gain Access to Equity Crowdfunding | By Stacy Cowley | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/dealbook/speaking-up-for-valeant-william-ackman-emphasizes-the-long-term.html | Ackman Speaks Up for Valeant | By Matthew Goldstein | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/energy-environment/exxon-chevron-q3-earnings-oil-prices.html | Profits Slide for Exxon and Chevron in a Brutal Year for the US Oil Industry | By Clifford Krauss | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/fiat-chrysler-recalls-more-vehicles-for-airbag-defect.html | Fiat Chrysler Recalls More Vehicles for Airbag Defect | By Christopher Jensen | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/international/airbus-to-significantly-speed-a320-production-before-decades-end.html | Business Briefing Airbus to Ramp Up Jet Production by 2019 | By Nicola Clark | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/payoffs-beyond-the-emotional-from-your-teams-postseason-run.html | Payoffs Beyond the Emotional From Your Team8217s World Series Run | By Jeff Sommer | TX 8-215-832 | 2016-01-27 |

| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/retirement/rarely-used-social-security-loopholes-worth-thousands-of-dollars-are-closed.html | Social Security Loopholes Rarely Used Now Closed | By Tara Siegel Bernard | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/valeant-pharmaceuticals-philidor.html | Valeant Ends Relationship With Philidor Pharmacy | By Andrew Pollack and David Jolly | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/health/breast-cancer-awareness-pink.html | Some Breast Cancer Activists Assail Rampant 8216Pinkification8217 of October | By Gina Kolata | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/acrimony-at-jersey-shore-over-plan-to-build-protective-dunes.html | Residents Feud Over Building Dune Defenses at Jersey Shore | By Patrick McGeehan | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/bill-de-blasio-finally-endorses-hillary-clinton.html | De Blasio Endorses Clinton Presidency to Little Fanfare From Campaign | By Michael M Grynbaum | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/cuomo-planning-role-in-national-gun-control-campaign.html | Wading Into US Politics Cuomo Plans Big Role in Push Against Gun Violence | By Alexander Burns | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/hudson-city-bank-settlement.html | Long Banned Mortgage Bias Is Back as Issue | By Rachel L Swarns | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/long-island-hometown-gives-steven-matz-the-sandwich-treatment.html | He8217s a Hero in His Hometown Check the Deli Menu | By Kirk Semple | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/midtown-building-collapse-leaves-one-dead.html | Midtown Building Collapse Kills Construction Worker | By Marc Santora | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/success-academy-founder-calls-got-to-go-list-a-anomaly.html | Charter School Leader Calls 8216Got to Go8217 List an Anomaly | By Kate Taylor | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/academias-rejection-of-diversity.html | Academias Rejection  of Diversity | By Arthur C Brooks | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/the-art-of-the-political-bet-in-the-world-series.html | Strange Bet Fellows | By Dan Barry | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/football/giants-jason-pierre-paul-makes-first-comments-since-fireworks-accident.html | Ill Get Used to It PierrePaul Says of His Injured Hand | By Bill Pennington | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/grantland-shut-down-by-espn.html | ESPN Ends Grantland8217s FourYear Run | By Richard Sandomir | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/horse-racing/breeders-cup-classic-2015-picks.html | 2015 Breeders8217 Cup Classic Entries and Picks | By Joe Drape and Melissa Hoppert | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/soccer/carolina-soccer-team-sold-by-firm-tied-to-fifa-scandal.html | Team in North Carolina Is Sold Distancing It From Global Scandal | By Rebecca R Ruiz | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/technology/us-tech-giants-may-blur-national-security-boundaries-in-china-deals.html | Scrutiny for Tech Deals in China | By Paul Mozur and Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/theater/review-in-dear-elizabeth-two-solitary-poets-commune.html | Loving Letters One Poet to Another | By Charles Isherwood | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/theater/review-in-the-exalted-puzzling-stories-inspired-by-a-rich-life-cut-short.html | Puzzling Stories Inspired by a Rich Life Cut Short | By Alexis Soloski | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/5-students-seriously-injured-in-fire-in-virginia-chemistry-classroom.html | 5 Students Seriously Hurt in School Fire | By The New York Times | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/an-illustrated-guide-to-the-613-jewish-commandments.html | An Illustrated Guide to the 613 Jewish Commandments | By Mark Oppenheimer | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/cultural-appropriation-halloween-costumes.html | Costume Correctness on Campus Feel Free to Be You but Not Me | By Kirk Johnson | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/heroin-war-on-drugs-parents.html | White Families Seek a Gentler War on Heroin | By Katharine Q Seelye | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/gop-eyes-kentucky-governorship-but-candidate-is-making-the-party-sweat.html | Kentucky Upstart Rattles Both Sides in Race for Governor | By Sheryl Gay Stolberg | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/paul-singer-influential-billionaire-throws-support-to-marco-rubio-for-president.html | In Blow to Bush a Major Donor Chooses Rubio | By Maggie Haberman and Nicholas Confessore | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/senate-clears-way-for-final-passage-of-budget-bill.html | Senate Passes Budget Deal Sending It to Obama | By David M Herszenhorn | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/white-house-seeks-to-keep-some-clinton-emails-secret.html | Citing Precedent White House Aims to Stop Release of ObamaClinton Emails | By Michael D Shear and Michael S Schmidt | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/afghanistan-security-forces-taliban.html | Afghan Forces Straining to Repel Taliban Attacks | By Taimoor Shah and Alissa J Rubin | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/bangladesh-isis-terrorism-warnings.html | A Rift Emerges in Efforts to Quell Terrorism in South Asia | By Ellen Barry | TX 8-215-832 | 2016-01-27 |

| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/chinese-tycoon-wang-jianlin-defends-xis-relatives-and-himself-on-business-deal.html | Chinese Tycoon Defends Xi8217s Relatives and Himself on Business Deal | By Michael Forsythe | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/north-korea-to-hold-convention-for-workers-party.html | World Briefing  Asia North Korea Party Congress Set for 16 | By Choe SangHun | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/one-child-rule-china.html | Chinas Longtime OneChild Rule Is Gone but Trauma Lingers | By Edward Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/south-china-sea-philippines-hague.html | Hague Court Will Hear Case on Isles in China Sea | By Jane Perlez | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/asia/un-urges-inquiry-into-attack-on-cambodian-opposition-lawmakers.html | World Briefing  Asia Cambodia Crackdown on Opposition | By Nick CummingBruce | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/ahead-of-turkish-elections-polls-show-little-hope-for-change.html | As Turks Prepare to Vote Polls Point to Inconclusive Result and More Instability | By Tim Arango and Ceylan Yeginsu | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/channel-tunnel-migrant-emerges-at-center-of-asylum-debate.html | Prosecution of Migrant in Channel Tunnel Trek Draws Rights Criticism | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/deso-dogg-denis-cuspert-ex-rapper-who-joined-isis-is-killed-by-us-airstrike.html | German ExRapper Who Joined Islamic State Is Killed in Airstrike US Says | By Christine Hauser | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/migrants-taking-arctic-path-to-norway-are-stranded-in-russia.html | World Briefing  Europe Russia Migrants Stranded in Far North | By Ivan Nechepurenko | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/roman-polanski-poland-extradiction.html | Judge Spurns Request to Extradite Polanski | By Michal Kolanko and Michael Cieply | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/tsipras-migrants-aegean-eu.html | Greek Premier Assails Europe8217s Response to Migrant Crisis After More Drownings | By Dan Bilefsky | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/an-arab-muslim-and-israeli-officer-at-the-center-of-a-storm.html | As Arab Muslim and an Israeli Police Officer She8217s at the Center of a Storm | By Isabel Kershner | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/iran-backed-militia-claims-responsibility-for-attack-on-iraqi-camp.html | Shiite Militia Claims Responsibility for Attack on Iraqi Camp Housing Iranian Dissidents | By Omar AlJawoshy and Michael R Gordon | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/israel-restricts-palestinians-entry-into-part-of-hebron.html | Israelis Restrict Entry to Parts of Hebron | By Diaa Hadid | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/netanyahu-retracts-assertion-that-palestinian-inspired-holocaust.html | Netanyahu Retracts Statement on Holocaust | By Jodi Rudoren | TX 8-215-832 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/syrian-government-attacks-rebel-held-suburb-killing-40-activists-say.html | Syrian Forces Attack RebelHeld Suburb Killing 40 Activists Say | By Hwaida Saad and Kareem Fahim | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/obama-will-send-forces-to-syria-to-help-fight-the-islamic-state.html | US Troops Sent to Syria to Aid Forces Fighting ISIS | By Peter Baker Helene Cooper and David E Sanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/shaker-aamer-released-guantanamo-bay-cuba.html | Guantaacutenamo Release Ends Yearslong Battle | By Charlie Savage and Steven Erlanger | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/after-full-lives-together-more-older-couples-are-divorcing.html | After Full Lives Together More Older Couples Are Divorcing | By Abby Ellin | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/jon-bon-jovi-the-jersey-shore-and-the-impact-investing-strategy.html | Bon Jovi the Jersey Shore and Making a Difference With Impact Investing | By Paul Sullivan | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/2015/10/31/your-money/the-sticks-and-carrots-of-employee-wellness-programs.html | The Sticks and Carrots of Wellness Programs | By Tara Siegel Bernard | TX 8-215-832 | 2016-01-27 |
| 2015-10-30 | 2015-10-31 | https://www.nytimes.com/politics/first-draft/2015/10/30/republicans-suspend-cooperation-with-nbc-in-furor-over-debate/ | GOP Drops Debate on NBC Citing Gotcha | By Ashley Parker | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/jan-wallman-village-cabaret-owner-dies-at-93.html | Jan Wallman 93 Village Cabaret Owner | By Sam Roberts | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/al-molinaro-diner-owner-on-happy-days-dies-at-96.html | Al Molinaro Diner Owner on 8216Happy Days8217 Dies at 96 | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/arts/television/whats-streaming-now.html | Whats Streaming Now | By Kathryn Shattuck | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/books/david-cesarani-holocaust-historian-dies-at-58.html | David Cesarani 58 British Historian of the Holocaust | By Margalit Fox | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/business/theranos-battled-in-courtroom-over-name-of-its-chief-product.html | Theranos Battled in Courtroom Over Name of Its Chief Product | By Katie Benner | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/cemetery-in-guyana-is-prepared-for-fallen-officer-randolph-holder-a-native-son.html | Cemetery in Guyana Is Prepared for Fallen Officer a Native Son | By Neil Marks and Benjamin Mueller | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/court-sets-limit-on-holding-immigrants-in-criminal-cases.html | Court Sets Limit on Holding Immigrants in Criminal Cases | By Liz Robbins | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/new-york-city-school-suspensions-fell-17-in-2014-15-officials-say.html | School Suspensions Dropped 17 in 201415 the City Says | By Elizabeth A Harris | TX 8-215-832 | 2016-01-27 |

| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/radio-host-joan-hamburg-honored-with-sardis-caricature.html | Broadcaster Familiar at Sardi8217s Is Now Honored on Its Walls | By James Barron | TX 8-215-832 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/nyregion/remains-believed-to-be-a-missing-connecticut-couple-son-is-a-suspect.html | Son Faces Murder Counts After Parents8217 Remains Are Found | By Kristin Hussey | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/a-ghost-story-for-the-golden-state.html | A Ghost Story for the Golden State | By Anna North | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/dreading-those-drones.html | Dreading Those Drones | By Gail Collins | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/dwindling-hopes-for-immigration-reform.html | Dwindling Hopes for Immigration Reform | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/my-philadelphia-ghost-story.html | My Philadelphia Ghost Story | By Margee Kerr | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/opinion/why-the-republican-tax-plans-wont-work.html | Why the GOP Tax Plans Wont Work | By The Editorial Board | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/science/exxon-mobil-accused-of-misleading-public-on-climate-change-risks.html | Climate Revelations Prompt Calls for Federal Investigation of Exxon Mobil | By Justin Gillis and John Schwartz | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/after-series-mets-face-big-decisions.html | Redemption for Captain and His Crew | By Tyler Kepner | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/mets-coaches-favor-consistency-keeping-michael-conforto-in-the-lineup.html | Mets8217 Coaches Favor Consistency Keeping Conforto in the Lineup | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/baseball/new-york-mets-top-kansas-city-royals-in-world-series-game-3.html | Back Home and Back in It | By Tim Rohan | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/sports/horse-racing/two-losses-hang-over-american-pharoahs-team-in-breeders-cup.html | As Pharoah Prepares for Breeders8217 Cup His Team Faces a Farewell | By Melissa Hoppert | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/beverly-hills-is-fined-for-using-too-much-water-in-drought.html | Beverly Hills Is Fined for Using Too Much Water in Drought | By Ian Lovett | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/new-medicare-rule-authorizes-end-of-life-consultations.html | New Medicare Rule Authorizes EndofLife Consultations | By Robert Pear | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/politics/many-may-find-unpleasant-surprise-on-healthcaregov-high-rate-increases.html | Many Need to Shop Around on HealthCaregov as Prices Jump US Says | By Robert Pear and Abby Goodnough | TX 8-215-832 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/spending-bills-for-arizona-schools-are-approved.html | Bills Restore School Funds in Arizona After Suit | By Fernanda Santos | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/us/suspect-is-charged-in-st-louis-church-fires.html | Suspect Is Charged in St Louis Church Fires | By Monica Davey | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/europe/deadly-fire-at-romanian-nightclub.html | World Briefing  Europe Romania Fire Rips Through Nightclub | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-10-31 | 2015-10-31 | https://www.nytimes.com/2015/10/31/world/middleeast/cyclone-chapala-gathering-strength-heads-toward-oman-and-yemen.html | World Briefing  Middle East Yemen Rare Cyclone Approaches | By Liam Stack | TX 8-215-832 | 2016-01-27 |
| 2015-11-05 | 2015-10-31 | https://www.nytimes.com/2015/10/31/universal/es/regla-del-hijo-unico-china-abusos-abortos.html | Desaparece la regla del hijo nico en China pero deja hondas cicatrices | Por Edward Wong | TX 8-215-832 | 2016-01-27 |
| 2015-10-21 | 2015-11-01 | https://www.nytimes.com/2015/10/21/travel/resort-and-cruise-news-discounts-for-veterans-a-napa-valley-spa.html | Resort and Cruise News Discounts for Veterans a Napa Valley Spa | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-10-22 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-741 | 2016-01-27 |
| 2015-10-23 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/review-performances-of-comedy-of-tenors-and-bandstand.html | Turning to the Past for Laughs and Laments | By Michael Sommers | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/10/26/t-magazine/sweden-chef-faroe-islands.html | Nordic Cooking | By Adam Robb | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/great-is-the-truth-looks-at-horace-mann-scandal.html | High School for Scandal | By Janet Reitman | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/john-le-carre-the-biography-and-frederick-forsyths-the-outsider.html | Two Assets | By Joseph Kanon | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/the-big-book-of-sherlock-holmes-stories-and-kareem-abdul-jabbars-mycroft-holmes.html | Through the Magnifying Glass | By James Parker | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/can-a-new-coalition-of-elite-schools-reshape-college-admissions.html | Presenting a More Authentic You | By Laura Pappano | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/ed-ii-the-not-so-early-decision.html | The NotSoEarly Decision | By Eric Hoover | TX 8-202-741 | 2016-01-27 |
| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/an-unforgettable-tagine-in-morocco.html | Time for Lunch | By Laila Lalami | TX 8-202-741 | 2016-01-27 |

| 2015-10-26 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/love-locks-paris-vancouver.html | Despite Concerns Love Locks Prevail | By Justin Sablich | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/10/27/t-magazine/matilde-boelhouwer-insect-candy.html | Bug Bites | By Karen Bruno | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/the-witches-salem-1692-by-stacy-schiff.html | Trials and Tribulations | By Jane Kamensky | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/witches-of-america-by-alex-mar.html | Faith on the Fringes | By Merritt Tierce | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/international-students-find-the-american-dream-in-flint.html | Destination Flint But Why | By Gordon Young | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/should-foreign-graduates-get-a-visa-edge.html | For Lack of a Visa | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/a-poor-mans-guest-in-addis-ababa.html | A Poor Mans Guest | By Abraham Verghese | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/betty-crockers-absurd-gorgeous-atomic-age-creations.html | Joy of Looking | Photographs by Maurizio Cattelan And Pierpaolo Ferrari and Text By Tamar Adler | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/has-diversity-lost-its-meaning.html | Variety Show | By Anna Holmes | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/george-takei-guides-allegiance-a-musical-not-a-starship.html | Helping to Steer a Musical Not a Starship | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/shanghai-art-deco-walking-tour.html | Wm Patrick Cranley Loves Shanghai Art Deco Buildings | By Ceil Miller Bouchet | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/things-to-do-in-los-angeles.html | Tours to Satisfy a Taste for the Morbid | By Leslie Pariseau | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/10/29/fashion/pierre-berge-on-luxury-morocco-and-hedi-slimane.html | Farewell to Luxury | By Elizabeth Paton | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/dance/performa-15-roselee-goldbergs-art-biennial-opens-with-fortuna-desperata.html | Dance Biennial  Unveilings | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/60s-counterculture-design-on-display-in-minneapolis.html | Art 60s Design on Display | By Holland Cotter | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/at-the-getty-museum-outrageous-menus-of-centuries-past.html | Blackbird Pies and Foodies of the Renaissance | By Judith H Dobrzynski | TX 8-202-741 | 2016-01-27 |

| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/beyond-monticello-and-mount-vernon-the-other-presidents-houses.html | The Other Presidents Houses | By Robert Strauss | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/class-distinctions-a-boston-show-highlights-social-divisions-in-17th-century-dutch-life.html | Dutch Society in Detailed Strokes | By Tom Mashberg | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/denver-art-museum-strengthens-commitment-to-native-american-work.html | Art Not Anthropology | By Judith H Dobrzynski | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/eager-for-a-fresh-take-galleries-mine-an-unfamiliar-side-to-famous-artists.html | Revered Artist We Hardly Knew Ye | By Dorothy Spears | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/fashion-photography-proves-its-value.html | Images Always in Style | By Kerry Hannon | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/gary-tinterow-hometown-boy-made-good-goes-home-to-houston.html | Those Years at the Met Paid Off | By Ted Loos | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/graphic-passion-a-feast-of-book-art-by-matisse-at-the-morgan.html | An Ardent Duet With Letters | By Jane L Levere | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/how-auction-houses-orchestrate-sales-for-maximum-drama.html | Smoke and Mirrors in the Salesroom | By Judith H Dobrzynski | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/john-giornos-new-show-in-paris-was-organized-by-his-life-partner.html | Curated With Love | By Ted Loos | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/letting-the-frame-speak-for-the-artist-and-the-era.html | Letting Frames Speak | By J Peder Zane | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/museums-always-educational-now-confer-degrees.html | Talk About an Artsy Campus | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/new-online-openness-lets-museums-share-works-with-the-world.html | Downloading Degas | By Michael Cannell | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/off-the-beaten-path-the-quirky-triumphs-of-can-do-collectors.html | Off the Beaten Path the Quirky Triumphs of CanDo Collectors | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/purchasing-fine-art-is-increasingly-just-a-click-away.html | Fine Art IsIncreasingly Just a Click Away | By Vindu Goel | TX 8-202-741 | 2016-01-27 |

| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/sculpture-gets-its-day-in-the-sun-as-prices-rise.html | Sculpture on a Pedestal | By Geraldine Fabrikant | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/sothebys-christies-and-other-auction-houses-adapt-to-serve-the-next-generation.html | A Bid for Youth | By Lori HolcombHolland | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/the-indestructible-lee-miller-celebrates-a-daring-surrealist-and-war-photographer.html | Subverting Muse to Blaze Her Own Path | By Hilarie M Sheets | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/toward-a-museum-of-the-21st-century.html | Toward a Museum of the 21st Century | By Holland Cotter | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/tv-turns-to-the-art-world-as-the-latest-glamorous-setting.html | Money Glamour Avarice | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/william-s-hart-park-and-museum-is-a-generous-legacy-of-a-hollywood-star.html | His Ranch Is Everybodys | By John Hanc | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/design/yuck-to-wow-explaining-science-and-technology-in-museums.html | Yuck Wow Explaining Science | By John Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/christine-brewer-and-paul-jacobs-at-lincoln-center.html | Classical RichVoiced Prayer Concert | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/jojo-finally-free-is-ready-to-share-and-tour.html | Pop Finally Free to Share | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/new-works-by-negro-leo-maki-asakawa-ben-monder-and-gemma.html | Brazilian Sounds Japanese and New York Jazz and RampB Hooks | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/hasan-minhaj-battles-bigotry-with-bittersweet-humor.html | Playing His Pain for Laughs | By Elise Czajkowski | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/a-wild-swan-by-michael-cunningham.html | Severely Fractured | By Christopher Benfey | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/gregory-maguires-after-alice.html | Weirder Than Wonderland | By Joe Hill | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/women-crime-writers-eight-suspense-novels-of-the-1940s-and-1950s.html | Femmes Fatales | By Val McDermid | TX 8-202-741 | 2016-01-27 |

| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/everything-you-need-to-know-about-the-new-sat.html | Inside the New SAT | By Eric Hoover | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/the-test-optional-surge.html | The TestOptional Surge | By Cecilia Capuzzi Simon | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/edna-lewis-and-the-black-roots-of-american-cooking.html | What Edna Lewis Knew | By Francis Lam | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/how-the-motorcycle-jacket-lost-its-cool-and-found-it-again.html | How the Motorcycle Jacket Lost Its Cool and Found It Again | By Troy Patterson | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/judge-john-hodgman-on-felix-hector-ovie-aquila-phillipe.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/must-a-quaker-school-care-for-its-neighbors.html | Must a Quaker School Care for Its Neighbors | By Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/no-lucky-charms-in-pakistan.html | Leaving Lucky Charms | By Mohsin Hamid | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/michael-b-jordan-gives-millennials-their-rocky-with-creed.html | Millennials Get Their Rocky | By Cara Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/peggy-guggenheim-a-collector-of-all-kinds.html | Film A Collector of All Kinds | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/star-wars-elvis-and-me.html | Star Wars Elvis and Me | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/toni-collette-and-drew-barrymore-sisterhood-and-friendship-is-powerful.html | Sisterhood and Friendship Is Powerful | By Cara Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/oharas-ground-zero-pub-where-memories-are-a-badge-of-honor.html | Where Memories Are a Badge of Honor | By Charles Curkin | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/summit-nj-a-place-to-grow-into-and-stay.html | A Place to Grow Into and Stay | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/coping-with-real-life-in-steve.html | Theater Trying to Deal With Real Life | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/latest-hotel-amenity-books.html | Trending An Amenity You Can Curl Up With | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/what-to-do-in-36-hours-in-san-francisco.html | 36 Hours in San Francisco | By Bonnie Tsui | TX 8-202-741 | 2016-01-27 |

| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/in-lulu-the-question-that-stops-an-opera.html | The Question That Stops an Opera | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/career-of-evil-by-jk-rowling-writing-as-robert-galbraith.html | The Lady Has a Past | By Charles Finch | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/stephen-kings-the-bazaar-of-bad-dreams-and-more.html | Stephen Kings The Bazaar of Bad Dreams and More | By Terrence Rafferty | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/teaching-the-common-core-in-china.html | Teaching American in China | By David Metz | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/ghosting-a-pal-who-comes-on-too-strong-social-qs.html | Gone With the Wind | By Philip Galanes | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/modern-love-a-romance-thats-extra-zesty.html | A Romance Thats Extra Zesty | By Sophie Dillon | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/millennial-wedding-guests-behaving-badly-bachelorette-bachelor-parties.html | Last Call for Bad Behavior at Wedding Parties | By Alix Strauss | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/bread-is-broken.html | Against the Grain | By Ferris Jabr | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/going-vegetarian-in-israel.html | The Good Stuff | By Etgar Keret | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/letter-of-recommendationvicks-nasal-spray.html | Vicks Nasal Spray | By Mark OConnell | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/terry-gilliam-is-not-in-fact-dead.html | Terry Gilliam Is Not in Fact Dead | Interview by Ana Marie Cox | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/the-archive-of-eating.html | The Archive of Eating | By Bee Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/star-wars-doesnt-belong-to-george-lucas-it-belongs-to-the-fans.html | In a Sense Everybody Owns It | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/smarties-a-halloween-favorite-maintains-a-sweet-family-business.html | Maintaining a Sweet Family Business | By Marissa Rothkopf Bates | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/an-east-harlem-nest-for-us-and-our-feathered-friends.html | A Nest for Us and Our Feathered Friends | By Joyce Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/nfl-week-8-schedule-preview-picks.html | Marquee Matchup of Defenses | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |

| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/theater/sergio-trujillo-realizes-his-dream-of-salsa-on-broadway.html | Realizing a Dream of Salsa on Broadway | By Rebecca Milzoff | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/dominican-republic-baseball.html | Buy Me Some Peanuts and Tostones | By Steve Knopper | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/knitting-mohonk-mountain-house-new-paltz.html | Knit One Purl Two and Lose Yourself | By Julie Lasky | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://lens.blogs.nytimes.com/2015/10/30/walking-broadway-the-long-way/ | Broadway From Bottom to Top | By James Estrin | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/30/business/media/ghostly-transcends-its-record-label-roots-to-sell-an-ethos.html | Label With a Lifestyle | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/31/sports/baseball/the-mets-the-royals-and-charlie-parker-linked-by-autumn-in-new-york.html | Pastimes Linked by Autumn in New York | By David Waldstein | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/10/31/technology/meg-whitman-seeks-reinvention-for-hp-as-it-prepares-for-split.html | Splitting Up a Tech Icon to Save It | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/dance/push-for-diversity-in-ballet-turns-to-training-the-next-generation.html | Taking Steps Forward | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/music/ellie-gouldings-cordial-breakup-with-electronic-dance-music.html | Its Not You Electronic Music Its Me | By Julianne Escobedo Shepherd | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/in-flesh-and-bone-moira-walley-beckett-leaps-darkly-into-ballet.html | Beneath the Leotard Deep Bruises | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/television/w-bob-david-brings-back-a-sketch-comedy-duo.html | The Show Must Go On | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/after-the-parade-by-lori-ostlund.html | On to San Francisco | By Judith Frank | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/eternitys-sunrise-the-imaginative-world-of-william-blake-by-leo-damrosch.html | Charioteer of Fire | By Michael Wood | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/killer-recipes.html | Killer Recipes | By Marilyn Stasio | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/london-fog-the-biography-by-christine-l-corton.html | Deadly Skies | By Miranda Seymour | TX 8-202-741 | 2016-01-27 |

| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/michael-connellys-the-crossing-and-more.html | On the Other Side | By Marilyn Stasio | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/scary-stuff.html | Scary Stuff | By Jennifer Szalai | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/the-other-paris-by-luc-sante.html | City of Dark | By Molly Haskell | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/books/review/wilkie-collins-by-peter-ackroyd.html | Goth Father | By Sara Paretsky | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/business/valeant-shows-the-perils-of-fantasy-numbers.html | Valeants Fantastical Numbers | By Gretchen Morgenson | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/as-polo-sheds-its-elitist-image-teams-crop-up-on-campus.html | Polo Goes Public | By David Walter | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/extreme-study-abroad-the-world-is-their-campus.html | Around the World in 880 Days | By Claire Cain Miller | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/guidance-to-go.html | Guidance to Go | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/houston-community-college-international-students.html | A Global Communitys College | By Manny Fernandez | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/ira-chaleff-on-creating-the-followers-of-tomorrow.html | Creating the Followers of Tomorrow | By Duff McDonald | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/education/edlife/the-most-difficult-college-courses.html | Colleges Most Difficult Cruise Courses | By Ashley Winchester | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/bill-cunningham-head-to-toe-black.html | HeadtoToe Black | By Bill Cunningham | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/michigan-fans-find-love-on-espncom.html | Playing the Comments Field Fans Find Love | By Daniel Victor | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/weddings/military-marriage-army-uso.html | They Help Each Other and Their Country | By Linda Marx | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/jobs/fed-up-with-an-underperforming-assistant.html | Fed Up With an Underperformer | By Rob Walker | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/a-dash-of-cocktails-past.html | Spice It Up | By Rosie Schaap | TX 8-202-741 | 2016-01-27 |

| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/after-the-voices.html | After the Voices | By Ws Merwin | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/apartment-house-of-horrors.html | Apartment House of Horrors | Sunhee Chang | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/magazine/how-to-translate-spoken-language.html | How to Translate Spoken Language | By Malia Wollan | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/charlie-kaufman-discusses-anomalisa-his-existential-stop-motion-movie.html | An Existential Story in Disguise | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/david-russell-on-joy-jennifer-lawrence-and-embracing-the-ordinary.html | Finding the Wonder in the Ordinary | By Robert Ito | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/for-spotlight-actors-portrayed-hunters-chasing-predators.html | Portraying the Hunters of Predators | By Lorne Manly | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/moviesspecial/holiday-releases-dinosaurs-divas-archers-and-tie-fighters.html | Dinosaurs Divas and Archers | By Anita Gates | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/rooney-mara-wears-her-provocative-part-well-in-carol.html | Wearing a Bold Part Well | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/75-years-manhattan-gallery-gustav-klimt-egon-schiele-grandma-moses.html | 8216I Can8217t Unglue Myself8217 | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/actor-christopher-sieber-lands-a-role-on-law-order-finally.html | Spamalot Check Shrek Done Law amp Order Uh | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/amateur-musicians-find-their-harmony-with-westchester-winds.html | Amateur Musicians Find Their Harmony | By Phillip Lutz | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/elm-city-social-a-new-gastro-pub-with-an-old-fashioned-spirit.html | A New Hangout an OldFashioned Spirit | By Sarah Gold | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/gourmet-food-shops-expand-takeout-options.html | As Days Shorten Takeout Puts Time on the Clock | By Alice Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/green-wood-cemetery-brooklyn-pearly-gates-meet-velvet-rope.html | Pearly Gates Velvet Rope | By Ginia Bellafante | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/how-aldo-sohm-sommelier-spends-his-sundays.html | Running and Catching Up | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/jackson-heights-through-the-eyes-of-frederick-wiseman.html | Queens Through a Masters Eyes | By Kirk Semple | TX 8-202-741 | 2016-01-27 |

| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/recalling-john-lindsay-and-brooklyns-bums.html | Recalling Lindsay and Brooklyn8217s 8216Bums8217 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/residents-of-fishers-island-seek-artists-for-neighbors.html | Trying to Lure Artists as Neighbors | By Emily J Weitz | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/review-cassariano-italian-eatery-in-mineola.html | Bringing Their Italian Menu North | By Joanne Starkey | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/review-disgraced-at-the-long-wharf-theater-in-new-haven.html | Tribal Lines Are Drawn and Redrawn | By Sylviane Gold | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/the-female-ginkgo-trees-acrid-smell-of-success.html | So Pretty So Smelly | By Dave Taft | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/the-prosecution-resets-in-a-1964-obscenity-case.html | The First Amendment and Amends | By John Leland | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/believing-what-you-dont-believe.html | Believing What You Dont Believe | By Jane L Risen and A David Nussbaum | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/surf-for-love-not-for-gold.html | Surf for Love Not for Gold | By William Finnegan | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/the-light-beam-rider.html | The LightBeam Rider | By Walter Isaacson | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/a-hells-kitchen-post-office-with-condos-on-top.html | Living Above the Mail | By C J Hughes | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/divorce-and-the-shared-mortgage.html | Advice for Divorcing Couples | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/escape-from-brooklyn.html | Shaken Loose by the City | By David Zweig | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/first-condos-sold-at-former-st-vincents-hospital.html | Secret Garden Included | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/nancy-fuller-farmhouse-rules-chef-at-home.html | Cooking in the 21st Century Dining in the 17th | By Joanne Kaufman | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/reinventing-the-brooklyn-navy-yard.html | Reinventing the Navy Yard | By C J Hughes | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/more-coaches-arent-lasting-out-the-season.html | Midyear Vacancies Reflect a Professional Mentality | By Marc Tracy | TX 8-202-741 | 2016-01-27 |

| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/new-york-city-marathon-road-runners-russia-doping.html | History of Doping Leaves Organizers Wary of Russian Runners | By Juliet Macur | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/soccer/in-goal-for-the-red-bulls-an-unlikely-ironman.html | A Mainstay in Goal Who Never Imagined It | By Leander Schaerlaeckens | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/style/marijuana-weed-stock-colorado.html | The Colorado Green Rush Is On | By Henry Alford | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/style/t hievery-corporations-eric-hilton-builds-an-empire-in-dc.html | A NightLife Empire Builder in Washington | By Sarah Wildman | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/als-place-san-francisco-restaurant-review.html | Fresh Takes on Fresh Produce | By Christopher Hall | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/newport-hotel-gilded-review.html | Where Modern Meets Gilded Age | By Justin Sablich | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/slovakia-bratislava-tourism.html | The Monoliths of Bratislava | By Lisa Schwarzbaum | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/tokyo-solo-travel.html | Solo in Tokyo | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot /eisenhower-an-unlikely-pioneer-of-tv-ads.html | How TV Commercials Made America Like Ike | By Michael Beschloss | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot /is-the-economy-really-in-trouble.html | The Terrible Wonderful Inscrutable Economy | By Neil Irwin | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/pol itics/hillary-clinton-first-campaign.html | Hillary Clintons Long Runway Strategy | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/arts/te levision/paris-is-a-six-part-mini-series-from-france.html | Television Crashing Together  in the City of Light | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/busine ss/dealbook/arbitration-everywhere-stacking-the-deck-of-justice.html | Arbitration Everywhere Stacking Deck of Justice | By Jessica SilverGreenberg and Robert Gebeloff | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/busine ss/international/airlines-reroute-flights-after-russian-crash-in-egypt.html | Lufthansa and Air France to Avoid Sinai Region Routes Pending Details of Crash | By Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/busine ss/international/ecb-says-greek-banks-may-need-additional-15-9-billion-to-cover-bad-loans.html | Greek Lenders Told to Raise Billions in Capital | By Liz Alderman | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/busine ss/mary-laschinger-of-veritiv-leadership-with-its-roots-on-the-farm.html | Leadership With Its Roots on the Farm | By Adam Bryant | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashio n/jeff-koons-lends-a-hand-and-a-name.html | Lending a Hand and a Name | By Ruth La Ferla | TX 8-202-741 | 2016-01-27 |

| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/fashion/who-was-the-real-lou-reed.html | Lou Reed True or False | By Alex Williams | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/jobs/johnnie-riley-spot-remover-to-the-stars.html | Spot Remover to the Stars | Interview by Patricia R Olsen | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/movies/steve-gebhardt-who-made-films-with-rock-stars-dies-at-78.html | Steve Gebhardt 78 Maker of Films With Rock Stars | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/a-nursing-student-tries-to-scale-hurdles-and-complete-school.html | A Nursing Student Tries to Scale Hurdles and Complete School | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/new-york-times-neediest-cases-fund-begins-its-104th-campaign.html | Neediest Cases Fund Opens 104th Campaign | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/officer-randolph-holder-is-buried-in-his-native-guyana.html | Lauded as a True Hero a City Officer Is Buried | By Neil Marks and Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/nyregion/robert-neugeboren-survivor-of-psychiatric-abuses-dies-at-72.html | Robert Neugeboren 72 Dies Faced Psychiatric Abuses | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/nate-bargatze.html | Nate Bargatze | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/siliconvalleys-new-philanthropy.html | The Tech Gods Giveth | By Alessandra Stanley | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/ben-carson-is-inspiring-but-not-for-president.html | Inspiring  but Not  for President | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/chinese-officials-should-stop-trying-to-limit-family-size.html | Chinas TwoChild Policy | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/fall-of-the-house-of-bush.html | Fall of the House of Bush | By Maureen Dowd | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/how-mergers-damage-the-economy.html | How Mergers Damage the Economy | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/its-not-brain-surgery-ben-carson.html | Its Not Brain Surgery | By Ishani Ganguli | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/justices-should-let-a-online-privacy-case-proceed.html | Keeping the Courthouse Door Open | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/letter-to-the-catholic-academy.html | Letter to the Catholic Academy | By Ross Douthat | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/my-city-was-gone-or-was-it.html | My City Was Gone Or Was It | By Ada Calhoun | TX 8-202-741 | 2016-01-27 |

| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/on-being-queer-in-the-caribbean.html | On Being Queer in the Caribbean | By Gabrielle Bellot | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/product-picks-for-the-newly-single.html | Product Picks for the Newly Single | By Cathy Lew | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/opinion/sunday/why-women-compete-with-each-other.html | Why Women Compete With Each Other | By Emily V Gordon | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/public-editor/margaret-sullivan-new-york-times-public-editor-george-bell.html | A Private Man and His Very Public Death | By Margaret Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/realestate/staging-your-home-for-sale.html | Setting the Stage for a Sale | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/american-pharoah-ends-career-with-win-at-breeders-cup.html | American Pharoah Ends Career Fittingly Triumphant and Adored | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/at-40-meb-keflezighi-shows-no-signs-of-slowing.html | At 40 Sticking to His Routines and Showing No Sign of Slowing Down | By Jer Longman | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/pay-740-for-sro-at-the-world-series-ya-gotta-believe.html | No Seat but Plenty of Reason to Cheer | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/britain-is-increasingly-ready-for-some-american-football.html | Britain Increasingly Embraces Football the Kind With Touchdowns | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/giants-saints-preview-rising-star-must-slow-odell-beckham-jr.html | Giants at Saints | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/giants-try-to-stay-focused-as-a-noisy-superdome-awaits.html | Giants Try to Stay Focused as a Noisy Superdome Awaits | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/jets-raiders-preview-darrelle-revis-faces-fresh-talent.html | Jets at Raiders | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/football/ryan-fitzpatrick-approaches-record-of-fellow-ivy-league-alumnus.html | It May Be Just Academic but Fitzpatrick Is Near a Hall of Famer8217s Record | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/hockey/mats-zuccarellos-strong-return-buoys-the-rangers.html | After Injury No 36 Bounces Back Like Sales of His Sweater | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |

| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/maps-of-all-kinds-helped-in-planning-long-runs.html | Maps of All Kinds Helped in Planning Long Runs | By Talya Minsberg | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/mel-daniels-71-prolific-rebounder-on-the-indiana-pacers-in-the-1970s.html | Mel Daniels Is Dead at 71 Prolific Rebounder Paced Pacers of the 821770s ABA | By Richard Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/a-show-of-appreciation-at-ucla.html | A Show of Appreciation | By Jill Painter Lopez | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/ohio-state-quarterback-is-suspended-after-arrest.html | Ohio State Quarterback Is Suspended for a Game | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sunday-review/so-will-processed-meat-give-you-cancer.html | So Will Processed Meat Give You Cancer | By Anahad OConnor | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sunday-review/the-mystery-of-the-vanishing-pay-raise.html | The Mystery of the Vanishing Pay Raise | By Steven Greenhouse | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/upshot/the-power-of-nudges-for-good-and-bad.html | The Power of Nudges for Good and Bad | By Richard H Thaler | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/at-amherst-some-say-its-the-mascots-turn-to-embrace-diversity.html | At College That Changed for Diversity Some Say Its the Mascots Turn | By Jess Bidgood | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/george-germon-founder-of-rhode-island-dining-gem-dies-at-70.html | George Germon 70 Founder of Rhode Island Dining Gem | By Jess Bidgood | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/how-seattle-police-and-social-media-solved-mystery-of-stolen-camera.html | Police A Camera And Smiles All Around | By Kirk Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/bernie-sanders-doesnt-kiss-babies-that-a-problem.html | Bernie Sanders Won8217t Kiss Your Baby That a Problem | By Patrick Healy | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/guantanamo-is-leaving-obama-with-choices-neither-of-them-simple.html | Guantaacutenamo Is Leaving Obama With Choices Neither of Them Simple | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/politics/republican-candidates-unite-in-anger-over-debate-on-cnbc.html | Anger Over Debate Fills a GOP Forum in Iowa | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/tactics-and-antagonists-draw-attention-to-houston-rights-vote.html | Tactics and Antagonists Draw Attention to Houston Vote on Rights Law | By Manny Fernandez | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/us-and-cuba-in-trade-talks-for-ballplayers-to-be-named-later.html | US and Cuba in Trade Talks for Ballplayers to Be Named Later | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |

| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/asia/2-men-who-published-writings-critical-of-extremism-are-stabbed-in-bangladesh.html | 2 Publishers Are Stabbed in Bangladesh as Attacks Rise | By Ellen Barry and Julfikar Ali Manik | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/asia/in-one-child-china-second-children-often-live-in-limbo.html | In OneChild China Second Children 8216Outside Plan8217 Often Live in Limbo | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/europe/a-mass-migration-crisis-and-it-may-yet-get-worse.html | A Mass Migration Crisis and It May Yet Get Worse | By Rod Nordland | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/europe/german-village-of-102-braces-for-750-asylum-seekers.html | Germany8217s Test in a Nutshell 102 Villagers 750 Migrants | By Andrew Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/europe/lights-out-in-britain-for-the-coal-industry.html | Lights Out in Britain for the Coal Industry | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/middleeast/battle-heats-up-over-exports-of-surveillance-technology.html | A Syrian Case Reflects a Battle on Tech Exports | By James Risen | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/middleeast/discordant-verdicts-on-us-forces-in-syria-too-much-or-too-little.html | Discordant Verdicts on US Forces in Syria Too Much or Too Little | By Peter Baker and Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/middleeast/russian-plane-crashes-in-egypt-sinai-peninsula.html | Crash in Egypt of Russian Jet Kills Over 220 | By Neil MacFarquhar and Merna Thomas | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-01 | https://www.nytimes.com/2015/11/world/middleeast/un-chief-says-worlds-failure-to-act-on-suffering-is-a-disgrace.html | UN Chief Says World8217s Failure to Act on Suffering Is a 8216Disgrace8217 | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/cassandra-henry-and-brett-baptist-a-bridge-to-somewhere-everywhere.html | A Bridge to Somewhere Everywhere | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/fashion/weddings/linz-shelton-david-pashman-hedwig-acts-as-a-matchmaker.html | Hedwig Acts as a Matchmaker | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/nyregion/17-year-old-is-charged-with-murder-in-downtown-brooklyn-shooting.html | 17YearOld Boy Charged in Brooklyn Killing | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/nyregion/3-dead-4-injured-after-car-crashes-into-trick-or-treaters-in-the-bronx.html | 3 Dead and 4 Injured as Car Jumps Curb in the Bronx | By Rick Rojas and Emily Palmer | TX 8-202-741 | 2016-01-27 |

| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/after-daniel-murphys-error-mets-need-historic-comeback.html | A Crushing Error and Now a Daunting Hole | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/mets-ruben-tejada-speaks-convinced-the-slide-was-dirty.html | Mets8217 Tejada Speaks Convinced Slide Was Dirty | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/new-york-mets-kansas-city-royals-game-4-world-series.html | Royals Seize Opportunity | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/noah-syndergaards-bold-statement-adds-spice-to-series.html | Syndergaard8217s Bold Statement Adds Spice to Series | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/baseball/royals-are-still-stewing-over-noah-syndergaards-knockdown-pitch.html | Syndergaard8217s Knockdown Pitch Lingers Until Game 4 Begins | By David Waldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/horse-racing/american-pharoahs-final-triumph-wipes-away-effects-of-a-startling-loss.html | Final Victory Wipes Away Effects of a Startling Loss | By Melissa Hoppert | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-01 | https://www.nytimes.com/2015/11/01/us/four-dead-in-shootings-in-colorado-springs.html | Four Are Dead After Shootings in Colorado | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-01 | https://www.nytimes.com/2015/11/01/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-01 | https://www.nytimes.com/2015/11/01/travel/the-dutch-polders-by-bike-and-schooner.html | The Dutch Polders by Bike and Schooner | By Diane Daniel | TX 8-202-741 | 2016-01-27 |
| 2015-12-13 | 2015-11-01 | https://www.nytimes.com/2015/11/01/universal/ko/upshot-good-bad-nudges-korean.html | | By Richard H Thaler | TX 8-202-741 | 2016-01-27 |
| 2015-10-21 | 2015-11-02 | https://www.nytimes.com/2015/10/22/theater/review-full-house-the-musical-lampoons-a-ripe-sitcom-target.html | A Sitcom Keeps On Giving Ripe as Ever for Mocking | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-02 | https://bits.blogs.nytimes.com/2015/10/27/oracle-will-not-build-a-giant-cloud-system-like-a-w-s/ | Oracle Prioritizes High Profit Plans | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-10-27 | 2015-11-02 | https://www.nytimes.com/2015/10/27/nyregion/metropolitan-diary-she-didnt-want-the-money.html | She Didnt Want the Money | By JACOB BEEN | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-02 | https://bits.blogs.nytimes.com/2015/10/28/mark-zuckerberg-in-india-defends-facebooks-plan-to-expand-internet-access/ | Facebook Chief Speaks in India | By Paul Mozur | TX 8-202-741 | 2016-01-27 |

| 2015-10-28 | 2015-11-02 | https://www.nytimes.com/2015/10/28/nyregion/metropolitan-diary-creepy-bronx-lunches.html | Creepy Bronx Lunches | By JULIE LIST | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-10-28 | 2015-11-02 | https://www.nytimes.com/2015/10/29/world/asia/beijing-china-volunteer-retiree-patrol.html | No Infraction Is Too Small for Beijings Persuaders | By Didi Kirsten Tatlow | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-02 | https://www.nytimes.com/2015/10/29/nyregion/metropolitan-diary-courtship-by-drugstore-telephone.html | Courtship by Drugstore Telephone | By VICTOR WASHKEVICH | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/10/30/music-producer-files-lawsuit-over-straight-outta-compton/ | Music Executive Sues Over u2018Comptonu2019 Movie | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-02 | https://www.nytimes.com/2015/10/30/arts/dance/review-balletnexts-unique-brand-of-dance-returns.html | Ballet and Street Dance Share the Stage | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-02 | https://www.nytimes.com/2015/10/30/nyregion/metropolitan-diary-hairdresser-promises-your-parents-will-hate-it.html | Hairdresser Promises Your Parents Will Hate It | By PAULA FRANKLIN | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/how-america-tolerates-racism-in-jury-selection.html | Racism  in Jury Selection | By Larry D Thompson | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/01/evgeny-kissin-to-take-a-break-in-u-s-but-not-europe/ | Evgeny Kissin to Take A Break From the US | By Michael Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://artsbeat.blogs.nytimes.com/2015/11/01/our-brand-is-crisis-finds-little-love-at-box-office-where-the-martian-is-no-1/ | u2018Our Brand Is Crisisu2019 Flops at Box Office | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/dance/review-lionel-popkins-ruth-doesnt-live-here-anymore.html | Taking Steps Toward Discovery | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/chucho-valdes-the-pianist-reflects-on-irakere-and-his-career.html | A Cuban Pianist Pays Tribute but Doesnt Slow Down | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/in-lee-mingweis-sonic-blossom-at-the-met-schubert-is-intimate-installation-art.html | Schubert as Intimate Installation Art | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/music/review-andras-schiff-deconstructs-sonatas.html | Sonatas Revisited Reveal Connections | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/elaine-may-to-direct-mike-nichols-documentary-for-pbs.html | Elaine May to Direct Mike Nichols Documentary | By Jeremy Egner | TX 8-202-741 | 2016-01-27 |

| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/review-black-work-a-mystery-and-drama-with-sheridan-smith.html | Murder Disrupts a Drab MiddleClass Life | By Mike Hale | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/the-diplomat-a-sons-documentary-on-richard-c-holbrooke.html | A Son Explores the Statesman He Barely Knew | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/books/patrick-modiano-an-author-of-paris-mysteries-keeps-his-own.html | An Author of Paris Mysteries Keeps His Own | By Rachel Donadio | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/books/review-pacific-is-simon-winchesters-latest-big-picture-book.html | An Ocean  and a View of the World | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/dealbook/in-arbitration-a-privatization-of-the-justice-system.html | A Privatization of the Justice System | Jessica SilverGreenberg and Michael Corkery | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/driver-had-medical-episode-before-crash-that-killed-3-in-the-bronx.html | Fatal Crash in the Bronx Unites Two Families in Grief | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/in-fight-to-save-young-people-brooklyn-doctor-treats-violence-as-a-public-health-issue.html |  Trying a Preventive Approach to Quell the Violence of the Streets | By David Gonzalez | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/in-two-corruption-cases-the-culture-of-albany-will-go-on-trial.html | Albany Culture Is Put on Trial in Graft Cases | By William K Rashbaum and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/spotting-a-thief-in-a-room-full-of-masks-at-sleep-no-more.html | A Theft During an Immersive Performance Wasn8217t Part of the Show | By Michael Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/2015-11-02-sports-domino-effect-on-college-football-rankingshtml.html | A Wave of Thrillers With a Ripple Effect on the Rankings | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/adulation-aplenty-as-american-pharoah-heads-for-the-stud-farm.html | 8216Glorious Morning8217 for Pharoah After His Career Finale | By Melissa Hoppert | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/alex-rodriguez-is-an-october-surprise.html | October Surprise Rodriguez Excels on Different Stage | By Richard Sandomir | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/daniel-murphy-hit-them-high-and-far-but-couldnt-reach-down-low.html | No Givens in the Postseason Just Ask Murphy | By Michael Powell | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/for-royals-edinson-volquez-a-bittersweet-start-in-his-fathers-memory.html | On a Poignant Night a Proud Performance by Volquez | By David Waldstein | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/david-walters-60-runs-to-beat-father-time-if-not-his-own-time.html | Inspired by a Different Clock | By Lindsay Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/drew-brees-throws-seven-touchdown-passes-as-new-orleans-saints-beat-new-york-giants.html | A Battle of Quarterbacks Is Decided by a Kick | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/lightweight-blankets-with-a-big-footprint-at-the-marathon.html | Coated With Metal | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/mary-keitany-of-kenya-wins-another-new-york-city-marathon.html | A Dazzling Encore and a Promising Debut | By Lindsay Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/running-while-juggling-is-barred-by-marathon-organizers.html | With Juggling Ban Only Things Being Aired Are Grievances | By Lindsay Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/stanley-biwott-of-kenya-wins-new-york-city-marathon-mens-race.html | After Casual Pace a Kenyan Blazes to the Finish | By Jer Longman | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/the-marathon-before-the-marathon-getting-to-the-start-on-time.html | Mad Dash at the Start Seeks Berths on a Ferry | By Seth Berkman | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/these-marathoners-cant-get-enough-of-new-york.html | These Competitors Measure Their Times in Years | By Juliet Macur | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/on-ballot-ohio-grapples-with-specter-of-marijuana-monopoly.html | Ohio Marijuana Vote Raises Fears of a Monopoly | By Mitch Smith and Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/fred-thompson-former-senator-actor-and-presidential-candidate-dies-at-73.html | Fred Thompson Actor and US Senator Dies at 73 | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/paul-ryan-says-he-wont-work-with-obama-on-immigration-reform.html | Ryan Objects to Reforming Immigration With Obama | By Nicholas Fandos | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/republican-campaigns-meet-in-an-effort-to-alter-debates.html | Republican Campaign Representatives Meet in Effort to Change the Debates | By Ashley Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/ted-cruz-and-marco-rubio-grow-apart-as-their-ambitions-expand.html | Now Aiming Higher Cruz and Rubio Drift Apart | By Jason Horowitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/willis-carto-far-right-figure-and-holocaust-denier-dies-at-89.html | Willis Carto 89 Activist for Far Right Who Said the Holocaust Was a Hoax | By Douglas Martin | TX 8-202-741 | 2016-01-27 |

| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/-2015-11-02-world-africa-saafi-shabab-militants-attack-hotel-somalia.html | Shabab Militants Attack Popular Hotel in Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/guinea-president-alpha-conde-re-election-confirmed.html | Leaders Win in Guinea Vote Is Confirmed | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/africa/zanzibar-tanzania-bombings-elections.html | Blasts on Tanzania Island Could Be Tied to Election | By Willy Lowry | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/a-lonely-end-for-south-koreans-who-cannot-afford-to-live-or-die.html | Saying Goodbye When No One Else Will | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/china-japan-and-south-korea-conduct-first-trilateral-meeting-in-3-years.html | China Japan and South Korea in Trade Pact | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/russia-plane-crash-sinai-peninsula-egypt.html | Amid Vigils and Debris Officials Seeking Cause of Crash in Egypt | By Andrew E Kramer and Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/turkey-elections-erdogan.html | Islamist Party Gains Majority in Turkish Vote | By Tim Arango and Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/middleeast/iraq-iran-ayatollah-sistani.html | In Bid to Counter Iran Ayatollah in Iraq May End Up Emulating It | By Tim Arango | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/middleeast/petition-urges-ayatollah-to-pardon-condemned-iranian-poets.html | Petition Urges Ayatollah to Pardon Iranian Poets | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/project-greenlight-gives-rookie-director-a-hollywood-education.html | Hollywood Education an Episode at a Time | By James Poniewozik | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/arts/television/whats-streaming-now.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/media-earnings-yellens-testimony-and-the-jobs-report.html | Media Earnings Yellens Testimony and the Jobs Report | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/bmg-expected-to-announce-deal-with-the-pop-label-s-curve.html | BMG8217s Pop Music Deal Likely | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/food-writer-to-join-the-meal-kit-firm-purple-carrot.html | Food Writer to Join the Meal Kit Firm Purple Carrot | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/lionsgate-seeks-to-build-on-its-library-of-film-properties-with-theme-parks.html | Lionsgate to Build on Film Properties With Theme Parks | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/lotto-campaign-ribbing-the-rich-seizes-a-moment.html | Lotto Campaign Ribbing the Rich Seizes a Moment | By Michael McCarthy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/officers-boycott-of-tarantino-films-grows.html | Officers8217 Boycott of Tarantino Films Grows | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/owner-of-the-orange-county-register-files-for-bankruptcy-protection.html | Orange County Newspapers Owner Files for Protection | By Patricia Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/producer-of-the-godfather-lands-rights-to-atlas-shrugged-novel.html | Film Producer Lands Rights to Atlas Shrugged Novel | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/business/media/the-hustle-of-publishing-art-news-in-the-postprint-era.html | The Hustle of Publishing Art News in the Postprint Era | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/health/many-children-under-5-are-left-to-their-mobile-devices-survey-finds.html | Many Children Under 5 Are Left to Their Mobile Devices Survey Finds | By Catherine Saint Louis | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/long-line-at-the-library-its-story-time-again.html | Long Line at the Library It8217s Story Time Again | By Winnie Hu | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/q-and-a-the-trial-of-sheldon-silver.html | Key Questions About the Case Against Silver | By Susanne Craig and William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/summer-camp-allows-manhattan-boy-to-be-a-child-again.html | A Manhattan Summer Camp Allows a 9YearOld to Be a Child Again | By Nate Schweber | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/nyregion/the-10th-one-is-free.html | The 10th One Is Free | By Brian Gatens | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/amartya-sen-womens-progress-outdid-chinas-one-child-policy.html | Chinas Enlightenment Moment | By Amartya Sen | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/excluding-blacks-from-juries.html | Excluding Blacks From Juries | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/gotcha-gop.html | Gotcha GOP | By Charles M Blow | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/in-saudi-arabia-where-womens-suffrage-is-a-new-idea.html | Where Womens Suffrage Is a New Idea | By Carol Giacomo | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/more-stand-your-ground-mischief-in-florida.html | Stand Your Ground Mischief in Florida | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/opinion/partisan-growth-gaps.html | Partisan  Growth  Gaps | By Paul Krugman | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/kansas-city-royals-beat-new-york-mets-world-series-game-5.html | Their Majesties | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/mets-autumn-of-joy-ends-with-a-pile-of-miscues.html | Mets8217 Autumn of Joy Ends With a Pile of Miscues | By Michael Powell | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/no-stranger-to-scrutiny-terry-collins-keeps-perspective.html | After Relenting to His Ace Collins Opens Door to More Scrutiny | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/royals-run-to-a-title-no-longer-out-of-reach.html | Running To a Crown No Longer Out of Reach | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/baseball/when-royals-wade-davis-comes-in-the-game-is-as-good-as-over.html | When Royals8217 Closer Comes In The Game Is as Good as Over | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/mondays-matchup-colts-3-4-at-panthers-6-0.html | Monday8217s Matchup | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/oakland-raiders-beat-new-york-jets-ryan-fitzpatrick-injury.html | With Fitzpatrick Hurt and Defense Porous the Jets Stagger in Oakland | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/sports/football/the-best-of-week-8-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/technology/san-francisco-ballots-turn-up-anger-over-the-technical-divide.html | The 8216Us8217 and 8216Them8217 of Tech | By Conor Dougherty | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/theater/review-in-king-charles-iii-glimpsing-the-near-future-of-monarchy.html | God Save Queen Elizabeths Successor | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/upshot/fake-cover-letters-expose-discrimination-against-disabled.html | Study Using Fake Job Letters Exposes Bias Against Disabled | By Noam Scheiber | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/battles-in-san-francisco-but-not-in-mayoral-race.html | Battles in San Francisco but Not in Mayoral Race | By Adam Nagourney | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/fbi-tool-to-identify-extremists-is-criticized.html | FBI Tool to Identify Extremists Is Criticized | By Laurie Goodstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/gay-candidates-find-support-or-at-least-a-shrug-in-salt-lake-city.html | Gay Candidates Find Support or Simply Shrugs in Salt Lake City | By Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/politics/if-cancer-becomes-bidens-cause-a-bold-but-polarizing-doctor-is-on-call.html | If Cancer Becomes Biden8217s Cause a Doctor Is on Call | By Peter Baker | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/washington-state-weighs-far-reaching-law-on-animal-trafficking.html | Washington State Is Using Ballot to Battle Animal Trafficking | By Kirk Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/us/with-early-release-thousands-of-inmates-are-adjusting-to-freedom.html | Thousands Start Life Anew With Early Prison Releases | By Erik Eckholm | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/asia/john-kerry-is-cautious-on-human-rights-during-uzbekistan-visit.html | Kerry Is Muted on Human Rights in Uzbekistan | By David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/gunter-schabowski-whose-gaffe-helped-burst-the-berlin-wall-dies-at-86.html | Guumlnter Schabowski 86 Dies His Gaffe Burst Berlin Wall | By Melissa Eddy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://www.nytimes.com/2015/11/02/world/europe/russian-airliner-evidently-disintegrated-while-aloft-officials-say.html | Russian Airliner Evidently Disintegrated While Aloft Officials Say | By Nicola Clark | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/does-exercise-slow-the-aging-process/ | Slower Aging Cell Deep | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/dont-blame-it-on-birth-order/ | Donu2019t Blame It on Birth Order | By Nicholas Bakalar | TX 8-202-741 | 2016-01-27 |
| 2015-10-28 | 2015-11-03 | https://well.blogs.nytimes.com/2015/10/28/preeclampsia-tied-to-heart-defects-in-newborns/ | Childbirth Preeclampsiau2019s Heart Risk | By Nicholas Bakalar | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/book-review-ending-medical-reversal-laments-flip-flopping.html | Treatment for Medical Whiplash | By Abigail Zuger Md | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/nasa-adds-to-evidence-of-mysterious-ancient-earthworks.html | Built by the Ancients Seen From Space | By Ralph Blumenthal | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/leo-p-kadanoff-physicist-of-phase-transitions-dies-at-78.html | Leo Kadanoff Dies at 78 Physicist Provided Insights on Transitions of Matter | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://artsbeat.blogs.nytimes.com/2015/11/02/judge-rules-bill-cosby-can-be-deposed-in-janice-dickinson-case/ | Cosby Faces More Questioning Under Oath | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://artsbeat.blogs.nytimes.com/2015/11/02/moma-to-offer-timed-entrance-tickets-for-picasso-sculpture/ | A TimedTicket Plan for u2018Picasso Sculptureu2019 | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://artsbeat.blogs.nytimes.com/2015/11/02/off-broadway-women-lag-in-crafts-jobs/ | Women Off Broadway Lag in Crafts Jobs | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-02 | https://bits.blogs.nytimes.com/2015/11/02/blackberry-unveils-an-android-powered-phone-with-security-features/ | Business Briefing New Blackberry Phone Runs Android Stressing Security | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://well.blogs.nytimes.com/2015/11/02/ask-well-why-do-muscles-ache-a-day-or-two-after-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://well.blogs.nytimes.com/2015/11/02/should-same-sex-couples-receive-fertility-benefits/ | Lesbiansu2019 Tougher Fertility Test | By Stephanie Fairyington | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://well.blogs.nytimes.com/2015/11/02/while-waiting-for-test-results-worrying-may-help-in-the-long-run/ | Donu2019t Worry About Fretting | By Jan Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-in-piotr-beczalas-recital-melancholy-mixes-with-defiance.html | A Mixture of Melancholy and Defiance | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/dance/review-fortuna-desperata-in-which-david-hallberg-explores-the-beginnings-of-ballet.html | Back Onstage No Leaps Required | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/dance/review-suzanne-farrell-and-kyra-nichols-carry-on-balanchines-spirit.html | In Balanchines Footsteps a Legacy Grows and Evolves | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/design/african-biennale-of-photography-returns-to-mali-amid-unrest.html | Biennale Returns Amid Mali Unrest | By Saskia de Rothschild | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-a-midsummer-nights-dream-in-isango-ensembles-south-african-setting.html | A Reimagined Dream Full of African Flair | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-at-the-amplify-2015-festival-a-set-grounded-in-an-intense-investment.html | In a Sonic Mashup a Sense of Resolute Assault | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/music/review-theodora-once-a-handel-flop-is-celebrated-anew.html | Once a Flop a Handel  Departure  Is Celebrated | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/television/a-new-star-trek-tv-series-will-debut-in-2017.html | Star Trek Is Returning to TV New Worlds and Platforms to Conquer | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/books/review-in-john-irvings-avenue-of-mysteries-a-blur-of-aphorisms-and-magical-events.html | Forever Rummaging Through a RubbishHeap Past | By Dwight Garner | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/chipotle-shuts-restaurants-in-northwest-after-e-coli-outbreak.html | Business Briefing E Coli Cases Lead Chipotle to Shut Down 43 Restaurants | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/conagra-sells-private-label-business-for-2-7-billion.html | Private Label Sale | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/hsbc-third-quarter-bank-earnings.html | As Its Overhaul Begins HSBC8217s Earnings Surge 52 | By Chad Bray | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/shire-dyax-corp-deal.html | Irish Drug Maker Shire Agrees to Buy Dyax in Deal Worth Up to 65 Billion | By Chad Bray | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/visa-to-buy-back-former-europe-unit-for-up-to-23-3-billion.html | Credit Card Dealings | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/wework-said-to-seek-750-million-credit-facility.html | Seeking New Capital | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/fast-and-free-in-flight-wi-fi-is-uncharted-territory-for-airlines.html | Fast and Free InFlight Connectivity Is Uncharted Territory for Airlines | By Mike Tierney | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/heb-grocery-chain-to-give-stock-to-55000-employees.html | A Grocery Chain Based in Texas Is Giving Its Workers a Stake | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/international/spanish-companys-moves-in-ireland-hit-tax-and-political-hot-buttons.html | Spanish Companys Moves in Ireland Hit Tax and Political Hot Buttons | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/international/xu-xiang-zexi-insider-trading-arrest-china.html | Chinese Billionaire Is Arrested in Inquiry | By Michael Forsythe | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/justices-hear-debate-on-suing-companies-for-seemingly-harmless-falsehoods.html | Court Debates Suing Firms for Inoffensive Falsehoods | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/new-york-times-co-to-name-deputy-publisher-within-two-years.html | The Times Says It Will Name a Deputy Publisher Within Two Years | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/pandora-to-stream-serial-podcast.html | 8216Serial8217 Podcast From Public Radio Will Stream on Pandora | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/some-porsche-models-found-to-have-emissions-cheating-software.html | EPA Finds Emissions Cheating in a Porsche | By Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/death-rates-rising-for-middle-aged-white-americans-study-finds.html | Rise in Deaths for US Whites in Middle Age | By Gina Kolata | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/to-prevent-malaria-in-humans-scientists-try-protecting-pigs.html | Livestock May Become Defense Against Malaria | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/movies/serial-gems-are-painstakingly-restored-for-the-screen.html | Gems of Serial Cinema Painstakingly Restored | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/a-gangsters-home-offers-manhattan-views-thick-walls-and-a-slaughter-room.html | A Gangster8217s Paradise With Views Thick Walls and a Slaughter Room | By Matt AV Chaban | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/a-sons-illness-and-a-mothers-aspirations.html | A Childs Rare Illness a Mothers Aspirations | By Bryan Murray | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/fresh-effort-to-clear-abandoned-boats-littering-new-york-city-waterways.html | A New Push to Clear Abandoned Boats | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/husband-is-charged-with-murder-in-his-wifes-2009-death.html | Husband Charged With Murder in Wife8217s 821709 Death on Upper West Side | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/jury-selection-begins-in-sheldon-silver-corruption-trial.html | Jury Selection Starts in Silver Graft Trial | By Susanne Craig and Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/support-houstons-equal-rights-ordinance.html | Support Houstons Equal Rights Ordinance | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-scare-tactics-of-turkeys-president-erdogan-pay-off.html | Mr Erdogans Scare Tactics Pay Off | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/a-hawaiian-canoe-crosses-the-oceans-guided-by-sun-and-stars.html | Steered by Sun and Stars | By Laura Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/a-rooftop-view-of-insect-migration-in-a-warming-climate.html | Entomology A Museums Rooftop View of Migration | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/bird-eggs-are-fertilized-by-more-than-one-sperm.html | Reproduction For Birds One Egg Meets Many Many Sperm | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/gaining-insight-into-some-itches.html | Neurology Study Suggests Path to Understanding Itches | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/global-warming-pacific-ocean-el-nino-blob.html | Pacific Ocean Becomes a Caldron | By John Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/more-than-half-entire-species-of-saigas-gone-in-mysterious-die-off.html | Half of Antelope Species Killed by Mystery Illness | By Carl Zimmer | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/science/taking-the-measure-of-body-temperature.html | One Body Several Temperatures | By C Claiborne Ray | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/football/jets-explore-quarterback-options-after-injuries-to-ryan-fitzpatrick-and-geno-smith.html | Jets in Quarterback Bind | By Tom Pedulla | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/mvp-salvador-perez-is-the-royals-heart.html | This Time Around Royals Catcher Goes Out as the MVP | By David Waldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/soccer/russian-soccer-denies-racism-problem-even-as-it-vows-to-solve-it.html | Russia Tackles Racism While Playing It Down Ahead of World Cup | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/theater/review-death-of-a-salesman-in-yiddish.html | A Loman Family Fit to Bruise Hearts in Yiddish | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/theater/review-rear-window-the-perils-of-voyeurism-with-kevin-bacon.html | All This Would Surprise Hitchcock | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/gun-owners-concealed-carry-schools.html | A Dispute Over Way To Take Guns Into School | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/illinois-district-violated-transgender-students-rights-us-says.html | US Says Transgender Student Has Rights in the Locker Room | By Mitch Smith and Monica Davey | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/obama-prisoners-jobs-housing.html | Obama Moves to Ease Path for ExPrisoners Seeking Jobs at Federal Agencies | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/before-the-stump-ben-carson-took-the-stand-as-an-expert-witness.html | Long Before He Was Candidate Carson the Surgeon Was an Expert Witness | By Steve Eder and Pam Belluck | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/supreme-court-to-decide-if-georgia-went-too-far-in-excluding-black-jurors.html | Justices Hear Bias Case on Excluding Black Jurors | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/under-pressure-to-stand-out-jeb-bush-tries-for-reset.html | Bush Seeking Ways to Reset His Campaign | By Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/asia/china-editor-at-xinjiang-daily-zhao-xinyu-ousted-from-communist-party.html | Chinese Editor Purged for Discussing Policy Is Expected to Face Graft Charges | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/asia/nepal-india-police-clashes.html | Protesters and Police Clash in Nepal | By Deepak Adhikari and Nida Najar | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/dense-fog-europe-flight-delays.html | Heavy Fog Hits Europe Upper Lips Remain Stiff | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/french-mayor-who-once-defended-journalists-now-denounces-immigrants.html | Voice for Freedoms Turns Against Migrants | By Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/justice-development-party-turkey-erdogan.html | Parliamentary Election Victory Bolsters Turkish President8217s Bid to Add Power | By Tim Arango and Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |

| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/northern-ireland-assemblys-vote-to-approve-same-sex-marriage-is-blocked.html | SameSex Marriage Bill Vetoed in Northern Ireland | By Douglas Dalby | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/nuremberg-nazi-site-crumbles-but-tricky-questions-on-its-future-persist.html | A Burden of Nazism Grows Bigger With Time | By Alison Smale | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/relatives-begin-to-identify-sinai-plane-crash-victims-in-st-petersburg.html | Families and Experts Begin Identification | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/sinai-peninsula-russian-plane-crash.html | Russian Regulators Challenge Airline8217s Assessment of Deadly Crash in Sinai | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/vatican-arrests-leaked-documents.html | Vatican Arrests 2 Suspected of Leaks | By Elisabetta Povoledo | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/iran-nuclear-deal-centrifuges.html | Iran Begins Deactivating First Group of Centrifuges | By Thomas Erdbrink | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/new-us-backed-alliance-in-syria-exists-in-name-only.html | New US Alliance to Counter ISIS Falters in Syria | By Ben Hubbard | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/plane-crash-in-sinai-threatens-bright-spot-in-egyptian-tourism.html | A Bright Spot for Egypt Is Threatened | By Kareem Fahim and David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-03 | https://www.nytimes.com/2015/11/02/lawrence-lessig-ends-his-long-shot-presidential-bid/ | Professor Ends His Bid for President | By Nick Corasaniti | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://bits.blogs.nytimes.com/2015/11/03/the-digital-disparities-facing-lower-income-teens/ | Digital Divide for LowerIncome Youth | By Natasha Singer | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/arts/television/what-to-watch-tonight.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/a-new-look-and-label-for-american-eagle-outfitters.html | A New Look and Label for American Eagle Outfitters | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/activision-blizzardto-buy-king-digital-maker-of-candy-crush.html | Activision to Acquire King Digital | By Michael J de la Merced and Nick Wingfield | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/in-religious-arbitration-scripture-is-the-rule-of-law.html | When Scripture Is the Rule of Law | By Michael Corkery and Jessica SilverGreenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/dealbook/soros-takes-back-dollar490-million-from-bill-gross-at-janus-capital.html | Soros Takes Back 490 Million From Gross at Janus Capital | By Landon Thomas Jr | TX 8-202-741 | 2016-01-27 |

| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/media/media-earnings-results-are-awaited-a-bit-warily.html | Investors Await Warily Latest Results From Media | By Emily Steel | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/wall-st-sours-on-whole-foods.html | Wall St Sours on Whole Foods | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/business/wave-of-new-car-recalls-raises-questions-for-takata-airbags.html | Wave of NewCar Recalls Raises Questions for Takata Airbags | By Danielle Ivory and Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/health/small-towns-face-rising-suicide-rates.html | Deadly Isolation | By Laura Beil | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/entergy-to-close-nuclear-plant-on-lake-ontario-angering-cuomo.html | Indian Point Owner to Close Nuclear Plant Upstate Angering Governor | By Patrick McGeehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/new-york-state-parks-after-years-of-decline-receive-a-face-lift.html | State Parks After Years of Decline Receive Infusion of Cash and Care | By Lisa W Foderaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/nyregion/personal-thoughts-on-mets-from-billdeblasio-but-not-from-bill-de-blasio.html | De Blasios Thoughts on the Joys and Pains of Baseball Outsourced to an Aide | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/and-thats-my-opinion.html | And  Thats My Opinion | By Joe Nocera | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/france-paradise-lost.html | France Paradise Lost | By Pamela Druckerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/gop-save-your-candidates-from-themselves.html | Saving Candidates From Themselves | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-evolution-of-simplicity.html | The Evolution of Simplicity | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/opinion/the-facebook-intifada.html | The Facebook Intifada | By Micah Lakin Avni | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/coming-so-far-leaves-the-mets-with-one-goal-finish-the-job.html | Making It So Far Leaves the Mets With One Goal To Finish the Job | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/the-world-series-memories-of-moments-to-forget.html | Memories of Moments to Forget | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/baseball/yankees-name-alan-cockrell-as-hitting.html | Yankees Name Alan Cockrell as Hitting Coach | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/basketball/two-knicks-tumble-and-team-follows-in-loss-to-spurs.html | Anthony Knocks Down a Few Shots and One Teammate | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/completing-the-new-york-city-marathon-even-after-the-finish-line-comes-down.html | Unofficially 49467th but First Among Marathon8217s 8216Almost8217 Crew | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/golf/usga-plans-five-year-study-on-challenges-facing-golf.html | USGA Plans 5Year Study | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/sports/soccer/new-york-city-fc-fires-coach-jason-kreis.html | New York City FC Fires Coach After a Disappointing First Year | By Andrew Das | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/technology/amazon-adds-new-perks-for-workers-and-opens-a-bookstore.html | Amazon Bolsters Parental Leave for Workers and It Is Set to Open a Store | By David Streitfeld | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/upshot/republicans-talk-of-taxes-leaves-much-unsaid.html | Republicans Talk of Taxes Leaves Much Unsaid | By JOSH BARRO | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/a-city-offers-a-world-series-title-as-proof-of-its-resurgence.html | A City Offers a LongAwaited Title as Proof of Its Resurgence | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/colorado-suspect-killed-in-rampage-is-identified.html | Colorado Suspect Killed in Rampage Is Identified | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/paul-ryan-lands-at-center-of-a-rivalry-for-the-soul-of-the-gop.html | Ryan Lands at Center of a Rivalry for the Soul of the GOP | By Carl Hulse | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/speaker-paul-ryan-moves-fast-to-detoxify-boehners-smoky-suite.html | New House Speaker Moves Quickly to Clear the Air Left by His Predecessor | By Jennifer Steinhauer | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/us/politics/transcanada-suspends-request-for-permit-to-build-keystone-pipeline.html | TransCanada Asks US to Suspend Review of Pipeline | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/russia-librarian-is-accused-of-allowing-access-to-banned-ukrainian-books.html | Europe Russia Librarian Is Accused of Allowing Access to Banned Ukrainian Books | By Ivan Nechepurenko | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/europe/thomas-blatt-who-escaped-death-camp-during-revolt-dies-at-88.html | Thomas Blatt 88 Escaped Death Camp During Revolt | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/iran-says-it-may-quit-talks-on-syria-over-saudis-role.html | Iran Says It May Quit Talks on Syria Over Saudis8217 Role | By Rick Gladstone and David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-03 | https://www.nytimes.com/2015/11/03/world/middleeast/yemen-powerful-storm-strikes-island.html | Middle East Yemen Powerful Storm Strikes Island | By Saeed AlBatati | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-03 | https://www.nytimes.com/2015/11/03/universal/ko/more-than-half-of-entire-species-of-saigas-gone-in-mysterious-die-off-korean.html | | By Carl Zimmer | TX 8-202-741 | 2016-01-27 |

| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/hungry-city-schallers-stube-yorkville.html | Youre Gonna Need a Bigger Bun | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/wine-school-assignment-gigondas.html | Gigondas a Woodsy Red | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/your-next-lesson-aglianicos.html | Campanias Hidden Grape | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/parsnips-gratin-turmeric-cumin-recipe.html | Parsnips Sweet and Seductive | By David Tanis | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/savory-dutch-baby-recipe.html | Dads a Pancake Moms a Popover | By Melissa Clark | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/02/halloween-week-scares-away-broadway-audiences/ | Halloween as Usualls Scary on Broadway | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/bien-cuit-offers-a-seasonal-danish.html | Bien Cuit Offers a Seasonal Danish | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/the-changing-face-of-j-mae-barizos-kitchen.html | The Changing Face of a Kitchen | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/02/oscar-push-is-underway-for-films-about-kurt-cobain-janis-joplin-and-amy-winehouse/ | Oscar Hopefuls and Dead Rock Stars | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://artsbeat.blogs.nytimes.com/2015/11/03/prix-goncourt-goes-to-mathias-nard/ | Mathias u00c9nard Wins the Goncourt Prize | By Rachel Donadio | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://bits.blogs.nytimes.com/2015/11/03/likes-and-hearts-replace-favorites-and-stars-on-twitter/ | Business Briefing Twitter Retires u2018Favoriteu2019 Stars in Favor of u2018Likesu2019 and Hearts | By Patrick LaForge | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/03/opinion/how-the-fbi-can-detain-render-and-threaten-without-risk.html | Rendition Above the Law | By Patrick G Eddington | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/dance/balletnext-and-abrahaminmotion-experiment-with-jazz.html | When Ballet Asks Jazz to Dance | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/familial-ties-to-slavery-bound-by-vintage-first-person-accounts.html | Ties to Slavery Bound by Vintage Accounts | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/international/a-triumphant-de-keersmaecker-takes-paris-opera-by-storm.html | Blurring Historical Boundaries With Heel Clicks and Handstands | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/music/review-christine-brewer-in-prayer-at-alice-tully-hall.html | Sonic Riches for Ears Divine and Human | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/music/review-persecution-and-promise-a-whooping-and-wailing-czech-musical-evening.html | A Czech Soundscape of Whoops and Wails | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/books/review-michel-houellebecqs-submission-imagines-france-as-a-muslim-state.html | Radical  Conversion  in France | By Michiko Kakutani | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/standard-chartered-bank-job-cuts-capital.html | British Bank to Cut 15000 Jobs and Raise New Capital | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/ubs-q3-earnings.html | Reshuffling UBS Posts 21 Billion in Profit | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/economy/school-vs-society-in-americas-failing-students.html | America8217s Students Are Lagging Maybe It8217s Not the Schools | By Eduardo Porter | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/energy-environment/shell-bg-group-lng.html | Business Briefing Shell Says Buying BG Group Will Yield Billions in Savings | By Stanley Reed | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/2-illegal-movie-sharing-websites-are-closed.html | Courts Close Two Websites That Illegally Showed Films | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/jon-stewart-signs-production-deal-with-hbo.html | Stewart Agrees to a Production Deal With HBO | By John Koblin | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/vice-is-said-to-near-cable-channel-deal-with-ae-networks.html | Vice Gets Its Own Channel From AampE | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/smaller-overseas-entrepreneurs-find-china-too-frustrating.html | China Entices but Doing Business Proves Hard | By Dan Levin | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/us-auto-industry-post-best-sales-month-in-decade.html | Automakers With Exception of VW Report Strongest Sales in a Decade | By Bill Vlasic | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/us-regulators-fine-takata-up-to-200-million-over-faulty-airbags.html | Honda Drops Airbag Maker Over Test Data | By Hiroko Tabuchi and Danielle Ivory | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/vw-discloses-new-emissions-problem-involving-carbon-dioxide.html | VW Reveals It Misstated Emissions of Gas Cars | By Jack Ewing and Graham Bowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/apple-swiss-chard-pie-recipe.html | An Apple Twist on Dessert | By Martha Rose Shulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/beyond-the-honeycrisp-apple.html | Beyond the Honeycrisp | By David Karp | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/cassette-greenpoint-french-catalonian-flavor.html | Cassette Brings FrenchCatalonian Flavors to Greenpoint | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/chomp-chomp-review.html | Treats Inspired by the Food Courts of Singapore | By Pete Wells | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/dining/goat-cheese-mennonite.html | Curds and Whey Her Way | By Kim Severson | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/health/robin-williams-lewy-body-dementia.html | Widow Cites Dementia in Suicide of Williams | By Dave Itzkoff and Benedict Carey | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-in-jackson-heights-an-ode-to-the-immigrant-experience.html | Kaleidoscopic Ode to an Immigrant Neighborhood | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-jacques-rivettes-1971-film-out-1-noli-me-tangere.html | After Four Decades a Premiere | By Glenn Kenny | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/review-resettling-the-meaning-of-home-in-brooklyn-with-saoirse-ronan.html | Theres No Place Like Home | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/a-chance-to-improve-the-community-and-himself.html | An Opportunity to Improve His Surroundings Along With His Fortunes | By John Grippe | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/mta-bus-fatally-strikes-woman-70-in-brooklyn.html | Driver Arrested After Bus Fatally Strikes Pedestrian | By Benjamin Mueller and Nate Schweber | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/mets-to-give-terry-collins-a-two-year-extension.html | Collins Is Said to Receive Extension | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/washington-nationals-hire-dusty-baker-as-manager.html | In Baker Nationals Get More Than a Hire | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/basketball/in-free-agency-spurs-david-west-sought-meaning-not-money.html | Signing With the Spurs Seeking Meaning Not Money | By Harvey Araton | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/football/nfl-to-add-london-games-at-twickenham-stadium.html | More Games in London | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/on-the-longest-hiking-trails-a-woman-finds-equal-footing.html | Gender Gap Narrows as Miles Add Up | By Jennifer Pharr Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/sachin-tendulkar-and-shane-warne-sell-cricket-to-new-yorkers.html | With Two Stars in the US Cricket Gets Its Turn at Bat | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/soccer/jose-maria-marin-brazilian-official-in-fifa-case-is-handed-over-to-us.html | Brazilian Is Extradited in FIFA Case | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |

| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/theater/review-in-becketts-the-end-a-nameless-man-stares-down-death-onstage.html | A Wry Beckettian Answer to Death Be Not Proud | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/a-railroad-safety-technology-was-available-decades-ago.html | Rail Industry Had Safety Technology Decades Ago | By Ron Nixon | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/death-penalty-opponents-split-over-taking-issue-to-supreme-court.html | Death Penalty Foes Torn on When to Press Case | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/failed-co-ops-add-ammunition-to-gop-war-on-health-law.html | Fresh Fuel for GOP8217s War on Health Law | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/house-speaker-paul-ryan-highway-bill.html | Highway Bill Presents Ryan With an Early Test | By David M Herszenhorn | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/small-donors-are-clicking-more-with-democrats-than-republicans.html | Small Donors Are Clicking More With Democrats Than Republicans | By Eric Lichtblau and Nick Corasaniti | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/africa/oscar-pistorius-appeals-court.html | World Briefing  Africa South Africa Appeal in Pistorius Case | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/neuropolitics-where-campaigns-try-to-read-your-mind.html | Neuropolitics Firms Claim to Get Into the Voters Head | By Kevin Randall | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/bangladesh-terrorism-ansar-al-islam.html | Bangladeshis Are Growing More Fearful to Speak Out | By Ellen Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-burns-much-more-coal-than-reported-complicating-climate-talks.html | China Is Burning Much More Coal Than It Claimed | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-economic-growth-xi.html | China Tempers Its Growth Expectations to 65 a Year | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/leaders-of-china-and-taiwan-to-meet-for-first-time-since-1949.html | China Taiwan and a Meeting After 66 Years | By Jane Perlez and Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/life-pulls-back-in-afghan-capital-as-danger-rises-and-troops-recede.html | Rising Dangers and Foreign Exodus Hollow Out Afghan Capital | By Alissa J Rubin | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/shiv-kumar-yadav-uber-india-life-sentence-rape.html | World Briefing  Asia India Uber Driver Gets Life for a Rape | By Nida Najar | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/britain-will-present-legislation-to-increase-oversight-of-surveillance.html | British Government to Present Legislation to Update Surveillance Rules | By Steven Erlanger and Stephen Castle | TX 8-202-741 | 2016-01-27 |

| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/germany-auschwitz-guard-ss-sergeant-fit-to-stand-trial.html | World Briefing  Europe Germany ExNazi May Stand Trial | By Melissa Eddy | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/romania-places-the-heart-of-a-queen-in-her-castle.html | Royal Resting Place for Romanian Queens Heart | By Kit Gillet | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/serbia-croatia-trains-migrants-refugees.html | Serbia and Croatia in Rare Cooperation Provide Trains for Migrants | By Matthew Brunwasser | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/europe/vaticans-financial-troubles-run-deep-according-to-new-book.html | First of Two Books on Vatican8217s Finances Says Troubles and Misconduct Run Deep | By Gaia Pianigiani | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/20-years-after-rabin-israeli-politics-have-shifted.html | 20 Years After Rabin Assassination a New Political Map of Israel | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/ahmad-chalabi-iraq-dead.html | Ahmad Chalabi Force Behind Push for US Invasion of Iraq Dies at 71 | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/egypt-sinai-province-crash.html | Flash Was Detected as Russian Jet Broke Apart US Officials Say | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/michelle-obama-with-conan-obrien-visits-troops-in-qatar.html | So in Qatar a First Lady Walks Into This Bar | By Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-04 | https://www.nytimes.com/politics/first-draft/2015/11/03/donald-trump-salesman-and-politician-on-gilded-display-in-manhattan/ | At a New York Book Signing Trump Has Several Roles to Play | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/arts/television/whats-streaming-now.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/did-goldman-make-the-grade.html | Did Goldman Make the Grade | By Nathaniel Popper | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/japan-post-in-strong-stock-market-debut-in-tokyo.html | Japan Post Shares Soar in IPO Aimed at Small Investors | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/dealbook/regulators-unbundle-some-attractions-of-mergers.html | Regulators Unbundle Some Attractions of Mergers | By Steven Davidoff Solomon | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/elon-musk-says-never-mind-the-hiccups-tesla-is-on-track.html | Musk Says Never Mind Miscues Tesla8217s on Track | By Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/boston-globe-owner-set-to-start-health-news-website.html | Boston Globe Owner Set to Start Health News Website | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/cbs-weighs-a-bigger-streaming-push.html | CBS Weighs a Bigger Streaming Push | By Emily Steel | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/media/verizon-and-nba-form-partnership-for-go90-content.html | Verizon and NBA Form Partnership for Mobile Content | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/business/turing-commits-to-modest-price-reduction-on-a-drug.html | Turing Commits to Modest Price Reduction on a Drug | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/movies/colin-welland-dies-at-81-wrote-chariots-of-fire.html | Colin Welland 81 Wrote 8216Chariots of Fire8217 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/how-a-brooklyn-newsboys-nickel-helped-convict-a-soviet-spy.html | Sidelight to a Spy Saga How a Newsboy8217s Nickel Would Turn Into a Fortune | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/joseph-ganim-elected-mayor-of-bridgeport-conn.html | Comeback in Bridgeport for Disgraced ExMayor | By Kristin Hussey | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/lawyers-offer-contrasting-views-ofsheldon-silver-as-his-corruption-trial-starts.html | Lawyers Offer Contrasting Views of ExSpeaker as His Corruption Trial Opens | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/mayor-de-blasiojoins-in-criticism-of-2nd-avenue-subway-cuts.html | De Blasio Joins in Criticism of 2nd Avenue Subway Cuts | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/michael-mcmahon-ex-congressman-is-elected-staten-island-district-attorney.html | Former Congressman Is Elected Staten Island8217s District Attorney | By Alexander Burns | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/missing-italian-marathoner-found-on-new-york-subway-still-in-his-running-gear.html | Missing Marathoner Is Found Still in His Race Gear | By Marc Santora and Al Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/new-jersey-voters-in-rebuke-of-christie-oust-3-republicans-from-assembly.html | New Jersey Voters in Rebuke of Christie Oust 3 Republicans From Assembly | By Alexander Burns | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/plan-to-build-a-new-high-school-in-queens-collides-with-local-sentiment.html | Plan for New High School in Queens to Ease Crowding Faces Resistance | By Kirk Semple | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/nyregion/special-races-do-not-alter-party-tallies-in-new-york-legislature.html | Special Races Do Not Alter Party Tallies in Albany | By Vivian Yee | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/a-refugee-not-a-criminal.html | A Refugee Not a Criminal | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/let-refugees-settle-italys-empty-spaces.html | Italys ModernDay Settlers | By Beppe Severgnini | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/schoolkids-in-handcuffs.html | Schoolkids in Handcuffs | | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-bill-that-would-make-roads-less-safe.html | The Bill That Would Make Roads Less Safe | | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-catholic-churchs-sins-are-ours.html | The Churchs Sins Are Ours | | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/opinion/the-tough-realities-of-the-paris-climate-talks.html | Tough Realities of the Climate Talks | | By STEVEN E KOONIN | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/a-conversation-with-michael-d-colacino.html | A Conversation With Michael D Colacino | | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/in-down-los-angeles-a-potential-anchor-for-offices.html | A Potential Anchor for Offices in Downtown Los Angeles | | By Noah Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/baseball/norm-siebern-82-dies-left-yankees-in-trade-for-maris.html | Norm Siebern 82 Dies Left Yankees in Trade for Maris | | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/football/clemson-tops-first-set-of-college-football-playoff-rankings.html | Clemson Is Atop First Playoff Rankings | | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/sports/hockey/the-rangers-look-good-against-a-familiar-rival.html | The Rangers Get Some Luck Against a Familiar Rival | | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/universal/ko/china-taiwan-to-meet-after-66-years-korean.html | | 66 | By Jane Perlez and Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/as-transgender-students-make-gains-schools-hesitate-at-bathrooms.html | As Transgender Students Make Gains Schools Hesitate Over Bathroom Policies | | By Julie Bosman and Motoko Rich | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/houston-voters-repeal-anti-bias-measure.html | Houston Voters Repeal Measure Ensuring Rights | | By Manny Fernandez and Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/latino-groups-call-on-snl-to-drop-donald-trump.html | Latino Groups Call on SNL to Drop Trump | | By Ashley Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/politics/obama-wont-yield-to-companys-bid-to-delay-keystone-pipeline-decision.html | Obama Wont Yield to Companys Bid to Delay Keystone Pipeline Decision | | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/us/republican-wins-governors-race-in-kentucky.html | Maverick Puts GOP in Control in Kentucky | | By Sheryl Gay Stolberg and Alan Blinder | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/new-crop-of-immigrants-in-parliament-is-seen-as-reflection-of-canada.html | New Crop of Immigrants in Parliament Is Seen as Reflection of Canada | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/americas/un-leader-pledges-to-reveal-donor-data.html | UN Pledges To Reveal Donor Data | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/china-wants-no-mention-of-south-sea-in-statement.html | Sea Dispute Causes a Rift as Officials Meet in Asia | By Jane Perlez | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/asia/john-kerry-confronts-human-rights-as-he-zips-through-central-asia.html | Kerry Zips Along the Silk Road Urging Human Rights | By David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-04 | https://www.nytimes.com/2015/11/04/world/middleeast/backlash-against-us-in-iran-seems-to-gather-force-after-nuclear-deal.html | Backlash Against US Seems to Gather Force in Iran | By Thomas Erdbrink | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-04 | https://www.nytimes.com/2015/11/04/universal/es/la-neuropolitica-leyendo-la-mente-de-los-votantes-con-nuevas-tecnologias.html | La neuropoltica cmo las campaas estn usando nuevas tecnologas para leer tu mente | Por Kevin Randall | TX 8-202-741 | 2016-01-27 |
| 2015-10-21 | 2015-11-04 | https://www.nytimes.com/2015/10/22/arts/music/brad-mehldau-evolves-in-10-years-solo-live-a-new-boxed-set.html | A Jazz Pianist Embraces a Reflective Phase | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-05 | https://www.nytimes.com/2015/11/02/sports/tennis/patricia-canning-todd-tennis-champion-who-refused-to-play-on-side-court-is-dead-at-93.html | Patricia Canning Todd 93 Refused a Side Court | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-05 | https://www.nytimes.com/2015/11/05/style/wine-manhattan-apartment-avenue-c-new-york-city.html | Have You Sampled the Avenue C Reds | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/04/technology/michael-d-hammond-co-founder-of-gateway-is-dead-at-53.html | Michael D Hammond Is Dead at 53 Helped Found the PC Maker Gateway | By Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/anna-wintour-prizes-and-potpie-at-cfda-vogue-fashion-fund-dinner.html | Fashions Night for Prizes and Potpies | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/does-anyone-own-the-cornrow.html | Does Anyone Own the Cornrow | By Andrea Arterbery | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/australia/australia-penguins-sheepdogs-foxes-swampy-marsh-farmer-middle-island.html | Guard Dogs Help a Penguin Colony Back From the Brink | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://artsbeat.blogs.nytimes.com/2015/11/04/holocaust-film-that-roiled-cannes-gets-first-dvd-release-in-germany/ | 1955 Holocaust Film Gets DVD Release in Germany | By Christopher D Shea | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-05 | https://artsbeat.blogs.nytimes.com/2015/11/04/whitney-names-curators-for-next-biennial-in-2017/ | Whitney Names Curators for 2017 Biennial | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/04/sports/basketball/luther-burden-former-knick-who-served-time-for-bank-robbery-dies-at-62.html | Luther Burden 62 Knick Who Went to Jail | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/04/theater/review-veritas-a-play-about-harvards-gay-underground-on-trial.html | A Harvard History Kept Secret for Decades | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/dance/review-garth-fagan-dance-honors-geoffrey-holder-with-festivity-not-sorrow.html | A Festive Tribute SorrowFree | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/dance/review-hagoromo-offers-more-than-dance-at-bam-harvey-theater.html | Quiet That Fills a Stage | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/design/museum-of-natural-history-reveals-design-for-expansion.html | Design Signals the Future of the Natural History Museum | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/evgeny-kissin-the-curator-illustrates-his-breadth.html | The Celebrity Pianist as Curator Flaunting His Passions and Breadth | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-american-classical-orchestra-with-an-unseasonal-passion.html | An Intimate Unseasonal Passion | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-chris-janson-with-buy-me-a-boat-separates-himself-from-bro-country-genre.html | Review Chris Janson With Buy Me a Boat Separates Himself From BroCountry Genre | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-in-carla-morrisons-amor-supremo-love-and-the-void.html | Review In Carla Morrisons Amor Supremo Love and the Void | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/music/review-lionel-loeukes-sinuous-serenity.html | Review Lionel Loeukes Sinuous Serenity | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/television/reviews-amazon-pilots-include-a-revolt-and-the-supernatural.html | A Revolt and the Surreal Are Among the Newcomers | By James Poniewozik Mike Hale and Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/books/killing-a-king-about-yitzhak-rabins-assassination.html | A Murder That Killed a Peace  Process | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/activist-investors-get-a-welcome seat-at-the-table.html | A Welcome Seat at the Table | By Alexandra Stevenson | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/defining-diversity-in-silicon-valley-and-on-wall-street.html | Defining Diversity | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/deutsche-bank-to-pay-258-million-and-fire-6-in-settlement.html | Deutsche Bank to Pay 258 Million and Fire 6 | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/expedia-to-acquire-homeaway-for-3-9-billion.html | Expedia Is Adding HomeAway an Airbnb Rival to Its Constellation of Travel Brands | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/graying-firms-wrestle-with-making-room-for-younger-lawyers.html | Esquire Jr | By Elizabeth Olson | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/headlines-aside-some-activist-investors-take-the-long-view.html | The Long and Short of It | By Andrew Ross Sorkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/long-lives-and-rocky-markets-have-some-pension-systems-recalibrating.html | Rebooting Pensions | By Mary Williams Walsh | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/one-downside-of-an-up-economy-employee-turnover.html | Keeping the Help | By Alina Tugend | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/public-companies-trying-to-mimic-private-firms.html | Privately Public | By Peter Eavis | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/q-a-why-are-more-companies-passing-on-going-public.html | A Flight From Markets | By Peter Eavis | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/risking-your-neck-to-run-with-the-unicorns.html | Risks in Running With Unicorns | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/saying-no-to-cash-buffet-in-start-up-world.html | Saying No to a Cash Buffet | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-executive-paycheck-myth.html | The Executive Paycheck Myth | By Victor Fleischer | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-man-who-hates-etfs.html | Tilting at ETFs | By Landon Thomas Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/the-risks-and-rewards-of-short-termism.html | Risk and Reward | By Eilene Zimmerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/work-force-culture-is-buffeted-by-swift-changes-in-technology.html | Pressure to Adapt | By Liz Moyer | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/economy/fed-yellen-congress-interest-rates.html | Yellen Signals 8216Live Possibility8217 That Fed Will Act in December | By Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/guinness-is-going-vegan.html | Business Briefing Guinness to Rid Its Beer of Traces of Fish Bladder | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/international/in-hondas-rebuke-of-takata-a-rare-move-for-business-partners-in-japan.html | Hondas Ties With Takata Are Starting to Unravel | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/lumber-liquidators-names-john-m-presley-as-chief.html | Lumber Liquidators Names a Longtime Director as Chief | By Rachel Abrams | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/media/axel-springer-raises-outlook-citing-strength-of-ad-sales.html | Publisher in Germany Posts Profit as Ads Rise | By Nicola Clark | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/media/time-warner-fox-q3-earnings.html | Media Stocks Dip After Time Warner Cuts Its Profit Expectations | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/mercedes-benz-recalls-126000-vehicles-over-problems-with-airbags.html | MercedesBenz Issues Recall Over Problems With Airbags | By Christopher Jensen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/adventures-in-athleisure-clothing.html | Adventures in Athleisure | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/organic-avenue-close.html | How Organic Avenue Lost All Its Juice | By Katherine Rosman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/performa-15-kicks-off-with-katy-perry-miuccia-prada-and-others.html | A Biennial Kicks Off With a Nod to the Renaissance | By Julia Chaplin | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/quintessential-britain-accessories-and-other-shopping-events.html | Quintessential Britain Accessories and Other Shopping Events | By Alison S Cohn | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/fashion/rebel-wilson-torrid-clothing.html | Her Persona Isnt One Size Fits All | By Michael Schulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/movies/seijun-suzuki-a-symbol-of-japanese-cool-in-film-is-reconsidered.html | A Fresh Moment for Japanese Cool | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/doctor-tells-of-elaborate-arrangement-at-sheldon-silver-trial.html | Doctor at Silvers Trial Tells of Favors Traded | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/mayor-de-blasios-hired-guns-private-consultants-help-shape-city-hall.html | Hired Guns Help de Blasio Shape City8217s Message | By Thomas Kaplan | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/mysteries-surround-missing-italian-marathoner-after-he-is-found-safe.html | Bafflement After Runner in Marathon Is Found Safe | By Liz Robbins | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/nyregion/westfield-world-trade-center-opening-delay-transportation-hub.html | Another Setback for Trade Center Transit Hub Leaking Water | By David W Dunlap | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/lets-finally-close-guantanamo.html | Lets Finally Close Guantanamo | By Dianne Feinstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/science/toxin-taints-crabs-and-kills-sea-mammals-scientists-warn.html | Spreading Toxin Taints US Seafood and Kills Sea Mammals Scientists Say | By Jonah Engel Bromwich | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/baseball/mets-general-manager-sandy-alderson-collapses-after-news-conference.html | Collins Gets Reward Alderson Gets a Scare | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/jets-ryan-fitzpatrick-will-start-despite-thumb-injury.html | Fitzpatrick Set to Start Easing Jets8217 Quarterback Concerns | By Tom Pedulla | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/hopi-high-school-cross-country-running.html | Enduring Traditions | By John Branch | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/kenya-excels-in-running-but-lags-in-antidoping.html | Kenya8217s Antidoping Program Lags Far Behind Its Runners | By Juliet Macur | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/facebook-q3-earnings.html | Facebook8217s Revenue Profits and Users Grow but Not as Fast as Its Expenses | By Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/personaltech/an-easy-way-to-use-whatsapp.html | An Easy Way to Use WhatsApp | By J D Biersdorfer | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/the-high-price-of-delivery-app-convenience.html | The High Price of Delivery App Convenience | By Brian X Chen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/personaltech/video-feature-home-rental-apps-as-alternatives-to-airbnb.html | Renting a Vacation Home Without Airbnb | By Kit Eaton | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/upshot/stressed-tired-rushed-a-portrait-of-the-modern-family.html | Stressed Tired Rushed Portrait of the Modern Family | By Claire Cain Miller | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/houston-anti-discrimination-bathroom-ordinance.html | Houston Rights Measure Is Undone by a Strategy Built Around Bathrooms | By Manny Fernandez and Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/illinois-police-officers-shooting-was-suicide-officials-say.html | Officer8217s Death Stuns Illinois Town a 2nd Time | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/lawsuit-accuses-missouri-city-of-fining-homeowners-to-raise-revenue.html | Missouri City Is Accused of Using Rules to Raise Revenue | By Monica Davey | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/politics/supreme-court-justices-fear-loss-of-control-over-redistricting-cases.html | Redistricting Case Exposes a Conflict for Supreme Court | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/university-of-california-merced-stabbing.html | Police Kill California Student After Campus Stabbing of 4 | By Ashley Southall and Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/africa/kenya-government-corruption.html | An Anticorruption Plea in Kenya 8216Please Just Steal a Little8217 | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/africa/south-sudan-juba-plane-crash.html | World Briefing  Africa South Sudan At Least 2 Survive Crash | By Josh Kron | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/americas/canada-justin-trudeau-sworn-in-as-prime-minister.html | Trudeau Sworn In to Cheers and Hugs | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/americas/mexico-supreme-court-marijuana-ruling.html | Ruling in Mexico Sets Into Motion Legal Marijuana | By Elisabeth Malkin and Azam Ahmed | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/afghan-businessman-convicted-in-kabul-bank-fraud-is-still-free-to-make-money.html | Afghan Government Does Business With a Banker It Sent to Prison | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/china-taiwan-xi-jinping-ma-ying-jeou-protocol.html | Even Tiny Gestures Will Be Parsed in TaiwanChina Talks | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/hindu-mob-kills-another-indian-muslim-accused-of-harming-cows.html | Indian Muslim Accused of Stealing a Cow Is Beaten to Death by a Hindu Mob | By David Barstow and Suhasini Raj | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/pakistan-lahore-rajput-polyester-factory-collapse.html | Plant Collapses in Pakistan Burying Scores | By Salman Masood | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/south-korea-forced-war-laborers-japan-world-war-ii.html | World Briefing  Asia South Korea Wartime Remains Found | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/the-last-time-mao-and-chiang-met.html | In Heat of August 1945 Mao and Chiang Met for the Last Time | By Jane Perlez | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/asia/thousands-stranded-in-bali-as-erupting-volcano-grounds-flights.html | World Briefing  Asia Indonesia Volcano Disrupts Air Travel | By Joe Cochrane | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/britain-curry-house-shortage-chefs.html | Restrictions on Immigration Do Not Favor Curry | By Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/britain-russia-plane-crash-egypt-sharm-el-sheikh.html | Britain Halts Sinai Flights Fearing Bomb | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/british-passport-design-women.html | New Passport in Britain Puts Women in 2nd Class | By Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/france-gay-blood-donation.html | France to End Prohibition on Gay Men Giving Blood | By Aurelien Breeden | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/jeb-bush-france-apology.html | Jeb Fixes It An Apology to the French Is Accepted | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/refugees-migrants-lesbos-greece.html | A Wintry Sea Seems a Safer Bet Than Life at Home for Refugees | By Rick Lyman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/romania-victor-ponta-resigns.html | Yielding to Outcry Over Corruption Romanian Prime Minister Steps Down | By Kit Gillet and Palko Karasz | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/europe/uk-britain-surveillance-laws.html | British Announce Sweeping Plan to Update Their Surveillance Laws | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/middleeast/egypt-bombing-sinai-police.html | World Briefing  Middle East Egypt Bombing Kills Police Officers | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/politics/first-draft/2015/11/04/marco-rubio-confronts-new-scrutiny-over-use-of-party-credit-card/ | Rubio Seeks to Tamp Down Scrutiny of Finances | By Michael Barbaro and Steve Eder | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-05 | https://www.nytimes.com/politics/first-draft/2015/11/04/senate-report-says-pentagon-paid-sports-leagues-for-patriotic-events/ | Military Paid Sports Teams for Patriotic Events Senators Say | By Emmarie Huetteman | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/design/worries-of-market-chill-at-sothebys-auction-of-ex-chiefs-collection.html | Tepid Bids at Sotheby8217s Sale of ExChief8217s Works | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/arts/television/whats-streaming-now.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/dealbook/value-of-bitcoin-surges-emerging-from-a-lull-in-interest.html | Bitcoin Surges in Value Emerging From a Lull in Interest | By Nathaniel Popper | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/puerto-ricos-debt-crisis-and-the-1975-law-complicating-matters.html | A Hurdle to Transparency | By Mary Williams Walsh | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/business/smallbusiness/buffalo-entices-start-ups-to-relocate-with-5-million-contest.html | Buffalo Entices Entrepreneurs to Relocate With 5 Million in Rewards | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/2-costumed-students-in-connecticut-are-charged-with-making-threats.html | 2 Students Said to Have Dressed Like Columbine Killers Face Charges of Making Threats | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/a-love-for-music-and-singing-undiminished-by-parkinsons.html | A Love for Music and Singing Undiminished by Parkinson8217s | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/brooklyn-man-35-is-fatally-shot-in-his-buildings-hallway.html | Man Is Shot to Death in Hallway in Brooklyn | By Rick Rojas and Eli Rosenberg | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/cuny-faculty-members-arrested-after-staging-protest.html | CUNY Faculty Members Arrested After Staging Protest | By Kate Taylor | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/debris-of-small-plane-is-found-off-queens-officials-say.html | One Is Dead After Queens Plane Crash | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/ex-prosecutor-details-robert-durst-case-in-new-book-but-some-fear-it-could-aid-defense.html | ExProsecutor Details Durst Case in New Book but Some Fear It Could Aid Defense | By Charles V Bagli | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/official-cites-past-arrests-for-driver-in-fatal-brooklyn-bus-crash.html | Official Cites Past Arrests for Bus Driver in Crash | By Emma G Fitzsimmons and Nate Schweber | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/nyregion/thomas-gilbert-jr-is-fit-for-trial-in-wealthy-fathers-death-psychologist-says.html | Man Is Fit for Trial in Wealthy Father8217s Death Psychologist Says | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/death-among-middle-aged-whites.html | Death Among MiddleAged Whites | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/democrats-undermine-efforts-to-protect-retirement-savers.html | Investing Advice That Enriches the Advisers | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/drugs-greed-and-a-dead-boy.html | Drugs Greed and a Dead Boy | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/in-houston-hate-trumped-fairness.html | In Houston Hate Trumped Fairness | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/what-we-owe-the-mythbusters.html | How MythBusters Saved Science | By James B Meigs | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/opinion/why-america-invented-ahmad-chalabi.html | Why We Invented Chalabi | By Gideon Rose | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/baseball/brett-gardners-wrist-injury-led-to-drop-off-coach-says.html | Gardner8217s Wrist Injury Led to DropOff Yankees8217 Hitting Coach Says | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/basketball/carmelo-anthony-looking-to-reach-the-summit-where-lebron-james-has-been.html | Cavaliers Taking Cue From James8217s Sleeves Go on Tear to Beat Knicks | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/cleveland-browns-2-6-at-cincinnati-bengals-7-0.html | Thursdays Matchup Browns 26 at Bengals 70 | By Brett Michael Dykes | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/football/nfl-roundup.html | Teams Will Have to Return Improper Military Payments | By Ken Belson | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/sports/ncaafootball/memphis-is-powerful-the-problem-its-league-isnt.html | Memphis Is Powerful The Problem Its League Isn8217t | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/technology/airbnb-and-uber-mobilize-vast-user-base-to-sway-policy.html | Airbnb and Uber Mobilize Vast User Base to Sway Policy | By Conor Dougherty and Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/kentuckys-next-governormatt-bevin-rode-in-on-outsider-status.html | Kentucky8217s Next Governor Rode In on Outsider Status | By Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/politics/budget-could-be-the-last-of-the-big-deals-for-president-obama.html | Budget Could Be the Last of the Big Deals for Obama | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/politics/elder-bush-says-his-son-was-served-badly-by-aides.html | Elder Bush Says His Son Was Served Badly by Aides | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/highway-bill-debate-tests-paul-ryans-promise-for-a-more-open-house.html | Highway Bill Debate Tests New Speaker8217s Promise for a More Open House | By David M Herszenhorn | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/politics/officials-debate-effect-of-scrutiny-on-police.html | Officials Debate Effect of Scrutiny on Police | By Eric Lichtblau | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/san-franciscos-first-female-sheriff-plans-to-improve-ties-in-criminal-justice-system.html | San Francisco8217s First Female Sheriff Plans to Improve Ties in Criminal Justice System | By Laura M Holson | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/us/state-dept-denies-request-for-delay-on-pipeline-review.html | State Dept Denies Request for Delay on Pipeline Review | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-05 | https://www.nytimes.com/2015/11/05/world/middleeast/iran-president-pushes-back-over-anti-us-crackdown.html | President of Iran Takes Issue With Arrests | By Thomas Erdbrink and Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/lee-odenat-creator-of-worldstarhiphop-plots-his-second-act.html | A Digital King Keeps It Real | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/david-lebovitz-kitchen-paris.html | Room to Cook | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/massimo-piombo-store-milan.html | Where Glamour Finds Its Levels | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/the-rugged-men-sporting-tweeds-and-arrows.html | Bow Ties and Arrows | By John Ortved | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/tom-brady-the-new-face-of-tag-heuer.html | The Guy Knows From Accuracy | By Alex Williams | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-04 | 2015-11-06 | https://www.nytimes.com/2015/11/05/music/review-john-pizzarelli-and-jessica-molaskey-feeling-deeply-at-cafe-carlyle.html | Hits From a Certain Era Tenderly Played and Felt | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/a-disaster-is-coming-to-broadway/ | u2018Disasteru2019 Musical Coming to Broadway | By Erik Piepenburg | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/barnes-foundation-names-new-chief-curator/ | New Chief Curator at Barnes Foundation | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/natalia-osipova-and-sergei-polunin-to-unite-at-sadlers-wells/ | A Dance Dream Team Osipova and Polunin | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://artsbeat.blogs.nytimes.com/2015/11/05/public-theater-adds-transgender-themed-musical-to-season/ | Transgender Cast Call for u2018Southern Comfortu2019 | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/05/opinion/from-army-of-one-to-band-of-tweeters.html | A Band of Tweeters | By John Spencer | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/children-listing-6-12-nov.html | Spare Times For Children | By Laurel Graeber | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/dance/review-balletcollective-plays-with-wildfire.html | Youthful Wildness and Questioning in Partnerships Like Love | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/an-hc-westermann-retrospective-melds-humor-and-provocation.html | Humor Meets Provocation Often Sailing In on a Ship | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/carlo-crivelli-an-overlooked-renaissance-master-in-boston.html | Neglected Master of the Renaissance Now Gets His Due | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/cats-monsters-and-detonations-at-the-park-avenue-armorys-print-fair.html | Cats Monsters and Detonations | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/four-marilyns-is-back-on-the-auction-block.html | 4 Marilyns 2 Covers and One More Auction | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/furniture-designers-with-fates-tied-to-the-nazis.html | Art Shadowed by War | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/in-rachel-rossins-lossy-the-virtual-reality-of-living-in-a-painting.html | In Rachel Rossins Lossy the Virtual Reality of Living in a Painting | By Martha Schwendener | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/jared-barks-black-and-white-photo-booth-creations.html | Jared Barks BlackandWhite Photo Booth Creations | By Roberta Smith | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/pajama-whose-photographs-breathed-eroticism.html | PaJaMa Whose Photographs Breathed Eroticism | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/review-the-secret-world-inside-you-explores-the-microbial-human.html | What Makes a Happy Gut or Stinky Feet | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/rh-quaytmans-variations-on-klees-angel.html | RH Quaytmans Variations on Klees Angel | By Holland Cotter | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/soldier-spectre-shaman-an-alternate-history-at-moma.html | Postwar Art That Defies Abstraction | By Jason Farago | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/the-lindberghs-from-triumph-to-tragedy-an-exhibition-at-morven.html | Triumph to Tragedy in Lindbergh Show | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/lively-debate-and-discussion-at-festival-albertine.html | Weekend Miser | By Jonathan Wolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/cma-awards-review.html | A Night When Country Was Full of Surprises | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/review-for-new-york-philharmonic-an-all-mozart-program.html | A Composers Spark Just Out of Reach | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/review-in-opus-the-troupe-circa-melds-with-the-debussy-string-quartet.html | When a Quartet and Acrobats Meld | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/music/review-orquesta-buena-vista-social-club-bids-adios-with-notes-of-loss.html | Adis and Farewell With Notes of Loss | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/spare-times-for-6-12-nov.html | Spare Times | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/television/review-aziz-ansari-in-master-of-none-negotiates-technology-and-social-mores.html | Negotiating Technology and Social Mores | By James Poniewozik | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/automobiles/autoreviews/video-review-cadillacs-ats-v-a-socially-refined-muscle-car.html | Cadillacs ATSV a Socially Refined Muscle Car | By Tom Voelk | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/automobiles/ride-sharing-apps-bring-back-car-pooling.html | RideSharing Apps Bring Back CarPooling | By Amy Zipkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/books/review-sam-phillips-the-man-who-invented-rock-n-roll-by-peter-guralnick.html | Unleashing the Sound Heard Round the World | By Dwight Garner | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/forbes-sues-integrated-whale-media-over-deal.html | Forbes Sues the Consortium That Bought It Over a Default | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/goldman-sachs-rolls-out-new-policies-to-retain-junior-bankers.html | New Tactics at Goldman to Retain Junior Bankers | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/senators-seek-information-about-rushcards-breakdown.html | 2 Senators Seek Details in Failures at RushCard | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dealbook/two-former-traders-found-guilty-in-libor-manipulation-case.html | Two Traders Found Guilty of Rigging Libor Rate | By Randall Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/dewey-jurysdeadlock-exposes-a-systems-flaws.html | Deadlock in the Dewey Case Exposes the Jury System8217s Flaws | By James B Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/greece-debt-bailout.html | Greeks Move to Meet Bailout Demands but May Need to Do More | By Niki Kitsantonis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/european-union-economic-forecast-migrants-refugees.html | European Union Predicts Economic Gains From Migrant Influx | By James Kanter | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/trans-pacific-trade-deal-tpp-vietnam-labor-rights.html | Text of Trade Deal Released Waving a Green Flag for the Debate | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/international/vietnam-tpp-trade-agreement-labor-reaction.html | USVietnam Pact Could Aid Workers Depending on How It8217s Executed | By Keith Bradsher | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/adele-25-streaming-new-album.html | Anxiously Awaiting Adele | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/disney-china-trademark.html | Disney Is Focus of Counterfeiting Crackdown | By Neil Gough | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/media/pandora-and-sony-atv-in-deal-on-songwriter-payments.html | SonyATV and Pandora Reach Deal on Payments | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/with-espn-gains-disney-profit-rose-12-percent-in-fiscal-year.html | Disney Shines in a Week of Shaky Results for the Media Industry | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/adam-rapoport-bon-appetits-editor-on-5-favorite-things.html | A Food Editors a La Carte Style Menu | By Bee Shapiro | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/a-well-loved-jeans-jacket.html | Beloved Through the Ages | By Guy Trebay | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/at-the-armoury-classics-are-always-in-style.html | Nothing Trendy Here | By John Ortved | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/denim-is-dead-long-live-denim.html | An American Fashion Story | By Alex Tudela | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/japanese-denim-coveted-in-the-us.html | Stretching From Japan | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/levis-denim-lab-san-francisco.html | The Mad Scientists of Levis | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/where-to-find-the-best-jeans-in-new-york.html | New Yorks Finest | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-bryan-cranston-in-trumbo-as-a-screenwriter-in-a-hollywood-under-siege.html | A Screenwriter in the Spotlight  With Hollywood Under Siege | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-spectre-daniel-craig-returns-as-james-bond.html | Chasing Villains Showing  Feelings | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-spotlight-the-boston-globe-digs-up-the-catholic-churchs-dirt.html | All the Cardinals Men Church Scandal Uncovered | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-theeb-a-bedouin-boys-brutal-coming-of-age.html | A Boy Unarmed and Alone in the Arabic Wild West | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-miss-you-already-on-female-friends-and-crying.html | You Were a Lot More Fun Before Cancer | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-sand-dollars-unrequited-love-in-the-dominican-republic.html | Your Paid Sex Partner Likes You a Little | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-the-peanuts-movie-curses-the-red-baron-in-3-dimensions.html | Cursing the Red Baron  in Three Dimensions | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/at-the-toy-hall-of-fame-new-inductees-join-the-ball-the-box-and-the-barbie-doll.html | Joining the Ball the Box and the Barbie Doll in History | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/juror-is-excused-from-sheldon-silvers-corruption-trial.html | Juror Excused After Complaining About Loss of Pay From Work | By Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/shooting-in-queens-leaves-2-teenagers-dead.html | 2 Teenagers Fast Friends Are Fatally Shot in Queens | By Eli Rosenberg and Rick Rojas | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/witness-in-sheldon-silvers-corruption-trial-denies-improper-relationship.html | Doctor in Silver8217s Corruption Trial Denies They Had Improper Dealings | By Susanne Craig and Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/climate-change-extreme-weather-global-warming.html | Studies Look for Signs of Climate Change in 20148217s Extreme Weather Events | By John Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/exxon-mobil-under-investigation-in-new-york-over-climate-statements.html | Inquiry Weighs Whether Exxon Lied on Climate | By Justin Gillis and Clifford Krauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/science/space/mars-atmosphere-stripped-away-by-solar-storms-nasa-says.html | Solar Storms Strip Air From Mars NASA Says | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/matt-harvey-earns-comeback-player-of-the-year-honors.html | Sports Briefing  Baseball Harvey Wins Comeback Award | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/sizing-up-baseballs-class-of-free-agents.html | Cespedes Has Homers but Heyward Has the Value | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/football/nfl-misses-opportunity-to-make-an-important-statement.html | Vote in Houston Leaves NFL in a Bind | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/hockey/chicago-blackhawks-patrick-kane-will-not-face-rape-charges.html | No Charges Against Kane in Rape Claim | By Matt Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/ncaafootball/lawsuit-challenges-ncaa-transfer-rules.html | ExPlayer8217s Suit Challenges NCAA8217s Transfer Rules | By Ben Strauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/review-in-fight-or-flight-whine-women-and-songwriter.html | Whine Women and Song With Gallic Flair | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/theater-listings-for-nov-6-12.html | The Listings Theater | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/cryotherapy-offers-treatment-at-300-degrees-with-little-oversight.html | Death in a Cryotherapy Tank Casts a Critical Light on Safety | By Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/house-passes-highway-bill.html | House Passes 300 Billion Bill to Improve Roads and Bridges | By David M Herszenhorn | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/louisiana-police-shooting-marksville.html | Inquiry Opens Into Police Shooting Death of Boy 6 | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/ben-carson-black-voters-republican-primary.html | Black Voters See Carsons Appeal but He Holds Off | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/human-cost-rises-as-old-bridges-dams-and-roads-go-unrepaired.html | Human Cost Rises as Infrastructure Withers | By Ron Nixon | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/us/politics/red-tape-slows-us-help-for-children-fleeing-central-america.html | Child Migrants Waiting for US to Honor Vow | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/us/politics/us-to-share-criminal-records-with-native-american-police.html | US to Give Native American Police Access to Criminal Records | By Eric Lichtblau | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/tyshawn-lee-chicago-gang-war-victim.html | Boy 9 Was Pawn in a Gang War Chicago Police Say | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/villa-baviera-chile-reinvents-itself-for-tourists.html | Along Picturesque Chilean Trails Reminders of a Dark Past | By Pascale Bonnefoy | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/aung-san-suu-kyi-seems-to-have-myanmars-countryside-in-her-corner.html | Army Dominates Rural Myanmar but Hearts Are With the Opposition | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/death-toll-in-pakistan-factory-collapse-rises-to-20.html | 20 Dead in Collapse of Factory in Pakistan | By Waqar Gillani | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/doctors-without-borders-seeks-explanation-for-kunduz-hospital-attack.html | Clues Point to 8216Illegal8217 Strike on an Afghan Hospital Doctors8217 Group Says | By Joseph Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/asia/isis-bangladesh-police-attack.html | ISIS Claims It Struck Police in Bangladesh | By Nida Najar and Julfikar Ali Manik | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/climate-change-pew-global-survey.html | Poll Finds Global Consensus on the Need to Curb Emissions | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/as-refugees-flee-thousands-of-children-have-no-country-to-call-their-own.html | As Refugees Flee Thousands of Children Have No Country to Call Home | By Somini Sengupta and Hwaida Saad | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/cameron-sisi-sinai-crash.html | Bomb Is 8216Possibility8217 in Loss of Jet Over Egypt Obama Says | By Michael D Shear and Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/migrants-germany.html | Germany Gives Migrants Guide to a New Home | By Melissa Eddy | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/sorin-cimpeanu-interim-prime-minister-romania.html | Outrage Still Ripples Through Romania After Fall of Government | By Kit Gillet | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/middleeast/ran-baratz-israel-netanyahu.html | Seeking a Top Aide Netanyahu Reconsiders Nominee Who Insulted Obama | By Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-06 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/alabama-crimson-tide-football-marketing.html | Rolling in Cash Crimson Tide Lifts All Boats | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/design/warmer-response-at-sothebys-2nd-night-of-auctions.html | ExChief8217s Collection Gets Warmer Response on Second Night at Sotheby8217s | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/arts/television/what-to-watch-on-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/a-novel-cell-therapy-untested-in-humans-saves-baby-with-cancer.html | A Novel Cell Therapy Untested in Humans Saves a Baby With Cancer | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/chief-executive-of-united-will-return-early-next-year.html | Chief Executive of United Will Return Early Next Yearnbsp | By Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/congress-split-on-tapping-fed-or-banks-to-fund-roads.html | Congress Split on Tapping Fed or Banks to Fund Roads | By Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/fda-approves-genvoya-one-pill-treatment-for-hiv.html | FDA Approves Genvoya OnePill Treatment for HIV | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/george-barris-car-artist-dies-at-89.html | George Barris Car Artist Dies at 89 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/business/news-corp-time-inc-and-tribune-all-report-flat-or-falling-quarterly-revenue.html | News Corp Time Inc and Tribune All Report Flat or Falling Quarterly Revenue | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/fashion/mens-style/nile-rodgers-still-chic-after-all-these-years.html | After the Platinum Rush | By Jacob Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/bond-james-bond-through-the-years.html | Bond James Bond Through the Years | By Mary Jo Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/melissa-mathison-et-screenwriter-dies-at-65.html | Melissa Mathison Writer of ET Is Dead at 65 | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-lost-in-the-sun-a-motherless-teenager-teams-up-with-a-petty-crook.html | Review In Lost in the Sun a Motherless Teenager Teams Up With a Petty Crook | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-palio-sights-and-sounds-of-this-sienese-horse-race.html | Review In Palio Sights and Sounds of This Sienese Horse Race | By Daniel M Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-basement-what-lies-beneath-in-austria.html | Review In the Basement What Lies Beneath in Austria | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-hallow-evil-lurks-in-the-irish-woods.html | Review In The Hallow Evil Lurks in the Irish Woods | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-in-the-nightingale-the-beauties-of-rural-china.html | Review In The Nightingale the Beauties of Rural China | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-of-men-and-war-chronicles-the-trauma-of-combat-veterans.html | Review Of Men and War Chronicles the Trauma of Combat Veterans | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-peggy-guggenheim-art-addict-portrait-of-an-heiress-with-a-cause.html | Review Peggy Guggenheim Art Addict Portrait of an Heiress With a Cause | By Daniel M Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-sembene-a-documentary-about-the-senegalese-auteur.html | Review Sembene a Documentary About the Senegalese Auteur | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-the-house-that-jack-built-a-gritty-busy-tale-of-the-city.html | Review The House That Jack Built a Gritty Busy Tale of the City | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/movies/review-what-our-fathers-did-a-nazi-legacy.html | Review What Our Fathers Did A Nazi Legacy | By Ken Jaworowski | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/a-centennial-celebration-for-brooklyns-only-saint.html | At Cathedral in Brooklyn Celebrating a Sole Saint | By Andy Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/battling-depression-and-getting-a-clearer-view-of-his-future.html | Battling Depression With a New View of His Future | By Nate Schweber | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/connecticut-school-seeking-to-expel-2-students-over-columbine-costumes.html | School Seeking to Expel 2 Over Menacing Costumes | By Lisa W Foderaro and Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/former-manhattan-prosecutor-avoids-jail-in-bar-assault.html | Former Manhattan Prosecutor Who Assaulted Woman at Irish Pub Avoids a Jail Sentence | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/inmates-slash-rikers-guard-several-times.html | Inmates Slash Rikers Guard Several Times | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/lawsuit-accuses-brooklyn-charter-school-of-failing-to-provide-special-education-services.html | Special Education Students8217 Needs Not Met Lawsuit Says | By Elizabeth A Harris | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/time-incs-record-of-the-20th-century-in-thousands-of-boxes-is-moving.html | Time Incs Vast Archive Packed and Ready to Move | By David W Dunlap | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/nyregion/witness-in-sheldon-silver-trial-reveals-greed-masquerading-as-altruism.html | Emails in Silver Trial Reveal Greed Masquerading as Altruism | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/austeritys-grim-legacy.html | Austeritys  Grim  Legacy | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/back-to-the-future-please-candidates.html | Back to the Future Please Candidates | By Elizabeth Williamson | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/great-news-were-not-doomed-to-soaring-health-care-costs.html | Great News Were Not Doomed | By David Brooks | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/in-iran-a-deal-and-then-a-crackdown.html | In Iran a Deal and Then a Crackdown | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/in-the-dry-west-waiting-for-congress.html | In the Dry West Waiting for Congress | By Emma Marris | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/opinion/the-push-for-legal-marijuana-spreads.html | The Push for Legal Marijuana Spreads | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/baseball/nationals-keep-making-errors-but-stumble-into-a-winner-dusty-baker.html | Nationals Keep Making Errors but Stumble Into a Winner | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/sports/soccer/using-only-local-talent-athletic-bilbao-goes-a-long-way.html | With Only Local Talent Team Goes a Long Way | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/technology/toyota-silicon-valley-artificial-intelligence-research-center.html | Toyota Planning an Artificial Intelligence Research Center in California | By John Markoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/theater/review-on-your-feet-rides-the-rhythm-of-the-estefans.html | Romance and Rhythm at the Top of the Charts | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/resena-spectre-la-ultima-entrega-de-la-saga-de-james-bond-no-sorprende.html | Reseña Spectre la última entrega de la saga de James Bond no sorprende | Por Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/legislators-could-upend-finance-laws-in-wisconsin.html | Legislators Could Upend Finance Laws in Wisconsin | By Monica Davey | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/politics/george-bush-swings-at-sons-aides-rattling-clan.html | Bush Remarks on Sons Aides Rattle the Clan | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/us/union-for-reform-judaism-adopts-transgender-rights-policy.html | Transgender Rights Policy Is Embraced by Jews | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/authorities-assess-toll-of-burst-dam-in-brazil.html | Authorities Assess Toll of Burst Dam in Brazil | By Simon Romero | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/americas/canada-interim-chief-for-conservatives.html | The Americas Canada Interim Chief for Conservatives | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/2015/11/06/world/europe/as-spains-media-industry-changes-rapidly-some-worry-about-objectivity.html | Squeezed by Government and Debt Spain8217s News Media Faces Challenge | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-06 | https://www.nytimes.com/politics/first-draft/2015/11/05/chris-christie-in-big-blow-to-his-campaign-is-cut-from-main-debate-stage/ | Christie and Huckabee Are Cut From Debate | By Ashley Parker and Nick Corasaniti | TX 8-202-741 | 2016-01-27 |

| 2015-11-10 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/fiel-a-su-tradicion-el-athletic-de-bilbao-confia-en-el-talento-local-para-alcanzar-el-exito.html | Fiel a su tradicin el Athletic de Bilbao confa en el talento local para alcanzar el xito | Por Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-06 | https://www.nytimes.com/2015/11/06/universal/es/periodicos-espanoles-luchan-para-sobrevivir-a-las-presiones-economicas-y-politicas.html | Peridicos espaoles luchan para sobrevivir a las presiones econmicas y polticas | Por Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2016-03-25 | 2015-11-06 | https://www.nytimes.com/2016/03/25/universal/ko/spotlight-movie-review-boston-globe-catholic-church-scandal-korean.html | | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-07 | https://www.nytimes.com/2015/11/arts/dance/review-balletnext-seeking-abandon-in-jazz.html | Frisky Spins and Kicks Accompanied by Live Jazz for a Premiere | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-07 | https://artsbeat.blogs.nytimes.com/2015/11/04/actors-studio-to-stage-play-by-maria-irene-fornes/ | Actors Studio to Stageu2018Mudu2019 a Play by Fornu00e9s | By Serge F Kovaleski | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/arts/television/charles-herbert-child-star-known-for-roles-in-the-fly-and-13-ghosts-dies-at-66.html | Charles Herbert 66 Child Star of The Fly and 13 Ghosts | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/arts/marvels-iceman-cometh-out.html | Iceman Comes Out | By George Gene Gustines | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/06/opinion/fossil-fools.html | Exxon Mobil and the GOP | By Timothy Egan | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-07 | https://www.nytimes.com/2015/11/arts/design/natural-history-museums-expansion-part-dr-seuss-part-jurassic-park.html | An Artful Mix of Seussian and Jurassic | By Michael Kimmelman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://artsbeat.blogs.nytimes.com/2015/11/06/busta-rhymes-pleads-guilty-in-protein-shake-incident/ | Busta Rhymes Pleads Guilty in Gym Incident | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://artsbeat.blogs.nytimes.com/2015/11/06/t-bone-burnett-joins-broadway-musical-about-roy-rogers/ | T Bone Burnett to Joinu2018Happy Trailsu2019 Musical | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/06/science/howard-green-pioneer-in-skin-regeneration-dies-at-90.html | Howard Green Researcher Whose Discovery Gave Hope to Burn Victims Dies at 90 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/dance/review-neil-greenberg-jennifer-monson-and-yvonne-meier-in-motion-in-a-mixed-bill-at-jack.html | A Choreography Rooted in Improvisational Riffs | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/design/christies-and-sothebys-face-uncertainty-at-fall-auctions.html | An Air of Uncertainty at Fall Art Auctions | By Scott Reyburn | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/music/metropolitan-opera-lulu-review.html | A Taunting Mirror of Her Hapless Lovers Desires | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/music/review-deafheaven-moves-in-three-directions.html | Metal With Surges of Pop | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/music/review-peter-evans-teaches-his-trumpet-a-new-vocabulary.html | Teaching a Trumpet How to Expand Its Vocabulary | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/music/review-zubin-mehta-leads-israel-philharmonic-in-resurrection.html | An Energetic Mehta Storms the Heavens | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/television/getting-on-played-with-crudity-and-grace.html | As the End Looms Crudity and Grace Like Always | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/review-agent-x-with-sharon-stone-and-a-spy.html | So Thats What Veeps Do | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/review-flesh-and-bone-a-ballet-drama-with-strippers.html | New Girl  on Point Clothes Off | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/books/a-fine-dessert-judging-a-book-by-the-smile-of-a-slave.html | For Some a Dessert Has a Bitter Aftertaste | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/autoworkers-at-ford-tentatively-approve-new-contract.html | A Tentative Deal for Ford Autoworkers | By Bill Vlasic | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/astrazeneca-agrees-to-buy-zs-pharma-for-2-7-billion.html | Business Briefing AstraZeneca Agrees to Buy ZS Pharma for 27 Billion | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/china-stock-market-ipo.html | China to Lift Moratorium on IPOs | By Neil Gough | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/square-sets-conservative-ipo-price-range.html | Facing a Chilly Market | By Leslie Picker and Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/economy/if-jobs-report-heralds-a-solid-upturn-democrats-fortunes-may-also-rise.html | Jobs Report Signals Shift in Economy and Politics | By Jackie Calmes and Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/economy/jobs-report-hiring-unemployment-october.html | Stronger Case for Rate Rise in Jobs Report | By Nelson D Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/energy-environment/oil-supply-picture-has-changed-since-keystone-was-proposed.html | Pipeline Plan Was Begun Amid Dim US Forecasts | By Clifford Krauss | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/international/arcelormittal-steel-china-loss-commodities.html | Business Briefing Steel Maker ArcelorMittal Reports 700 Million Loss | By Stanley Reed | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/international/toyota-takata-airbag-supplier.html | Nissan and Toyota Drop Takata Airbags | By Jonathan Soble and Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/media/activision-plans-its-own-studio-to-showcase-its-games.html | Activision Plans Movies Based on Games | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/walter-maria-de-silva-vw-chief-designer-to-retire.html | Volkswagen8217s Top Designer Plans to Retire This Month | By Jack Ewing | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/2-teenage-inmates-charged-in-attack-on-rikers-island-officer.html | 2 Teenage Inmates Charged in a Slashing Attack on a Rikers Island Officer | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/bronx-pop-art-show-prompts-criticism-that-it-invoked-boroughs-painful-past.html | A Bronx Celebration Denounced as Exploitation | By Winnie Hu | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/no-to-keystone-yes-to-the-planet.html | No to Keystone Yes to the Planet | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/science/more-oil-companies-could-join-exxon-mobil-as-focus-of-climate-investigations.html | Exxon Mobil Investigation May Prompt Scrutiny of Other Oil Companies | By Clifford Krauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/older-quarterbacks-form-a-new-story-in-the-nfl.html | Youth Must Be Served Not This Year | By Chase Stuart | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/ncaafootball/gary-danielson-of-cbs-on-lsu-alabama-and-going-pre-early.html | Insider8217s Take on SEC Showdown | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/soccer/fifas-sepp-blatter-being-treated-for-stress-related-medical-issue.html | FIFA President Is in Hospital | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/technology/europe-wants-to-reach-data-transfer-pact-by-early-2016.html | Europe Aims for Early 16 in Data Pact | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/theater/review-a-comedy-of-errors-that-never-stands-still.html | Confusion in Ephesus Which Looks Like Mexico | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/arkansas-bus-crash.html | 6 Migrant Workers Killed in Bus Crash in Arkansas | By Christine Hauser | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/colorado-students-caught-trading-nude-photos-by-the-hundreds.html | Hundreds of Nude Photos Jolt Colorado School | By Kassondra Cloos and Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/kentucky-governor-elect-vows-to-remove-clerks-names-from-marriage-licenses.html | Pledging to Take Clerks8217 Names Off Kentucky Licenses | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/mormons-gay-marriage.html | Mormons Sharpen Stand Against SameSex Marriage | By Laurie Goodstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/obama-expected-to-reject-construction-of-keystone-xl-oil-pipeline.html | President Rejects Keystone Pipeline Invoking Climate | By Coral Davenport | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/michael-bloomberg-state-attorneys-general-carbon-emissions.html | Bloomberg Pays for Ads to Back Emission Limits | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/supreme-court-health-care-contraception-coverage.html | Supreme Court to Hear Another Case on Contraception and Religion | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/africa/in-tunisia-a-mission-of-justice-and-a-moment-of-reckoning.html | In Tunisia an Ambitious Mission of Justice Meets a Moment of Reckoning | By Carlotta Gall | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/africa/the-last-place-on-earth-with-ebola-guineas-fight-to-get-to-zero.html | The Last Place on Earth With Ebola | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/americas/obamas-call-on-keystone-xl-pipeline-takes-pressure-off-trudeau.html | A Decision by Obama Takes Weight Off Trudeau | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/at-a-bali-festival-indonesia-enforces-a-silence-about-its-bloody-past.html | Enforcing Silence About Indonesia8217s Bloody Past | By Joe Cochrane | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/china-taiwan-meeting-economy-protests-singapore.html | Meeting With Taiwan Shows Limits of China8217s Checkbook Diplomacy | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/death-of-detained-chinese-activist-brings-demands-for-explanation.html | World Briefing  Asia China Demands Follow a Death | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/greenpeace-india.html | World Briefing  Asia India Greenpeace Permit Revoked | By Nida Najar | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/croatia-elections-migrants-refugees.html | World Briefing  Europe Croatia Elections on Sunday | By Joseph Orovic | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/france-border-checks-climate-meeting.html | World Briefing  Europe France Security for Climate Talks | By Aurelien Breeden | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/germany-considers-tightening-the-rules-for-syrian-refugees.html | Berlin Weighs Tighter Rules for Refugees | By Alison Smale | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/europe/ukraine-pins-hopes-for-change-on-fresh-faced-police-recruits.html | Ukraine Pins Its Hopes for Change on a Youthful Crop of Police Recruits | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/egypt-russian-plane-crash-investigation.html | Resisting Bomb Theory Egypt Finds Itself Increasingly Alone | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/in-protesting-against-israel-youth-in-gaza-also-defy-hamas.html | In Taking to the Streets Against Israel Young Gaza Protesters Also Defy Hamas | By Diaa Hadid and Majd Al Waheidi | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/after-years-out-of-a-job-older-workers-find-a-way-back-in.html | After Years Out of a Job Finally Finding a Way Back In | By Harriet Edleson | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/financial-advice-for-women-from-women.html | Financial Advice for Women From Women | By Tara Siegel Bernard | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/health-savings-accounts-and-medicare.html | Medicare and Health Savings Accounts | By Ann Carrns | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/2015/11/07/your-money/still-bastions-of-the-elite-private-city-clubs-fill-new-niches.html | Still Bastions of the Elite Private City Clubs Fill New Niches | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-07 | https://www.nytimes.com/politics/first-draft/2015/11/06/ben-carson-west-point/ | Carson₂019s Story Offers Rivals a Ripe Target | By Steve Eder | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://well.blogs.nytimes.com/2015/11/06/university-returns-1-million-grant-to-coca-cola/ | University Returns 1 Million Grant to CocaCola | By Anahad OConnor | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/a-tough-year-for-hedge-funds-not-that-real-estate-has-noticed.html | A Tough Year for Hedge Funds Not That Real Estate Has Noticed | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/business/dealbook/valeants-chief-forced-to-sell-company-shares-he-pledged-against-loans.html | Valeant₈217s Chief Forced to Sell Company Shares He Pledged Against Loans | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/amid-criticism-de-blasio-tries-to-keep-press-under-control.html | Amid Criticism Mayor Tries to Keep Press Under Control | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/beneath-washington-square-forgotten-tombs-begin-to-yield-their-secrets.html | Beneath Washington Square Forgotten Tombs Begin to Yield Their Secrets | By David W Dunlap | TX 8-202-741 | 2016-01-27 |

| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/cuomo-struggles-to-maintain-momentum-in-upstate-employment.html | Governor Struggles to Preserve Jobs and Economic Momentum Upstate | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/getting-clean-for-his-son-from-a-drug-he-couldnt-shake.html | Getting Clean for His Son From a Drug He Sold and Couldn8217t Shake | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/new-yorkers-face-hard-decisions-after-collapse-of-health-republic-insurance.html | New Yorkers Face Difficult Decisions After an Insurer8217s Sudden Collapse | By Nicholas Casey | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/nyregion/on-20-20-woman-charged-in-fiances-kayak-death-denies-she-killed-him.html | Woman Charged in Kayak Death Denies Killing Fianceacute | By Lisa W Foderaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/chinas-pacific-overtures.html | Chinas Pacific Overtures | By Simon Winchester | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/how-the-us-and-israel-can-move-forward.html | How the US and Israel Can Move Forward | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/the-fallacy-of-the-latest-contraception-case.html | The Fallacy of the Latest Contraception Case | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/when-gold-isnt-worth-the-price.html | When Gold Isnt Worth the Price | By Michael J Kowalski | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/opinion/where-homeless-meets-crazy.html | Where Homeless Meets Crazy | By T M Luhrmann | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/science/exxon-inquiry-both-mirrors-and-contrasts-with-tobacco-industry-case.html | Exxon Inquiry Both Mirrors and Contrasts With Tobacco Industry Case | By John Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/a-kenyan-runner-maps-a-way-home.html | Runner Maps a Way Home | By Dan Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/baseball/mets-gamble-with-15-8-million-offer-to-daniel-murphy-who-faces-a-bigger-gamble.html | Mets Gamble 158 Million in Offer to Murphy | By David Waldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/basketball/lakers-taste-first-win-the-nets-cant-relate.html | Finally Facing an Equal the Nets Still Fall Short | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/basketball/porzingis-tantalizes-but-knicks-lose-their-third-in-a-row.html | Porzingis Tantalizes but Knicks Lose Their Third in a Row | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/nfl-roundup.html | Hardys Charges Erased Photos of ExGirlfriends Bruises Surface | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/football/panthers-prosper-as-quarterback-cam-newton-grows.html | Panthers Prosper as Their Quarterback Grows | By Viv Bernstein | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/sports/hockey/martin-st-louis-still-leads-rangers-but-now-he-towers-over-them.html | Happily Scaling Down From the Stanley Cup | By Allan Kreda | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/2-louisiana-officers-charged-with-murder-in-death-of-6-year-old.html | Louisiana Officers Arrested in Killing of Boy 6 | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/ben-carson-turns-heat-on-reporters-in-feisty-news-conference.html | Feisty Carson Turns Heat on Reporters Making Political Ritual Into Confrontation | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/bernie-sanders-courts-black-voters-at-south-carolina-forum.html | Sanders Courts Black Voters at South Carolina Forum | By Amy Chozick | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/new-setback-for-chris-christie-just-as-hope-was-high.html | New Setback for Christie Just as Hope Was High | By Alexander Burns | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/politics/spotty-intelligence-prompts-us-caution-in-assessing-jet-crash-in-egypt.html | Spotty Intelligence Prompts US Caution in Assessing Cause of Jet Crash | By Mark Mazzetti | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/us/white-house-is-irked-again-by-comments-about-police.html | White House Is Irked Again by Comments About Police | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/africa/west-fears-burundi-is-on-brink-of-conflict.html | West Fears Conflict May Erupt in Burundi as Opposition Faces Deadline to Disarm | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/asia/though-not-on-ballot-narendra-modi-is-at-center-of-vote-in-india.html | Though Not on Ballot Modi Is at Center of Vote | By David Barstow and Suhasini Raj | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-07 | https://www.nytimes.com/2015/11/07/world/middleeast/netanyahu-may-try-to-mend-fences-in-first-us-visit-since-iran-deal.html | Netanyahu May Try to Mend Fences in First US Visit Since Vote on Iran Deal | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-10-29 | 2015-11-08 | https://www.nytimes.com/2015/10/29/travel/tour-and-food-news-sonoma-dinners-texas-by-trailer.html | Tour and Food News Sonoma Dinners Texas by Trailer | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-08 | https://www.nytimes.com/2015/10/30/travel/tour-news-bison-in-colorado-oysters-in-virginia.html | Tour News Bison in Colorado Oysters in Virginia | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-10-30 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/championing-animal-rights-by-the-comic-book.html | Take That Dog Abusers | By George Gene Gustines | TX 8-202-741 | 2016-01-27 |
| 2015-10-31 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/major-foundations-eager-for-big-change-aim-high.html | Foundations Aim High | By David Gelles | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-01 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/in-pro-sports-the-fan-becomes-part-of-the-action.html | The Fan Joins the Action | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-01 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/retiree-giving-becomes-a-force-of-philanthropy.html | Retiree Giving Becomes a Force | By Kerry Hannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/02/t-magazine/madonna-basquiat-warhol-rare-photos.html | Madonna Warhol Basquiat and More | By Cathay Che | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/michel-houellebecqs-submission.html | On the Brink | By Karl Ove Knausgaard | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-new-tsar-the-rise-and-reign-of-vladimir-putin-by-steven-lee-myers.html | Vladimir Rex | By Gal Beckerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/winter-is-coming-by-garry-kasparov.html | Exiles Dissent | By Serge Schmemann | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/gay-issues-enter-the-world-of-philanthropy.html | The Gifts of Inclusion | By John Hanc | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/marc-benioff-salesforce-chief-on-the-strategic-benefits-of-corporate-giving.html | He Gave at the Office | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/paul-allens-philanthropy-mirrors-his-passions-and-business-approach.html | The Billionaire as Catalyst | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/mary-gaitskill-and-the-life-unseen.html | What Lies Beneath | By Parul Sehgal | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/vacation-ideas-hotels-airlines.html | When Your Vacation Destination Is a Mystery | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/03/t-magazine/berlin-licorice-store-kado.html | Licorice Lovers | By Alex Ronan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/03/t-magazine/clothes-wallpaper-williamsburg-sword-smith.html | Matching the Wallpaper | By Julie Baumgardner | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/is-legitimate-satire-necessarily-directed-at-the-powerful.html | Is Legitimate Satire Necessarily Directed at the Powerful | By Siddhartha Deb and James Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/islam-and-the-future-of-tolerance-and-not-in-gods-name.html | Conflicts of Faith | By Irshad Manji | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/a-world-war-i-memorial-in-kansas-city-is-a-tribute-to-giving.html | World War I Memorial Is Also Tribute to Giving | By John Hanc | TX 8-202-741 | 2016-01-27 |

| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/communities-come-together-to-make-homes-more-affordable.html | Coming Together to Make Homes More Affordable | By Greg Beato | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/when-making-donations-know-an-agencys-needs.html | When Its More Than the Thought That Counts | By Alina Tugend | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/mary-karr-thinks-you-shouldnt-google-yourself.html | Mary Karr Thinks You Shouldnt Google Yourself | Interview by Ana Marie Cox | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/steve-deace-and-the-power-of-conservative-radio.html | The Proxy | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/hamptons-autumn-off-season.html | An Autumnal Stage Set | By Suzanne MacNeille | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/jamie-colby-travel-tips.html | Jamie Colby Has Plenty of Tips for Frequent Travelers | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-08 | https://www.nytimes.com/2015/11/13/fashion/the-house-that-cartier-skill-built.html | For Artisans at Cartier Change Begins at Home | By Ginanne Brownell Mitic | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/03/fashion/margaret-cho-sex-work.html | A Comedians Rsum Stirs Up a Web Debate | By Lily Burana | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/05/fashion/christies-to-auction-margaret-thatcher-clothes.html | Thatcheraposs Clothes to Be Auctioned | By Elizabeth Paton | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/dance/lizt-alfonso-dance-cuba-blends-dance-traditions.html | Dance Hot Night in Havana | By Jack Anderson | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/dance/sylvie-guillem-prepares-to-end-her-ballet-career.html | Winding Down While on Top | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/procession-the-art-of-norman-lewis-is-a-full-retrospective-of-this-artists-career.html | Art Musical Journey to Abstraction | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/christian-gerhaher-at-park-avenue-armory-and-julia-bullock-at-the-met.html | Classical Viennese Tradition at the Armory | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/new-music-from-nate-wooley-alicia-hall-moran-and-adam-larson.html | A Trumpet Challenge Swedish Gothic Grandeur and the 70s for Children | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/steve-coleman-toward-a-sound-that-defies-walls.html | Pop Toward a Sound That Defies Walls | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/the-beatles-video-collection-1-baby-you-can-film-my-song.html | Baby You Can Film My Song | By Alan Light | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/a-jim-henson-thanksgiving-47-years-in-the-making.html | A Puppet Tale Delayed in the Telling | By Mark Yarm | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/secret-space-escapes-re-enacts-near-disasters-on-past-nasa-missions.html | Television Moments When You Cant Bail Out | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/jack-kemp-the-bleeding-heart-conservative-who-changed-america.html | Holding the Line | By Timothy Noah | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/jay-winiks-1944-fdr-and-the-year-that-changed-history.html | Too Little Too Late | By Lynne Olson | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-crime-and-the-silence-by-anna-bikont.html | Facing History | By Louis Begley | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/enlisting-veterans-to-remedy-the-shortage-of-farmers.html | Making a Move From Battlefields to the Farm | By John F Wasik | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/expectations-mount-for-trustees-in-higher-education.html | Bigger Expectations for College Trustees | By Robert Strauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/giving/navigating-the-tax-rules-on-charitable-gifts.html | While Giving Deduct Tax Grief | By David Cay Johnston | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/a-slice-of-heaven-in-pittsburgh.html | Slice of Heaven | By Mark Bittman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/how-much-can-we-spend-to-keep-our-dog-alive.html | How Much Can We Spend to Keep Our Dog Alive | By Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/judge-john-hodgman-on-rhymes-with-rock.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/letter-of-recommendation-magic-flight-launch-box.html | MagicFlight Launch Box | By Mattathias Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/the-weaponization-of-truther.html | Just the Facts | By Mark Leibovich | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/angelina-jolie-pitt-is-behind-closed-doors-in-by-the-sea.html | Behind Closed Doors | By Margy Rochlin | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/homevideo/kwaidan-and-house-of-bamboo-visions-of-and-from-the-rising-sun.html | Visions of the Rising Sun | By J Hoberman | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/in-the-hot-rock-gems-on-view-before-their-time.html | Film A Cast of Gems | By Daniel M Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/patricia-riggen-director-of-the-33-on-shooting-in-a-mine.html | Watch for Falling Rocks | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/movies/trumbo-recalls-the-hunters-and-the-hunted-of-hollywood.html | Hunters and Hunted | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/isaacs-bake-shop-appeals-to-observant-jews-and-pizza-fans.html | For Observant Jews and Fidgety Pizza Fans | By Leah Koenig | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/living-in-tribeca.html | Not a Place for Starving Artists | By Aileen Jacobson | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/ann-dowd-a-late-arrival-worth-the-wait.html | A Late Arrival Worth the Wait | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/for-a-new-comic-role-carson-elrod-tips-his-hat-to-a-stage-costume-king.html | With a Tip of the Hat | By Ruth La Ferla | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/nilaja-sun-serves-up-the-characters-in-her-one-woman-pike-street.html | Theater All Rolled Into One | By Jason Zinoman | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/noise-cancelling-headphones-bose.html | Trending Creating a Perfect Sound Barrier | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://opinionator.blogs.nytimes.com/2015/11/05/what-my-mother-wanted-us-to-pack/ | What My Mother Wanted Us to Pack | By Julie Schumacher | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/06/fashion/release-of-hm-x-balmain-collection-creates-chaos-in-london.html | Balmain Creates a Global Frenzy | By Elizabeth Paton | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/for-taylor-swift-and-drake-friends-serve-the-brand.html | Friend or Faux | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/music/you-us-we-all-creates-a-baroque-vision-of-modern-life.html | Baroque for Our Time | By Joseph P Cermatori | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/carmelyn-p-malalis-leading-through-praise-not-fear.html | Leading Through Praise Not Fear | By Adam Bryant | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/a-familys-alternate-reality.html | Rerouting the Sentimental Journey | By Rosie Leonetti | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/bilingual-etiquette-for-in-laws.html | Bilingual Etiquette | By Philip Galanes | TX 8-202-741 | 2016-01-27 |

| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/brides-military-free-gowns-veterans-day.html | The Gown Is Free the Salute Heartfelt | By Linda Marx | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/the-displaced-introduction.html | The Displaced | By Jake Silverstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/virtual-reality-a-new-way-to-tell-stories.html | A New Way to Tell Stories | By Jake Silverstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/jasper-cropsey-paintings-on-display-at-his-hudson-valley-home.html | A Master of Landscapes at His Hudson Valley Home | By Douglas P Clement | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/review-a-wonderful-life-an-adaptation-of-a-frank-capra-film.html | Earning Angel Wings One Chorus at a Time | By David DeWitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/the-seedbed-a-drama-by-bryan-delany-at-new-jersey-repertory-company.html | An Uneasy Marital Truce Frays Over Dinner | By Michael Sommers | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/found-a-one-bedroom-in-central-harlem.html | A OneBedroom Sight Unseen | By Joyce Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/nfl-week-9-schedule-preview-picks.html | Unbeaten Panthers Face a Major Test in Packers | By Brett Michael Dykes | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/style/transgender-restroom-all-gender.html | The Symbols of Change | By Aimee Lee Ball | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/theater/equality-then-what-new-plays-explore-modern-gay-life.html | Equality Then What | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/shanghai-west-bund-museums.html | Shanghais Arts Explosion | By Justin Bergman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/06/world/europe/gen-czeslaw-kiszczak-polands-last-communist-prime-minister-dies-at-90.html | Gen Czeslaw Kiszczak 90 Led Poland in Communist Era | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/the-big-bang-of-art-and-tech-in-new-york.html | The Big Bang of Art and Tech | By Frank Rose | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/a-step-toward-falling-by-cammie-mcgovern.html | Do the Right Thing | By Priscilla Gilman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/ban-before-reading.html | Ban Before Reading | By David K Shipler | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/becoming-nicole-by-amy-ellis-nutt.html | Coming Into Her Own | By Lisa Miller | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/crenshaw-by-katherine-applegate.html | And One Enormous Cat | By Adam Gidwitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/don-browns-aaron-and-alexander-and-more.html | Along the Nations Way | By Christopher Myers | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/dream-on-amber-and-full-cicada-moon.html | MultiSomething | By Malinda Lo | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/everything-everything-by-nicola-yoon.html | Girl in a Bubble | By Whitney Joiner | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/fuzzy-mud-by-louis-sachar.html | Mucking About | By Eliot Schrefer | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/hotel-and-vertigo-by-joanna-walsh.html | Check In Check Out | By Heidi Julavits | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/isols-the-menino-and-more.html | From the Mouths of Babes | By Samantha Hunt | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/kid-moses-by-mark-r-thornton.html | Into the Wild | By Nicholas Kulish | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/new-books-about-alexander-mcqueen-diane-von-furstenberg-and-more.html | Fashion | By Thessaly La Force | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/out-of-darkness-by-ashley-hope-perez.html | Color Lines | By Damien Cave | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/philip-c-steads-lenny-lucy-and-more.html | Now You See Them | By Margo Rabb | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/putin-reimagined.html | Putin Reimagined | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/rick-riordans-magnus-chase-and-the-gods-of-asgard.html | The Gods Live in Boston | By Adam Gopnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/sonia-manzanos-becoming-maria-and-margarita-engles-enchanted-air.html | Bscate la Vida | By Veronica Chambers | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/steve-sheinkins-most-dangerous.html | Good Morning Vietnam | By Greg Grandin | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-blackthorn-key-and-the-doldrums.html | Getting to the Bottom of Things | By Sabaa Tahir | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-hired-girl-by-laura-amy-schlitz.html | As Bravely as a Heroine in a Novel | By Lenora Todaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-league-of-unexceptional-children-by-gitty-daneshvari.html | Regular Kids | By Renee Dale | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-reproach-of-hunger-by-david-rieff.html | Starving for Solutions | By Paul Collier | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-rest-of-us-just-live-here-by-patrick-ness.html | Everyday Saviors | By Jen Doll | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-snow-rabbit-by-camille-garoche-and-more.html | Winters Tales | By Christopher Silas Neal | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/the-trouble-in-me-and-orbiting-jupiter.html | Friendships Perils | By Jeff Giles | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/books/review/vasilisa-the-beautiful-retold-by-anthea-bell-and-more.html | Snow White in Shining Armor | By Soman Chainani | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/a-hedge-fund-sales-pitch-casts-a-spell-on-public-pensions.html | A Sales Pitch Casts a Spell on Pensions | By Gretchen Morgenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/media/a-family-team-looks-for-james-bonds-next-assignment.html | Secret Agent in the Family | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/at-a-cat-cafe-sipping-and-purring.html | The Coolest Cats of the Lower East Side | By Penelope Green | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/gofundme-gone-wild.html | Sometimes It Does Hurt to Ask | By Judith Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/mark-ronson-lake-bell-raf-simons-guggenheim-gala.html | A Rough Night for a Dior Outfit | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/the-good-wife-sarah-steele.html | Expanding Horizons If Their Feet Allow | By Joanne Kaufman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/twitter-fans-speak-out-against-the-heart.html | As Twitter Tweaks Little Love for Hearts | By Katherine Rosman | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/bridget-oneill-and-justin-simons-a-couple-fostering-love-and-children.html | Fostering a Love That Transcends the Couple | By Jill P Capuzzo | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/a-long-engagement.html | A Long Engagement | By Charmaine Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/how-to-make-a-time-capsule.html | How to Make a Time Capsule | By Malia Wollan | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/my-life.html | My Life | By Lynn Emanuel | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/magazine/sex-death-and-mushrooms.html | Sex Death and Mushrooms | By Helen Macdonald | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/broadway-central-hotels-heyday-before-a-fatal-collapse.html | Broadway Central Hotels Heyday Before a Fatal Collapse | By Michael Pollak | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/chime-an-app-designed-to-make-booking-a-babysitter-easier.html | Babysitters at Your Beckoning | By Jonah Engel Bromwich | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/cyrus-vance-has-dollar-808-million-to-give-away.html | 808 Million to Give Away | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/development-de-blasio-style.html | Development De BlasioStyle | By Ginia Bellafante | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/for-landscape-architect-kate-orff-sunday-morning-means-having-to-say-sorry.html | Morning Means Having to Say 8216Sorry8217 | By Jane Margolies | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/graphic-appeal-explores-image-transfers-at-heckscher-museum-of-art.html | Pizza in Flight and Other Pictures in Motion | By Aileen Jacobson | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/new-york-public-library-seattle-book-sorting-system.html | Tin Man and Sorter Face Off | By Emily S Rueb | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/penthouse-underground-a-musical-series-at-the-standard-hotel-on-the-bowery.html | The Penthouse Underground | By Casey Kelbaugh | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/restaurant-review-abril-cocina-in-maplewood.html | A Rare Taste of Mexican Fusion | By Fran Schumer | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/restaurant-review-bin-300-world-bistro-serves-italian-fare-in-wolcott.html | Pure Italian Including the Hospitality | By Christopher Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/restaurant-review-mokomiya-a-ramen-shop-in-white-plains.html | A Familiar Welcome for Ramen Fans | By Emily DeNitto | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/seeking-truffles-and-wanting-more-at-il-tartufo-in-manhattan.html | Finding Truffles No Pig Needed | By John Leland | TX 8-202-741 | 2016-01-27 |

| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/some-surprising-relics-at-the-tenement-museum.html | A Really Old Spice | By Bill Schulz | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/the-resident-golf-pro-of-stuyvesant-town.html | Still Swinging Easy | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/vegan-and-vegetarian-restaurants-long-island-new-york.html | Reaching Across the Menu Divide | By Susan M Novick | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/a-seismic-shift-in-how-people-eat.html | Real Food Challenges the Food Industry | By Hans Taparia and Pamela Koch | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/how-politics-shaped-general-relativity.html | How Politics Shaped General Relativity | By David Kaiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-return-of-londons-fog.html | The Return of Londons Fog | By Christine L Corton | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/historic-greenwich-village-townhouse-for-32-million.html | The Lure of the Vintage | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/luxury-condos-in-a-former-nolitaorphanage.html | Orphanage to Luxury | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/of-mice-and-apartment-sales.html | Of Mice and Apartment Sales | By Michelle Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/turning-renters-into-buyers.html | Turning Renters Into Buyers | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/when-neighbors-tangle-online.html | The Web Joins the Fray | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/zhang-hongtusart-studio-in-woodside-queens.html | Studio Sweet Studio | By Dan Shaw | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/lorenzo-mauldin-new-york-jets-keeps-bouncing-back.html | Absorbing Lifes Hits | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/alaska-dalton-highway.html | To Find Solace in Solitude | By Alan Feuer | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/london-cereal-killer-cafe-restaurant-review.html | All Cereal All the Time | By Christine Ajudua | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/travel/madrid-urso-hotel-review.html | A Sleek Spot in the Spanish Capital | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-08 | https://www.nytimes.com/2015/11/08/upshot/obamacare-not-as-egalitarian-as-it-appears.html | Affordable but Not That Egalitarian | By Tyler Cowen | TX 8-202-741 | 2016-01-27 |

| 2015-11-07 | 2015-11-08 | https://opinionator.blogs.nytimes.com/2015/11/07/casualties-of-war/ | Casualties of War | By Ann M Altman | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-08 | https://opinionator.blogs.nytimes.com/2015/11/07/the-rules-of-denialism/ | The Price of Denialism | By Lee McIntyre | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/design/thomas-s-marvel-architect-of-the-tropical-dies-at-80.html | Thomas S Marvel Architect of the Tropical Dies at 80 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/detroit-businesswomen-team-up-to-get-rape-kits-tested.html | Joining Forces to Shoulder the Cost of Justice | By Claire Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/a-tasting-of-chinese-wines.html | A Tasting of Chinese Wines | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/chinas-winemakers-seek-to-grow-their-own-napa-valley.html | Growing a Napa Valley in China | By Jane Sasseen | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/international/volkswagen-may-offer-cash-to-ease-owners-ire.html | Volkswagen May Offer Cash to Ease Owners8217 Ire | By Jack Ewing | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/business/media/web-poets-society-new-breed-succeeds-in-taking-verse-viral.html | Web Poets8217 Society New Breed Succeeds in Taking Verse Viral | By Alexandra Alter | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/bill-cunningham-color-runs.html | Color Runs | By Bill Cunningham | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/margaret-trudeau-canada-comeback.html | Margaret Trudeaus Comeback | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/jobs/coming-full-circle-to-help-her-elders.html | Coming Full Circle to Help Her Elders | By Joy Solomon | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/real-estate-shell-companies-scheme-to-defraud-owners-out-of-their-homes.html | In the Shadows Stealing Homes | By Stephanie Saul | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/arbitrating-disputes-denying-justice.html | Arbitrating Disputes Denying Justice | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/david-linde.html | David Linde | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/hillary-in-history.html | Hillary in History | By Gail Collins | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/how-doctors-helped-drive-the-addiction-crisis.html | Doctors Enabling Addiction | By Richard A Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/i-am-paying-for-your-expensive-medicine.html | I Am Paying for Your Expensive Medicine | By Ezekiel J Emanuel | TX 8-202-741 | 2016-01-27 |

| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/in-5-minutes-he-lets-the-blind-see.html | In 5 Minutes He Lets the Blind See | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/in-seattle-a-campaign-finance-plan-that-voters-control.html | Voters Morph Into Donors in Seattle | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/poppy-bush-finally-gives-junior-a-spanking.html | Junior Finally Gets a Spanking | By Maureen Dowd | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/sex-lies-and-houston.html | Sex Lies and Houston | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/sweet-home-mississippi.html | Sweet Home Mississippi | By Richard Grant | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-dying-of-the-whites.html | The Dying of the Whites | By Ross Douthat | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/the-pakistan-nuclear-nightmare.html | The Pakistan Nuclear Nightmare | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/turkeys-troubling-isis-game.html | Turkeys Dangerous Polarization | By Roger Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/opinion/sunday/what-scented-candles-say-to-an-economist.html | What Scented Candles Say to an Economist | By Diane Coyle | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/realestate/cooking-with-the-door-open.html | Cooking With the Door Open | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/baseball/for-mets-one-fateful-pitch-was-two-years-in-the-making.html | One Fateful Pitch Two Years in the Making | By David Waldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/basketball/kobe-bryant-hopes-to-finish-with-a-flourish-that-isnt-orchestrated.html | Hoping to Finish With a Flourish That Isn8217t Orchestrated | By Harvey Araton | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/giants-punter-reclaims-spotlight-after-winding-road-from-lsu.html | Punting Well and Letting Everyone Know It | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/jacksonville-jaguars-at-new-york-jets-matchup.html | Jaguars at Jets | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/new-york-giants-at-tampa-bay-buccaneers-matchup.html | Giants at Buccaneers | By Tom Pedulla | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/slippery-rocks-tie-to-michigan-is-all-in-the-name.html | Slippery Rock8217s Tie to Michigan Is in Name Only Always Cheered | By Marc Tracy | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/while-time-marches-on-a-referee-jogs-sprints-or-dashes.html | While Time Marches On a Referee Jogs Sprints or Dashes | By Grant Glickson | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/style/the-case-for-melancholy.html | Melancholys Sweet Allure | By Laren Stover | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sunday-review/the-cyberthreat-under-the-street.html | Underground Cyberthreats | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/judge-grants-new-hearing-for-adnan-syed-in-serial-case.html | 8216Serial8217 Podcast Subject Serving Life Term Gets New Hearing | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/mississippi-flag-a-rebel-holdout-is-in-a-new-fight.html | Flag Protesters Set Their Sights on Mississippi | By Campbell Robertson | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/politics/candidates-stick-to-script-if-not-the-truth-in-2016-race.html | Candidates Stick to Script If Not the Truth | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/police-chiefs-looking-to-diversify-forces-face-structural-hurdles.html | When Police Seek More Diversity Outside Forces Can Raise Hurdles | By Matt Apuzzo and Sarah Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/africa/sierra-leone-declared-free-of-ebola-transmissions.html | Relief and Caution as WHO Declares Sierra Leone Free of Ebola Transmissions | By Dionne Searcey and Sheri Fink | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/americas/cuban-revolutionaries-hope-their-legacy-wont-fade-away.html | Heroes of Cuba8217s Revolution Hope Their Legacy Endures | By Azam Ahmed | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/afghan-mullah-leading-stoning-inquiry-condones-practice.html | Afghan Mullah Leading Stoning Inquiry Condones Practice | By Rod Nordland and Jawad Sukhanyar | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/afghanistan-kabul-bank-ashraf-ghani-khalilullah-frozi.html | Afghans Halt Business Deal With Banker Sent to Prison | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/crime-down-in-karachi-paramilitary-in-pakistan-shifts-focus.html | Crime Now Down Paramilitary in Pakistan Shifts Focus to Political Parties | By Zia urRehman | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/marine-helicopter-crash-nepal.html | Marines Link Helicopter Crash in Nepal to Unfamiliar Route | By Nida Najar | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/asia/presidents-china-taiwan-meet-shake-hands-singapore.html | Leaders of China and Taiwan Talk of Peace Across the Strait | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/german-city-by-the-danube-is-tested-by-a-different-kind-of-flood.html | German City by the Danube Is Tested by a Different Kind of Flood | By Katrin Bennhold | TX 8-202-741 | 2016-01-27 |

| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/rising-left-bloc-in-portugal-could-threaten-austerity-drive.html | Rising Left Bloc in Portugal Could Threaten Austerity Drive | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/europe/russia-putin-ally-mikhail-lesin-found-dead.html | A Putin Ally Is Found Dead in a US Hotel | By Nicholas Fandos | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/middleeast/as-us-escalates-air-war-on-isis-allies-slip-away.html | As US Escalates Air War on ISIS Allies Fade Away | By Eric Schmitt and Michael R Gordon | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/world/middleeast/gaps-in-egyptian-airport-security-face-scrutiny-after-crash.html | Gaps in Egypt Airport Security Face Scrutiny | By Kareem Fahim David D Kirkpatrick and Nicola Clark | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/your-money/microsofts-stock-math-fewer-shares-pricier-shares.html | Microsofts Buyback Engineering | By Jeff Sommer | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-08 | https://www.nytimes.com/2015/11/08/your-money/one-twice-three-times-a-lemon.html | Once Twice Three Times a Lemon | By David Segal | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/sarah-rothschild-and-michael-schakow-united-by-a-ring-that-means-so-much.html | United by a Ring That Means So Much | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/fashion/weddings/shannon-cantwell-and-charles-nadd-a-welcoming-parade-for-her-hero.html | A Welcoming Parade for Her Hero | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/a-dancer-is-driven-to-succeed-after-a-homeless-childhood.html | Without a Home a Dancer Finds Her Way to the Stage and an Education | By Lauryn Stallings | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/nyregion/mourners-gather-to-remember-two-victims-of-halloween-crash-in-the-bronx.html | Mourners Gather to Remember 2 Victims of Halloween Crash | By Michael Schwirtz and Kate Pastor | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/cricket/cricket-exhibition-at-citi-field-gets-a-boost-from-sachin-tendulkar.html | Exhibition at Citi Field Gets a Boost From an AllStar Among AllStars | By Victor Mather and Brett Knight | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/football/jason-pierre-paul-likely-to-play-vs-buccaneers.html | PierrePaul Likely to Play vs Buccaneers | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/lsus-surging-season-crashes-against-alabama-leonard-fournette.html | LSU8217s Surging Season Crashes Against Alabama | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/sports/ncaafootball/rally-against-florida-state-puts-clemson-in-acc-final.html | Passer Recovers and Puts Clemson in One Championship Game | By Ray Glier | TX 8-202-741 | 2016-01-27 |

| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/a-colorado-town-unfamiliar-with-attention-deals-with-a-flood-of-it.html | A Colorado Town Unfamiliar With Attention Deals With a Flood of It | By Kassandra Cloos | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/us/lacma-rain-room-california-drought.html | Rain Kept Out of Reach Artwork Meets Reality | By Adam Nagourney | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-08 | https://www.nytimes.com/2015/11/08/politics/marco-rubios-use-of-party-credit-card-reinforces-a-picture-of-messy-finances.html | Rubio8217s Use of Party Credit Card Reinforces a Picture of Messy Finances | By Jeremy W Peters Steve Eder and Jeremy B Merrill | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-09 | https://www.nytimes.com/2015/11/09/travel/new-tour-reveals-vietnams-many-sides.html | New Tour Reveals Vietnams Many Sides | By Diane Daniel | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-09 | https://www.nytimes.com/2015/11/03/nyregion/metropolitan-diary-erls-and-oils-and-dad-and-bernie.html | Erl and Oil and Dad and Bernie | By LEW FRIEDMAN | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-09 | https://bits.blogs.nytimes.com/2015/11/04/in-2016-digital-transformation-goes-mainstream-idc-predicts/ | Researchers Gaze Into the Tech Crystal Ball | By Steve Lohr | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-09 | https://www.nytimes.com/2015/11/04/nyregion/metropolitan-diary-losing-it-at-kfc.html | Losing It at KFC | By JENNA AMATULLI | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-09 | https://www.nytimes.com/2015/11/05/nyregion/metropolitan-diary-the-giant-asparagus.html | The Giant Asparagus | By PHYLLIS ILIE | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/06/nyregion/metropolitan-diary-42nd-street-then-and-now.html | 42nd Street Then and Now | By AMY TORO | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/06/nyregion/robert-p-devecchi-who-led-international-rescue-committee-dies-at-85.html | Robert P DeVecchi 85 Helped Resettle Refugees in US | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-09 | https://www.nytimes.com/2015/11/07/business/media/the-artless-look-of-the-boston-journalist.html | Spotlight Costume Designer on What Makes Newsroom Chic | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://artsbeat.blogs.nytimes.com/2015/11/08/brooklyn-museum-acknowledging-criticism-reaches-out-to-conference-protesters/ | Museum Reaches Out to Conference Protesters | By Colin Moynihan | TX 8-202-741 | |
| 2015-11-08 | 2015-11-09 | https://artsbeat.blogs.nytimes.com/2015/11/08/leslie-uggams-to-star-in-colman-domingos-dot/ | Leslie Uggams to Star in New Production | By Andrew R Chow | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://artsbeat.blogs.nytimes.com/2015/11/08/two-playwrights-will-share-prize-in-honor-of-philip-seymour-hoffman/ | 2 Share Prize Honoring Philip Seymour Hoffman | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://bits.blogs.nytimes.com/2015/11/08/going-independent-and-online-with-the-video-game-awards/ | Game Makers Will Again Have Their Night | By Nick Wingfield | TX 8-202-741 | 2016-01-27 |

| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/dance/review-volmir-cordeiro-assuming-an-aspiring-celebritys-identity.html | Assuming the Identity of an Aspiring Celebrity | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/design/invader-will-bring-his-signature-street-art-mosaics-to-new-york.html | An Artist Angling to Invade Urban Space | By Tammy Kennon | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/international/ted-grant-goes-to-archaeologist-who-combats-looting-with-satellite-technology.html | Technology Transforms the Search for Artifacts | By Ralph Blumenthal and Tom Mashberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/montage-of-heck-the-home-recordings-a-kurt-cobain-soundtrack.html | After Film on Cobain a Soundtrack | By Joe Coscarelli | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-axiom-displays-its-new-music-range-at-alice-tully-hall.html | A Display Ranging From Quirky to Somber | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-eric-yves-garcias-pour-spirits-a-taste-of-musical-role-playing.html | Characters in Their Cups Reflecting on Liquor and Love | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/music/review-robin-rhode-takes-schoenbergs-erwartung-to-the-street-broadway-no-less.html | Loud Life of Desperation in a Milling Times Square | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/television/review-donald-trump-on-saturday-night-live.html | Trump as SNL Host Lets His Hair Down and Imagines the Future | By James Poniewozik | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/books/review-a-wild-swan-michael-cunninghams-scabrous-antidote-to-happily-ever-after.html | A Scabrous Antidote to Happily Ever After | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/energy-environment/a-texas-utility-offers-a-nighttime-special-free-electricity.html | In Texas Night Winds Blow In Free Electricity | By Clifford Krauss and Diane Cardwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/energy-environment/epa-expands-on-road-emissions-testing-to-all-diesel-models.html | Exhaust Tests Hit the Road | By Danny Hakim and Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/energy-environment/peabody-energy-agrees-to-greater-disclosures-of-financial-risks.html | For Peabody a Settlement on Disclosure | By Clifford Krauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/international/volkswagen-says-whistle-blowers-pushed-it-to-admit-gas-car-cheating.html | Under New Management Volkswagen8217s Investigation Turns Up a WhistleBlower | By Jack Ewing | TX 8-202-741 | 2016-01-27 |

| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-selfless-caretaker-first-as-a-daughter-now-as-a-mother.html | A Selfless Caretaker First for Her Mother and Now as a Mother Herself | By Alexandra S Levine | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/once-behind-nail-salon-law-assemblyman-now-opposes-reforms.html | Backed by Nail Salon Owners Shepherd of Reform Law Now Fights It | By Sarah Maslin Nir | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/turning-a-hoax-into-a-spotlight-on-a-neglected-steinway-mansion.html | Hoax Stirs Old Hopes for Queens Mansion | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/basketball/a-diminished-kobe-bryant-still-finds-a-warm-welcome-at-the-garden.html | Diminished Bryant Finds a Warm Welcome at the Garden | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/cam-newton-leads-carolina-panthers-past-struggling-green-bay-packers.html | By Holding Off Packers the Panthers Make the NFC Theirs to Lose | By Viv Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/for-nfls-injury-carts-a-history-that-expands-beyond-tunnel-to-field.html | NFL8217s Wheels of Mercy | By John Branch | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/hockey/islanders-black-and-white-uniforms-are-part-of-plan-to-draw-fans.html | Trying to Draw In Fans Isles Dip Into New Palette | By Allan Kreda | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/new-york-jets-defeat-jacksonville-jaguars.html | A Victory for the Jets but No Clarity | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-chang-e-explores-a-womans-self-immolation.html | Retracing Fault Lines  to an Artists Suicide | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/missouri-football-players-boycott-in-protest-of-university-president.html | No Justice No Football on a Missouri Campus | By Marc Tracy and Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/egypt-russia-plane-crash-bomb.html | Intelligence Consensus Grows for Bomb as Cause of Russian Crash US Officials Say | By Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/gop-candidates-lagging-rely-on-new-hampshire-to-get-close.html | Weak in Polls and Betting All on 1 State | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/obama-and-netanyahu-a-story-of-slights-and-crossed-signals.html | With US and Israel Its Who Slighted Whom | By Peter Baker and Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/myanmar-votes-election-aung-san-suu-kyi-burma.html | In Pause Before Results Myanmar Exults in Vote | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/narendra-modi-bihar-india-bjp-concedes-defeat.html | Indian Leader Dealt Setback in Crucial Vote | By David Barstow | TX 8-202-741 | 2016-01-27 |

| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/middleeast/egypt-military-intelligence-questions-journalist-hossam-baghat.html | Egypt Detains a Journalist Stirring Fears | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-08 | 2015-11-09 | https://www.nytimes.com/2015/11/08/world/middleeast/yitzhak-navon-former-israeli-president-dies-at-94.html | Yitzhak Navon 94 Dies President of Israel Who Bridged Divisions | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/metropolitan-diary-before-the-apartment-grew-glamorous.html | Before the Apartment Grew Glamorous | By JENNY RUBIN | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/design/first-crossover-auction-at-phillips-yields-dollar66-9-million.html | First 8216Crossover8217 Sale at Phillips Yields 669 Million | By Scott Reyburn | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/arts/television/what-to-watch-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/dealbook/bonus-pay-on-wall-street-is-likely-to-fall-a-report-says.html | Bonus Pay On Wall St Likely to Fall | By Nathaniel Popper | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/classic-comic-strips-will-return-to-newspapers-in-special-insert.html | Comics Classic and Newer Make a Comeback | By George Gene Gustines | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/general-counsel-for-al-jazeera-america-appears-to-be-unlicensed.html | General Counsel for Al Jazeera America Appears to Be Unlicensed | By Frank G Runyeon and John Koblin | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/hollywood-is-producing-higher-highs-lower-lows.html | Hollywood Is Producing Higher Highs Lower Lows | By Brooks Barnes and Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/on-screens-and-in-windows-lowes-gives-and-gives-and-gives-how-to-help.html | On Screens and in Windows Lowe8217s Gives and Gives and Gives HowTo Help | By Martha C White | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/recreating-a-captives-surroundings-by-filming-room-in-a-box.html | Filming in a Box for Authenticity | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/business/media/vw-announcement-a-strike-planned-in-greece-and-retail-data.html | VW Announcement a Strike Planned in Greece and Retail Data | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-customers-portrait-relocates-from-the-palm-steakhouse-in-manhattan.html | A Face on the Restaurant Wall Relocates With His Relatives | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/a-pilot-and-holocaust-survivors-bound-by-the-fabric-of-war-are-reunited-in-brooklyn.html | A Pilot and Holocaust Survivors Bound by War8217s Fabric | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/detective-shoots-man-who-tried-to-rob-officers-in-brooklyn-police-say.html | Detective Shoots Man Who Tried to Rob Officers in Brooklyn Police Say | By Liam Stack and Eli Rosenberg | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/nyregion/manhattan-woman-88-is-fatally-struck-by-taxi.html | Woman 88 Fatally Struck by Yellow Cab in Manhattan | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/being-dishonest-about-ugliness.html | Being Dishonest About Ugliness | By Julia Baird | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/ben-carson-and-the-truth.html | Ben Carson and the Truth | By Charles M Blow | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/campaign-stops/in-defense-of-gotcha-questions.html | In Defense of Gotcha Questions | By Patrick A Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/despair-american-style.html | Despair  American  Style | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/prisons-and-jails-put-transgender-inmates-at-risk.html | Dangers for Transgender Inmates | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/opinion/the-right-leader-for-new-yorks-courts.html | The Right Leader for New Yorks Courts | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/giants-escape-with-victory-and-remain-atop-nfc-east.html | Giants Escape With Win and Credit PierrePaul With Helping | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/mondays-matchup-bears-2-5-at-chargers-2-6.html | Monday8217s Matchup | By Brett Michael Dykes | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/football/the-best-of-week-9-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/ncaafootball/missouri-football-players-exercise-power-in-racism-protest.html | Missouri Football Players Use Their Power Off the Field | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/ncaafootball/with-some-surprising-losses-the-playoff-picture-begins-to-crystallize.html | With Some Surprising Losses the Playoff Picture Begins to Crystallize | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/soccer/red-bulls-advance-at-expense-of-an-old-rival.html | Red Bulls Advance at Expense of an Old Rival | By Filip Bondy | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/sports/track-and-field-braces-for-corruption-reports-findings.html | A Sport Braces for the Findings of a Corruption Report | By Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/technology/in-the-stream-of-internet-radio-music-stations-hold-their-own.html | In the Stream of Internet Radio Music Stations Hold Their Own | By Nick Wingfield | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-allegiance-a-musical-history-lesson-about-interned-japanese-americans.html | Singing of History  Behind Barbed Wire | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/theater/review-hir-sorts-through-a-family-in-transition.html | A Family in Transformation | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/a-ferry-parked-in-maine-leaving-no-wake-but-debts.html | A Ferry Moored in Maine Leaving No Wake but Debt | By Jess Bidgood | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/a-digital-team-is-helping-obama-find-his-voice-online.html | Injecting Personality Into POTUS | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/politics/donald-trump-questions-ben-carsons-honesty-despite-own-record.html | Trump Questions Truth of Carson8217s Stories | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/us/regulators-urge-broader-health-networks.html | Regulators Urge Broader Health Networks | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/africa/handful-of-liberians-running-to-prove-a-point-about-ebola.html | Not Known for Running Liberians Enter a Race to Prove a Point About Ebola | By Helene Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/a-castle-receives-a-weekly-delivery-of-delhis-secret-desires.html | Genies Receive a Weekly Delivery of Secret Desires | By Ellen Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/months-after-blasts-in-china-rebuilding-tianjin-homes-and-lives-is-a-struggle.html | Months After the Explosions in Tianjin a Struggle to Rebuild Lives and Homes | By Dan Levin | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/asia/philippines-fishing-ships-illegal-manning-agencies.html | Tricked While on Land Abused or Killed at Sea | By Ian Urbina | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/australia/blaze-at-detention-center-follows-refugees-death.html | Blaze at Detention Center Follows a Refugee8217s Death | By Michelle Innis | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-09 | https://www.nytimes.com/2015/11/09/world/europe/confirmation-of-attack-on-russian-jet-may-strengthen-putins-resolve-in-syria.html | Confirmation of Attack on Jet May Strengthen Putin8217s Resolve in Syria | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-12-21 | 2015-11-09 | https://www.nytimes.com/2015/11/09/universal/ko/being-dishonest-about-ugliness-korean.html | Being Dishonest About Ugliness | By Julia Baird | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/04/stand-more-at-work-sit-more-at-home/ | Off Work on Their Behinds | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/scientists-engineer-a-plant-to-reject-its-own-pollen.html | Botany Engineering a Plant to Reject Its Own Pollen | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-06 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/06/an-early-whiff-of-dogs-or-hogs-may-lessen-asthma-risk/ | Childhood Animal Exposure Aids Asthma | By Nicholas Bakalar | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/some-older-patients-are-treated-not-wisely-but-too-much.html | Overtreated Patients Underwhelming Results | By Paula Span | TX 8-202-741 | 2016-01-27 |
| 2015-11-07 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/should-you-treat-muscle-pain-with-ice-or-heat.html | Ice Ice Maybe Heat | By C Claiborne Ray | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://artsbeat.blogs.nytimes.com/2015/11/09/chris-stapleton-rides-c-m-a-s-to-a-big-week-on-the-album-chart/ | Stapleton Album No 1 After an Awards Boost | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/09/a-d-h-d-rates-rise-around-globe-but-sympathy-often-lags/ | ADHD Rises but Support Lags | By Katherine Ellison | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://well.blogs.nytimes.com/2015/11/09/placing-a-cap-on-americans-consumption-of-added-sugar/ | FDA Seeks to Slow the Pour of Sugar | By Roni Caryn Rabin | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/09/arts/dance/review-in-olga-pericet-flamenco-untitled-the-dancer-maintains-control.html | For a Flamenco Performer Sartorial Flair Is Part of the Charm | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/dance/review-in-ballet-new-york-nondancers-try-their-jetes.html | Forget Technique Choreographers Orders and Just Be Yourself | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/television/review-donny-deutschs-donny-a-crass-infuriating-talk-show-host.html | A Rat Pack Persona in the Digital Age | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/books/hannah-rothschild-adds-novelist-to-her-resume.html | In a New Novel a Rothschild Writes About a Familiar World | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/books/review-in-hotels-of-north-america-rick-moody-examines-the-middle-aged-male-in-free-fall.html | Seedy at Times but Also Bountiful | By Dwight Garner | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/campbell-rethinks-its-recipe-as-consumer-tastes-change.html | Back to the Kitchen | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/ackman-defends-pershings-valeant-losses-and-digs-at-snide-coverage.html | Pershing8217s Founder Defends Valeant Losses and Digs at 8216Snide Comments8217 | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/canadian-pacific-said-to-weigh-deal-for-norfolk-southern.html | Canadian Pacific Is Said to Be Weighing a Deal | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/pimco-calls-william-gross-lawsuit-legally-groundless.html | Bond Giant Answers Suit From Former Star Manager | By Landon Thomas Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/international/greece-bailout-eurozone.html | Creditors Delay Release of Greek Bailout Funds | By Niki Kitsantonis | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/international/volkswagen-offers-1000-to-diesel-owners.html | Volkswagen to Initiate Talks With Labor on CostCutting | By Jack Ewing and Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/laminate-maker-ark-is-accused-of-selling-tainted-flooring.html | Importer Selling Laminate Flooring From China Faces Formaldehyde Claims | By Rachel Abrams | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/mobile-hot-spots-fcc-hotels-convention-centers.html | Convention Hosts Are Warned on WiFi Blocking | By Martha C White | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/seaworld-san-diego-killer-whales-shamu-show.html | SeaWorld Ends Show With Orcas in San Diego | By Daniel Victor | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/starbucks-red-holiday-cups-inspire-outcry-online.html | Outcry Over Holiday Starbucks Cups | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/data-on-benefits-of-lower-blood-pressure-brings-clarity-for-doctors-and-patients.html | Study Data Illuminates Hypertension and Its Risks | By Gina Kolata | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/fecal-transplants-made-somewhat-more-palatable.html | Waste as Its Own Solution | By Peter Andrey Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/heart-surgery-simulation-medical-training.html | Artificial Patients Real Learning | By Karen Weintraub | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/new-treatment-slows-an-epidemic-of-sleeping-sickness.html | Successful Double Team on Sleeping Sickness | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/movies/in-mediterranea-two-migrants-speak-for-many.html | In a Film Two Migrants Speak for Many | By Rebecca Appel | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/a-teenage-sons-caring-nature-revealed-as-he-is-laid-to-rest.html | A Teenager8217s Acts of Kindness Are Revealed to His Parents as He Is Laid to Rest | By Tatiana Schlossberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/a-vagabond-teahouse-pours-camaraderie-one-free-cup-at-a-time.html | A Vagabond Teahouse Keeps Pouring Camaraderie One Free Cup at a Time | By Colin Moynihan | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/after-an-up-and-down-history-gansevoort-street-could-grow-taller-again.html | A LowLying Street Faces an Update | By Matt AV Chaban | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/prosecution-witness-in-asaro-mafia-trial-is-scrutinized-in-closing-arguments.html | Key Prosecution Witness Scrutinized in Closing Arguments at Lufthansa Trial | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/skelos-case-hearing-offers-hint-of-possible-defense-strategy.html | Hearing Offers Hint of Defense for Skeloses | By William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/three-shot-near-pennsylvania-station-in-manhattan.html | Gunman Kills One and Wounds Two Near Penn Station | By J David Goodman and Nate Schweber | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/trial-of-vincent-asaro-highlights-loss-of-mafias-code-of-silence.html | At Trial a Fading Mafia Ready for Its CloseUp | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/gov-christie-doesnt-want-your-vote.html | Gov Christie Doesnt Want Your Vote | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/animals-rely-on-hair-to-keep-clean-study-finds.html | Biology Animals Rely on Hair to Keep Clean Study Finds | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/breakthrough-prize-science-awards.html | Looking to Stars to Highlight Science | By John Markoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/in-ancient-times-salamanders-bared-their-fangs.html | Paleontology The Fanged Salamanders of Pangaea | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/science/stonehenge-begins-to-yield-its-secrets.html | Secrets Set in Stone | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/mariners-saw-the-hall-of-fame-version-of-ken-griffey-jr.html | A Hall of Fame Career at Least in Seattle | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/mets-sandy-alderson-to-miss-baseball-meetings-for-medical-procedure.html | Deal Talks Start Early as General Managers Meet | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/golf/as-golf-returns-to-the-olympics-a-brazilian-golfer-hopes-to-return-to-rio-too.html | Mission A Scorecard in Rio | By Lisa D Mickey | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/russian-athletes-part-of-state-sponsored-doping-program-report-finds.html | Drugs Pervade Russian Sport Report Alleges | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/soccer/nycfc-hires-patrick-vieira-as-coach.html | New York City FC Signs New Coach for Its Second Season | By Andrew Das | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/soccer/us-soccer-resolving-lawsuit-will-limit-headers-for-youth-players.html | US Soccer Resolves Lawsuit by Targeting Head Injuries | By Ben Strauss | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/mike-bartlett-turns-to-shakespeare-to-voice-his-king-charles-iii.html | Adding a Shakespearean Accent | By Sarah Lyall | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-dead-and-breathing-about-the-right-to-die.html | An Offer From a Woman Who Wants to Die | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-in-tiger-tiger-a-quest-for-answers-in-a-mauling.html | Guilty Zoo Tiger and Then Girl Scouts | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/digital-dig-unpacks-atlanta-dive-bar-stuffed-to-the-gills-with-history.html | A Beer and a Few Shots of the Walls Please | By Richard Fausset | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/cuban-peers-dispute-ted-cruzs-fathers-story-of-fighting-for-castro.html | Elder Cruz8217s Fight for Castro Is Questioned by Cuban Peers | By Jason Horowitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/democratic-group-called-ivote-pushes-automatic-voter-registration.html | A 10 Million Push for Automatic Voter Registration | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/judge-deals-a-blow-to-nsa-phone-surveillance-program.html | Judge Curbs NSA Data Collection | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/locking-in-votes-and-doling-out-dogs-how-roberts-assigns-opinions.html | Doling Out Major Opinions and 8216Dogs8217 Roberts Pursues a Strategy | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/supreme-court-sides-with-police-officer-who-shot-man-in-car-chase.html | Justices Back Police Officer Who Shot a Fleeing Suspect From a Highway Overpass | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/university-of-missouri-system-president-resigns.html | Campus Protests at Missouri Spur a Day of Change | By John Eligon and Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/africa/an-island-refuge-surrounded-by-bloody-civil-war-in-south-sudan.html | Vast Swamp Is a Refuge for Families Fleeing War | By Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/asia/afghan-fighters-loyal-to-isis-beheaded-7-hostages-officials-say.html | Afghan Fighters Loyal to Islamic State Beheaded 7 Hostages Officials Say | By Mujib Mashal and Taimoor Shah | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/asia/myanmar-election-results-aung-san-suu-kyi.html | Myanmar Vote Seen as Sweep by Opposition | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/as-china-and-europe-age-path-to-more-children-lies-beyond-bedroom.html | As China Seeks More Births Higher Limit May Not Be the Answer | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/catalan-legislators-raise-stakes-in-push-for-secession-from-spain.html | Catalans Raise Stakes in Push for Secession | By Raphael Minder | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/russian-artist-sets-security-services-door-on-fire.html | With Russia8217s Political Opposition Marginalized a Protest Artist Takes Up the Cause | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/unesco-rejects-kosovo-membership-in-a-victory-for-serbia.html | Unesco Rejects Membership for Kosovo | By Matthew Brunwasser | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/egypt-extends-detention-of-a-journalist-hossam-bahgat.html | World Briefing  Middle East Egypt Reporters Detention Extended Heightening Concerns About Rights | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/jordan-amman-attack.html | Jordanian Officer Kills Five Including Two Americans at Training Base | By Rana F Sweis and Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/obama-netanyahu-iran-nuclear-deal.html | Obama and Netanyahu Seek Common Ground in White House Meeting | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/suspects-in-russian-jet-crash-risk-exposing-their-isis-allies-to-a-backlash.html | ISIS Ally in Egypt Emerges as Key Suspect in Jet Crash | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/yemen-prisoner-sharif-mobley.html | World Briefing  Middle East Yemen New Jersey Man Could Receive Death Sentence at Hearing Lawyers Say | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/design/wojciech-fangor-painter-who-emerged-from-postwar-poland-dies-at-92.html | Wojciech Fangor Master of Color Is Dead at 92 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/television/what-to-watch-now.html | What On TV Tuesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/arts/with-170-4-million-sale-at-auction-modigliani-work-joins-rarefied-nine-figure-club.html | Modigliani Work Sells for 1704 Million Joining a Rare Club | By Robin Pogrebin and Scott Reyburn | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/cosby-faces-new-suit-for-saying-accuser-lied.html | Cosby Faces New Suit for Saying Accuser Lied | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/ackmans-enigmatic-investment-philosophy.html | Ackman8217s Enigmatic Investment Philosophy | By Andrew Ross Sorkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/pimco-suit-sheds-light-on-murky-investor-fees.html | Pimco Suit Sheds Light on Murky Investor Fees | By Landon Thomas Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/dealbook/scuffle-between-nevada-casino-company-and-union-pulls-in-deutsche-bank.html | Scuffle Between Nevada Casino Company and Union Pulls In Deutsche Bank | By Liz Moyer | TX 8-202-741 | 2016-01-27 |

| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/energy-environment/shift-to-lower-carbon-energy-is-too-slow-report-warns.html | Global Shift to LowerCarbon Energy Is Too Slow Report Warns | By Stanley Reed | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/business/uaws-tentative-deal-with-ford-tops-other-automaker-contracts.html | UAW8217s Tentative Deal With Ford Tops Other Automaker Contracts | By Bill Vlasic | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/health/use-of-long-acting-birth-control-methods-surges-among-us-women.html | Women8217s Use of LongActing Birth Control Methods Is Surging US Agency Reports | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/brookie-maxwell-an-artist-and-curator-dies-at-59.html | Brookie Maxwell 59 an Artist and Curator | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/manhattan-man-charged-in-wifes-killing-is-barred-from-talking-to-anyone-but-lawyer.html | Man Charged in Wife8217s Killing Is Barred From Talking to Anyone but Lawyer | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/panel-to-examine-tolls-for-new-tappan-zee-bridge.html | Study Set on Tolls for New Tappan Zee Bridge | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/ruling-granting-retrial-for-convict-in-1990-new-york-subway-killing-is-appealed.html | Retrial in 90 Killing of Tourist Is Delayed | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/nyregion/sheldon-silvers-grants-suppressed-in-budget-reports-official-testifies-in-corruption-trial.html | Silver8217s Grants Suppressed in Budget Reports Official Testifies | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/a-rebuke-to-indias-prime-minister-narendra-modi.html | A Rebuke to Indias Prime Minister | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/campaign-stops/rand-pauls-lost-moment.html | Rand Pauls Lost Moment | By Emma Roller | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/egypts-brazen-crackdown-on-critics.html | Egypts Brazen Crackdown on Critics | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/schools-cant-stop-kids-from-sexting-more-technology-can.html | A Solution to Sexting More Texting | By Jonathan Zimmerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/the-risks-of-assisting-evolution.html | The Risks of Assisting Evolution | By Elizabeth Alter | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/opinion/the-things-they-carry.html | The Things They Carry | By David Brooks | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/baseball/pepsi-is-departing-citi-field-leaving-behind-a-bare-porch.html | Pepsi Is Departing Citi Field Leaving Behind a Bare Porch | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/football/fitzpatrick-likely-to-have-thumb-surgery-after-the-bills-game.html | Fitzpatrick Likely to Have Thumb Surgery After Game vs Bills | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/football/preparing-for-jets-ryan-finds-way-to-needle-them.html | Preparing for Jets Ryan Finds Way to Needle Them | By Matt Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/ncaafootball/charting-the-xs-and-os-of-a-protest-movement.html | Charting the Xs and Os of a Protest Movement | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/ncaafootball/missouri-presidents-resignation-shows-realm-where-young-minorities-have-power.html | Athletes8217 Potential Realized in Resignations | By Joe Nocera | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/sports/olympics/years-later-bittersweet-victory-for-alysia-montano.html | Years Later Bittersweet Victory | By Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/don-gregory-theater-producer-of-solo-shows-dies-at-80.html | Don Gregory Dies at 80 Produced Solo Plays | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-dada-woof-papa-hot-about-gay-men-and-parenthood.html | The Pines  the Gym  the Nanny  the PreK | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/theater/review-in-lost-girls-derailed-blue-collar-lives-with-zingers.html | Derailed BlueCollar Lives With Zingers | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/upshot/your-kids-will-live-longer-than-you-thought.html | Why Your Children Will Live Longer Than You Expect | By Josh Barro | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/angola-inmate-can-be-tried-3rd-time.html | Louisiana Inmate Can Be Tried 3rd Time for Killing of Guard Court Rules | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/appeals-court-deals-blow-to-obamas-immigration-plans.html | Appeals Court Deals Blow to Obama8217s Plans to Overhaul Immigration Rules | By Michael D Shear and Julia Preston | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/bush-allies-threaten-wave-of-harsh-attacks-on-rubio-an-ex-mentee.html | Bush Allies Threaten Wave of Harsh Attacks on Rubio an ExProtg | By Maggie Haberman and Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/classified-report-on-the-cias-secret-prisons-is-caught-in-limbo.html | Classified Report on the CIA8217s Secret Prisons Is Caught in Limbo | By Mark Mazzetti and Matt Apuzzo | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/us/politics/lamar-alexander-seeks-path-to-change-in-senate.html | GOP Senator Seeks to Forge Path for Change | By Carl Hulse | TX 8-202-741 | 2016-01-27 |

| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/nato-war-games-unwittingly-put-soviets-and-us-on-hair-trigger-in-83-analysis-suggests.html | NATO Exercise Unwittingly Put Soviets on 8216Hair Trigger8217 in 821783 Analysis Suggests | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/europe/russia-official-says-delayed-deal-to-sell-iran-missiles-remains-in-force.html | Europe Russia Official Says LongDelayed Deal to Sell Iran Missiles Remains in Force | By Ivan Nechepurenko | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-10 | https://www.nytimes.com/2015/11/10/world/middleeast/invitation-list-looms-as-test-for-syria-talks.html | Invitation List Looms as Test for Syria Talks | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-10 | https://www.nytimes.com/2015/11/10/universal/es/stonehenge-revela-sus-secretos.html | Stonehenge revela sus secretos | Por Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-12-11 | 2015-11-10 | https://www.nytimes.com/2015/11/10/universal/ko/china-europe-children-korean.html | | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/grandchamps-welcomes-you-to-haiti-via-bedford-stuyvesant.html | Welcome to Haiti via Brooklyn | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/wine-gift-thanksgiving-2015.html | And to Bring | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/how-to-cook-thanksgiving.html | A Feast to Welcome Everyone | By Sam Sifton | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://artsbeat.blogs.nytimes.com/2015/11/10/miami-city-ballet-returns-for-joyce-season/ | Miami City Ballet Is Among Joyce Offerings | By Roslyn Suclas | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://artsbeat.blogs.nytimes.com/2015/11/10/netflix-to-finance-film-by-snowpiercer-director/ | Netflix Eyeing Asia Is to Finance Korean Film | By Michael Cieply | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/10/nyregion/hank-penza-owner-of-mars-bar-in-the-east-village-dies-at-82.html | Hank Penza 82 Proprietor of Mars Bar in East Village | By Robert Simonson | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/design/review-flora-crockett-a-forgotten-abstract-painter.html | A Forgotten Abstractionist Roars Back in Bright Jangly Lines | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/international/liu-yiqian-modigliani-nu-couche.html | Billionaire Is Buyer of a Modigliani | By Amy Qin | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/allen-toussaint-dies.html | Allen Toussaint New Orleans RampB Producer and Songwriter Is Dead at 77 | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/on-mr-misunderstood-eric-church-pays-homage-to-his-influences.html | Homage to 1970s Vinyl | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/music/revisiting-the-opera-appomattox-in-the-course-of-human-events.html | Even Opera Isnt Spared When History Outpaces Art | By Michael Cooper | TX 8-202-741 | 2016-01-27 |

| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/new-yorks-funniest-stand-up-finalists-gear-up-for-a-serious-smackdown.html | 10 Comics Still Standing Gear Up for a Serious Smackdown | By Elise Czajkowski | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/television/review-how-to-pet-a-dog-and-other-gnawing-issues-in-going-deep-with-david-rees.html | Its Complicated A Guide to Lifes Seemingly Simple Things | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/books/review-my-life-on-the-road-gloria-steinems-journey-as-a-traveling-feminist.html | A Feminist Leader and All Her Journeys | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/no-clear-answer-on-director-pay.html | How Much to Pay a Director There8217s No Clear Answer | By Steven Davidoff Solomon | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/prosecutors-announce-more-charges-in-jpmorgan-cyberattack.html | US Unseals Indictment in Big Case of Hacking | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/economy/india-is-caught-in-a-climate-change-quandary.html | India Facing Climate Change Also Desperately Needs More Energy | By Eduardo Porter | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/ex-treasury-official-kashkari-named-minneapolis-fed-president.html | Minneapolis Fed Bank Names Next President Once of Goldman Sachs | By Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/astellas-pharma-ocata-therapeutics-acquisition.html | Drug Maker in a Deal for Pioneer in Stem Cells | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/china-markets-xi-jinping.html | China Market Crackdown Gets TopLevel Support | By Keith Bradsher and Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/facebook-belgium-privacy.html | Facebook to Appeal a Belgian Court8217s Ruling on Data Privacy | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/international/vw-diesel-scandal-investigation-apple-executive.html | Volkswagen Hinting It Will Move Ahead Hires Apple Expert on SelfDriving Cars | By Jack Ewing and Danny Hakim | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/media/amazons-streaming-music-aims-for-more-casual-listeners.html | Amazon Delivers for Casual Listeners | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/supreme-court-hears-tyson-foods-class-action-labor-case.html | Supreme Court Hears Case for Tyson Foods ClassAction Lawsuit | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/united-delta-deal-at-newark-opposed-by-justice-department.html | Justice Department Opposes United and Delta Swap at Newark | By Jad Mouawad | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/valeant-chief-expresses-optimism-about-its-future.html | Valeant Chief Says Issues Stem From Fast Growth | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/jams-jonathan-waxman-review.html | An Effort to Revive California Nouvelle | By Pete Wells | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/11-indictments-detail-widespread-fraud-in-heating-oil-industry-of-new-york-city.html | Prosecutors Allege Persistent Heating Oil Fraud in City | By Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/andrew-cuomo-and-15-minimum-wage-new-york-state-workers.html | Cuomo Raising Minimum Pay for State Jobs | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/criticism-and-litigation-over-renewal-clause-in-rent-freeze-program-for-older-new-yorkers.html | Renewal Rule Undercuts a Program Allowing Older Tenants to Freeze Rents | By Mireya Navarro | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/lois-colley-prominent-westchester-county-socialite-was-murdered-police-say.html | Westchester Socialite 83 Was Killed the Police Say | By Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/man-90-dies-in-fire-at-his-queens-home.html | Man 90 Dies in an Apartment Fire | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/mayor-de-blasios-advocacy-group-abandons-plans-for-iowa-forum-on-inequality.html | Mayor8217s Group Abandons Plans for a Forum on Income Inequality in Iowa | By Alexander Burns and Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/sheldon-silver-was-paid-for-referrals-not-legal-work-law-firm-leader-says-at-trial.html | Law Firm Paid ExSpeaker for Referrals Leader Says | By Susanne Craig and Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/vito-j-lopez-assemblyman-tainted-by-scandal-is-dead-74.html | Vito Lopez Former New York Assemblyman Tarnished by Scandal Dies at 74 | By Paul Vitello | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/what-mass-incarceration-looks-like-for-juveniles.html | Youth Incarceration From the Inside | By Vincent Schiraldi | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/a-conversation-with-martin-cohen.html | A Conversation With Martin Cohen | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/former-prison-for-women-to-become-a-place-that-serves-them.html | Old Prison to Be Remade Into Offices for Women8217s Services | By C J Hughes | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/baseball/arrest-of-jose-reyes-may-test-baseballs-new-domestic-violence-policy.html | MLB May Penalize Reyes in Assault Case | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/baseball/major-league-baseball-roundup.html | Commissioner Says Hes Hopeful About Playing an Exhibition in Cuba | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/draftkings-fanduel-new-york-attorney-general-tells-fantasy-sites-to-stop-taking-bets-in-new-york.html | New York Tells 2 Sites to Halt Fantasy Games | By Walt Bogdanich Joe Drape and Jacqueline Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/wada-acts-on-doping-report-revoking-accreditation-of-russian-lab.html | Agency Acting on Doping Report Pulls Russian Lab8217s Accreditation | By Simon Austin | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/avi-hoffman-and-suzanne-toren-on-death-of-a-salesman-and-yiddish.html | Hearing Yiddish in the Language of Salesman | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/designing-arthur-miller-simple-gestures-big-ideas.html | A Playwright and a Tantalizing Subject | By Erik Piepenburg | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/review-mad-libs-live-a-musical-with-a-few-missing-pieces.html | A Musical With a Few Missing Pieces | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/theater/review-ride-the-cyclone-about-teenagers-and-angst-in-purgatory.html | For Teenage Singers a Crucial Competition | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/alabama-8-year-old-charged-with-murder-in-toddlers-beating.html | Alabama Boy 8 Charged in Toddler8217s Killing | By Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/large-companies-game-h-1b-visa-program-leaving-smaller-ones-in-the-cold.html | Firms Game Visa System Costing the US Jobs | By Julia Preston | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/ben-carson-iowa-supporters.html | Fans in Iowa Give Carson The Benefit of the Doubt | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/korean-war-memorial-foundation-wonders-where-the-us-corporate-aid-is.html | Korean War Memorial Group Finds More Aid in Korea Than in US | By Jada F Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/senate-passes-military-bill-that-bars-transfers-of-guantanamo-detainees.html | Bill Making It Harder to Close Guantnamo Is Approved by Senate | By David M Herszenhorn | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/speaker-paul-ryan-sleeps-in-office.html | New Speaker Is Dean of the House 8216Cot Club8217 | By Jennifer Steinhauer | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/supreme-court-immigration-obama.html | Fate of 5 Million at Stake Obama to Ask Justices to Rule on Immigration Overhaul | By Michael D Shear | TX 8-202-741 | 2016-01-27 |

| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/university-of-missouri-names-law-professor-to-diversity-post.html | Missouri Professor Who Confronted Photographer Quits Journalism Post | By Richard PrezPea and Christine Hauser | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/asia/hindu-nationalist-killed-in-clashes-at-indian-celebration-of-muslim-ruler.html | Clashes Erupt Killing One as Hindu Nationalists Protest a Muslim Festival in India | By David Barstow and Hari Kumar | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/asia/myanmar-military-aung-san-suu-kyi-election.html | Myanmar Army Keeps Influence Despite Election | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/australia/christmas-island-riots-australia-tear-gas.html | World Briefing  Oceania Australian Officials Bring Rioting on Christmas Island Under Control | By Michelle Innis | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/afghans-arriving-in-germany-may-find-the-welcome-is-wearing-thin.html | Afghans Find a Tepid Welcome in Germany | By Alison Smale and Rick Lyman | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/american-ambassador-builds-diplomatic-bridges-with-british-teenagers.html | An Ambassador Builds Diplomatic Bridges With Teenagers | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/bloody-sunday-massacre-arrest-northern-ireland.html | ExSoldier Is Questioned in 72 Killings at Ulster Rally | By Sewell Chan and Douglas Dalby | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/cameron-britain-eu-membership.html | Cameron Outlines Conditions for Britain to Remain in EU | By Stephen Castle and Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/dieudonne-mbala-mbala-france-european-rights-court.html | European Court Upholds French Hate Speech Ruling | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/helmut-schmidt-assertive-west-german-chancellor-dies-at-96.html | Helmut Schmidt Assertive West German Chancellor Dies at 96 | By Jonathan Kandell | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/portugals-government-ousted-in-challenge-to-austerity.html | Portugal Ousts Government in Challenge to Austerity | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/romanias-president-picks-dacian-ciolos-as-new-prime-minister.html | World Briefing  Europe Romania ExAgriculture Minister Is Nominated as New Premier | By Kit Gillet | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/europe/russia-olympics-doping.html | Russia Takes Doping Accusations in Stride and Turns the Blame West | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/hossam-bahgat-egypt.html | World Briefing  Middle East Egypt Military Releases Journalist | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/obama-assad-syria.html | US Strategy to End Killing in Syria Is Met With Doubts | By David E Sanger and Helene Cooper | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/stabbing-israeli-palestinian-conflict.html | Suspects in Violent Cycle Get Younger by the Day | By Isabel Kershner and Rami Nazzal | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/design/mixed-night-in-strange-christies-contemporary-and-postwar-sale.html | Mixed Night at Christie8217s Brings In 3318 Million | By Scott Reyburn and Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/international/rene-girard-french-theorist-of-the-social-sciences-dies-at-91.html | Reneacute Girard 91 French Theorist of the Social Sciences | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/arts/television/what-to-watch-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/dizzying-ride-may-be-ending-for-start-ups.html | Dizzying Ride May Be Ending for StartUps | By Michael J de la Merced and Katie Benner | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/dealbook/sabmiller-is-said-near-deal-to-sell-millercoors.html | SABMiller Is Said Near Deal to Sell MillerCoors | By Michael J de la Merced and Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/express-scripts-cuts-ties-to-new-york-specialty-pharmacy.html | Express Scripts Cuts Ties to a Specialty Pharmacy | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/business/mcdonalds-says-its-acting-to-end-slump.html | McDonald8217s Says It8217s Acting to End Slump | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/dining/for-all.html | Thanksgiving for All | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/fatal-crash-in-a-brooklyn-creek-seen-only-on-camera.html | Fatal Crash in a Brooklyn Creek Seen Only on Camera | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/mayor-de-blasio-takes-zingers-in-stride-at-annual-charity-meal.html | De Blasio Takes Zingers in Stride at Charity Meal | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/seeking-a-better-life-while-trying-to-forget-the-long-terrible-years-of-the-holocaust.html | Trying to Forget Holocaust While Creating Better Life | By Masha Goncharova | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/testimony-at-sheldon-silvers-trial-suggests-how-lucrative-mesothelioma-was.html | A Fatal Illness a Politician a Windfall | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/nyregion/torn-asunder-in-1943-battle-twins-are-reunited-under-florida-soil.html | Torn Asunder in Wartime Twins Unite in Interment | By Kirk Semple and Lance Speere | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/a-criminal-record-and-a-fair-shot-at-a-job.html | A Criminal Record and a Fair Shot at a Job | By The Editorial Board | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/hope-and-a-laptop-for-college.html | Hope and a Laptop for College | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/obama-should-let-fossil-fuels-lie.html | Obama Should Let Fossil Fuels Lie | By Lydia Millet | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/the-misuse-of-interpols-database.html | The Misuse of Interpols Database | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/trouble-for-bush-and-trump.html | Trouble for Bush and Trump | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/opinion/voters-you-can-have-everything.html | You Can Have Everything | By Thomas L Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactionsstrongstrong | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/basketball/kevin-durant-is-mr-popular-in-an-opponents-town.html | Mr Popular in an Opponent8217s Town | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/domestic-violence-is-a-recurring-quandary-for-the-nfl.html | Domestic Violence a Recurring Quandary | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/football/more-rex-ryan-more-geno-smith-more-is-it-thursday-yet.html | More Rex More Geno More  Is It Thursday Yet | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/sports/horse-racing/pat-eddery-63-prolific-and-steely-jockey.html | Pat Eddery 63 Prolific and Steely Jockey | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/an-original-missouri-concerned-student-1950-speaks-at-age-89.html | A Real Missouri 8216Student 19508217 Speaks at Age 89 | By Michael Wines | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/los-angeles-police-urged-to-review-use-of-force-after-alarming-rise-in-shootings.html | Los Angeles Police Urged to Review Use of Force After 8216Alarming8217 Rise in Shootings | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/nevada-lack-of-oxygen-is-cited-in-death-in-cryotherapy-tank.html | Nevada Lack of Oxygen Is Cited in Death in Cryotherapy Tank | By Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/Chris-Christie-GOP-Debate-Undercard.html | New to the Republican Undercard Christie Saves All His Shots for Clinton | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/politics/white-house-seeks-to-ease-veterans-access-to-care.html | White House Seeks to Ease Veterans8217 Access to Care | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/private-jet-hits-building-in-ohio-killing-at-least-2.html | Private Jet Hits Building in Ohio Killing at Least 2 | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/republican-debate-fox-business.html | GOP Candidates Battle Sharply on Immigration | By Jonathan Martin and Patrick Healy | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/us/west-virginia-ruling-could-clarify-the-rights-of-criminal-defendants.html | Court Ruling May Clarify the Rights of Suspects | By Erik Eckholm | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/americas/canada-montreal-to-dump-sewage-into-river-during-repair-work.html | The Americas Canada Montreal to Dump Sewage Into River During Repair Work | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/egyptian-resort-is-accustomed-to-shocks.html | Egyptian Resort Is Accustomed to Shocks | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/rampage-by-a-soldier-known-for-loyalty-shakes-jordan-and-a-family.html | Rampage by a Soldier Known for Loyalty Shakes Jordan and a Family | By Diaa Hadid | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-11 | https://www.nytimes.com/2015/11/11/world/middleeast/support-for-israel-must-be-bipartisan-netanyahu-tells-us-audience.html | Support for Israel Must Be Bipartisan Netanyahu Tells US Audience | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/10/fashion/scott-campbell-wants-to-tattoo-you.html | Tattooist to the Stars Expands His Galaxy | By Alex Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/11/nyregion/a-sculpture-with-something-to-say-lands-in-brooklyn-bridge-park.html | Oy or Yo A Sculpture With a New York Accent | By Jonah Engel Bromwich | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/11/world/europe/ukraine-frozen-zone-virtual-reality.html | A Bleak Future in Ukraines Frozen Zone | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/edda-hopper-style-trumbo-movie.html | A Columnists Flamboyance Was Her Brand | By Ruth La Ferla | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/emma-roberts-beauty-routine.html | A GirlyGirl Day in the Life of Emma Roberts | By Bee Shapiro | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://artsbeat.blogs.nytimes.com/2015/11/11/justin-bieber-announces-58-date-purpose-tour/ | Bieber Hitting the Road | By Joe Coscarelli | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/dance/michael-flatley-lord-of-the-dance-dangerous-games-review.html | Robots Unicorns Rainbows and Dance | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/effort-to-revive-city-opera-includes-a-tosca-staging.html | Of Revival at City Opera and Tosca | By Michael Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-aquaria-a-dark-debut-album-by-boots.html | Review Aquaria a Dark Debut Album by Boots | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-aria-by-sullivan-fortner-full-of-assurance.html | Review Aria by Sullivan Fortner Full of Assurance | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-book-of-hanging-gardens-sung-by-christian-gerhaher.html | Dissecting a Poetic Love Affair Feverishly | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/music/review-on-free-tc-ty-dolla-sign-delivers-off-the-cuff-rb.html | Review On Free TC Ty Dolla Sign Delivers OftheCuff RampB | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/television/review-w-bob-david-resumes-a-mr-show-vibe.html | Aging Sketch Comedy Newly Abbreviated | By James Poniewozik | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/books/review-in-dear-mr-you-mary-louise-parker-writes-to-men-with-lust-and-rue.html | To Men Ive Known With Lust and Rue | By Janet Maslin | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/anheuser-busch-inbev-sabmiller-deal.html | AnheuserBusch InBev Completes SABMiller Deal | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/iac-interactivecorp-offers-to-buy-angies-list.html | On the List | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/tullett-prebon-icap-global-brokerage-deal.html | Brokering Deal | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/unicredit-of-italy-to-cut-18200-jobs-as-part-of-overhaul.html | Bank Cuts | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/international/china-singles-day-shopping-alibaba.html | A Day of Buying in China Attracts Foreign Vendors | By Amie Tsang and Cao Li | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/international/vw-scandal-eu-emissions-tests.html | VWs EmissionsTest Trickery May Not Be Illegal in Europe | By Danny Hakim and Claire Barthelemy | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/jc-penney-settles-shoppers-suit-over-false-advertising.html | JC Penney Settles for 50 Million a Suit Claiming False Advertising on Discounts | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/media/republican-debate-on-fox-business-draws-13-5-million.html | Fox Business Sets Record for Viewers With Debate | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/media/stephen-colbert-to-follow-2016-super-bowl.html | Colbert Show to Air After the Super Bowl | By John Koblin | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/smallbusiness/a-software-firm-that-wines-and-dines-the-restaurant-industry.html | A Software Company That Wines and Dines the Restaurant Industry | By Janet Morrissey | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/chinatown-lounge-gets-a-new-life.html | Tropical Chinatown Little Italy | By Ben Detrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/glenn-obrien-reinvents-himself-yet-again.html | Style Guys Latest Makeover | By Alex Williams | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/goose-barnacle-caters-to-its-brooklyn-neighbors.html | Knowing  Where  You Belong | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/groupies-from-sex-symbols-to-style-icons.html | Dressing Their Way Backstage | By Jim Farber | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/jacqueline-de-ribes-elisabeth-countess-greffulhe.html | When the Famous Dressed Themselves | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/ruth-bells-star-is-born-tale-comes-with-a-set-of-clippers.html | A Star Is Shorn | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/what-victorias-secret-has-to-teach-us-about-fashion.html | It Certainly Doesnt Skimp on Significance | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/at-doc-nyc-womens-film-work.html | At Doc NYC Womens Work | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/review-madam-phungs-last-journey-follows-a-gender-bending-troupe.html | A GenderBending Troupe Takes a Chance | By Helen T Verongos | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/review-rock-in-the-red-zone-goes-beyond-music-in-a-war-torn-israeli-town.html | Strife and Creativity Meet | By Ken Jaworowski | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/tarantinos-the-hateful-eight-resurrects-nearly-obsolete-technology.html | In a World Gone Digital Room for a Lost Format | By Ben Kenigsberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/an-american-chess-master-age-23-awaits-his-turn-on-a-bigger-stage.html | A Chess Master Returns to Plan His Next Move | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/cuomo-signs-2-bills-to-speed-up-medical-marijuana-distribution.html | Cuomo Signs 2 Bills to Speed Up Medical Marijuana Distribution to Sickest Patients | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/evidence-george-washington-bridge-lane-closing-scandal.html | Lawyers Say ExAllies of Christie Didn8217t Get Evidence in Lane Closings Case | By Patrick McGeehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/saving-richard-haass-soho-mural-chipped-away-by-time-and-vandals.html | A Pioneering Mural in SoHo Chipped Away by Vandals and Time | By David W Dunlap | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/waiting-for-the-republican-shakeout.html | Waiting for the Shakeout | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/science/borrowing-from-solar-and-chip-tech-to-make-diamonds-faster-and-cheaper.html | Cut Color Clarity Creativity | By John Markoff | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/baseball/new-york-yankees-acquire-aaron-hicks-from-minnesota-twins-for-john-ryan-murphy.html | Yanks Get Creative in Quest for Younger Lineup | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/drone-racing-competition.html | Maneuvering Into the Mainstream | By Erik Olsen | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/steelers-antonio-brown-has-been-only-as-good-as-his-quarterback.html | NFL Passes Travel a TwoWay Street | By Chase Stuart | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/thursdays-nfl-matchup-bills-4-4-at-jets-5-3.html | Bills at Jets | By Brett Michael Dykes and Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/with-los-angeles-in-play-cities-and-teams-update-nfl-on-plans.html | With Los Angeles in Play League Hears Both Sides of Relocation Argument | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/techno logy/airbnb-pledges-to-work-with-cities-and-pay-fair-share-of-taxes.html | Conciliation With Cities Is New Tack at Airbnb | By Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/techno logy/marijuana-start-ups-see-an-industry-on-the-cusp-of-a-breakthrough.html | Next Tech Trend Marijuana Ordered Like Pizza | By Farhad Manjoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/techno logy/personaltech/video-feature-playing-to-the-strengths-of-the-new-apple-tv.html | Playing to the Strengths of the New Apple TV | By Kit Eaton | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/techno logy/personaltech/weighing-benefits-of-windows-10-upgrade.html | Leaving WIndows 81 | By J D Biersdorfer | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/theate r/review-in-the-bachelors-three-men-are-mired-in-frat-boy-misogyny.html | Haplessly Mired in FratBoy Misogyny | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/106 indictments-handed-down-in-waco-twin-peaks-biker-shootout.html | 106 Indictments Handed Down in Waco Biker Shootout | By Dave Montgomery | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/mo re-young-women-waiting-to-leave-home.html | More Young Women Waiting to Leave Home Analysis of Census Data Suggests | By Tamar Lewin | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/ohi o-plane-crash-deaths.html | National Briefing  Midwest Ohio 7 People on Business Trip Among Those Killed in Plane Crash | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/pol itics/ray-lahood-memoir-obama-cabinet.html | Promise of Bipartisanship Fails to Come True for an ExCabinet Secretary | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/say ing-goodbye-a-little-longer-as-seattle-scrapes-off-its-gum-wall.html | Nostalgia Aside It8217s Time to Tear Down This Gum | By Kirk Johnson | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/university-of-missouri-protests.html | Black Students See a University Riven by Race | By John Eligon | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/africa/south-africa-police-murder-mozambique-immigrant.html | World Briefing  Africa South Africa Police Officers Sentenced in the Murder of an Immigrant Cabby | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/americas/mexicos-governing-party-vows-to-stop-using-neuromarketing-to-study-voters.html | Mexican Party Vows to Drop 8216Neuropolitics8217 | By Elisabeth Malkin and Kevin Randall | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/americas/two-from-venezuelan-presidents-family-to-face-drug-charges-in-new-york.html | US Is Holding Relatives Of Venezuelan Leader | By William K Rashbaum and William Neuman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/a-city-choking-on-cars-hopes-commuters-will-return-to-two-wheels.html | City Choking on Cars Longs for Bikes8217 Return | By Owen Guo | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/afghanistan-protest-taliban-isis-hazara.html | Afghans Demonstrate for More Security After Seven Hostages Are Beheaded | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/aung-san-suu-kyi-myanmar-elections-military.html | Military Concedes Election to Opposition in Myanmar | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/china-coal-power-energy-policy.html | Glut of CoalFired Plants Casts Doubts on China8217s Energy Priorities | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/china-crackdown-corruption-beijing-shanghai-ai-baojun-lu-xiwen.html | Corruption Battle Claims 2 Senior Officials in China | By Javier C Hernndez | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/communist-party-in-tibet-aims-to-punish-dalai-lama-followers.html | Party to 8216Punish8217 Followers of Dalai Lama in Tibet | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/asia/indonesia-wont-slide-back-into-military-rule-security-minister-says.html | Indonesian Security Minister Tries to Soothe Rising Fears About Military Rule | By Joe Cochrane | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/europe-banks-on-incentives-and-persuasion-to-keep-migrants-home.html | Europe Tries Incentives and Persuasion to Keep Migrants at Home | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/serbia-to-give-5-4-million-to-bosnian-town-site-of-95-massacre.html | Serbia Gives Bosnia Town 54 Million in Good Will | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/slovenia-border-fence-migrants-refugees.html | Razor Wire Fence Goes Up in Slovenia | By Barbara Surk | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/spanish-writer-says-el-pais-column-canceled-after-comments-on-media.html | World Briefing  Europe Spain Newspaper Cancels a Column | By Raphael Minder | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/egyptian-president-makes-first-visit-to-sharm-el-sheikh-since-crash.html | World Briefing  Middle East Egypt President Visits Stricken Resort | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/eu-labels-israeli-settlements.html | EU Move Fans Fear of Boycott Aimed at Israel | By Jodi Rudoren and Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/on-the-road-in-syria-struggle-all-around.html | Life After ISIS and Assad a Journey in a Free Syria | By Ben Hubbard | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/estate-planning-for-the-never-married.html | Singles Estate Plans | By Fran Hawthorne | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/for-investors-portfolio-insurance-against-market-declines.html | BustProofing | By John F Wasik | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/giving-up-the-affluent-suburbs-for-city-living.html | From Empty Nest to Aerie | By Robert Strauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/investing-in-racehorses-despite-the-long-odds.html | An Investment With a Hay Habit | By Kerry Hannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/making-an-adviser-relationship-work.html | Advice Then Dissent | By Fran Hawthorne | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/plan-your-digital-legacy-and-update-often.html | Last Digital Testament | By Constance Gustke | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/stormy-markets-today-may-offer-steady-growth-tomorrow.html | Stormy Today Steady Tomorrow | By Conrad De Aenlle | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/stronger-dollar-emboldens-more-americans-to-seek-european-dream-home.html | Buyers Market in Europe | By Braden Phillips | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/supersavers-focus-on-the-goal.html | The Supersavers | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/2015/11/12/your-money/to-reach-the-truly-rich-television-ads-wont-do.html | TV Ads Are Not for the Rich | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-12 | https://www.nytimes.com/politics/first-draft/2015/11/11/philosophers-and-welders-react-to-marco-rubios-debate-comments/ | Philosophers Say View of Their Skills Is Dated | By Alan Rappeport | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/dance/carol-doda-pioneer-of-topless-entertainment-dies-at-78.html | Carol Doda 78 Pioneer of Topless Entertainment | By Sam Roberts | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/design/sale-offers-a-reason-for-relief-at-sothebys.html | Contemporary Sale Gives Sotheby8217s Reason for Relief | By Robin Pogrebin and Scott Reyburn | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/dealbook/square-sticks-to-script-as-it-prepares-for-market-debut.html | Square Sticks to Script as It Prepares for Market Debut | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/business/macys-sounds-a-holiday-alarm-and-retailers-brace-for-heavy-discounting.html | Macy8217s Sounds a Holiday Alarm and Retailers Brace for Heavy Discounting | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/fashion/a-flurry-of-holiday-pop-up-stores-and-other-shopping-events.html | A Flurry of Holiday PopUp Stores and Other Shopping Events | By Alison S Cohn | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/health/obesity-rises-despite-all-efforts-to-fight-it-us-health-officials-say.html | Obesity Rises Despite Efforts to Fight It | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/movies/betsy-drake-movie-and-stage-actress-dies-at-92.html | Betsy Drake 92 Movie and Stage Actress | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/2-arrested-in-laser-strike-on-helicopter.html | 2 Arrested in Laser Strike on Helicopter | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/corporation-to-oversee-new-hudson-rail-tunnel-us-and-amtrak-financing-half.html | Development Corporation Will Oversee Hudson Rail Tunnel Project Officials Say | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/friends-or-friendly-sheldon-silvers-trial-focuses-on-relationship-with-doctor.html | Friends or Just Friendly Corruption Trial Focuses on Silver8217s Ties to Oncologist | By Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/from-home-health-aide-to-guardian-to-father.html | Aide Becomes a Guardian and He Hopes a Father | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/public-housing-nationwide-may-be-subject-to-smoking-ban.html | Public Housing May Be Subject to Smoking Ban | By Mireya Navarro | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/repeat-train-thief-steals-bus-at-port-authority-police-say.html | Repeat Subway Thief Steals a Bus Police Say | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/nyregion/shock-and-few-leads-in-westchester-county-after-murder-of-lois-colley-society-matriarch.html | Hunt for a Killer | By Lisa W Foderaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/an-antidote-to-cynicism-in-canada.html | An Antidote to Cynicism in Canada | By The Editorial Board | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/campaign-stops/wow-more-terrifying-than-trump.html | Wow More Terrifying Than Trump | By Gail Collins | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/mizzou-yale-and-free-speech.html | Mizzou Yale and Free Speech | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/the-stealth-attack-on-abortion-access.html | The Stealth Attack on Abortion | By Meaghan Winter | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/the-trouble-with-fantasy-sports-gambling.html | Troubles With Fantasy Sports Gambling | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/opinion/who-is-entitled-to-be-heard.html | Who Is Entitled to Be Heard | By Suzanne Nossel | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/baseball/mlb-considers-adjusting-rules-on-slides-and-replays.html | MLB Weighs Adjusting Rules on Slides and Replays | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/basketball/new-york-knicks-are-finally-healthy-besides-heartbreak-at-buzzer-charlotte-hornets.html | Porzingis and Knicks Miss a Victory but Only by a Fingertip | By Viv Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/fanduel-and-draftkings-prepare-for-court-fight-in-new-york.html | Fantasy Sites Prepare for Fight in New York | By Joe Drape and Jacqueline Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/foundation-of-jets-defense-is-sagging.html | Foundation of Jets8217 Defense Is Sagging | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/football/giants-pass-rush-has-high-hopes-for-matchup-with-tom-brady.html | Weakened Pass Rush Confronts a Tough Foe | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/sports/hockey/scott-gomez-a-former-devil-and-ranger-brings-his-playoff-experience-to-the-blues.html | Former Devil and Ranger Brings Playoff Experience to Blues | By Allan Kreda | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/apple-plans-peer-to-peer-payment-service.html | Apple Plans PeertoPeer Payment Service | By Katie Benner and Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/technology/t-mobile-video-plan-could-test-fccs-new-net-neutrality-rules.html | TMobile Video Plan Could Test FCC8217s New Net Neutrality Rules | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/theater/review-henry-iv-donmar-warehouses-all-female-version.html | An Army of Women and a Distaff Falstaff | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/upshot/men-do-more-at-home-but-not-as-much-as-they-think-they-do.html | Men Do More at Home Not as Much as They Think | By Claire Cain Miller | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/8-year-old-held-in-death-of-1-year-old-in-alabama.html | 8YearOld Held in Death of 1YearOld in Alabama | By Alan Blinder | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/greensboro-puts-focus-on-reducing-racial-bias.html | Greensboro Puts Focus on Reducing Racial Bias | By Sharon LaFraniere | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/jacqueline-berrien-head-of-eeoc-is-dead-at-53.html | Jacqueline Berrien Head of EEOC Is Dead at 53 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/a-bit-of-housekeeping-removes-a-confederate-flag-in-a-us-capitol-building.html | A Bit of Housekeeping May Have Cleaned Up a Messy House Dispute | By Jennifer Steinhauer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/gop-fight-now-a-battle-over-what-defines-a-conservative.html | GOP Fight Is Now a Battle Over What Defines a Conservative | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/politics/republican-voters-slowly-begin-to-rally-around-candidates.html | Iowa and New Hampshire GOP Voters Slowly Begin to Rally Around Candidates | By Trip Gabriel and Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/racial-discrimination-protests-ignite-at-colleges-across-the-us.html | Racial Discrimination Demonstrations Spread at Universities Across the US | By Anemona Hartocollis and Jess Bidgood | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/us/senate-approves-research-into-combat-effects-on-mental-health.html | Senate Approves Research Into Combat Effects on Mental Health | By Dave Philipps | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/andre-glucksmann-french-philosopher-who-renounced-marxism-dies-at-78.html | Andreacute Glucksmann French Philosopher Who Renounced Marxism Dies at 78 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/labour-leader-pledges-loyalty-to-queen-if-not-to-tradition.html | Labour Leader Pledges Loyalty To Queen if Not to Tradition | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/europe/northern-ireland-ex-soldier-is-released-on-bail-in-bloody-sunday-investigation.html | Europe Northern Ireland ExSoldier Is Released on Bail in Bloody Sunday Investigation | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/isis-iraq-syria.html | Kurds Backed by US Air Power Open an Offensive Against ISIS | By Michael R Gordon | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/middleeast/israeli-opposition-leader-withholds-judgment-on-netanyahu-us-visit.html | Netanyahu Rival Is Quiet on Premiers US Visit | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-12 | https://www.nytimes.com/2015/11/12/world/veteran-italian-diplomat-at-un-to-get-top-refugee-post.html | Italian UN Official Named to Refugee Post | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/soccer/young-caribbean-team-braces-for-daunting-task-in-world-cup-qualifier.html | Team of PartTimers Is Fully Committed to Winning | By Steve Brenner | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://artsbeat.blogs.nytimes.com/2015/11/12/lupone-and-ebersole-to-star-in-new-musical-war-paint/ | LuPone and Ebersole to Star in New Musical | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/dance/review-kyle-abraham-sleekly-protesting-racial-injustice.html | Sleekly Protesting Racial Injustice | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/music/review-the-violinist-leila-josefowicz-at-carnegie-hall.html | A Former Child Prodigy Marries Classic With Contemporary | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/arts/music/richard-horowitz-renowned-timpanist-and-craftsman-of-conductors-batons-dies-at-91.html | Richard Horowitz Accidental Craftsman of Conductors Batons Is Dead at 91 | By Margalit Fox | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/opinion/campaign-stops/a-lost-generation-of-democrats.html | A Lost Generation of Democrats | By Mark Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/12/theater/review-shear-madness-where-getting-a-haircut-is-murder.html | Take a Little Off the Top and Give Me a Few Clues | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/19th-century-parks-drawings-for-new-york-city-are-destined-for-display.html | Historic Park Plans Saved | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/a-five-artist-exhibition-goes-sci-fi-at-mitchell-algus.html | A FiveArtist Exhibition Goes SciFi at Mitchell Algus | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/a-mail-art-performance-and-other-treats-at-performa-15.html | A MailArt Performance and Other Treats at Performa 15 | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/christopher-chiappas-latest-obsession-the-amazing-egg.html | Sunny Side Is Still Up 7000 Eggs Later | By Robin Pogrebin and Brett Sokol | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/eva-and-franco-mattes-the-art-of-deletion.html | Eva and Franco Mattes the Art of Deletion | By Martha Schwendener | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/flagler-museums-gilded-seating-restored-evokes-a-sumptuous-and-torrid-gilded-age.html | Flagler Museums Gilded Seating Restored Evokes a Sumptuous and Torrid Gilded Age | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/masterpieces-of-japanese-art-at-the-met.html | Masters of Earth and Sky | By Holland Cotter | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/recalling-the-outlaw-eye-of-dash-snow.html | An Outlaws Eye After 911 | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/smithsonians-renwick-gallery-reopens-with-a-new-focus.html | Renwick Reopens With a New Focus | By Graham Bowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/the-rise-of-modiglianis-profile-and-the-asking-prices-for-his-works.html | The Rise of Modiglianis Profile and the Asking Prices for His Works | By Mary Jo Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/unorthodox-faces-paradox-at-the-jewish-museum.html | Trying to Break Rules but Staying Inside the Box | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/justin-bieber-and-one-direction-joyless-boys.html | All the Joyless Boys Bieber and One Direction | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-in-you-us-we-all-a-symbolic-hope-writes-to-pop-divas.html | A Masque Like No Other With Virtues and Vice | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-our-guy-cy-the-songs-of-cy-coleman-pays-tribute-to-a-man-and-his-musicals.html | Songs That Shaped Their Careers | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/music/review-the-weeknd-tiptoes-toward-intimacy-then-retreats.html | Untouchable but No Less Adored | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/spare-times-for-children-listings-for-nov-13-19.html | The Listings For Children | By Laurel Graeber | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/spare-times-for-nov-13-19.html | The Listings Spare Times | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/books/review-stacy-schiffs-the-witches-a-reign-of-terror-in-17th-century-salem.html | Where Paranoia Reigned and All Were Suspect | By Michiko Kakutani | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/a-global-academys-crash-course-makes-angels-out-of-investors.html | A Crash Course to Make Angels Out of Investors | By Sarah Max | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/deutsche-bank-names-management-team-for-new-investment-division.html | Bank Overhaul | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/goldman-sachs-names-425-new-managing-directors.html | Up the Ladder | By Liz Moyer | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/the-web-of-deals-that-john-malone-weaves.html | Spin Cycle | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/economy/several-fed-officials-say-they-are-ready-to-raise-rates.html | Fed Displays Growing Unity to Raise Rates | By Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/huge-valeant-stake-exposes-rift-at-sequoia-fund.html | Rift at Sequoia Fund Over a Huge Valeant Stake | By James B Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/international/aeroflot-heeds-the-call-to-buy-russian.html | Putting Patriotism Over Profits in Russia in Face of Sanctions | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/international/greece-general-strike.html | Greek Strike Shows Conflict Inside Government Over Austerity | By Niki Kitsantonis | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/lawmakers-ask-for-information-about-online-lenders.html | Lawmakers Seek Information About Online Lenders and Their Regulations | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/media/viacom-posts-a-5-drop-in-revenue.html | Tumbling TV Ad Sales Pull Revenue Down More Than Forecast at Viacom | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/volkswagen-offering-amnesty-asks-workers-to-come-forward-on-emissions-cheating.html | Seeking Information VW Offers Amnesty to Employees | By Jack Ewing and Julie Creswell | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/with-a-hush-an-american-lexus-plant-goes-to-work.html | A Car for America Now Made Here | By Aaron M Kessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/health/us-smoking-rate-cdc-report.html | Socioeconomic Divide in Smoking Rates | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/health/uterus-transplants-may-soon-help-some-infertile-women-in-the-us-become-pregnant.html | Doctors to Try Transplanting a Donor Uterus | By Denise Grady | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/in-star-wars-and-the-power-of-costume-you-are-what-you-wear.html | You Are What You Wear Lord Vader | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-entertainment-features-a-comic-who-is-cracking-up.html | Review Entertainment Features a Comic Who Is Cracking Up | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-funny-bunny-about-a-trio-of-outsiders.html | Review Funny Bunny About a Trio of Outsiders | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-heist-a-sly-thriller-that-works-hard.html | Review Heist a Sly Thriller That Works Hard | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-heres-looking-at-ingrid-bergman-in-her-own-words.html | Heres Looking at You Kid as a Colleague and a Mother | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-angelina-jolie-pitts-by-the-sea-an-unhappy-menage-and-tear-streaked-mascara.html | Weepily Inviting Your Gaze | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-fellipe-barbosas-casa-grande-a-teenager-awakens-to-his-fathers-financial-ruin-and-more.html | Review In Fellipe Barbosas Casa Grande a Teenager Awakens to His Fathers Financial Ruin and More | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-james-white-facing-adulthood-with-uncertainty.html | Mother and Son Wondering What Comes Next | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-love-the-coopers-a-dysfunctional-family-sits-down-to-christmas-dinner.html | Review In Love the Coopers a Dysfunctional Family Sits Down to Christmas Dinner | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-in-moana-with-sound-island-songs-and-the-crash-of-waves.html | Samoan Voices Preserved | By Glenn Kenny | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-shelter-focuses-on-an-addict-and-an-immigrant-both-homeless.html | Two Desperate Souls Adrift on the Streets | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-the-33-recalls-a-chilean-mine-disaster-and-the-men-who-endured-it.html | Trapped but Not Defeated | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/a-year-after-his-late-arrival-de-blasio-is-on-time-to-flight-587-memorial.html | Mayor Makes Amends at Service for Flight 587 | By Nicholas Casey and C J Hughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/cuomo-rejects-natural-gas-port-proposed-off-long-island.html | Cuomo Rejects Plan for Offshore Gas Port | By Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/letter-surfaces-at-sheldon-silver-trial-showing-potentially-lucrative-deal-between-ex-speaker-and-law-firm.html | US Introduces Letter Showing a Potentially Lucrative Deal for Silver | By Susanne Craig and Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/mother-of-3-regains-her-footing-after-being-felled-by-stray-bullet.html | Mother of Three Regains Footing After Being Shot | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/progressive-agenda-committee-de-blasios-advocacy-group-pursues-agenda-despite-setbacks.html | Despite Setbacks de Blasios Advocacy Group Pursues Ambitious Agenda | By Alexander Burns and Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/smoking-ban-proposal-a-surprise-to-some-public-housing-tenants.html | Question of Enforcement Greets Smoking Plan | By J David Goodman and Mireya Navarro | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/vincent-asaro-accused-in-lufthansa-heist-is-found-not-guilty.html | Man Tied to 821778 Lufthansa Robbery Is Acquitted of All Charges | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/witness-held-for-questioning-in-fatal-subway-shooting.html | Witness Held for Questioning in Fatal Subway Shooting After Argument at a McDonald8217s | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/baseball/with-dave-dombrowskis-move-to-boston-red-sox-source-of-yankees-trades-dries-up.html | Move Affects Longtime Trading Partners | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/basketball/detroit-pistons-andre-drummond-hits-the-boards-and-makes-a-huge-leap.html | Pistons8217 Drummond Evolves Into a Rebounding Dynamo | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/ncaabasketball/in-return-to-st-johns-chris-mullin-gets-a-little-help-from-his-friends.html | Leaning on His Assistants | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/sailing/new-yacht-technology-off-to-a-rough-start.html | Significant Yachting Innovation Largely Fails First Test | By Chris Museler | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/soccer/fifa-president-election-soccer.html | FIFA Approves Five Candidates for Its Presidency | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/technology/gene-amdahl-pioneer-of-mainframe-computing-dies-at-92.html | Gene Amdahl Known at IBM as the Father of the Mainframe Dies at 92 | By Katie Hafner | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/13theater.html | The Listings Theater | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/review-in-savannah-bay-a-family-tragedy-hazily-recalled.html | Two Generations Haunted by a Third | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/federal-appeals-panel-overturns-anti-death-penalty-ruling-in-california.html | Appeals Panel Rejects Ruling That Could Have Voided California Death Sentences | By Erik Eckholm | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/in-act-of-love-steinbecks-boat-is-being-given-a-new-life.html | 75 Years After Steinbeck Sailed a Boat Is Readied to Go Back to Sea | By Kirk Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/in-swan-song-arne-duncan-extols-school-progress-under-his-tenure.html | Departing Education Secretary Extols Improvement in Schools | By Kate Zernike | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/ohio-man-accused-of-urging-the-killing-of-us-service-members.html | Ohio Man Arrested After Social Posts Urging Killing of Military Members | By Eric Lichtblau | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/politics/immigration-fight-boils-over-as-ted-cruz-and-marco-rubio-battle.html | Immigration Is Litmus Test in GOP Race | By Maggie Haberman and Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/medal-of-honor-awarded-to-army-captain-who-tackled-bomber-in-afghanistan.html | Seeing a Suicide Bomber He Ran Directly at Him | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/obama-legacy-in-state-offices-a-shrinking-democratic-share.html | In Obama Era Wide Republican Gains in States | By Sheryl Gay Stolberg Michael D Shear and Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/poll-shows-hillary-clinton-is-seen-as-more-likely-than-bernie-sanders-to-be-effective.html | Poll Shows Clinton Is Viewed as More Likely Than Sanders to Be Effective | By Patrick Healy and Megan TheeBrenan | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/university-of-missouri-unrest.html | Amid Unrest in Missouri System Picks Interim Chief | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/utah-lesbian-couple-foster-child-heterosexual-family.html | Gay Couple Is Ordered to Give Up Foster Child | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/africa/un-security-council-seeks-to-head-off-mass-atrocities-in-burundi.html | World Briefing  United Nations Council Seeks to Halt Burundi Violence | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/americas/in-run-up-to-olympics-rios-property-market-already-looks-hungover.html | Even Before Olympics a Construction Binge Hangover | By Simon Romero | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/aung-san-suu-kyis-china-and-myanmar-relations.html | China Faces a More Awkward Relationship With Myanmar | By Jane Perlez | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/australia-indonesia-diplomacy-refugees.html | World Briefing  Asia Indonesia Australia Aims to Mend Ties | By Joe Cochrane | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/china-rights-lawyers-abuse-amnesty-international.html | World Briefing  Asia China Abuse Is Routine Report Says | By Javier C Hernndez | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/myanmar-elections-aung-san-suu-kyi.html | Burmese Generals Set the Stage for Their Own Defeat | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/nancy-pelosi-made-rare-visit-to-tibet-china-says.html | Top Democrat in US House Visits Tibet | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/south-korea-ferry-captain-conviction-sewol.html | World Briefing  Asia South Korea Court Rules in Ferry Case | By Choe SangHun | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/asia/uzbekistan-releases-political-prisoner-after-21-years.html | World Briefing  Asia Uzbekistan Political Prisoner Is Freed | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/any-paris-climate-deal-must-be-legally-binding-french-leader-says.html | France Says Climate Talks Must Produce Binding Deal | By Aurelien Breeden | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/european-raids-terrorism.html | 15 Are Arrested in Coordinated Antiterrorism Raids Across Europe Officials Say | By Gaia Pianigiani | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/european-union-refugees-migrants-sweden.html | Europe Nears Deal With Turkey on Regulating Refugee Flow | By James Kanter | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/pauline-cafferkey-ebola-nurse.html | World Briefing  Europe Britain Nurse Survives Ebola Again | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/russia-says-leak-of-secret-nuclear-weapon-design-was-an-accident.html | Weapon Plan Shown on TV by Accident Russia Says | By Andrew E Kramer | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/europe/vatican-investigates-2-journalists-over-leaked-documents.html | World Briefing  Europe The Vatican Leaks Prompt an Inquiry | By Elisabetta Povoledo | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/israel-west-bank-hospital-raid.html | Palestinian Dies as Undercover Israelis Raid a Hospital | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/leaked-emirati-emails-could-threaten-peace-talks-in-libya.html | Leaked Emails From Emirati Diplomats Cloud Libya Peace Negotiations | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/lebanon-explosions-southern-beirut-hezbollah.html | ISIS Claims Responsibility for Blasts That Killed Dozens in Beirut | By Anne Barnard and Hwaida Saad | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/sinjar-isis-iraq-syria.html | Kurds Take Back Strategic Road in Iraq From ISIS | By Michael R Gordon and Rukmini Callimachi | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/design/christies-auctions-solid-bids.html | Christies Ends Run of Auctions With Solid Bids | By Scott Reyburn and Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/nathaniel-marston-one-life-to-live-actor-dies-at-40.html | Nathaniel Marston 40 of Soap Opera Fame | By Katie Rogers | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/review-into-the-badlands-drama-with-martial-arts-on-amc.html | Everybodys Kung Fu Fighting After the Apocalypse Descends | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/business/dealbook/citigroup-imports-a-branch-style-from-operations-abroad.html | Citigroup Imports a Branch Style From Operations Abroad | By Liz Moyer | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/business/rena-wolner-head-of-3-book-publishers-dies-at-70.html | Rena Wolner 70 Head of 3 Book Publishers | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-man-up-about-a-romance-with-obstacles.html | Review Man Up About a Romance With Obstacles | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-song-of-lahore-chronicles-a-pakistani-jazz-ensembles-american-triumph.html | Review Song of Lahore Chronicles a Pakistani Jazz Ensembles American Triumph | By Ken Jaworowski | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/movies/review-steve-mcqueen-the-man-le-mans-a-documentary.html | Review Steve McQueen The Man amp Le Mans a Documentary | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/family-searches-for-answers-after-a-woman-goes-missing-from-a-hospital.html | A Disappearance and a Search for Answers | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/guilty-plea-in-drug-overdoses-at-wesleyan.html | Guilty Plea in Overdoses at Wesleyan | By Kristin Hussey | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/tyrone-howard-man-charged-with-killing-officer-gets-maximum-term-in-drug-case.html | Defendant in Police Killing Gets 12 Years in Drug Case | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/vincent-asaros-acquittals-greeted-in-a-corner-of-queens.html | Acquittals Greeted in a Corner of Queens | By Andy Newman and Rebecca White | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/nyregion/woman-called-dead-is-found-to-still-be-alive.html | Woman Called Dead Is Found to Still Be Alive | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/a-doping-travesty-russia-cannot-duck.html | A Doping Travesty Russia Cannot Duck | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/confirm-president-obamas-judges.html | Confirm President Obamas Judges | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/europe-mislabels-israel.html | Europe Mislabels Israel | By Eugene Kontorovich | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/republicans-lust-for-gold.html | Lust for Gold | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/the-gop-at-an-immigration-crossroads.html | The Immigration Crossroads | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/opinion/theyre-coming-for-your-cigarettes-but-thats-ok.html | Theyre Coming for Your Cigarettes Its OK | By The Editorial Board | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/baseball/angels-new-general-manager-makes-a-big-pickup-at-short.html | Angels8217 New General Manager Makes a Big Pickup at Short | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/for-once-rex-ryan-enjoys-a-jets-fiasco.html | For Once Ryan Enjoys a Jets Fiasco | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/fred-mcneill-who-played-in-two-super-bowls-dies-at-63.html | Fred McNeill 63 Played in Two Super Bowls | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/football/rex-ryans-slap-meant-for-opponents-face-hits-leagues-instead.html | Slap Meant for Opponents Hits the League | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/hockey/rangers-build-lead-as-henrik-lundqvist-resists-blues-barrage.html | Rangers Build Lead as Lundqvist Resists Blues8217 Barrage | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/sports/tennis/anastasia-myskinathrives-as-russias-fed-cup-captain.html | Former Player Thriving as Russia8217s Fed Cup Captain | By David Cox | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/theater/review-a-view-from-the-bridge-bears-witness-to-the-pain-of-fate.html | Bearing Witness to Pain of Fate | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/dean-at-claremont-mckenna-college-resigns-amid-protests.html | Protests Lead to a Dean8217s Resignation | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/defense-secretary-dismisses-a-general-on-his-staff-in-a-misconduct-inquiry.html | Defense Secretary Dismisses a General on His Staff in a Misconduct Inquiry | By Matthew Rosenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/florida-police-officer-who-killed-stranded-motorist-is-fired.html | Florida Police Officer Who Killed Stranded Motorist Is Fired | By Frances Robles | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/pentagon-says-it-targeted-jihadi-john.html | Pentagon Says It Targeted Jihadi John | By Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/us-steps-up-its-attacks-on-isis-controlled-oil-fields-in-syria.html | US Steps Up Its Attacks on ISISControlled Oil Fields in Syria | By Michael R Gordon and Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/politics/utah-senator-crucial-ally-for-the-pacific-rim-trade-deal-is-now-its-main-hurdle.html | Utah Senator Crucial Ally for the Pacific Rim Trade Deal Is Now Its Main Hurdle | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/secret-service-officer-is-accused-of-sending-lewd-photographs.html | Secret Service Officer Is Accused of Sending Lewd Photographs | By Michael S Schmidt | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/us/senate-rules-entangle-bid-to-repeal-health-care-law.html | Senate Rules Complicate Bid to Repeal Health Care Law | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/africa/report-ties-kenyan-army-to-militants-smuggling.html | Report Ties Kenyan Army to Militants8217 Smuggling | By Josh Kron | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/americas/drug-charges-for-nephews-of-venezuelas-first-lady-could-add-to-public-distrust.html | Family Scandal Could Erode Venezuelan Leaders Standing | By William Neuman and William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/iran-president-doesnt-rule-out-normalized-us-ties-one-day.html | Iran President Says US Ties Are Possible | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-13 | https://www.nytimes.com/2015/11/13/world/middleeast/john-kerry-tempers-expectations-for-syria-talks.html | Kerry Tempers Expectations for Syria Talks | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-14 | https://www.nytimes.com/2015/11/11/theater/review-with-charles-francis-chan-jrs-exotic-oriental-murder-mystery-lloyd-suh-takes-on-a-legacy.html | Visiting a Frenzied Carnival of Murder Inspired by Agatha Christie | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-14 | https://www.nytimes.com/2015/11/12/arts/music/review-andrea-burns-at-feinsteins-54-below.html | Tropical Air and Twinkle | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-14 | https://www.nytimes.com/2015/11/13/opinion/turkey-haunted-by-its-ghosts.html | Turkey Haunted by Its Ghosts | By Roger Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/13/politics/obama-pushes-new-pacific-trade-pact-ahead-of-asia-trip.html | Obama Showcases Bipartisan Support Past and Present for Pacific Trade Pact | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/dance/review-michelle-ellsworths-provocative-protocols.html | An Eclectic Array on Display Along With a Helping of Pancakes | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/dance/review-sylvie-guillem-says-goodbye-her-way.html | Outspoken Performer Makes a Quiet Farewell | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/design/review-at-salon-art-design-what-to-check-out.html | Come On In and Pull Up a Chair If You Dare | By Martha Schwendener | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/andy-white-drummer-on-the-beatles-love-me-do-dies-at-85.html | Andy White 85 Drummer on the Beatles Love Me Do | By Allan Kozinn | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/daniil-trifonov-new-to-rachmaninoff-but-a-bold-and-youthful-echo.html | One Russian Pays Homage to Another | By David Allen | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-daniil-trifonov-brings-subtlety-to-rachmaninoff.html | Rachmaninoff With Beauty but No Bombast | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-danish-string-quartet-plays-at-the-rose-studio.html | An Expansive Nielsen With Mood Changes | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-isabel-leonard-and-sharon-isbin-in-a-duet-of-voice-and-guitar.html | Pealing Notes and Plucking Strings | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/review-roswell-rudd-in-a-celebratory-mood-reflects-on-his-winding-path.html | Jazzman Reflects on His Winding Path | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/books/anne-frank-has-a-co-as-diary-gains-co-author-in-legal-move.html | Anne Frank Gains 8216CoAuthor8217 in Copyright Move | By Doreen Carvajal | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/dealbook/british-prosecutor-accuses-10-of-rigging-benchmark-interest-rate.html | British Authorities Accuse 10 of Rigging a Benchmark Interest Rate | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/dealbook/mylan-falls-short-in-hostile-bid-for-perrigo.html | Hostile Bid by Mylan for Perrigo Falls Short | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/international/volkswagen-global-sales-fell-5-in-october.html | Volkswagen8217s Worldwide Sales Fell 5 in October | By Jack Ewing | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/irmat-a-mail-order-pharmacy-sues-optumrx-in-latest-drug-price-skirmish.html | MailOrder Pharmacy Cut Off by a Benefit Manager Files Suit | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/kia-issues-a-second-recall-of-soul-models-in-2-years.html | Kia Issues a Second Recall of Soul Models in 2 Years | By Christopher Jensen | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/media/jay-zs-tidal-loses-another-executive.html | Tidal Music Streaming Service Loses Its Chief Investment Officer | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/health/new-rules-make-companies-do-more-to-police-imported-food.html | Importers Must Police Safety of Food Products | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/movies/professors-dispute-depiction-of-harvard-case-in-rape-documentary.html | Professors Dispute Rape Documentary | By Cara Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/francisco-alsina-suspect-in-midtown-manhattan-shooting-arrested-in-rhode-island.html | Second Arrest in Shootings in Midtown | By Rick Rojas | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/lobbyist-tells-of-unusual-phone-call-from-sheldon-silver-ex-speaker-at-trial.html | Lobbyist Testifies About an Odd Call From Silver on Financial Disclosure | By Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/new-york-citys-low-profile-parks-to-get-conservancies-help-and-some-cash.html | Poor or Ignored Parks to Get Help From Conservancies and Some Cash | By Lisa W Foderaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/victims-of-debt-collection-scheme-in-new-york-win-59-million-in-settlement.html | Victims of DebtCollection Scheme Receive 59 Million in Lawsuit Settlement | By Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/daniel-murphy-rejects-mets-qualifying-offer.html | Murphy Declines a OneYear Offer Wieters and Colby Rasmus Accept | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/mlb-picks-tampa-bay-rays-to-play-possible-exhibition-in-cuba.html | Rays Chosen for Possible Cuba Spring Game | By Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/draftkings-leaves-door-ajar-for-barred-fantasy-sports-players.html | Ban or No Ban Fantasy Site8217s Back Door Is Open | By James Glanz and Jacqueline Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaabasketball/columbia-basketball-wakes-up-early-to-great-expectations.html | Columbia Rises for Opener and Quickly Shines | By Seth Berkman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaafootball/citing-illness-gary-pinkel-is-resigning-as-missouri-coach.html | Saying He Is Sick Coach at Missouri Will Step Down | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/russia-suspended-by-track-and-fields-governing-body.html | Russia Suspended From World Track | By Victor Mather and Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/tennis/novak-djokovic-ascends-ever-higher-with-no-clear-landing-in-sight.html | Djokovic Rises Ever Higher With No Obstacles in Sight | By Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/theater/immigration-a-hard-line-in-politics-but-an-applause-line-on-broadway.html | A Hard Line in Politics but an Applause Line on Broadway | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/theater/review-men-are-from-mars-women-are-from-venus-live.html | Your Problem Is You Love an Alien | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/for-jewish-high-school-students-an-early-lesson-in-mortality.html | For Jewish Students Field Trip Is Window on Death and Dying | By Samuel G Freedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/mormons-set-to-quit-church-over-policy-on-gay-couples-and-their-children.html | New Rules on Gay Couples and Their Children Roil the Mormon Church | By Laurie Goodstein | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/bernie-sanderss-debate-strategy-attack-hillary-clinton-if-asked.html | Sanders8217s Debate Strategy Strike at Clinton if Asked | By Patrick Healy and Maggie Haberman | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/death-penalty-takes-on-new-dimension-in-2016-campaign.html | Death Penalty Assumes New Political Overtones Years After It Bedeviled Democrats | By Thomas Kaplan | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/supreme-court-accepts-texas-abortion-law-case.html | Supreme Court Takes Abortion Case From Texas | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/prosecutors-in-teenage-sexting-cases-ask-foolishness-or-a-felony.html | Prosecutors Weigh Teenage Sexting Folly or Felony | By Erik Eckholm | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/utah-lesbian-couple-foster-child-ruling.html | Utah Judge Drops Order on Lesbians Foster Child | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/africa/john-kerry-says-us-will-give-tunisia-more-financial-aid.html | Kerry Announces More Aid for Tunisia | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/aung-san-suu-kyi-myanmar-election.html | One Group Caught Off Guard by Vote in Myanmar The Longtime Rulers | By Thomas Fuller and Wai Moe | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/china-one-child-policy-loneliest-generation.html | A Fresh Sting for the 8216Loneliest Generation8217 | By Javier C Hernndez and Amy Qin | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/day-at-office-for-afghan-drug-prosecutor-paperwork-and-death-threats.html | Afghan Drug Prosecutor Navigates Graft and Threats | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/taliban-close-to-taking-over-key-afghan-district.html | Asia Afghanistan Taliban Close to Seizing Crucial District in Helmand Province | By Joseph Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/asia/us-sanctions-4-north-koreans-including-myanmar-envoy.html | US Treasury Imposes Sanctions on 4 North Koreans Including Ambassador to Myanmar | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/australia/darwin-port-australia-chinese-military.html | Australia Defends Lease of Port to Chinese Company | By Michael Forsythe | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/in-hosting-g-20-turkey-strives-to-bolster-its-status.html | Turkey Polishes Its Silver and Its Image for Global Meeting | By Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/jihadi-john-mohammed-emwazi-david-cameron-statement.html | 8216Jihadi John8217 Likely Killed in Airstrike on ISIS Stronghold Pentagon Says | By Sewell Chan and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-shooting-attacks.html | Series of Shootings and Blasts Apparently Coordinated | By Adam Nossiter and Rick Gladstone | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/britain-tourists-sharm-el-sheikh.html | World Briefing  Europe Britain Tourists Stuck in Egypt Resort Are to Be Repatriated This Weekend | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/hard-liners-in-iran-denounce-president-hassan-rouhani-in-standoff.html | HardLiners in Standoff With Iran8217s President | By Thomas Erdbrink | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/israelis-are-killed-on-west-bank.html | 2 Killed as Israeli Family Is Attacked in West Bank | By Diaa Hadid | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/sinjar-iraq-islamic-state.html | Groups of Rival Fighters Join to Retake Iraqi City Brutally Controlled by ISIS | By Michael R Gordon and Rukmini Callimachi | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/middleeast/sinjar-iraq-kurds-isis.html | Victory Bolsters Kurds but Not USIraq Ties | By Tim Arango | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/credit-scores/fixing-credit-report-errors-online-gets-added-heft.html | Fixing Credit Report Errors Online Gets Added Heft | By Ann Carrns | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/death-in-airbnb-rental-raises-liability-questions.html | Liability Questions After Death in Airbnb Rental | By Ron Lieber | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/finding-a-purpose-and-winning-a-prize-for-it.html | A Purpose and a Prize | By Kerry Hannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-14 | https://www.nytimes.com/2015/11/14/your-money/for-guidance-would-be-philanthropists-turn-to-peers.html | For Guidance WouldBe Philanthropists Turn to Their Peers | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/music/bataclan-eagles-of-death-metal-band-paris.html | A Band Known for Wit Now Linked to Tragedy | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Alec M Priester | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/energy-environment/an-oil-soaked-globe-as-production-keeps-climbing-and-demand-falls.html | Prices Drop as Supply of Oil Soars Worldwide | By Clifford Krauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/international/imf-officials-back-inclusion-of-renminbi-in-funds-currency.html | IMF Officials Back Inclusion of Renminbi in Fund8217s Currency | By Keith Bradsher | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/business/media/defamation-suits-against-cosby-point-to-peril-of-belittling-accusers.html | Defamation Suits Against Cosby Point to Peril of Belittling Accusers | By Sydney Ember and Graham Bowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/a-daunting-trip-to-school-for-some-homeless-children.html | A Daunting Trip to School for Some Homeless Children | By Nikita Stewart | TX 8-202-741 | 2016-01-27 |

| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/acquittal-of-vincent-asaro-is-latest-setback-in-mafia-prosecutions.html | Mafia Trial Acquittal Attributed to Copious and Unconvincing Evidence | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/an-aspiring-actor-refuses-to-be-defined-by-his-past.html | Painful Past but Making His Future Free From It | By Kenneth R Rosen | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/panel-backs-1-raises-for-new-york-police-officers.html | State Panel Backs 1 Raises for City Police Officers Union Leader Calls Amount an Insult | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/nyregion/theft-of-a-boxers-championship-belts-devastates-his-upstate-hometown.html | Theft of Boxers Belts Stuns His Hometown | By Jeff Stein and Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/abortion-back-at-the-supreme-court.html | Abortion Back at the Supreme Court | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/californias-prison-experiment.html | Californias Prison Experiment | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/date-night-with-the-democrats.html | Date Night With the Democrats | By Gail Collins | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/in-paris-a-dinner-party-disrupted-by-terror.html | At First a Normal Dinner Party | By Pamela Druckerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/more-scrutiny-better-policing.html | More Scrutiny Better Policing | By Eric L Adams | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/opinion/with-a-big-lead-mrs-clinton-can-afford-to-take-some-risks.html | Mrs Clinton Is Ahead So Why Not Go Bold | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/baseball/red-sox-acquire-star-closer-craig-kimbrel.html | Red Sox Acquire Kimbrel | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/basketball/cleveland-cavaliers-beat-new-york-knicks.html | James Springs to Life and Forces Knicks to Relive a Collapse | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/football/when-red-bills-met-green-jets-colorblind-fans-lost.html | Red vs Green Colorblind Fans Lose | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/sports/ncaabasketball/st-johns-gives-nervous-chris-mullin-first-coaching-victory-in-his-first-try.html | St John8217s Gives Nervous Mullin First Coaching Victory in His First Try | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/jack-yufe-a-jew-whose-twin-was-a-nazi-dies-at-82.html | Jack Yufe a Jew Whose Twin Was a Nazi Dies at 82 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/kentucky-governor-issues-parting-plea-to-successor-on-health-care-system.html | Kentucky Governor Issues Parting Plea to Successor on Health Care System | By Abby Goodnough | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/dismissed-pentagon-general-held-wide-influence-behind-the-scenes.html | Dismissed Pentagon General Held Wide Influence Behind the Scenes | By Matthew Rosenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/sharpening-attacks-on-marco-rubio-ted-cruz-urges-new-immigration-limits.html | Sharpening His Attacks on Rubio Cruz Urges New Immigration Limits | By Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/some-see-attacks-by-donald-trump-as-start-of-his-downfall.html | Some See Trump Attacks as Start of His Downfall | By Maggie Haberman and Patrick Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/us/politics/tim-valentine-six-term-congressman-from-north-carolina-dies-at-89.html | Tim Valentine 89 SixTerm Congressman From North Carolina | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-attacks.html | Inside SoldOut Concert Hall a Siege and a Scene of Carnage | By Adam Nossiter and Andrew Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-14 | https://www.nytimes.com/2015/11/14/world/europe/paris-terror-attack.html | Paris Terrorist Attacks Kill Over 100 France Declares State of Emergency | By Liz Alderman and Jim Yardley | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/bally-shoe-museum-switzerland.html | Hidden Treasure | By Dana Thomas | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/gem-palace-mumbai.html | Family Jewels | By Whitney Robinson | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/02/t-magazine/patchwork-trend.html | Patchwork goes sophisticated this season | By T Magazine | TX 8-202-741 | 2016-01-27 |
| 2015-11-02 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/bernard-sumner-joy-division-book.html | Choice Bits | By T Magazine | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/arts/dance/twyla-tharp-on-the-road-homecoming-a-photo-essay.html | More Than Fleeting Lessons of the Road | By Twyla Tharp | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/t-magazine/best-stadium-food.html | No More Nachos | By Jeff Oloizia | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/03/t-magazine/lex-pott-furniture-design-miami.html | Quarry to Table | By Tom Delavan | TX 8-202-741 | 2016-01-27 |
| 2015-11-03 | 2015-11-15 | https://www.nytimes.com/2015/11/06/fashion/mens-style/nigel-cabourns-old-school-workout.html | An OldSchool Routine | By John Ortved | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/thomas-flohr-vistajet-home-st-moritz.html | Master of His Universe | By Dana Thomas | TX 8-202-741 | 2016-01-27 |
| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/04/t-magazine/visvim-designer-hiroki-nakamura-profile.html | Profile in Style Hiroki Nakamura | By Eviana Hartman | TX 8-202-741 | 2016-01-27 |

| 2015-11-04 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/killing-a-king-examines-assassination-of-yitzhak-rabin.html | A Leader Slain | By Ilene Prusher | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/05/fashion/james-corden-on-his-latest-modeling-gig.html | James Cordens Latest Modeling Campaign | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/05/t-magazine/gold-makeup.html | Gold Rush | By Alexa Brazilian | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/05/t-magazine/travel-korea-model-edie-campbell.html | A Family of Friends | By Edie Campbell | TX 8-202-741 | 2016-01-27 |
| 2015-11-05 | 2015-11-15 | https://www.nytimes.com/2015/11/06/travel/will-airport-security-accept-your-drivers-license.html | Will Airport Security Accept Your Drivers License | By Rachel Lee Harris | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/06/t-magazine/hotel-amour-paris.html | Bigger Love | By Zak Stone | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/06/t-magazine/travel-venice-ghettos-synagogues.html | Silent Splendor | By James McAuley | TX 8-202-741 | 2016-01-27 |
| 2015-11-06 | 2015-11-15 | https://www.nytimes.com/2015/11/06/books/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/authentic-travel-experiences-quest.html | Keeping It Real | By Pico Iyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/hauser-and-wirth-roller-disco-exhibition.html | The Roxys Heart | By Alexandria Symons | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/paris-colette-boutique-catskills-collection.html | From the Catskills to Paris | By Mimi Vu | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/travel-france-seaside-island-ile-de-re.html | Behind the Scene | By Alexandra Marshall | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/wood-jewelry.html | Wood Work | By T Magazine | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/10/fashion/system-magazine-interview-seems-to-signal-why-raf-simons-quit-dior.html | Thriving on Quality Leaving Quantity to Others | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/jon-meachams-destiny-and-power-the-american-odyssey-of-george-herbert-walker-bush.html | The Patriarch | By Jim Kelly | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-crispr-quandary.html | Life Edited | By Jennifer Kahn | TX 8-202-741 | 2016-01-27 |

| 2015-11-09 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/thanksgiving-holiday-travel.html | Upgrading Those Car Extras for the Road | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/fashion/cuffing-season.html | Its Cuffing Season Till Spring Do Us Part | By Petey Menz | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/t-magazine/eric-roinestad-ceramics.html | The Thing | By Gemma Sieff | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/10/t-magazine/patricia-urquiola-profile-industrial-design.html | Woman on Top | By Nikil Saval | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/television/aziz-ansari-on-acting-race-and-hollywood.html | Why Is Everyman a White Guy | By Aziz Ansari | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/do-we-romanticize-writers-who-die-young.html | Do We Romanticize Writers Who Die Young | By Dana Stevens and Benjamin Moser | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/in-letters-to-vera-vladimir-nabokov-writes-to-his-wife.html | Nabokov in Love | By Martin Amis | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/nabokov-in-america-by-robert-roper.html | Nabokov in America by Robert Roper | By Daphne Merkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/economists-biologists-and-skrillex-on-how-to-predict-the-future.html | The Future Issue | Interviews by Ryan Bradley | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-cult-of-the-amateur.html | Unprofessionals | By Amanda Hess | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/you-only-better.html | The Supplemented Self | By Jenna Wortham | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/theater/a-visit-to-the-strange-secretive-world-of-david-bowies-lazarus.html | The Strange Secretive World of Lazarus | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/denver-airport-kim-day.html | Kim Day on the Future of Airports and Her Favorites | By Dan Saltzstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/dublin-ireland-chocolate.html | From Happy Cows Delectable Milk Chocolate | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/russian-airplane-crash-egypt-tourism.html | Egypts Tourism Is Shaken Once Again | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/t-magazine/gardening-dorset-england.html | Modern English | By Tim Richardson | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/t-magazine/marques-almeida-design-studio-london.html | MarquesAlmeida Takes Stock | By Hattie Crisell | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/t-magazine/modern-princess-runway-fashion-design.html | Modern Princess | By Charlotte Di Carcaci | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/t-magazine/paradise-cove-malibu-million-dollar-trailer-parks.html | Upwardly Mobile | By Tom Delavan | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/dance/jean-butler-brings-her-irish-dance-to-st-marks-church.html | Dance A Duel of a Duet | By Brian Schaefer | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/design/coney-island-culture-at-the-brooklyn-museum.html | Art Amusement for Everyone | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/design/drinking-in-the-beauty-of-picassos-sculptures-at-moma.html | Art CSI Of Beauty Beneath Picasso | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/music/a-philharmonic-menu-of-young-composers.html | Classical From the Young a Gaggle of Works | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/music/coltranes-a-love-supreme-rereleased-and-celebrated-at-lincoln-center.html | Pop Ever Devoted to Coltrane | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/music/detroit-symphony-tackles-an-adventurous-premiere.html | Sounds of an Orchestras City | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/music/lauren-pritchard-on-her-musical-childhood-and-her-new-show-songbird.html | Absorbing the Sounds All Around | By Steven McElroy | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/music/le1f-speaks-out-like-his-fearless-models-on-riot-boi.html | Speaking Out Like His Fearless Models | By Joe Coscarelli | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/television/the-art-of-more-on-crackle-reveals-the-ugly-side-of-pretty-things.html | Television The Ugly Side of Pretty Things | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/arts/television/theres-kung-fu-and-in-into-the-badlands-theres-hong-kong-kung-fu.html | Theres Kung Fu and Theres Kung Fu | By Robert Ito | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/books/review/david-mitchells-slade-house.html | Soul Cycles | By Scarlett Thomas | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/magazine/john-hodgman-on-what-makes-a-creepy-christmas-card.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/magazine/perfect-and-unrehearsed.html | Perfect and Unrehearsed | By Teju Cole | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/magazine/should-i-tell-my-friends-husband-that-shes-having-an-affair.html | Should I Tell My Friends Husband That Shes Having an Affair | By Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/11/magazine/the-dream-life-of-driverless-cars.html | Sightlines | By Geoff Manaugh | TX 8-202-741 | 2016-01-27 |

| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-taste-of-serendipity.html | The Taste of Serendipity | By Tamar Adler | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/in-fat-city-boxing-has-a-starring-role.html | Film The Sweet Science in a Starring Role | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/what-it-takes-to-save-a-mockingjay.html | How to Save a Mockingjay | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/at-heights-chateau-a-welcoming-home-for-wine-lovers.html | A Welcoming Home for Wine Lovers | By Andrew Cotto | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/easton-conn-embracing-a-farming-culture.html | Embracing a Farming Culture | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/theater/incident-at-vichy-a-revival-of-arthur-millers-harrowing-wartime-drama.html | Theater War Detainees Questioning Why | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/bucharest-nightlife.html | In Bucharest the Old Town Is Bustling Again | By Kit Gillet | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/thanksgiving-hotels.html | Trending A Turkey Dinner With a Local Twist | By Charu Suri | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://opinionator.blogs.nytimes.com/2015/11/12/the-undress-code/ | The Undress Code | By Bonnie Tsui | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/12/t-magazine/austria-museums-mountains.html | Climb Every Mountain | By Alice Gregory | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/12/t-magazine/tiffany-dover-street-market-collaboration.html | An Unlikely Pair | By Isabel Wilkinson | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/13/world/middleeast/a-refugee-crisis-in-lebanon-hides-in-plain-sight.html | In Lebanon Refugee Crisis Hides in Plain Sight | By Anne Barnard | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/adele-25-album-interview.html | Tracks of Her Tears | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/a-tinder-turn-toward-the-indifferent.html | Too Much Choice | By Philip Galanes | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/one-bouquet-of-fleeting-beauty-please.html | One Bouquet of Fleeting Beauty Please | By Alisha Gorder | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/jobs/when-office-chaos-threatens-to-overshadow-customer-service.html | Bringing Order to Office Chaos | By Rob Walker | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/choose-your-own-adventure-a-conversation-with-jennifer-egan-and-george-saunders.html | Choose Your Own Adventure | By Jennifer Egan and George Saunders | TX 8-202-741 | 2016-01-27 |

| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/david-brat-thinks-congress-is-plenty-smart.html | David Brat Thinks Congress Is Plenty Smart | Interview by Ana Marie Cox | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/letter-of-recommendationthe-death-in-books.html | The Death in  Books | By Rachel Monroe | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/the-secrets-in-greenlands-ice-sheets.html | The Secrets in Greenlands Ice Sheet | By Jon Gertner | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/mead-a-beverage-from-the-middle-ages-makes-a-comeback.html | Its a Long Way From Beowulf | By Tammy La Gorce | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/restaurant-review-aji-10-latin-cuisine-pisco-bar-in-norwalk.html | Peruvian Fare With a Tempura Twist | By Patricia Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/restaurant-review-wood-fire-in-pleasantville-italian-hudson-valley.html | A Glowing Pizza Oven Is Just the Start | By M H Reed | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/the-east-village-scene-for-two-theater-students.html | A Change of Scene for Two Theater Students | By Joyce Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/nfl-week-10-schedule-preview-picks.html | Pivotal Rematch With a Twist | By Brett Michael Dykes | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/new-hampshire-massachusetts-merrimack-river.html | Retracing a Vengeful Mothers Path of Escape | By Jay Atkinson | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/09/t-magazine/vacation-four-seasons-around-the-world.html | The Ultimate Vacation | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/13/opinion/beat-the-press.html | Beat the Press | By Timothy Egan | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/elizabeth-tallents-mendocino-fire.html | The Urgency of a Moment | By Valerie Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/from-all-sides.html | From All Sides | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/gloria-steinems-my-life-on-the-road.html | The Movement Continues | By Ann Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/goddess-by-kelly-gardiner.html | La Travesti | By Nancy Kline | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/memoirs.html | Memoirs | By Sarah Wildman | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/patricia-cornwells-depraved-heart-and-more.html | Suitable for Framing | By Marilyn Stasio | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/rebecca-hunts-everland.html | Out on the Ice | By Caroline Alexander | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/robert-reichs-saving-capitalism.html | Unequal Opportunity | By Alison Griswold | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/the-german-war-by-nicholas-stargardt.html | No Lives Untouched | By Adam Tooze | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/the-gold-eaters-by-ronald-wright.html | Among the Conquistadors | By Sara Wheeler | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/books/review/we-that-are-left-by-clare-clark.html | Spirits of an Era | By Michael Upchurch | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/after-merger-two-competing-drugs-and-billion-dollar-questions.html | One Merger Two Drugs Millions Lost | By Gretchen Morgenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/andrew-richardson-magazine.html | A Provocateur on a Mission | By Ben Detrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/for-brands-like-toms-its-all-about-the-experience.html | Shopping That Is About More Than Sales | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | n/nina-griscom-handbags-gigi-new-york.html | A SelfMade Designing Woman | By Marisa Meltzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/the-microcomplaint-nothing-too-small-to-whine-about.html | My Complaint Box Overfloweth | By Teddy Wayne | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/violet-woodward-pu-and-deepak-jain-after-speed-dating-a-slow-run-to-the-altar.html | A Slow FollowUp to a SpeedDating Triumph | By Jamie Diamond | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/white-girl-problems-lara-marie-schoenhals.html | Taking Stereotypes for a Joy Ride | By Alex Hawgood | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/fall-song.html | Fall Song | By Joy Harjo | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/how-to-survive-a-stampede.html | How to Survive a Stampede | By Malia Wollan | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/magazine/roughing-it-like-a-real-vermonter.html | In the Cut | By Yannick Murphy | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/homevideo/jonas-mekass-walden-and-lost-lost-lost-avant-garde-autobiography.html | AvantGarde Autobiography | By J Hoberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/how-tom-hardy-plays-his-own-twin-in-legend.html | Building a Better Doppelgnger | By Mekado Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/julia-roberts-in-secret-in-their-eyes-turns-her-famous-smile-to-grief.html | A Famous Smile Turns to Grief | By Melena Ryzik | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/love-the-coopers-and-other-films-about-christmas-discontent.html | Casting Shadows Behind the Tinsel | By Marc Spitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/movies/solving-the-many-mysteries-of-what-became-carol.html | A Highsmith Books Disguises | By Joan Schenkar | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/a-cast-of-characters-and-crooked-brooklyn.html | Group Dynamics of Writers and Criminalsbr | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/a-painter-of-clouds-revisited-at-the-bruce-museum-in-greenwich.html | A Painter of Clouds Revisited | By Susan Hodara | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/as-lives-lengthen-costs-mount.html | As Lives Lengthen Costs Mount | By John Leland | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/diary-of-anne-frank-family-made-real-by-silence.html | A Doomed Family Made Real by Silence | By Ken Jaworowski | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/harvey-stein-captures-street-theater-of-midtown-manhattan.html | Street Theater | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/how-victor-calise-disabilities-commissioner-spends-his-sundays.html | Soccer and Sauce All on Wheels | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/museum-of-the-american-gangster-in-the-east-village.html | A World of Cash Guns and Gangsters | By Julie Besonen | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/new-york-city-jazz-sketch-artist.html | Sketching It by Ear | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/photographers-and-filmmakers-using-drones-to-reach-new-heights.html | Letting Photographers and Filmmakers Fly | By Christine Giordano | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/reigniting-a-health-issue-smoking-in-new-york-public-housing.html | Smoke and the City | By Ginia Bellafante | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/review-at-perabell-food-bar-a-menu-that-spans-the-globe.html | Navigating a Menu That Spans the Globe | By Kurt Wenzel | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/the-barometer-earthstar-a-cosmopolitan-fungus.html | Delivered by Raindrops | By Dave Taft | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/wary-of-mainstream-medicine-immigrants-seek-remedies-from-home.html | Seeking Remedies From Home | By Richard Schiffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/at-the-bloody-dawn-of-the-vietnam-war.html | At the Bloody Dawn of the Vietnam War | By Neil Sheehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/roof-dogs.html | Roof Dogs | By Russell Monk | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-key-to-political-persuasion.html | The Key to Political Persuasion | By Robb Willer and Matthew Feinberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/at-camryn-manheims-place-hope-joy-and-poker.html | A Place of Hope Joy and Poker | By Joanne Kaufman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/cashing-in-on-home-equity.html | Cashing in on Home Equity | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/designing-a-home-with-a-mountain-in-mind.html | Designing With a Mountain in Mind | By Tim McKeough | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/for-19-25-million-a-greenwich-village-classic.html | Classic With a Stoop | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/for-foreign-buyersfamily-homes-over-trophy-towers.html | A Trophy Tower Nah | By Julie Satow | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/ian-schragers-newcondos-on-the-hudson.html | A Condo on the Hudson | By Tim McKeough | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/standing-out-in-a-glassy-west-chelsea.html | Standing Out in a Glassy Neighborhood | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/technology/the-war-on-campus-sexual-assault-goes-digital.html | The War on Campus Sexual Assault Goes Digital | By Natasha Singer | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/alice-in-wonderland-oxford-lewis-carroll.html | Finding Alices Wonderland in Oxford | By Charlie Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/jw-marriott-austin-hotel-review.html | A Behemoth With a Western Accent | By Millie Kerr | TX 8-202-741 | 2016-01-27 |

| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/paris-clover-restaurant-review.html | A Bistro That Raises the Bar | By Lindsey Tramuta | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/tsukiji-fish-market-tokyo-japan.html | Bracing for an Uncertain Future | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-15 | https://www.nytimes.com/2015/11/15/upshot/a-three-page-tax-code-not-exactly-simple.html | A ThreePage Tax Code Not Exactly Simple | By Josh Barro | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://opinionator.blogs.nytimes.com/2015/11/14/to-weld-perchance-to-dream/ | To Weld Perchance to Dream | By Simon Critchley | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/14/business/bruce-b-dayton-minnesota-retailer-and-arts-patron-dies-at-97.html | Bruce B Dayton 97 Minnesota Retailer and Patron of the Arts | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/music/robert-craft-stravinsky-adviser-and-steward-dies-at-92.html | Robert Craft 92 Stravinsky Adviser and Steward Dies | By Margalit Fox | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/amber-guild-of-collins-call-out-the-elephant-in-the-room.html | Call Out the Elephant in the Room | By Adam Bryant | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/ibms-design-centered-strategy-to-set-free-the-squares.html | Setting Free the Squares | By Steve Lohr | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/jerry-stritzke-of-rei-if-you-cant-be-outside-bring-the-outside-in.html | If You Cant Be Outside Then Bring the Outside In | Interview by Patricia R Olsen | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/business/saks-is-shaking-off-retail-gloom-with-a-fifth-avenue-face-lift.html | FaceLift for a Fifth Avenue Legend | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/bill-cunningham-in-living-color.html | In Living Color | Bill Cunningham | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/high-heels-self-defense.html | Using High Heels for a Safer Footing | By Abby Ellin | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/meet-the-instamom-a-stage-mother-for-social-media.html | Growing Up Instagrammed | By Hayley Krischer | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/princess-anne-queen-mary-2.html | Royalty Aboard the Queen Mary 2 | By Michael Schulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/ruth-bader-ginsburg-and-gloria-steinem-on-the-unending-fight-for-womens-rights.html | The Fights of Their Lives | By Philip Galanes | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/jobs/lexie-sachs-a-sentry-for-the-good-housekeeping-seal.html | Sentry for a Seal of Approval | Interview by Patricia R Olsen | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/challenged-by-bullies-but-channeling-the-anger.html | Taunted by Bullies a Teenager Finds an Outlet for Anger in the Boxing Ring | By John Otis | TX 8-202-741 | 2016-01-27 |

| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/day-after-paris-attacks-familiar-fear-grips-a-wary-new-york.html | A Day After Attacks Familiar Fear Grips a Wary New York | By Benjamin Mueller and Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/nyregion/music-critic-lawyer-and-us-student-are-among-victims-in-paris-attacks.html | Out for Pleasure on a Friday Night Victims Are Mostly Young | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/steely-veteran-of-the-sea-to-make-a-voyage-home.html | Steely Veteran of the Sea to Make a Voyage Home | By Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/a-crisis-our-universities-deserve.html | A Crisis Our Universities Deserve | By Ross Douthat | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/a-new-way-to-improve-college-enrollment.html | Giving It That New College Try | By David L Kirp | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/america-the-not-so-promised-land.html | America the Not So Promised Land | By Tara Zahra | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/angus-deaton.html | Angus Deaton | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/dont-let-the-aid-for-9-11-responders-expire.html | Dont Let the Aid for 911 Responders Expire | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/gifts-with-meaning.html | Gifts With Meaning | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/is-mark-zuckerberg-ready-for-facebook-parenthood.html | Watching Facebook Kids Grow Up | By Elisa Albert | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/mens-lib.html | Mens Lib | By Richard V Reeves and Isabel V Sawhill | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/policing-for-profit-in-st-louis-county.html | Policing for Profit in St Louis County | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/ted-cruzs-laughable-disguise.html | Ted Cruzs Laughable Disguise | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-seduction-of-safety-on-campus-and-beyond.html | The Seduction of Safety | By Roxane Gay | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/the-virtue-of-contradicting-ourselves.html | The Virtue of Contradicting Ourselves | By Adam Grant | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/opinion/sunday/why-free-can-be-a-problem-on-the-internet.html | Free Can Be a Problem on the Internet | By The Editorial Board | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/public-editor/new-york-times-virtual-reality-margaret-sullivan-public-editor.html | The Tricky Terrain of Virtual Reality | By Margaret Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/realestate/putting-a-stop-to-a-neighbors-slurs.html | Putting a Stop to a Neighbor8217s Slurs | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/science/plan-to-export-chimps-tests-law-to-protect-species.html | Plan to Export Chimps Is First Test of New Measures to Protect the Species | By James Gorman | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/baseball/for-3-royals-gold-gloves-cap-a-perfect-season.html | For 3 Royals Gold Gloves Cap a Perfect Season | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/basketball/half-century-later-76ers-again-pursue-the-warriors-path.html | Former Philadelphia Franchise Sets Example for Current One | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/basketball/kevin-love-is-back-with-cavs-and-more-determined.html | Love Is Back With Cavs and More Determined | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/new-england-patriots-at-new-york-giants-matchup.html | Patriots at Giants | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/football/they-have-met-the-enemy-in-new-england-and-his-name-is-eli.html | They Have Met the Enemy in New England and His Name Is Eli | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/gary-pinkel-missouri-coach-evolution-followed-by-revolution.html | Evolution Then Revolution for Missouri8217s Coach | By Michael Powell | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/pitt-dots-the-i-and-crosses-the-ts-in-a-return-to-its-signature-script.html | Pitts Helmets Return to Script of Glory Days and a Title Year | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/skiing/lindsey-vonn-is-fearlessly-forging-ahead.html | Fearlessly Forging Ahead | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/tennis/one-small-rankings-point-feels-like-a-giant-leap-when-it-is-the-first.html | One Small Rankings Point Feels Like a Giant Leap When It Is the First | By Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/tennis/players-on-fringes-of-tennis-chase-a-status-symbol-to-cherish.html | Players on Fringes of Tennis Chase a Status Symbol to Cherish | By Christopher Clarey | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sunday-review/teaching-peace-in-elementary-school.html | Teaching Peace in Elementary School | By Julie Scelfo | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/technology/as-paris-terror-attacks-unfolded-social-media-tools-offered-help-in-crisis.html | Social Media Pipelines Filled Up in Paris Crisis | By Vindu Goel and Sydney Ember | TX 8-202-741 | 2016-01-27 |

| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/immigration-sanctuary-ban-creates-uncertainty-in-north-carolina.html | North Carolina Turns Sanctuary Into Uncertainty | By Richard Fausset | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/despite-shift-rubios-work-on-immigration-creates-conservative-unease.html | Rubio8217s History on Immigration Leaves Conservatives Distrustful of Shift | By Jeremy W Peters and Ashley Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/many-say-high-deductibles-make-their-health-law-insurance-all-but-useless.html | Many Say High Deductibles Make Their Health Law Insurance All but Useless | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/paris-attacks-to-dominate-agenda-at-g-20-conference-in-turkey.html | Paris Attacks Overtake Agenda as World Leaders Meet | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/republican-candidates-urge-aggressive-response-after-paris-attacks.html | New Outbreak of Violence Alters Political Discourse | By Patrick Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/asia/a-poets-election-victory-over-a-former-general-speaks-of-a-new-myanmar.html | A Poet8217s Election Victory Over a Former General Speaks of a New Myanmar | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/attackers-possible-link-to-migrant-trail-heightens-security-fears.html | BrandNew Fright as Europe Strains With Migrant Tide | By Alison Smale and Rick Lyman | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/attacks-in-paris-add-urgency-to-talks-on-ending-syria-war.html | Talks on Syrian Truce and Transition Take On New Urgency After Attacks | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terror-attacks-a-display-of-absolute-barbarity.html | They Did Not Give Anybody a Chance | By Andrew Higgins and Milan Schreuer | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terror-attacks-response-islamic-state.html | Attacks May Prompt Hardening of US Strategy on ISIS | By Peter Baker and Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-terrorist-attacks.html | Paris Attack Was the Work of 3 Teams an Act of War by ISIS France Asserts | By Adam Nossiter Aurelien Breeden and Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/parisians-fear-attacks-will-divide-not-unite-the-city.html | In Wary City Fears Grow of Division and Distrust | By Celestine Bohlen | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/stade-de-france-paris-soccer.html | As Carnage Unfolded Outside Stadium in France Many Inside Were Unaware | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/egyptian-leaders-blame-a-familiar-foe-conspiracy-but-citizens-are-dubious.html | Egypt Leans On a Familiar Foe Conspiracy | By David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/israel-palestinians-home-demolitions-west-bank.html | Israel Demolishes Family Homes of 4 Palestinian Suspects | By Diaa Hadid | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-14 | 2015-11-15 | https://www.nytimes.com/2015/11/15/your-money/a-tax-cutting-move-that-pfizer-can-hardly-resist.html | A Tax Tactic Pfizer Can Hardly Resist | By Jeff Sommer | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Alec M Priester | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/mary-louise-parker-dear-mr-you.html | MaryLouise Parker on Life With and Without Men | By Bob Morris | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/alyssa-pronley-and-devon-holstad-a-passion-for-the-law-and-for-each-other.html | A Passion for the Law and for Each Other | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/fashion/weddings/rawan-jabaji-and-waleed-khabbaz-the-bride-wore-white-but-was-thinking-orange.html | Wearing White Thinking Orange | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/missouris-week-of-upheaval-gives-way-to-saturday-rituals.html | Missouri8217s Week of Upheaval Gives Way to Saturday Rituals | By Austin Huguelet | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/sports/soccer/gabon-reaches-third-round.html | Gabon Advances in Qualifying | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/us/politics/democratic-debate-cbs.html | Rivals at Debate Attack Clinton on Foreign Policy and Financial Ties | By Amy Chozick and Jonathan Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/paris-gunmen-single-out-francois-hollande-and-leave-him-with-few-palatable-responses.html | Gunmen Single Out Hollande and Leave Him With Few Palatable Responses | By Alissa J Rubin | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/europe/strategy-shift-for-isis-inflicting-terror-in-distant-lands.html | Strategy Shift for ISIS Inflicting Terror in Distant Lands | By Eric Schmitt and David D Kirkpatrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/al-aqsa-tv-chronicles-palestinian-uprising-keeping-hamas-in-picture.html | Chronicling a Surge in Violence and Keeping Hamas in the Picture | By Diaa Hadid and Majd Al Waheidi | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-15 | https://www.nytimes.com/2015/11/15/world/middleeast/kurds-in-iraq-face-fast-and-erratic-threat-in-isis-suicide-drivers.html | Kurds in Iraq Face Fast and Erratic Threat in ISIS Suicide Drivers | By Michael R Gordon | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-15 | https://www.nytimes.com/2015/11/15/universal/es/el-eticista-deberia-decirle-al-esposo-de-mi-amiga-que-ella-tiene-otra-relacion.html | El Eticista Debera decirle al esposo de mi amiga que ella tiene otra relacin | Por Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-15 | https://www.nytimes.com/2015/11/15/travel/tribute-to-lennon-at-symphony-space-endures-in-35th-year.html | Tribute to Lennon at Symphony Space Endures in 35th Year | By Matt Beardmore | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-15 | https://www.nytimes.com/2015/11/15/universal/es/el-regreso-de-adele-nuevo-album-25.html | El regreso de Adele | Por Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2016-11-22 | 2015-11-15 | https://www.nytimes.com/2016/11/22/travel/thanksgiving-holiday-travel-update.html | Upgrading Those Car Extras for the Road | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/09/coalition-of-start-ups-and-labor-call-for-rethinking-of-worker-policies/ | Redefining u2018Laboru2019 in the Gig Economy | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
| 2015-11-10 | 2015-11-16 | https://www.nytimes.com/2015/11/10/nyregion/metropolitan-diary-everywhere-a-bodhisattva.html | Everywhere a Bodhisattva | By ELISSA KANE | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/11/facebooks-notify-app-funnels-custom-updates-onto-phone-screens/ | Facebook Notify Centralizes Updates | By Vindu Goel | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-16 | https://www.nytimes.com/2015/11/11/nyregion/metropolitan-diary-ramen-noodles-with-a-hells-angel.html | Ramen Noodles With a Hells Angel | By MALLORY PASSUITE | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-16 | https://www.nytimes.com/2015/11/12/arts/music/michael-leonard-whose-songs-from-failed-musicals-endured-dies-at-84.html | Michael Leonard 84 Broadway Composer | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-16 | https://www.nytimes.com/2015/11/12/bringing-iphone-style-medical-research-to-the-android-world/ | An iPhoneStyle Health Data App for Android Users | By Steve Lohr | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-16 | https://bits.blogs.nytimes.com/2015/11/12/co la-a-new-start-up-introduces-ways-to-do-more-in-text-messages/ | A StartUp Taps Texting2019s Potential | By Nick Wingfield | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-16 | https://www.nytimes.com/2015/11/12/nyregion/metropolitan-diary-looking-for-carries-apartment.html | Looking for Carries Apartment | By KAREN MENDER | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/13/nyregion/metropolitan-diary-a-throwaway-toaster.html | A Throwaway Toaster | By IRIS ROSEN | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/13/world/middleeast/abdul-al-eryani-yemeni-politician-who-brokered-arab-spring-peace-dies-at-81.html | Abdul Karim alEryani 81 Yemeni Politician | By Eva Sohlman | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-16 | https://www.nytimes.com/2015/11/14/arts/music/gene-norman-music-producer-with-an-ear-for-jazz-dies-at-93.html | Gene Norman Producer and Impresario Dies at 93 | By Margalit Fox | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/dance/review-spectator-at-the-japan-society.html | Reflecting a Changing Japan With an Aura of Modern Surrealism | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |

| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-appomattox-at-the-kennedy-center.html | A Civil War Opera Rewritten to Focus on the Voting Rights Act | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-ry-cooder-ricky-skaggs-and-the-whites-a-roots-music-celebration.html | Harmonizing on a Path to Heaven | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-st-thomas-church-season-honors-john-scott.html | Works of Lamentation  Invoke a Lost Leader | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/music/review-the-mezzo-soprano-anne-sofie-von-otter-at-the-frick-collection.html | Transported Around the Globe and Across the Centuries | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/television/review-the-latin-explosion-a-new-america-on-hbo-is-a-music-civics-lesson.html | An American Civics Lesson Congas Included | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/books/beneath-new-york-public-library-shelving-its-past-for-high-tech-research-stacks.html | What Lies Beneath | By Tom Mashberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/books/review-in-destiny-and-power-george-hw-bush-epitomizes-a-vanishing-gop.html | Embodying a Partys Vanishing Breed | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/blacks-are-challenged-to-buy-from-black-owned-businesses-to-close-gap.html | Blacks Challenged to Buy From Blacks to Close Gap | By Tatiana WalkMorris | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/dealbook/efforts-to-rein-in-arbitration-come-under-well-financed-attack.html | WellFinanced Campaign Attacks Federal Efforts to Rein In Arbitration | By Jessica SilverGreenberg and Michael Corkery | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/movies/for-spike-lee-an-honorary-oscar-but-diversity-takes-center-stage.html | An Oscar and a Diversity Lesson | By Michael Cieply and Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/movies/review-prem-ratan-dhan-payo-a-bollywood-tale-of-a-prince-and-plebe-double.html | Love and War in a Palace of Mirrors | By Rachel Saltz | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/a-street-level-search-for-women-to-put-on-a-manhattan-pedestal.html | A StreetLevel Search For Women to Put On a Pedestal | By David Gonzalez | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/lured-in-by-two-manhattan-psychics-to-the-tune-of-718000.html | Man Who Paid Psychics 718000 8216Just Got Sucked In8217 | By Michael Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/hillary-clinton-botches-wall-street-questions.html | Mrs Clintons Wall Street Blunder | By The Editorial Board | TX 8-202-741 | 2016-01-27 |

| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/what-will-come-after-paris.html | What Will Come After Paris | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/basketball/new-york-knicks-defeat-new-orleans-pelicans.html | Finally Given Chance Knick Makes Most of It Before Team Holds On | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/hockey/new-jersey-devils-beat-pittsburgh-penguins-and-sidney-crosby-who-continues-to-struggle.html | Early Signs of Trouble for Crosby and Penguins | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/ncaafootball/at-missouri-stepping-out-of-a-comfort-zone-and-stirring-social-change.html | Watching Missouri From Afar and Seeing Lesson for All Black Athletes | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/rollie-massiminos-latest-act-a-smaller-stage-but-just-as-frenetic.html | Smaller Stage Hasn8217t Slowed This Underdog | By Harvey Araton | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/technology/after-outcry-ireland-adjusts-its-corporate-tax-draw.html | Ireland Adjusts Its Corporate Tax Attraction | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/joel-schumacher-directing-neighborhood-3-gets-an-education.html | Curtain Calls Instead of Cut | By Melena Ryzik | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/france-terror-attacks-paris-11-arrondissement.html | Blocks From Charlie Hebdo Area Known for Bonhomie Is Shaken Again | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/obama-g20-turkey.html | Obama Loath to Add Troops to ISIS Fight | By Michael D Shear and Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/paris-attacks-shift-europes-migrant-focus-to-security.html | Attacks Change Europe8217s Migrant Focus From Compassion to Security | By Rick Lyman and Alison Smale | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/paris-terror-attack.html | France Strikes ISIS Targets in Syria in Retaliation for Attacks on Paris | By Alissa J Rubin and Anne Barnard | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/beirut-lebanon-attacks-paris.html | Beirut Also the Site of Deadly Attacks Feels Forgotten | By Anne Barnard | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/egypt-israel-border-sudan-refugees-shot.html | 15 Are Killed at Border in Egypt Officials Say | By Kareem Fahim and Merna Thomas | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/israel-west-bank-palestinians.html | Israelis Arrest Palestinian in Shooting in West Bank | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/15/nyregion/metropolitan-diary-first-responders-by-accident.html | First Responders by Accident | By Mike Nguyen | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/arts/television/what-to-watch-monday.html | What to Watch Monday | By Alec M Priester | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/international/japan-economy-contracts-0-8-returning-to-recession.html | Japan GDP Shrinks 08 Returning to Recession | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/media/brands-look-far-and-wide-for-a-niche-in-virtual-reality.html | Brands Look Far and Wide for a Niche in Virtual Reality | By Robert D Hof | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/media/iowa-tv-gets-its-close-up-enjoying-outsize-influence.html | Iowa TV Gets Its CloseUp | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/business/retailers-earnings-the-star-wars-battlefront-video-game-and-2-technology-ipos.html | Retailers Earnings the Star Wars Battlefront Video Game and 2 Technology IPOs | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/a-reunion-is-cut-short-by-a-mothers-illness.html | A Reunion Is Cut Short by a Mothers Illness | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/ankle-monitors-weigh-on-immigrant-mothers-released-from-detention.html | Immigrant Mothers Out of Detention but Burdened by the Stigma of Ankle Monitors | By E C Gogolak | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/at-trial-prosecutors-to-detail-dean-skeloss-favors-for-his-son.html | At Trial Prosecutors to Detail Senator8217s Favors for His Son | By William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/marchers-warn-of-safety-crisis-amid-spate-of-pedestrian-deaths-in-new-york.html | Marchers Warn of Safety Crisis Amid Spate of Pedestrian Deaths in City | By Tatiana Schlossberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/new-york-state-workers-welcome-plan-to-raise-their-minimum-wage.html | New York State Workers Laud Higher Minimum Pay | By Winnie Hu | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/nyregion/yale-college-dean-torn-by-racial-protests.html | Yale College Dean Is Torn by Racial Protests | By Rachel L Swarns | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/campaign-stops/ted-cruz-and-the-anti-gay-pastor.html | Ted Cruz and the AntiGay Pastor | By Katherine Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/could-paris-happen-here.html | Could Paris Happen Here | By Steven Simon and Daniel Benjamin | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/fearing-fear-itself.html | Fearing Fear Itself | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/questions-for-president-obamas-nominee-to-lead-the-fda.html | Questions for the FDA Nominee | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/opinion/race-college-and-safe-space.html | Race College and Safe Space | By Charles M Blow | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/determined-to-play-full-60-minutes-patriots-earn-win-in-final-ones.html | Patriots8217 Plan to Play Hard for 60 Minutes Pays Off in Final Ones | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/mondays-matchup-texans-3-5-at-bengals-8-0.html | Monday8217s Matchup | By Brett Michael Dykes | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/new-england-patriots-beat-new-york-giants-tom-brady.html | A Strip A Drop Then an Upset Slips Away | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/football/the-best-of-week-10-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/global-soccer-brings-its-a-game-to-brooklyn-at-blazercon.html | Blazers and Scarves Adorn World Soccer in Visit to Brooklyn | By Jonathan Mahler | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/ncaafootball/upsets-shake-up-an-already-murky-playoff-picture.html | Four Teams Will Rise Above the Rest if Only by Default | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/sports/soccer/scores-roundup.html | Cosmos Win Title in Final Game for Two of Their Stars | By Andrew Das | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/review-in-misery-with-bruce-willis-and-laurie-metcalf-the-ghost-of-productions-past.html | Gamely Vying With the Ghost of Versions Past | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/theater/review-incident-at-vichy-an-arthur-miller-tale-set-in-world-war-ii.html | Detained and Doomed but Still Hopeful | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/universal/es/comentario-paul-krugman-ataques-paris-miedo-al-miedo.html | Paul Krugman Miedo al mismo miedo tras ataques en Pars | Por Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/5-yemeni-guantanamo-inmates-are-sent-to-united-arab-emirates.html | 5 Guantaacutenamo Prisoners Sent Overseas | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/charleston-mayor-champion-for-integration-prepares-to-bow-out.html | A Champion of Progress and Tradition Bows Out | By Richard Fausset | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/for-profit-college-system-expected-to-pay-millions.html | ForProfit College System Expected to Pay Millions | By Stephanie Saul | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/mormon-resignations-put-support-for-gays-over-fealty-to-faith.html | In Resignations Mormons8217 Support for Gays Surmounts Fealty to Faith | By Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/us/politics/national-security-thrust-into-center-of-presidential-race.html | In Presidential Campaign It8217s Now Terrorism Not Taxes | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/africa/boko-haram-attacks-persist-but-nigerian-officials-say-group-is-losing-ground.html | Attacks Persist but Nigerian Authorities Say Boko Haram Is Losing Ground | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/europe/inquiry-finds-mounting-proof-of-syria-link-to-paris-attacks.html | Mounting Clues Point to Brothers and Trip to Syria | By Jim Yardley Katrin Bennhold Michael S Schmidt and Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-16 | https://www.nytimes.com/2015/11/16/world/middleeast/tensions-in-iran-after-nuclear-deal-grow-in-hostility.html | Political Tensions Rise in Iran as HardLiners Chafe at Deal | By Rick Gladstone and Thomas Erdbrink | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-16 | https://www.nytimes.com/2015/11/16/universal/es/france-terror-attacks-paris-11-arrondissement.html | Blocks From Charlie Hebdo Area Known for Bonhomie Is Shaken Again | Por Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-11 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/11/improving-your-athletic-form/ | For Coaching Humans Outdo Technology | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/12/candidly-spelling-out-the-u2018pu2019-word | Candidly Spelling Out the u2018Pu2019 Word | By Roni Caryn Rabin | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/12/online-matchmaking-but-with-dogs-as-dates/ | Matchmaking With Dogs as Dates | By Jennifer Jolly | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/13/from-recording-a-childs-first-step-to-its-10000th-of-the-day/ | Information Can Become Information Overload | By Perri Klass MD | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/13/mastering-the-art-of-not-cooking-with-dinner-on-demand-services/ | The Internet as Your SousChef | By Jennifer Jolly | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/14/feeling-woozy-it-may-be-cyber-sickness/ | Setting Illness in Digital Motion | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-14 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/14/how-to-pick-a-meditation-app/ | Contemplating a Meditation App | By Brian Hamman | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/chris-stapleton-takes-top-spot-on-album-chart-again/ | Stapleton or u2018Cinderellau2019 Tops Album Chart Again | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/jazzmeia-horn-wins-thelonious-monk-institute-international-jazz-competition/ | Jazzmeia Horn Wins Monk Jazz Competition | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://artsbeat.blogs.nytimes.com/2015/11/16/jesse-tyler-ferguson-returns-to-broadway-in-fully-committed/ | Jesse Tyler Ferguson Returning to Broadway | By Andrew R Chow | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/assessing-the-fitness-of-wearable-tech/ | Tracking Activity When Years Add Up | By Jane E Brody | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/doing-online-homework-to-help-children-do-theirs/ | Help With Homework Pixel by Pixel | By Tara ParkerPope | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/five-ways-your-smartphone-can-help-your-health/ | 5 Ways Your Phone Can Help Your Health | By Jennifer Jolly | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/taking-the-often-imprecise-measure-of-stress/ | Taking the Often Imprecise Measure of Stress | By Karen Weintraub | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://well.blogs.nytimes.com/2015/11/16/the-food-police-in-my-phone/ | Dietary Advice and a Little Scolding | By Catherine Saint Louis | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/dance/review-heidi-latsky-dance-and-axis-dance-at-skirball-center.html | Using Dance to Challenge Boundaries | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/dance/review-jerome-bels-ballet-new-york-an-exercise-in-changing-locations.html | New Place Same Faces and One Big Puzzle | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/after-paris-attacks-la-marseillaise-echoes-around-the-world-in-solidarity.html | Since Paris Attacks Solidarity Can Be Heard in a Song | By Michael Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/berlin-philharmonics-beethoven-marathon-at-carnegie-prompts-some-head-scratching.html | Puzzlement Over a Cycle of Beethoven From Berlin | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/carnegie-hall-stands-behind-clive-gillinson-after-review-of-ronald-perelmans-complaints.html | Carnegie Hall Backs Director After Review of Former Chairmans Concerns | By Michael Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/rap-tees-catalogs-two-decades-of-hip-hop-merchandising.html | Raps Historical Artifacts | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-carol-lipnik-a-bewitching-blend-of-comedy-and-mysticism.html | Playing a Medium With an Air of Mischief | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-paul-lewis-powers-through-a-beethoven-trilogy-at-white-light-festival.html | Undertaking a Trilogy  in One Take | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-yefim-bronfman-plays-prokofiev-at-carnegie-channeling-rage-and-grief.html | Seemingly Channeling  a Mix of Rage and Grief | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/television/review-the-formulaic-chicago-med-extends-an-nbc-franchise.html | Blood Guts and Everyday Drama From the Emergency Room | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/books/review-sinatra-the-chairman-his-world-his-way.html | His World His Way Even Till  Wee Hours | By Michiko Kakutani | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/chip-credit-cards-give-retailers-another-grievance-against-banks.html | Chip Cards Give Stores New Gripe Vs Banks | By Rachel Abrams | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/ar-capital-to-stop-creating-nontraded-reits.html | REIT Retreat | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/filings-show-rocky-quarter-for-many-hedge-funds.html | Filings Detail a Rocky 3rd Quarter for Many Hedge Funds | By Alexandra Stevenson and Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/liberty-global-to-buy-cable-wireless-for-5-5-billion.html | Caribbean Push | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/media-general-rejects-nexstar-bid-but-will-negotiate.html | TV Talk | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/plan-for-new-stock-exchange-stirs-furious-debate.html | Exchange That Would Counter HighSpeed Trade Stirs Debate | By Nathaniel Popper | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/international/france-shootings-economy.html | The Hidden Costs of Terror | By David Jolly Jack Ewing and Doreen Carvajal | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/international/japans-economy-feels-the-sting-of-chinas-slowdown.html | A Slowing Economy in China Stings Japanese Business Too | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/jetblues-airport-farm-adds-a-touch-of-green-to-kennedy.html | JetBlue Farm Adds a Touch of Green to a JFK Terminal | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/marriott-to-buy-starwood-hotels.html | Marriotts Bid for Starwood Is Successful | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/media/pandora-plans-to-acquire-the-assets-of-rdio.html | Pandora Media to Buy Assets of Rdio Service | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/chris-christie-taking-law-and-order-stance-sidesteps-bridge-scandal-in-16-race.html | LawandOrder Stance Lets Christie Sidestep Bridge Scandal in 821716 Race | By Alexander Burns | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/dean-skelos-trial.html | Plea Discussion Was Sought in Skelos Trial US Says | By William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/paris-and-europes-anti-refugee-backlash.html | Paris Changes Everything | By Anna Sauerbrey | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/science/haramiyid-jawbone-in-rock-may-clear-up-a-mammal-family-mystery.html | Jawbone in Rock May Solve Mammal Family Mystery | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/science/in-a-tooth-dna-from-some-very-old-cousins-the-denisovans.html | Tooth in Cave Adds Earlier Evidence of Some Very Old Cousins the Denisovans | By Carl Zimmer | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/broncos-confront-possibility-of-not-having-peyton-manning.html | Broncos Face Painful Choices With an Ailing Manning | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/giants-victor-cruz-to-have-season-ending-calf-surgery.html | Giants Cruz Out 13 Months Is Set for Surgery | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/football/status-of-new-york-jets-ryan-fitzpatrick-is-uncertain-after-thumb-surgery.html | Fitzpatrick to Test Thumb | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/hockey/devils-looking-sharp-under-john-hynes-despite-shunning-razors.html | Devils Shun Razors but Still Look Sharp | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/soccer/france-england-friendly-has-new-significance-after-paris-attacks.html | Amid Many Emotions No Choice but to Play | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/tennis/andy-murray-with-eye-on-two-finals-prepares-for-two-surfaces.html | Two Finals Entail Two Surfaces for Murray | By Ravi Ubha | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/where-ufcs-ronda-rousey-goes-from-here.html | Stunning Upset of UFC Champion Leaves Her Future Up in the Air | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-david-rabes-good-for-otto-introduces-a-world-of-pain.html | The Burden of a World of Pain | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-professor-brenner-a-1911-play-about-a-generation-gap.html | Kids Today So Shallow | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/after-paris-attacks-cia-director-rekindles-debate-over-surveillance.html | Gloves Off Director of the CIA Faults Surveillance Curbs | By Scott Shane | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/baltimore-police-assailed-for-response-after-freddie-grays-death.html | Baltimore Police Faulted for Response to Unrest After Freddie Gray8217s Death | By Gary Gately and Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/colorado-town-home-to-11-prisons-doesnt-want-guantanamo-detainees.html | Prison Town Doesn8217t Want Guantaacutenamo Inmates | By Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/donald-blankenship-trial-upper-big-branch-mine.html | Trial of ExCoal Chief Takes Abrupt Twist | By Alan Blinder | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/for-profit-college-operator-edmc-will-forgive-student-loans.html | ForProfit College Chain Forgives Loans | By Stephanie Saul | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/supreme-court-wont-hear-case-over-planned-parenthood-documents.html | Supreme Court Turns Down Appeal in Case Over Planned Parenthood Documents | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/washington-dc-white-house-barricade.html | Woman Is Held After Standoff in Capital | By Nicholas Fandos and Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/asia/china-bends-vow-using-prisoners-organs-for-transplants.html | China Bends Vow on Using Prisoners8217 Organs for Transplants | By Didi Kirsten Tatlow | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/asia/philippines-rounding-up-homeless-before-apec-summit-human-rights-watch-says.html | Philippines Is Detaining Its Homeless Group Says | By Floyd Whaley | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/israel-west-bank-violence.html | Deadly Clashes Erupt as Israeli Soldiers Raid Refugee Camp in West Bank | By Rami Nazzal and Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/obama-says-paris-attacks-have-stiffened-resolve-to-crush-isis.html | Obama Says Strategy Against Militants Will Work | By Michael D Shear and Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/paris-terror-attack.html | Call to Arms in France Amid Raid and Hunt for Belgian Suspect in Attacks | By Aurelien Breeden Kimiko de FreytasTamura and Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/prominent-iranian-cartoonist-reported-arrested-in-tehran.html | World Briefing  Middle East Iran Newspaper Cartoonist Is Arrested | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/us-strikes-syria-oil.html | US Airstrikes Destroy Scores of ISIS Oil Trucks in Syria | By Michael R Gordon | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-17 | https://www.nytimes.com/2015/11/17/your-money/more-states-are-initiating-programs-to-encourage-retirement-savings.html | StateBased Retirement Plans on the Rise | By Tara Siegel Bernard | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/aaron-shikler-portrait-artist-known-for-images-of-americas-elite-dies-at-93.html | Aaron Shikler Portrait Artist Known for Images of Americas Elite Dies at 93 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/music/review-boston-lyric-operas-in-the-penal-colony-a-surreal-exploration-of-injustice.html | Confronting Injustice in a Hell Outside Time | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/study-strongly-links-baltimore-mortgage-denials-to-race.html | Study Strongly Links Baltimore Mortgage Denials to Race | By Peter Eavis | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/dealbook/the-fallout-from-attacks-is-measured-in-more-than-stock-markets.html | Fallout From Attacks Is Measured in More Than Stock Markets | By Andrew Ross Sorkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/media/christopher-kimball-founder-of-americas-test-kitchen-to-leave-the-company.html | Chef to Leave the Company He Founded | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/business/smallbusiness/casper-hopes-its-one-for-all-concept-translates-to-one-pillow.html | Casper Hopes Its 8216One for All8217 Concept Translates to One Pillow | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/bronx-program-encourages-fathers-to-talk-about-sex.html | Program Battles Ill Effects of Sex by Getting Fathers and Sons to Talk About It | By Winnie Hu | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/car-scent-rivals-fight-in-trademark-suit.html | Pine vs Palm CarScent Rivals Fight in Suit | By Andy Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/lobbyist-cites-unease-over-payments-to-sheldon-silver.html | Lobbyist Recalls His Unease at Firms Payments to Silver | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/long-island-family-sues-catholic-order-and-diocese-after-alleged-molestation.html | Family Accuses Catholic Diocese and Order of Negligence in Molestation Case | By Kirk Semple | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/plan-to-close-nuclear-plant-in-upstate-new-york-rattles-its-neighbors.html | Plans to Shut a Nuclear Plant Rattle an Upstate Community | By Patrick McGeehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/seizing-a-second-chance-after-a-bout-with-cancer.html | Overcoming Breast Cancer to Seize a Second Chance With Work and Her Family | By Jonathan Wolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/nyregion/trails-end-restaurant-like-much-of-montauk-changes-hands.html | OffSeason Turnover in Montauk Includes Its Oldest Restaurant | By Matt AV Chaban | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/after-paris-attacks-vilifying-refugees.html | After Paris Attacks Vilifying Refugees | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/bad-debt-collectors-and-their-prey.html | Bad Debt Collectors and Their Prey | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/finding-peace-within-the-holy-texts.html | Peace Within the Texts | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/frances-war-within.html | Frances War Within | By Sylvie Kauffmann | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/how-to-help-save-the-mentally-ill-from-themselves.html | Saving the Mentally Ill From Themselves | By Norman J Ornstein | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/opinion/inadequate-transportation-bills-in-congress.html | Inadequate Transportation Bills in Congress | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/a-fathers-love-of-sports-inspires-a-career.html | Father8217s Love of Sports Inspires Career | By Juliet Macur | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/baseball/unanimous-win-for-one-rookie-kris-bryant-tight-one-for-another-carlos-correa.html | Rookie Honors Follow Playoff Trips for Cubs8217 Bryant and Astros8217 Correa | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/baseball/yankees-hire-bullpen-coach.html | Yanks Hire Bullpen Coach | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/sports/tennis/usta-responds-to-eugenie-bouchards-suit-over-a-head-injury.html | USTA Responds to Lawsuit Over Bouchards Head Injury | By Ben Rothenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/theater/review-the-astronaut-love-show-tales-of-not-so-magnificent-obsession.html | Love You So Much That I Could Just Eat You Up | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/upshot/were-living-longer-thats-great-except-for-social-security.html | Living Longer Is Great Except for Social Security | By Josh Barro | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/minnesota-federal-inquiry-sought-into-shooting.html | Minnesota Federal Inquiry Sought Into Shooting | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/gop-governors-vow-to-close-doors-to-syrian-refugees.html | GOP Governors Vow to Close Doors to Syrian Refugees | By Patrick Healy and Julie Bosman | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/politics/parties-split-on-response-but-united-behind-france.html | Parties Split on Response but United Behind France | By Carl Hulse | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/texas-tornado-rips-through-halliburton-plant.html | Texas Tornado Rips Through Halliburton Plant | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/utah-judge-withdraws-in-lesbians-foster-case.html | Utah Judge Withdraws in Lesbians Foster Case | By Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/us/video-of-an-arrest-in-san-francisco-triggers-investigations-into-deputies-use-of-force.html | Video of an Arrest in San Francisco Triggers Investigations Into Deputies8217 Use of Force | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/americas/mennonite-farmers-prepare-to-leave-mexico-and-competition-for-water.html | Mennonite Farmers Are Leaving Mexico and Competition for Water | By Victoria Burnett | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/americas/tiaa-cref-us-investment-giant-accused-of-land-grabs-in-brazil.html | Tension in Brazil Over US Company8217s Land Deals | By Simon Romero | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/after-paris-attacks-a-darker-mood-toward-islam-emerges-in-france.html | Distrust Even Fear as Secular France Cools on Muslims | By Adam Nossiter and Liz Alderman | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/before-paris-attack-concert-hall-had-long-history-in-music-and-politics.html | Before Attack Paris Concert Hall Had Long History in Music and Politics | By Rachel Donadio | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/encrypted-messaging-apps-face-new-scrutiny-over-possible-role-in-paris-attacks.html | Encrypted Messaging Apps Face New Scrutiny Over Possible Role in Attacks | By David E Sanger and Nicole Perlroth | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/in-suspects-brussels-neighborhood-a-history-of-petty-crimes-and-missed-chances.html | In Neighborhood Known for Extremists a Trail of Petty Crimes and Missed Plots | By Andrew Higgins Kimiko de FreytasTamura and Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/europe/waiter-killed-in-paris-attacks-is-remembered-as-a-bon-vivant.html | Waiter Is Remembered as Bon Vivant With Sharp Wit and Wry Sense of Humor | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/syria-iran-reaffirms-a-role-for-assad.html | Middle East Syria Iran Reaffirms a Role for Assad | By Rick Gladstone | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-17 | https://www.nytimes.com/2015/11/17/world/middleeast/where-isis-claims-it-has-struck-and-why.html | Where ISIS Claims It Has Struck and Why | By Russell Goldman and Karen Yourish | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-17 | https://www.nytimes.com/2015/11/17/universal/es/menonitas-en-mexico-sufren-por-la-escasez-de-agua-y-exploran-nuevas-fronteras.html | Menonitas en Mxico sufren por escasez de agua y exploran nuevas fronteras | Por Victoria Burnett | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/hungry-city-bago-tito-kings-kitchen-east-village.html | A Growth Spurt in Little Manila | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-12 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-wine-2015.html | Another Guest at the Table | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/gluten-free-thanksgiving-desserts.html | Desserts That Deliver Flavor Without the Heft | By David Tanis | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-vegetables-recipes-video.html | Vegetables  That Add  Grace Notes | By Melissa Clark | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/16/nobel-winner-svetlana-alexievichs-books-to-be-published-by-random-house/ | Nobel Winneru2019s Books to Appear in English | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/16/school-of-rock-and-the-color-purple-off-to-strong-starts-on-broadway/ | u2018School of Rocku2019 and u2018Color Purpleu2019 Rock Box Office | By Michael Paulson | TX 8-202-741 | 2016-01-27 |

| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/coravin-rob-moose-wine.html | He Finds Music in the Preservation of Wine | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/danny-meyer-no-tips-the-modern.html | No Tipping the Danny Meyer Way | By Jeff Gordinier | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/julia-child-thanksgiving.html | Thanksgiving at Julias | By Julia Moskin | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/stuffing-recipe-vegetarian-vegan-thanksgiving.html | A Savory Alternative to Traditional Stuffing | By Martha Rose Shulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/thanksgiving-food-gifts.html | Mushroom Essences and More Thanksgiving Helpers | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/16/new-york-public-library-acquires-archive-of-the-new-york-review-of-books/ | New York Review Archive Goes to Public Library | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/17/international-center-of-photography-gets-grant-from-mellon-foundation/ | Mellon Foundation Grant for Photography Center | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://artsbeat.blogs.nytimes.com/2015/11/17/museum-of-the-city-of-new-york-named-new-director/ | A New York Museum Names a New Director | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://well.blogs.nytimes.com/2015/11/17/vegetarian-thanksgiving-pumpkin-ravioli-with-sage-walnut-pumpkin-butter/ | Stand AsideTurkey | By Tara ParkerPope | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/international/with-modigliani-purchase-chinese-billionaire-liu-yiqian-dreams-of-bigger-canvas.html | Dreaming of an Even Bigger Canvas | By Amy Qin | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/chris-stapleton-rides-his-own-country-music-wave.html | After Wins Country Star Rides a Wave | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/estefan-and-la-bamba-cover-only-part-of-americas-latin-culture-in-the-1980s.html | Closing a Timelines Gaps | By Wesley Morris | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/grimes-a-diy-indie-sensation-ramps-up-her-sound.html | A DIY Sensation Ramps Up Her Sound | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/review-leif-ove-andsnes-gives-a-thoughtful-recital-at-carnegie-hall.html | In the Spirit of Liszt | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/xian-zhang-is-new-jersey-symphonys-new-music-director.html | Xian Zhang to Take the Podium of the New Jersey Symphony as Music Director | By Michael Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/after-bloodshed-tv-can-be-cathartic-or-insensitive.html | When Terror Strikes Close to Your TV | By James Poniewozik | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/review-in-crackles-the-art-of-more-the-white-gloves-come-off.html | The White Gloves Come Off on the Auction Block | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/books/review-in-spqr-a-history-of-ancient-rome-mary-beard-tackles-myths-and-more.html | Early Rome Its Warts and Wonders | By Dwight Garner | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/charlie-sheen-hiv-positive.html | Saying He Hopes to End Extortion Sheen Reveals He Is HIVPositive | By Emily Steel | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/air-liquide-to-acquire-airgas-for-10-3-billion.html | Business Briefing French Gas Company in Deal to Acquire Large US Supplier | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/canadian-pacific-takes-its-merger-bid-to-norfolk-southern.html | Business Briefing Railway Giant Canadian Pacific Offers to Buy Norfolk Southern | By Liz Moyer and Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/recent-setbacks-cast-harsh-light-on-cyrus-vance-the-manhattan-prosecutor.html | Harsh Spotlight on Vance | By Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/economy/electing-to-ignore-the-poorest-of-the-poor.html | Electing to Ignore the Poorest of the Poor | By Eduardo Porter | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/international/greece-and-eurozone-creditors-in-deal-to-unlock-13-billion.html | Greece and Creditors in Deal to Unlock 13 Billion Loan | By Niki Kitsantonis | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/media/gawker-politics-media.html | Gawkercom Will Switch Its Focus to Political News | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/walmart-q3-earnings-retail.html | 3 Big Retailers Post Sales That Ease Some Concerns | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/food-and-wine-dana-cowin-stepping-down.html | Food amp Wine Editor Departs for Chefs Club Restaurant Group | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/dining/tempura-matsui-murray-hill-review.html | The Pleasures Lie Within | By Pete Wells | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/prostate-cancer-studies-find-declines-in-screening-and-early-detection.html | Prostate Advice Is Put in Doubt by New Study | By Denise Grady | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/robert-califf-fda-nomination.html | Senate Panel Questions Nominee to Lead FDA | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/review-a-journey-through-time-with-anthony-adapts-a-chinese-young-adult-novel.html | Sorry Mom He Prefers Fricassees to Finance | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/review-democrats-chronicling-politics-in-zimbabwe.html | Making History in Zimbabwe | By Glenn Kenny | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/movies/richard-linklaters-everybody-wants-some-will-open-sxsw-film-festival.html | Linklater Comedy to Open SXSW | By Mekado Murphy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/engineer-accused-of-failing-to-assess-manhattan-building-where-falling-debris-killed-girl.html | Building Engineer Charged After Girl8217s Death | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/jury-is-selected-in-trial-of-dean-g-skelos-and-his-son.html | Graft Case Outlined Against Skelos and His Son | By William K Rashbaum and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/manhattan-psychic-admits-taking-over-550000-from-lovelorn-client.html | Psychic Admits Taking Over 550000 From Lovelorn Man | By Michael Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/mayor-de-blasio-has-lost-support-of-white-new-yorkers-poll-finds.html | New Poll Shows Mayor Has Lost Whites8217 Support | By Michael M Grynbaum Alexander Burns and Dalia Sussman | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/rikers-inmate-jason-echevarria-wrongful-death-lawsuit-settlement.html | City Agrees to Settle Suits Over Deaths of 2 Rikers Inmates for 53 Million | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/how-to-fight-isis.html | What It Will Take to Fight ISIS | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/realestate/commercial/a-conversation-withdavid-s-winter.html | David S Winter | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/realestate/commercial/in-las-vegas-a-lucky-streak-for-developers.html | A Change of Luck in Las Vegas | By Joe Gose | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/football/draftkings-fanduel-new-york-attorney-general-injunction.html | State Is Said to Add Yahoo To Fantasy Sports Inquiry | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/soccer/france-vs-england-football.html | A Friendly in Every Sense of the Word | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/technology/microsoft-once-infested-with-security-flaws-does-an-about-face.html | Microsoft Sheds Reputation as an Easy Mark for Hackers | By Nick Wingfield | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/theater/review-pike-st-where-one-woman-speaks-for-all.html | Speaking for Herself the Family and Everyone Else | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/family-of-man-killed-by-deputies-in-idaho-says-it-was-murder.html | Anger and Doubt Rise in Idaho After Mans Fatal Encounter With Deputies | By Kirk Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/politics/ben-carson-is-struggling-to-grasp-foreign-policy-advisers-say.html | Aides Agree Carson Struggles on Foreign Policy | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/bobby-jindal-presidential-race.html | Jindal Quits GOP Race Saying Its Not My Time | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/paris-attacks-complicate-hillary-clintons-alignment-with-obama.html | Attacks Complicate Clinton Campaign8217s Alignment With Obama | By Amy Chozick | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/paul-ryan-calls-for-halt-to-syrian-refugee-program.html | Republicans Want to Suspend Program Accepting Syrian Refugees | By David M Herszenhorn and Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/politics/senate-blocks-obamas-climate-change-rules.html | Senate Rejects Obama Plan to Cut Emissions at CoalBurning Plants | By Coral Davenport | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/africa/guinea-last-nation-with-ebola-may-soon-be-declared-free-of-virus.html | Baby Tested Guinea Is Close to Clearing Last Ebola Hurdle | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/ashraf-ghani-afghanistan-jobs-program.html | Jobs Program Aims to Stem Migration of Afghans | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/china-faces-sharp-questioning-by-un-panel-on-torture.html | UN Panel Presses Chinese Officials About Torture and the Rule of Law | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/myanmar-aung-san-suu-kyi.html | Power Emboldens Burmese Democracy Figure | By Seth Mydans | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/china-philippines-south-china-sea-military-aid-ship.html | China in Mind Obama Announces Military Aid to Southeast Asia Allies | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/pakistan-military-expands-its-power-and-is-thanked-for-doing-so.html | Military Expands Its Power and Is Thanked for Doing So | By Rod Nordland | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/asia/stethem-us-navy-ship-china.html | US Navy Ship Bearing a Message of Good Will Despite Tensions Docks in China | By Jane Perlez | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/first-same-sex-marriage-ceremony-held-in-ireland.html | World Briefing  Europe Ireland First Gay Marriage Is Held | By Douglas Dalby | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/marine-le-pens-anti-islam-message-gains-influence-in-france.html | Party Chief8217s Sway Grows With AntiIslam Message | By Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/paris-attacks.html | Raid Near Paris Erupts in Gunfire as Police Move In | By Aurelien Breeden Liz Alderman and Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/romanian-parliament-approves-new-government.html | World Briefing  Europe Romania Parliament Approves New Cabinet Including Technocrats | By Kit Gillet | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/russia-plane-crash-bomb.html | Russia Allies With France Against ISIS | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |

| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/israel-outlaws-northern-branch-of-islamic-movement.html | Israel Outlaws Branch of Islamic Group Accusing It of Ties to Hamas | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/strikes-on-raqqa-in-syria-lead-to-more-questions-than-results.html | Questions After Strikes on Stronghold in Syria | By Anne Barnard | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://well.blogs.nytimes.com/2015/11/17/federal-officials-target-dietary-supplement-makers/ | Makers of Nutritional Supplements Charged in Federal Sweep | By Peter Lattman and Anahad OConnor | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/music/p-f-sloan-60s-songwriter-dies-at-70.html | P F Sloan 821760s Songwriter Dies at 70 | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/a-martha-stewart-store-makes-a-leap-to-amazon.html | A Martha Stewart Store Makes a Leap to Amazon | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/large-banks-postpone-debt-sale-as-investor-appetite-for-riskier-loans-wanes.html | Large Banks Postpone Debt Sale as Investor Appetite for Riskier Loans Wanes | By Michael J de la Merced and Alexandra Stevenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/business/dealbook/lyft-said-to-seek-dollar500-million-in-funding.html | Lyft Said to Seek 500 Million in Funding | By Leslie Picker and Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/health/spike-seen-in-reported-cases-of-sexually-transmitted-diseases.html | Spike Seen in Reported Cases of Sexually Transmitted Diseases | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/11th-hour-detour-puts-family-in-connecticut-as-indiana-bars-syrian-refugees.html | 11thHour Detour Puts Family in Connecticut as Indiana Bars Syrian Refugees | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/a-manhattan-hardware-store-welcomes-refugees-as-governors-seek-to-shut-them-out.html | A Hardware Store Welcomes Refugees as Governors Vow to Shut Them Out | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/new-york-state-accuses-utica-school-district-of-bias-against-refugees.html | State Accuses Utica of Bias Against Refugee Students | By Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/out-of-a-shelter-a-single-mother-studies-to-be-a-paramedic.html | Out of a Shelter a Mother Studies to Be a Paramedic | By Rochelle Oliver | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/promoting-environmental-awareness-among-practicing-hindus.html | Promoting Environmental Awareness Among Hindus | By Kirk Semple | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/silver-made-misleading-comments-about-how-he-disclosed-his-income-us-says.html | Silver on Tapes Discusses How He Disclosed Income | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/two-are-shot-at-a-brooklyn-subway-station.html | Two Are Shot at a Brooklyn Subway Station | By Stephanie Saul | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/nyregion/veronique-hakim-is-named-president-of-new-york-city-transit.html | NJ Transit Chief to Take Helm of New York City Transit | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/cabs-camels-or-isis.html | Cabs Camels or ISIS | By Thomas L Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/is-any-place-safe.html | Is Any Place Safe | By Abdellah Taa | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/mass-surveillance-isnt-the-answer-to-fighting-terrorism.html | Mass Surveillance Isnt the Answer | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/the-gops-myopia-on-coal.html | The GOPs Myopia on Coal | By Ral M Grijalva | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/opinion/why-i-provide-abortions.html | Why I Provide Abortions | By Willie J Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/science/joel-elkes-who-cast-light-on-psychosis-dies-at-101.html | Joel Elkes Who Cast Light on Psychosis Dies at 101 | By Benedict Carey | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/baseball/boston-red-sox-david-ortiz-retirement.html | A Slugger Suited for a SendOff | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/baseball/cubs-joe-maddon-rangers-jeff-banister-manager-of-the-year-awards.html | Maddon and Banister Win Manager of the Year Awards | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/basketball/kristaps-porzingis-new-york-knicks-charlotte-hornets.html | Porzingis Gives Knicks and the Fans a Charge | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/hockey/rick-nash-knows-the-score-rangers-pay-him-to-do-more.html | Nash Knows the Score Rangers Pay Him to Do More | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/ncaabasketball/kentucky-duke-john-calipari-mike-krzyzewski.html | Kentucky and Duke Are Looking More Alike All the Time | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/sports/ncaafootball/college-football-playoff-rankings.html | Playoff Committee Keeps the Top Teams in Place | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/upshot/marriott-merger-has-starwood-lovers-nervous.html | Starwood Devotees Greet Marriott Merger With Dread and Anger | By Josh Barro | TX 8-202-741 | 2016-01-27 |

| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/2-flights-to-paris-from-the-us-diverted-over-security-concerns.html | 2 US Planes Are Diverted From Paris | By Stephanie Saul and Melissa Eddy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/amherst-mascot-gets-thumbs-down-from-faculty.html | Mascot Gets Thumbs Down From Faculty at Amherst | By Anemona Hartocollis | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/government-to-expand-program-to-forgive-student-loan-debt.html | Government to Expand Program to Forgive Student Loan Debt | By Stephanie Saul | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/jury-gets-case-against-ex-chief-of-west-virginia-coal-mine-on-safety.html | Jury Gets Case Against Mine Chief on Safety | By Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/maryland-campus-closed-as-police-continue-search.html | Maryland Campus Closed as Police Continue Search | By Gary Gately and Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/us/minnesota-us-will-investigate-police-shooting-of-unarmed-man.html | Minnesota US Will Investigate Police Shooting of Unarmed Man | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/africa/after-explosion-in-nigeria-kills-32-boko-haram-is-suspected.html | Boko Haram Is Suspected of Killing 32 in Explosion | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/french-crowd-cafes-to-defy-terror-with-a-sip-of-wine.html | French Crowd Cafes to Defy Terror With a Sip of Wine | By Liz Alderman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/hans-mommsen-studied-volkswagens-role-in-nazi-era-dies-at-85.html | Hans Mommsen 85 Studied Volkswagen8217s Role in Nazi Era | By Margalit Fox | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/paris-attacks-abdelhamid-abaaoud-an-isis-militant-from-belgium-whose-own-family-wanted-him-dead.html | An ISIS Fighter With Family in Belgium Who Wanted Him Dead | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/europe/soccer-match-in-germany-is-canceled-over-security-concerns.html | Soccer Match in Germany Is Called Off | By Melissa Eddy | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/envisioning-how-global-powers-can-smash-isis.html | Envisioning How the Global Powers Can Smash a Brutal Enemy | By Tim Arango | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-18 | https://www.nytimes.com/2015/11/18/world/middleeast/syria-accused-of-attacks-on-medical-facilities-and-personnel.html | Syria Accused of Attacks on Medical Facilities and Personnel | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-18 | https://www.nytimes.com/2015/11/18/universal/es/expertos-explican-como-las-potencias-globales-pueden-acabar-con-isis.html | Expertos explican emo las potencias globales pueden acabar con ISIS | Por Tim Arango | TX 8-202-741 | 2016-01-27 |

| 2015-12-03 | 2015-11-18 | https://www.nytimes.com/2015/11/18/universal/ko/myanmar-aung-san-suu-kyi-korean.html | Power Emboldens Burmese Democracy Figure | By Seth Mydans | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/16/early-artworks-by-lucian-freud-given-to-national-portrait-gallery/ | New Talk Show About Musical Theater | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/17/city-center-encores-unscripted-a-talk-show-about-musical-theater/ | New Talk Show About Musical Theater | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/arts/music/review-juilliard415-plays-haydn-and-telemann-evoking-the-suns-arc.html | The Arc of the Sun via Haydn and Telemann | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/sports/tennis/brazils-marcelo-melo-rises-to-no-1-in-mens-doubles.html | A Brazilian Not a Bryan Is the No 1 Doubles Player Ending a 3Year Streak | By Douglas Robson | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/18/theater/review-abyss-follows-characters-named-he-she-and-i-in-love-and-war.html | In the Shadow of Absurdism Where Identities Blur | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/gold-tone-makeup-glitters-for-the-holidays.html | Careful They May Call You Goldie | By Rachel Felder | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/jen-atkin-kardashian-is-this-the-most-influential-hairstylist-in-the-world.html | Is This the Most Influential Hairstylist in the World | By Bee Shapiro | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/sequoias-david-remnick-new-yorker.html | A Deadline Let Me Finish This Guitar Lick First | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/street-style-star-linda-rodin-on-growing-older.html | Shes Not Looking to Fool Anyone | By Marisa Meltzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/17/a-black-history-museum-introduces-itself-on-the-national-mall/ | Countdown to AfricanAmerican History Museum | By Jada F Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/18/kurt-sutter-cancels-the-bastard-executioner/ | Kurt Sutter Ends u2018Bastard Executioneru2019 | By Jeremy Egner | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://artsbeat.blogs.nytimes.com/2015/11/18/misty-copeland-to-write-book-on-health-and-fitness/ | Misty Copeland Writing a Fitness Book | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/dance/review-jean-butler-with-neil-martin-taps-her-roots.html | Tapping Roots but With a Flair  for the Contemporary | By Brian Seibert | TX 8-202-741 | 2016-01-27 |

| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/dance/review-twyla-tharps-choreography-celebrated-to-bach-and-jazz.html | A Choreographer Lauded | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/design/7-bryant-park-embraces-its-place-in-the-city.html | Embracing Its Place in the City | By Michael Kimmelman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/design/at-the-whitney-thea-and-ethan-wagner-show-the-fruits-of-prescient-collecting.html | Two Collectors Who Bought  Early and Often | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/adele-25-album.html | Holding  Firm While  Pop Shifts | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/eagles-of-death-metal-make-first-statement-since-paris-attacks.html | Eagles of Death Metal Speak Out After Attacks | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/review-a-pierre-boulez-tribute-eight-months-late.html | A Tribute Focused but Tardy | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/music/review-kurt-cobains-montage-of-heck-the-home-recordings.html | Review Kurt Cobains Montage of Heck The Home Recordings | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/television/review-krysten-ritter-is-a-gumshoe-with-superhero-troubles-in-jessica-jones.html | Gumshoe With Booze and Superhero Troubles | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/books/review-a-rigorous-tap-dancing-lesson-in-what-the-eye-hears.html | A Tap Dancing Lesson That Illuminates History | By Elizabeth Kendall | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/barclays-to-pay-150-million-more-in-currency-inquiry.html | Barclays Settles With Regulator in Currency Inquiry | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/economy/fed-minutes-interest-rate-increase.html | Minutes Show Fed Warming to Increase | By Binyamin Appelbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/energy-environment/britain-to-close-coal-fired-power-stations-by-2025.html | Britain Plans End to Coal Power by 2025 | By Stanley Reed | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/international/volkswagen-faces-major-spending-cuts-and-regulatory-deadlines.html | Volkswagen Faces Major Spending Cuts and Deadlines on Compliance Plans | By Jack Ewing and Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/conde-nast-closing-details-magazine.html | Condeacute Nast to Close Details Magazine as Part of a Broader Business Realignment | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/patrick-r-fallon-advertising-executive-dies-at-70.html | Patrick R Fallon 70 Advertising Executive | By Rachel Abrams | TX 8-202-741 | 2016-01-27 |

| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/media/with-tv-viewing-changing-networks-take-longer-to-drop-shows.html | The Ax Falls but Slowly | By John Koblin | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/settlement-in-new-york-domestic-violence-case-may-set-broader-precedent.html | Settlement in New York in Domestic Abuse Case May Set Broader Precedent | By Noam Scheiber | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/smallbusiness/health-care-law-forces-businesses-to-consider-growths-costs.html | Health Care Law Leads Business Owners to Rethink Plans for Growth | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/a-feminist-t-shirt-resurfaces-from-the-70s.html | A TShirt Takes On a Life of Its Own | By Marisa Meltzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/a-travel-service-for-the-1-percent.html | Dont Look for Him in Coach Class | By Ben Widdicombe | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/art-bookstore-printed-matter-new-space.html | Artists and Fans Rescue a Scrappy Bookstore | By Alex Hawgood | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/at-of-mercermaking-workwear-less-work.html | Making Workwear Less Work | By Molly Young | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/cate-blanchett-martin-scorsese-museum-of-modern-art.html | Learning to Deal With High Praise | By Michael Schulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/embracing-art-and-fashion-paris-france-as-a-counterattack.html | Embracing Fashion as a Counterattack | By Vanessa Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/fall-fashion-too-warm-to-be-cool.html | Too Warm to Be Cool | By Miranda Purves | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/instagram-finstagram-fake-account.html | The Finstagram Rebellion | By Valeriya Safronova | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/phd-terrace-brings-downtown-cool-to-midtown.html | PHD Terrace Brings Downtown Cool to Midtown | By Ben Detrick | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/the-cult-of-the-toto-toilet.html | For Its Devotees   The Seat of Luxury | By Steven Kurutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/trading-wall-street-for-a-kiln.html | Leaving Wall Street for the Warmth of a Kiln | By Tim McKeough | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/an-opulent-bronx-library-in-decay-and-in-search-of-a-purpose.html | An Opulent Bronx Library in Decay and in Search of a Purpose | By David W Dunlap | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/eucation-department-drops-proposal-to-rezone-upper-west-side-manhattan-schools.html | Proposal to Rezone Schools on Upper West Side Is Dropped | By Kate Taylor | TX 8-202-741 | 2016-01-27 |

| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/half-of-new-yorkers-say-they-are-barely-or-not-getting-by-poll-shows.html | Poll of New Yorkers Finds Broad Economic Anxiety | By Alexander Burns and Giovanni Russonello | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/officer-shoots-man-reaching-for-gun-after-chase-in-brooklyn-police-say.html | Officer Shoots Man in Brooklyn Chase | By J David Goodman and Eli Rosenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/football/tennessee-titans-at-jacksonville-jaguars-thursday-nfl-preview.html | Thursdays Matchup Titans 27 at Jaguars 36 | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/raw-talent-and-college-sports-mix-at-culinary-institute-of-america.html | Topping Studies With a Dollop of Athletics | By Leander Schaerlaeckens | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/soccer/sepp-blatter-michel-platini-fifa-lose-appeal-suspension.html | Blatter and Platini Lose Bids for Reinstatement | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/how-amazons-long-game-yielded-a-retail-juggernaut.html | Long Game at Amazon Produces Juggernaut | By Farhad Manjoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/covering-your-browser-tracks.html | Covering Your Browser Tracks | By J D Biersdorfer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/foiling-electronic-snoops-in-email.html | Stopping Snoops on Email | By Brian X Chen | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/personaltech/video-feature-apps-to-streamline-thanksgiving-at-every-step-of-the-process.html | From Shopping Help to Entertainment Apps to Be Thankful For | By Kit Eaton | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/few-complaints-against-chicago-police-result-in-discipline-data-shows.html | Chicago Rarely Penalizes Officers for Complaints Data Shows | By Timothy Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/maryland-college-to-remain-closed-as-police-search-for-student.html | College to Remain Closed as Police Look for Student | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/shopping-for-health-insurance-is-new-seasonal-stress-for-many.html | Now Finding a Health Plan Is Annual Rite for Shoppers | By Abby Goodnough | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/africa/boko-haram-ranked-ahead-of-isis-for-deadliest-terror-group.html | Boko Haram Tops ISIS in Ranking Terror Groups | By Dionne Searcey and Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/americas/in-guyana-a-land-dispute-with-venezuela-escalates-over-oil.html | In Guyana a Bitter Land Dispute Escalates Over Oil | By William Neuman | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/bangladesh-attack-catholic-missionary.html | A Catholic Missionary Is Attacked in Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/myanmar-election-rohingya-muslims.html | New Leaders in Myanmar Unlikely to Improve the Lives of Muslims | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/obama-apec-summit-south-china-sea-philippines.html | Obama Presses Beijing on Building in South China Sea | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/police-in-china-kill-17-linked-to-mine-attack-report-says.html | Police in China Said to Kill 17 Linked to Knife Attack at Mine | By Javier C Hernndez | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/thailand-deports-2-dissidents-to-china-rights-groups-say.html | Thailand Deports 2 Dissidents to China Activists Say | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/for-france-an-alliance-against-isis-may-be-easier-said-than-done.html | Allies of Convenience | By Steven Erlanger and Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/join-the-debate-paris-attacks-reignite-passions-over-civil-liberties-and-national-security.html | Reigniting the Debate Over Civil Liberties vs National Security | By Hanna Ingber | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/paris-attacks-islamic-state-jihadis.html | Assaults Highlight Jihadists Easy Path to Syria and Back | By Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/paris-attacks.html | Paris Is on Edge as Fate of Attacks Organizer Is Still a Question Mark | By Lilia Blaise Liz Alderman and Aurelien Breeden | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/refugees-paris-attacks.html | After Fleeing Home Still No Sense of Security | By Alison Smale and Kimberly Bradley | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/europe/turkeys-role-as-migrant-gateway-is-source-of-new-urgency-for-eu.html | Turkey8217s Role as Migrant Gateway Is Source of New Urgency for EU | By Alison Smale | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/middleeast/in-rise-of-isis-no-single-missed-key-but-many-strands-of-blame.html | In Rise of ISIS Many Strands of Blame | By Ian Fisher | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/politics/first-draft/2015/11/18/adviser-who-questioned-ben-carsons-grasp-of-mideast-is-enlisted-for-op-ed-piece/ | ExCIA Officer Gave Views For Writing of Carson OpEd | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-19 | https://www.nytimes.com/politics/first-draft/2015/11/18/jeb-bush-calls-for-global-coalition-and-u-s-ground-troops-to-fight-isis/ | Ground Forces Needed to Vanquish ISIS Bush Tells Cadets at Citadel | By Ashley Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/attorney-general-of-ny-picks-top-deputies.html | Attorney General of NY Picks Top Deputies | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/pfizer-allergan-deal-for-up-to-150-billion-is-said-to-be-close-to-complete.html | Pfizer and Allergan Said to Be Close to 150 Billion Merger | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/dealbook/square-match-ipo-pricing.html | For Market Debut Square Scales Back Valuation by 3 Billion | By Leslie Picker and Mike Isaac | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/energy-environment/senators-revive-financing-tactic-from-70s-for-carbon-emissions.html | Senators Revive 821770s Financial Tactic to Curb Carbon Emissions | By Diane Cardwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/group-led-by-turing-chief-acquires-majority-of-biotech-firm.html | Shkreli Leads Bid for Biotech Firm | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/business/results-of-uaw-vote-show-ford-pact-losing.html | Results of UAW Vote Show Ford Pact Losing | By Bill Vlasic | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/fashion/new-york-store-openings-and-other-shopping-events.html | New York Store Openings and Other Shopping Events | By Alison S Cohn | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/de-blasio-drawing-new-battle-line-takes-aim-at-christie-on-refugees.html | Drawing a New Battle Line De Blasio Takes On Christie | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/de-blasio-unveils-plan-to-create-15000-units-of-housing.html | Mayor Unveils Plan to Create 15000 Units of Housing | By Nikita Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/jury-hears-where-sheldon-silvers-money-went-as-us-rests-case.html | Jury Hears Where Silver8217s Money Went as US Rests Case | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/malloy-welcomes-a-syrian-family-to-connecticut-as-christie-shuns-refugees.html | Malloy Welcomes a Syrian Family to Connecticut as Christie Shuns Refugees | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/princeton-students-hold-sit-in-on-racial-injustice.html | Princeton Students Hold SitIn on Racial Injustice | By Alexandra Markovich and Emily Palmer | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/stephen-birmingham-chronicler-of-the-rich-and-other-elites-dies-at-86.html | Stephen Birmingham Dies Chronicler of the Wealthy and Other Elites Was 86 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/tapes-played-at-skelos-corruption-trial-portray-strategy-used-against-democrats.html | Tapes Played at Skelos Corruption Trial Portray Strategy Used Against Democrats | By William K Rashbaum | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/nyregion/with-eviction-looming-an-injured-worker-accelerates-his-job-search.html | Searching for Work With an Eviction Date Looming | By Emily Palmer | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/a-holiday-treat-from-congress.html | A Holiday Treat From Congress | By Gail Collins | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/betraying-ourselves.html | Betraying Ourselves | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/europes-welcome-sign-to-terrorists.html | Europes Welcome Sign to Terrorists | By Ronald K Noble | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/protect-doctor-patient-confidentiality.html | Protect Patient Confidentiality | By Sandeep Jauhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/refugees-from-war-arent-the-enemy.html | Refugees From War Arent the Enemy | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/sleazy-business-as-usual-in-albany.html | Sleazy Business as Usual in Albany | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/opinion/stung-by-edict-on-gays-mormons-leave-church.html | Stung by Gay Edict Mormons Leave Church | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/baseball/cy-young-awards-go-to-jake-arrieta-and-dallas-keuchel.html | Newly Anointed Aces Win Cy Young Awards | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/basketball/kristaps-porzingis-wanting-more-gives-the-knicks-hope.html | A Player Wanting More Gives the Knicks Hope | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/football/pleased-with-progress-jets-general-manager-says-there-is-still-work-to-do.html | Jets Are Praised by Architect of Their Turnaround | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/hockey/three-conference-finalists-are-fighting-to-return-to-last-seasons-level.html | Three Conference Finalists Are Fighting to Return to Last Season8217s Level | By Tom Spousta | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/rugby/jonah-lomu-rugby-superstar-dies-at-40.html | Jonah Lomu Rugby Superstar Dies at 40 | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/sports/soccer/arena-security-reviewed-after-paris-terror-attacks.html | Attacks Prompt a Review of Security at Stadiums | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/technology/yahoo-faces-an-inquiry-on-fantasy-sports-push.html | Inquiry Puts Spotlight on a Success for Yahoo | By Vindu Goel | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/theater/review-in-steve-contemplating-middle-age-and-monogamy.html | Welcome to Middle Age  and Maybe Monogamy | By Ben Brantley | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/upshot/the-gop-establishment-has-a-big-new-hampshire-problem.html | GOP Establishment Has a New Hampshire Problem | By Nate Cohn | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/california-judge-orders-frozen-embryos-destroyed.html | California Judge Orders Frozen Embryos Destroyed | By Andy Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/fda-approves-a-nasal-spray-to-combat-opioid-overdose.html | FDA Approves a Nasal Spray to Combat Opioid Overdose | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/one-slogan-many-methods-black-lives-matter-enters-politics.html | Black Lives Matter Seeks Political Voice From the Din of Protest | By John Eligon | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/fbi-director-repeats-call-that-ability-to-read-encrypted-messages-is-crucial.html | FBI Director Repeats Call That Ability to Read Encrypted Messages Is Crucial | By Nicole Perlroth and David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/republicans-push-to-halt-syrian-refugee-program.html | Republicans Push to Halt Syrian Refugee Program | By Jennifer Steinhauer and Emmarie Huetteman | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/politics/reviews-reveal-divisions-within-the-clinton-health-initiative-starting-at-the-top.html | Reviews Reveal Divisions Within the Clinton Health Initiative Starting at the Top | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/ta-nehisi-coates-wins-national-book-award.html | National Book Award to Coates for Nonfiction | By Alexandra Alter | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/us/us-to-sue-contractor-it-says-bilked-the-navy.html | US to Sue Contractor It Says Bilked the Navy | By Christopher Drew and Danielle Ivory | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/asia/china-insists-to-un-that-its-combating-torture.html | China Insists to UN That It8217s Combating Torture | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-19 | https://www.nytimes.com/2015/11/19/world/middleeast/syria-truce-near-damascus-is-planned.html | Middle East Syria Truce Near Damascus Is Planned | By Anne Barnard | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-19 | https://www.nytimes.com/2015/11/19/universal/es/hallazgos-de-petroleointensifican-disputa-territorial-entre-guyana-y-venezuela.html | Hallazgos de petrleointensifican disputa territorial entre Guyana y Venezuela | Por William Neuman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-20 | https://artsbeat.blogs.nytimes.com/2015/11/18/electric-daisy-carnival-to-return-to-citi-field-in-2016/ | Electric Daisy Carnival Returning to Citi Field | By Andrew R Chow | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-20 | https://www.nytimes.com/2015/11/18/theater/review-captive-audience-seven-plays-by-david-ives-by-new-york-deaf-theater.html | 7 Plays in Words Spoken and Signed | By Ken Jaworowski | TX 8-202-741 | 2016-01-27 |

| 2015-11-18 | 2015-11-20 | https://www.nytimes.com/2015/11/20/automobiles/autoreviews/video-review-new-kia-optima-arrives-sleek-and-stylish.html | New Kia Optima Arrives Sleek and Stylish | By Tom Voelk | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-20 | https://artsbeat.blogs.nytimes.com/2015/11/19/taubman-american-sale-at-sothebys-again-disappoints/ | Taubman Sales Sag Again | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/19/arts/michael-c-gross-who-designed-the-ghostbusters-logo-dies-at-70.html | Michael C Gross Artist Whose Medium Was Parody Dies at 70 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/19/business/dealbook/robert-f-dall-mastermind-of-mortgage-backed-bonds-dies-at-81.html | Robert F Dall 81 Innovator in Bonds | By Landon Thomas Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/a-paris-changed-by-turmoil-a-century-ago.html | A Paris Changed by Turmoil a Century Ago | By Mary Jo Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/dance/the-choreographer-crystal-pite-pushes-against-ballet.html | A Rarity  Gets Notice in Ballet | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/a-history-of-head-shots-and-an-exhibition-on-immigrants-tales.html | A History of 8by10 Glossies Look at My Daguerreotype | By Nicole Herrington | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/an-ellsworth-kelly-for-football-fans.html | An Ellsworth Kelly for Football Fans | By Robin Pogrebin and Hilarie M Sheets | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/david-gilberts-the-secret-garden-photography-as-dreamscape.html | David Gilberts The Secret Garden Photography as Dreamscape | Martha Schwendener | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/documenting-the-romantic-strokes-of-long-ago-muralists.html | Preservationists Hunt Historic Wall Paintings | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/from-derek-fordjour-a-sense-of-abandoned-ritual.html | From Derek Fordjour a Sense of Abandoned Ritual | By Holland Cotter | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/giorgio-morandi-creates-a-universe-on-a-tabletop.html | Creating a Universe  on a Tabletop | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/in-hatched-in-prison-gil-batle-carves-jailhouse-life-onto-ostrich-eggs.html | In Hatched in Prison Gil Batle Carves Jailhouse Life Onto Ostrich Eggs | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/joe-grillo-and-zane-lewis-in-separate-shows-at-the-hole.html | Joe Grillo and Zane Lewis in Separate Shows at the Hole | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/martin-wong-an-urban-visionary-with-a-hungry-eye.html | An Urban Visionary With a Hungry Eye | By Holland Cotter | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/design/vilhelm-hammershois-paintings-at-scandinavia-house.html | A Danish Artists Mysterious Tranquil Views | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/music/review-juilliard-operas-timely-double-bill.html | Responses to Carnage From Another Era | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/music/time-warp-us-in-brooklyn-features-edm-with-a-grittier-subtler-sound.html | Electronic Dance Music With a Grittier Subtler Sound | By Michaelangelo Matos | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/spare-times-for-children-for-nov-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/spare-times-for-nov-20-26.html | Spare Times | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/television/review-the-man-in-the-high-castle-imagines-america-ruled-by-2-foreign-powers.html | America One Nation Under Two Flags | By James Poniewozik | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/automobiles/for-lotus-cars-a-new-chief-and-a-return-to-its-vaunted-lightness.html | Remaking Lotus With a Light Touch | By Jamie Lincoln Kitman | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/books/review-david-hares-the-blue-touch-paper-a-mordant-memoir-of-his-youth.html | Mordantly Revisiting His Youth | By Dwight Garner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/bombardier-to-get-1-5-billion-from-quebec-pension-fund.html | Bombardier Secures 15 Billion Investment as Aircraft Unit Aims at Bigger Rivals | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/match-shares-gain-on-their-debut.html | First Date | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/square-ipo.html | Shares of Square Soar by 45 After Public Offering | By Mike Isaac and Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/treasury-and-irs-propose-rules-to-curb-corporate-relocations-for-tax-reasons.html | Treasury and IRS Seek to Curtail TaxMotivated Corporate Relocations | By Liz Moyer and Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/women-and-blacks-make-little-progress-at-big-law-firms.html | Little Progress | By Elizabeth Olson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/yahoo-pressured-to-keep-alibaba-stake-and-sell-core-business.html | Back Spin | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/genetically-engineered-salmon-approved-for-consumption.html | Genetically Engineered Salmon Declared Ready for US Plates | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/international/paris-attacks-hit-luxury-hotels-particularly-hard.html | Economic Fallout of Paris Attacks Hits Tourism and Hotels Hard | By Doreen Carvajal | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/jared-fogle-former-subway-pitchman-gets-15-year-prison-term.html | Business Briefing Former Subway Spokesman Gets 15 Years for Sex Crimes | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/media/adele-music-album-25.html | Adele Said to Reject Streaming for 8216258217 | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/the-american-turkey-farmer-takes-on-mother-nature-and-wins.html | Shortage What Shortage | By James B Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/unitedhealth-lowers-profit-estimates-citing-losses-in-policy-sales.html | Huge Insurer Weighs Exit From Health Exchanges | By Reed Abelson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/hollywood-and-booze-an-enduring-marriage.html | A CoStar Quiet but Intoxicating | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-carol-explores-the-sweet-science-of-magnetism.html | Sweet Fraught Science of Magnetism | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-criminal-activities-a-crime-yarn-with-john-travolta.html | Review Criminal Activities a Crime Yarn With John Travolta | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-drone-documentary-examines-a-new-weapon.html | Review Drone Documentary Examines a New Weapon | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-frame-by-frame-looks-at-four-intrepid-afghan-photojournalists.html | Review Frame by Frame Looks at Four Intrepid Afghan Photojournalists | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-horror-finds-the-fear-in-cyberbullying-and-social-media-threats.html | Review Horror Finds the Fear in Cyberbullying and Social Media Threats | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-in-censored-voices-soldiers-reflect-on-the-six-day-war.html | Review In Censored Voices Soldiers Reflect on the SixDay War | By Daniel M Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-in-mustang-turkish-sisters-and-traditions-clash.html | Spirited Sisters Turkish Traditions | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-in-the-night-before-a-search-for-the-holiday-party-of-the-century.html | Knights Errant Chasing the Holy Grail of Holiday Parties | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-kingdom-of-shadows-a-documentary-on-the-drug-war-in-mexico.html | Review Kingdom of Shadows a Documentary on the Drug War in Mexico | By Andy Webster | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-legend-starring-tom-hardy-as-the-gangster-twins-ronnie-and-reggie-kray.html | A Brutish Brand Transfixing 1960s London | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-sweet-micky-for-president-how-a-pop-star-came-to-lead-haiti.html | Review Sweet Micky for President How a Pop Star Came to Lead Haiti | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-the-hunger-games-mockingjay-part-2-katnisss-final-battle.html | Katniss Returns for a Final Epic Battle | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-the-summer-of-sangaile-evanescent-and-too-good-to-be-true.html | A Love Too Good to Last | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-very-semi-serious-the-world-of-new-yorker-cartoons.html | Review Very SemiSerious the World of New Yorker Cartoons | By Glenn Kenny | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/geert-wilders-the-dutch-deserve-to-vote-on-immigration-policy.html | Let My People Vote | By Geert Wilders | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/science/nih-to-end-backing-for-invasive-research-on-chimps.html | National Institutes of Health to End the Use of Chimpanzees for Research | By Nicholas St Fleur | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/facing-control-issues-curling-draws-line-at-high-tech-brooms.html | Some Curlers Seek to Push New Broom Aside | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/football/compensating-nfl-players-who-might-contract-brain-disease-met-with-skepticism.html | Judges Skeptical of Retirees8217 Settlement Appeal | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/major-league-baseball-most-valuable-players.html | Harper and Donaldson Earn MVP Awards | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/massachusetts-attorney-general-proposes-fantasy-sports-regulations.html | Massachusetts Attorney General Proposes Rules to Rein In Fantasy Sites | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/ncaafootball/concussions-ended-his-football-dreams-now-at-24-he-helps-others-achieve-theirs.html | Retired but Never Quitting | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/soccer/10-american-cities-chosen-for-copa-america-next-summer.html | Copa Ameacuterica Will Be Held in 10 US Cities | By Andrew Das | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/technology/google-picks-diane-greene-to-expand-its-cloud-business.html | A Director at Google Will Lead Cloud Effort | By Steve Lohr | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/technology/youtube-to-pay-fees-for-some-video-makers-to-fight-takedowns.html | YouTube to Pay Fees to Challenge Takedowns | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/theater/review-nick-offerman-as-a-giant-of-new-orleans-resized.html | A Giant of the Big Easy Resized | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/david-vitter-wages-uphill-bid-for-governor-in-solidly-red-louisiana.html | A Red State but Still an Uphill GOP Bid | By Campbell Robertson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/downey-police-officer-ricardo-galvez-killed.html | Police Officer Slain in Los Angeles County | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/more-mexican-immigrants-leaving-us-than-entering-report-finds.html | More Mexicans Leaving the US Than Coming In a Study Finds | By Julia Preston | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/negotiators-come-to-agreement-on-revising-no-child-left-behind-law.html | Negotiators Reach Agreement to Revise No Child Left Behind | By Motoko Rich | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/hillary-clinton-syria-islamic-state.html | Clintons Plan to Defeat ISIS Adds Urgency | By Amy Chozick and David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/house-refugees-syria-iraq.html | Bill to Restrict Syrians in US Passes in House | By Jennifer Steinhauer and Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/us-investigators-struggle-to-track-homegrown-isis-suspects.html | Suspects in US Who Dont Travel to Syria Are Even Harder to Investigate | By Michael S Schmidt Eric Schmitt and Matt Apuzzo | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/philippines-abu-sayyaf-behead-malaysia-jolo.html | Severed Head May Be Kidnap Victim8217s Philippine Officials Say | By Floyd Whaley | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/as-france-and-belgium-strengthen-security-a-classic-debate-arises.html | A Rattled Europe Tilts Toward Bolder Security Starting a Rights Debate | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/in-spain-civil-war-legacy-continues-to-divide-politics-and-streets.html | A Civil War Legacy Clouds Spain8217s Streets | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/macedonia-serbia-croatia-refugees-limit.html | 3 Balkan States Screen Migrants by Nationality | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/paris-attacks.html | Paris Suspect Drafted an Elaborate Plot of Terror Across Europe | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/paris-terror-attacks-nohemi-gonzalez-cal-state-long-beach.html | American Was Pursuing Her Dreams of Design in Paris | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/middleeast/israeli-border-police-officer-sentenced-palestinian-american-teen.html | Israeli Officer Is Sentenced in Beating | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/middleeast/palestinian-stabs-israelis-in-tel-aviv.html | 5 Killed in Tel Aviv and West Bank by Palestinian Attackers | | By Isabel Kershner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/world-powers-try-anew-for-syria-cease-fire-but-path-is-tortuous.html | World Powers Set High Goals for Syria CeaseFire but Pitfalls Await | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-20 | https://www.nytimes.com/politics/first-draft/2015/11/19/bernie-sanders-defends-democratic-socialism-calling-it-route-to-economic-fairness/ | Facing Concerns Sanders Makes Case for Electability | By Patrick Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/beth-curry-who-founded-investment-firm-dies-at-74.html | Beth Curry 74 Founded Investment Firm | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/dealbook/as-investors-shun-debt-banks-are-left-holding-the-bag.html | As Investors Shun Debt Banks Are Left Holding the Bag | By Peter Eavis and Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/business/genetically-engineered-salmon-will-not-be-labeled.html | No Labels Will Be Required for Engineered Salmon | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-mediterranea-african-migrants-perilous-trek-to-a-hostile-land.html | A Perilous Journey to a Hostile Land | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/movies/review-secret-in-their-eyes-a-13-year-hunt-for-a-killer.html | In ColdBlooded Pursuit of a Young Girls Killer | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/albany-ethics-panel-fears-loophole-may-limit-disclosure-requirements.html | Loophole Seen in Albany Disclosure Law | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/cuomo-with-unilateral-actions-advances-renewed-a-liberal-agenda-in-new-york.html | Cuomo Invoking Father Renews Liberal Agenda With Unilateral Acts | By Vivian Yee | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/implied-threat-of-attack-in-new-york-elicits-a-mix-of-reactions.html | Implied Threat to Attack City Elicits a Mix of Reactions | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/new-yorks-rise-in-homelessness-went-against-national-trend-us-report-finds.html | Homelessness Rises in City Resisting a US Trend | By Nikita Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/port-authority-leader-to-quit-as-ceo-search-drags-on.html | Port Agency Leader to Quit as CEO Search Drags On | By Patrick McGeehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/princeton-agrees-to-consider-removing-a-presidents-name.html | Princeton Agrees to Consider Removing a President8217s Name | By Liam Stack and Gabriel Fisher | TX 8-202-741 | 2016-01-27 |

| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/refusing-to-let-her-fathers-abuse-knock-her-off-course.html | Refusing to Allow Abuse to Knock Her Off Course | By Alan Feuer | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/silvers-defense-asks-for-acquittal-before-jurors-get-case.html | Silvers Lawyers Ask Judge for Acquittal on All Counts | By Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/skeloss-efforts-to-get-a-job-for-his-son-are-recounted.html | Skeloss Efforts to Get a Job for His Son Are Recounted | By Susanne Craig and William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/small-rival-loses-trademark-suit-involving-car-scents.html | Familiar Tree Prevails in CarScent Trademark Suit | By Andy Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/nyregion/study-urges-new-york-buildings-to-retrofit-radiators-to-cut-emissions.html | Closing a Window to Open the Door to Home Efficiency | By Lisa W Foderaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/hillary-clinton-takes-on-isis.html | Clinton Takes on ISIS | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/mrs-clintons-syria-strategy.html | Mrs Clintons Syria Strategy | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/republican-refugee-panic-fits-a-pattern.html | The Farce Awakens | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/tackling-the-homeless-crisis-without-mr-cuomo.html | Tackling the Homeless Crisis Alone | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/the-next-resource-shortage.html | The Next Resource Shortage | By David S Abraham | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/opinion/why-pensions-and-hedge-funds-dont-mix.html | Why Pensions and Hedge Funds Dont Mix | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/golf/suzann-pettersens-competitiveness-is-not-seen-as-the-virtue-it-is-for-men.html | Competitiveness Seen as a Virtue at Least for Men | By Karen Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/mal-whitfield-olympic-gold-medalist-and-tuskegee-airman-dies-at-91.html | Mal Whitfield Olympic Gold Medalist and Tuskegee Airman Is Dead at 91 | By Frank Litsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/sports/olympics/bulgarias-weight-lifters-barred-from-rio-olympics.html | Bulgaria8217s Weight Lifters Barred From Rio Olympics | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/theater/review-the-illusionists-showcases-magicians-and-stagecraft.html | Plenty of Stagecraft And Some Magic Too | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/judge-upholds-2008-surveillance-law.html | Judge Upholds 2008 Surveillance Law | By Charlie Savage | TX 8-202-741 | 2016-01-27 |

| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/laquan-mcdonald-chicago-police-shooting.html | Police Video of Shooting Is Ordered Released | By Monica Davey and Mitch Smith | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/after-30-years-in-prison-jonathan-pollard-to-be-freed-but-not-to-israel.html | Prison Time Over for American Who Spied for Israel | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/fbi-director-says-no-link-to-us-is-seen.html | FBI Director Says No Link to US Is Seen | By Eric Lichtblau | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/politics/records-show-email-analysis-continued-after-nsa-program-ended.html | File Says NSA Found Way to Replace Email Program | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/tape-found-over-portraits-of-black-harvard-professors.html | Tape Found Over Portraits of Black Harvard Professors | By Jess Bidgood | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/us/west-virginia-jurors-told-to-continue-talks-in-mine-executives-trial.html | West Virginia Jurors Told to Continue Talks in Mine Executives Trial | By Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/americas/migrants-attempts-to-enter-us-via-mexico-stoke-fears-about-jihadists.html | Migrants8217 Attempts to Enter US via Mexico Stoke Fears About Jihadists | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/north-korea-seeks-talks-with-south.html | North Korea Seeks Talks With South | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/asia/pakistan-imran-khan-pti.html | Pakistani Opposition Leader Sees His Vindication in a Calmer Country | By Rod Nordland | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-20 | https://www.nytimes.com/2015/11/20/world/europe/official-plane-for-cameron-has-britons-unimpressed.html | Official Plane for Cameron Has Britons Unimpressed | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-15 | 2015-11-21 | https://artsbeat.blogs.nytimes.com/2015/11/15/love-the-coopers-beats-expectations-but-james-bond-and-charlie-brown-win-the-box-office/ | Tanglewood Highlights | By Brooks Barnes | | 2016-01-27 |
| 2015-11-18 | 2015-11-21 | https://www.nytimes.com/2015/11/19/arts/music/review-celebrating-cecil-taylor-a-pianist-of-endless-influence.html | Honoring a Sonic Sorcerer of Endless Influence | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/19/arts/dance/review-complexions-contemporary-ballet-performs-to-bach-and-metallica.html | A Heavy Metal Affair With Writerly Whispers and Bach Too | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/20/business/dealbook/buffetts-grandson-seeks-own-investment-route-social-change.html | Buffett8217s Grandson Envisions Portfolio of Social Change | By David Gelles | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/20/sports/hockey/tie-domi-moves-from-penalty-box-to-arena-suite-watching-his-sons-blossoming-career.html | An Enforcer on the Ice Now a Proud Father | By Allan Kreda | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/how-frances-leaders-failed-its-people.html | Frances Leaders Failed It | By Michel Houellebecq | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/managing-home-heating-costs-before-winters-chill-sets-in.html | Managing Costs of Home Heating Before a Deep Freeze | By Ann Carrns | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://artsbeat.blogs.nytimes.com/2015/11/20/thieves-steal-17-artworks-from-verona-museum/ | Theft of Paintings in Italy | By Elisabetta Povoledo | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/music/review-real-enemies-at-the-bam-harvey-theater-sheds-light-on-conspiracies.html | Conspiracy Theories Wrapped in Sounds | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/20/opinion/the-civilized-and-the-damned.html | The Civilized and the Damned | By Timothy Egan | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/dance/review-lizt-alfonso-dance-cuba-brings-precision-to-a-fusion.html | All Smiles  Well Until  the Sticks Come Out | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/at-latin-grammys-suave-ballads-raucous-emoting-and-a-rare-political-turn.html | Moment of Bluntness in a Night of Pride | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-anthony-de-mare-introduces-the-last-of-his-sondheim-project.html | Celebrating Songs While Changing Them | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-julia-murney-in-honesty-mode-at-feinsteins-54-below.html | Cursing Silently in the City | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-more-up-a-tree-performance-art-through-the-looking-glass.html | A Dancer a Drummer and a Looking Glass | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/music/review-resurrecting-a-pair-of-rachmaninoff-flops.html | A Blend of Fireworks and Rumination | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/television/review-saints-strangers-a-thanksgiving-story-told-in-a-native-tongue.html | Thanksgiving Story Abenaki Version | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/books/greek-new-testament-papyrus-is-discovered-on-ebay.html | New TestamentPapyrus Is Discovered on eBay | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/international/volkswagen-emissions-scandal.html | Costs Rising in Scandal VW Makes Budget Cuts | By Jack Ewing and Jad Mouawad | TX 8-202-741 | 2016-01-27 |

| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/states-urged-to-review-health-insurer-mergers.html | States Urged to Review Big Health Insurers8217 Merger Proposals | By Reed Abelson | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/movies/for-gregg-turkingtons-character-theres-no-success-like-failure.html | No Success Like Failure | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/john-wolf-manhattan-dentist-is-arrested-drug-and-child-pornography-charges.html | Manhattan Dentist Faces Drug and Child Pornography Charges | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/why-my-state-wont-close-its-doors-to-syrian-refugees.html | Dont Close the Door to Refugees | By Jay Inslee | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/science/deforestation-may-threaten-majority-of-amazon-tree-species-study-finds.html | Study Finds Broad Threats to Amazon Tree Species | By Nicholas St Fleur | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/baseball/danger-at-the-ballpark-and-in-a-baseball-tickets-fine-print.html | Danger at Ballpark And in a Baseball Tickets Fine Print | By Joe Nocera | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/ncaafootball/iowa-coach-kirk-ferentz-guides-undefeated-hawkeyes-to-unfamiliar-heights.html | After Years of Patience Unfamiliar Heights | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/theater/review-in-neighborhood-3-requisition-of-doom-video-game-horrors.html | On the Streets Where They Live  and the Ones Where They Hunt | By Ben Brantley | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/americans-view-paris-attacks-with-empathy-fear-and-resolve.html | Americans React to Paris Attacks With Empathy Fear and Resolve | By Jack Healy and Richard Fausset | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/celebrities-will-evade-fans-and-photographers-at-los-angeles-airport-lounge.html | For HighStatus Travelers More Status in Los Angeles | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/mississippi-house-race-comes-down-to-one-deciding-straw.html | Tied State House Race in Mississippi Is Decided by a Straw | By Richard Fausset | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/obama-supreme-court-immigration.html | Justices Asked to Save Plan to Overhaul Immigration | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/roanoke-mayor-apologizes-for-japanese-internment-remarks.html | In Virginia Mayor Sorry for Remarks on Refugees | By Daniel Victor | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/ebola-case-in-10-year-old-confirmed-in-liberia.html | Liberia Called EbolaFree Finds 3 People Have Virus | By Clair MacDougall and Helene Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/mali-hotel-attack-radisson.html | Deadly Siege Ends After an Assault on a Mali Hotel | By Dionne Searcey and Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/asia/china-xinjiang-uighurs-raid-coal-mine-attack.html | World Briefing  Asia China Beijing Confirms Killing 28 | By Javier C Hernndez | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/asia/funeral-in-pakistan-for-militants-killed-in-us-strikes-draws-hundreds.html | World Briefing  Asia Pakistan Hundreds Mourn Militants | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/asia/myanmar-election-aung-san-suu-kyi.html | World Briefing  Asia Myanmar Official Tally Is Announced | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/australia/australia-fires-record-temperatures.html | Record Heat and Dry Conditions Put Australia at Risk of Intense Fire Season | By Michelle Innis | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/british-police-apologize-for-undercover-officers-intimate-tactics.html | British Police Apologize for Undercover Officers8217 Intimate Infiltration Tactics | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/for-russia-links-between-caucasus-and-isis-provoke-anxiety.html | Islamic State8217s Recruiting in Caucasus Prompts Growing Concern in Russia | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/hasna-aitboulahcen-paris-attacks.html | Woman Killed in French Police Raid Had Unlikely Path to Extremism | By Katrin Bennhold | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/paris-attacks.html | Third Body Is Found in Rubble of Apartment Where Main Suspect Died | By Aurelien Breeden and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/wwii-hero-credits-luck-and-chance-in-foiling-hitlers-nuclear-ambitions.html | Thwarting the Nazis With Daring and Chance | By Andrew Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/fidelity-joins-growing-field-of-automated-financial-advice.html | Fidelity Plans Test of Advice by Robot | By Ron Lieber | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/in-defense-of-the-personal-crowdfunding-campaign.html | Going Online to Plead for Help | By Ron Lieber | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/small-residences-for-the-elderly-provide-more-personal-homelike-care.html | Putting the 8216Home8217 Back in Nursing Home | By Constance Gustke | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/21/your-money/taking-a-rational-look-at-the-risk-of-threats.html | Taking a Rational Look at the Risk of Threats | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-21 | https://www.nytimes.com/2015/11/22/sports/basketball/movie-studios-turn-to-athletes-to-create-a-buzz.html | Free Screenings for a Select Very Tall Audience | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/design/paul-laffoley-painter-inspired-by-time-travel-and-aliens-dies-at-80.html | Paul Laffoley Painter Inspired by Time Travel and Aliens Dies at 80 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/dealbook/bipartisan-bill-would-protect-service-members-right-to-go-to-court.html | Bill Would Help Troops to Avoid Arbitration | By Jessica SilverGreenberg and Michael Corkery | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/fda-takes-issue-with-the-term-non-gmo.html | FDA Takes Issue With the Term 8216NonGMO8217 | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/legos-success-leads-to-competitors-and-spinoffs.html | Jostling in the Toy Chest | By Gregory Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/tom-buckley-87-colorful-times-reporter.html | Tom Buckley 87 Colorful Times Reporter | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/business/uaw-contract-with-general-motors-is-ratified-after-delay.html | UAW Contract With General Motors Is Ratified After Delay | By Mary M Chapman | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/7-new-york-city-schools-will-reserve-slots-for-disadvantaged-students.html | Education Dept Outlines Plans to Curb School Segregation | By Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/a-plague-of-bucks-and-does-on-staten-island.html | A Plague of Bucks and Does | By Sarah Maslin Nir | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/fighting-scoliosis-and-dreaming-of-having-her-own-business-again.html | A Dream of Owning a Business Again After Being Derailed by Severe Scoliosis | By Steven Rocker | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/john-e-zuccotti-urbanist-and-financier-dies-at-78.html | John E Zuccotti Urbanist and Financier Dies at 78 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/memorializing-the-triangle-shirtwaist-factory-fire.html | Coalition Pushes for Memorial to the Triangle Fire | By Steven Greenhouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/new-york-city-police-form-counterterrorism-force-with-more-firepower-and-training.html | Police Step Up Terror Battle in New York | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/pregnant-woman-killed-in-stabbing-in-the-bronx.html | Pregnant Woman Killed in Stabbing in the Bronx | By Benjamin Mueller and Al Baker | TX 8-202-741 | 2016-01-27 |

| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/skeloss-son-wanted-ceo-removed-in-failed-takeover-bid-witness-says.html | Skeloss8217s Son Wanted CEO Removed in Failed Takeover Bid Witness Says | By William K Rashbaum and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/syrian-refugees-come-to-the-us-to-find-a-place-they-did-not-expect.html | Syrian Family Diverted From Indiana Feels 8216Welcomed8217 in Connecticut | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/nyregion/trumps-take-on-de-blasio-the-worst-mayor-in-the-us.html | Trump8217s Take on de Blasio 8216The Worst Mayor in the US8217 | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/brinkmanship-in-the-south-china-sea.html | Brinkmanship in the South China Sea | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/iowas-climate-change-wisdom.html | Iowas ClimateChange Wisdom | By Jeff Biggers | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/the-price-of-fear.html | The Price of Fear | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/opinion/what-the-saudis-miss-when-they-focus-on-iran.html | What the Saudis Miss When They Focus on Iran | By Carol Giacomo | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/baseball/yankees-lose-whitley.html | Yankees Lose Whitley | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/basketball/knicks-win-surviving-late-rally-by-thunder.html | Knicks Win Surviving Late Rally by Thunder | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/hockey/islanders-are-adjusting-faster-to-their-new-home-than-their-fans-are.html | Islanders Are Adjusting to Their New Home Faster Than Their Fans Are | By Allan Kreda | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/olympics/mexicos-participation-in-16-olympics-imperiled-by-intramural-dispute.html | Intramural Rift Imperils Mexicos 16 Participation | By Paulina Villegas | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/russian-sets-mark-in-500.html | Russian Sets Mark in 500 | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/sports/tennis/rafael-nadals-year-ends-in-hope-after-unusual-stumbles.html | Year of Unusual Stumbles Ends in Hope for Nadal | By Douglas Robson | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/administration-is-seeking-ways-to-keep-prescription-drugs-affordable.html | Obama Administration Seeks Ways to Rein In Pharmaceutical Costs | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/donald-trump-sets-off-a-furor-with-call-to-register-muslims-in-the-us.html | Muslim List Call by Trump Draws Outrage | By Maggie Haberman and Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/us/politics/republicans-discuss-geopolitics-at-thanksgiving-table-in-iowa.html | Republicans Discuss Geopolitics at Thanksgiving Table | By Trip Gabriel and Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/groups-claiming-responsibility-in-mali-attack-have-history-of-resilience.html | In a Fertile Region for Terrorist Groups Two of the Most Dangerous and Resilient | By Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/africa/us-victimof-mali-attack-worked-on-womens-health.html | US Victim Worked on Women8217s Health | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/americas/argentina-considers-shift-as-upstart-rises-in-presidential-race.html | Upstart8217s Rise Has Argentina Considering Political Shift | By Simon Romero and Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/paris-attacks-force-european-union-to-act-on-border-controls.html | Attacks Push European Union to Consider Limits on PassportFree Travel | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/russian-newspapers-scoop-based-on-fake-letters-us-says.html | Russian Papers Scoop Is Based on MadeUp Letters US Says | By Ivan Nechepurenko | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/europe/un-security-council-approves-resolution-urging-countries-to-combat-islamic-state.html | UN Security Council Approves Resolution Urging Countries to Combat Islamic State | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-21 | https://www.nytimes.com/2015/11/21/world/middleeast/paris-and-mali-attacks-expose-a-lethal-al-qaeda-isis-rivalry.html | Supporters of Al Qaeda and ISIS Tangle Over Who8217s the Deadliest | By Anne Barnard and Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-09 | 2015-11-22 | https://www.nytimes.com/2015/11/09/travel/cruise-and-air-travel-news-mekong-cruises-caribbean-flights.html | Following John Muir by Ship | By Elaine Glusac | TX 8-202-741 | 2016-01-22 |
| 2015-11-12 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/elvis-costellos-unfaithful-music-and-disappearing-ink.html | Extended Play | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/16/t-magazine/perfume-santal-33-ds-durga-aesop.html | Scent Trail | By Olivia Fleming | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/16/t-magazine/the-japanese-chef-beloved-by-lorde.html | Lordes Favorite Japanese Chef | By Crystal Meers | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/16/travel/cruise-news-culinary-sailings-french-polynesia-by-ship.html | Culinary Adventures at Sea | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mindy-kalings-why-not-me.html | Behind the Laughter | By Carina Chocano | TX 8-202-741 | 2016-01-27 |
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/the-blue-touch-paper-a-memoir-by-david-hare.html | A Life of Plenty | By Tina Brown | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-16 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/black-friday-cyber-monday-cheap-flights.html | When the Presents Come Early Seasonal Discounts | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/dance/youtube-offers-more-from-merce-cunningham.html | Dance More From Merce for Nostalgic Fans | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/at-carnegie-hall-students-share-varied-sounds.html | Classical Students Share Varied Sounds | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/noel-wells-on-master-of-none-and-her-plan-b.html | Heartbreak Then a Backup Plan | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/unforgettable-apparently-forever.html | Television Its Still Unforgettable | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/chicagonomics-and-economics-rules.html | Market Correction | By David Leonhardt | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/sarah-vowells-lafayette-in-the-somewhat-united-states.html | Grand Marquis | By Charles P Pierce | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/what-early-job-later-informed-your-work-as-a-writer.html | What Early Job Later Informed Your Work as a Writer | By Francine Prose and Leslie Jamison | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/don-lemon-doesnt-get-offended.html | Don Lemon Doesnt Get Offended | Interview by Ana Marie Cox | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/making-bathrooms-more-accommodating.html | Room for All | By Emily Bazelon | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/saving-the-world-startup-style.html | Saving the World StartupStyle | By Adam Davidson | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/andrew-lloyd-webber-lord-baron-rocker.html | Lord Baron and Now a Rocker | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/california-monterey-hotels.html | Trending Montereys New Popularity Means New Deals | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/reykjavik-iceland-tours.html | A Literary Exercise in Iceland | By Dean Nelson | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/sedona-the-breakers-spa.html | Sylvia Sepielli on Designing Spas With a Sense of Place | By Alyson Krueger | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/18/t-magazine/paul-smith-rug-company.html | Rugs With Personality | By Hilary Moss | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/dance/the-nutcracker-and-its-many-mysteries.html | The Many Mysteries of The Nutcracker | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/design/coney-island-the-cyclone-the-hot-dogs-the-art.html | The Cyclone The Hot Dogs The Art | By Alan Feuer | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/miley-cyrus-and-the-flaming-lips-hit-the-clubs.html | Pop Hitting the Clubs With Miley Cyrus | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/soul-and-gospel-grit-caribbean-strains-and-denver-roots-rock.html | Soul and Gospel Grit Caribbean Strains and Denver Roots Rock | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/can-my-workplace-ask-me-for-a-donation.html | Can My Workplace Ask Me for a Donation | By Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/going-postal-in-turkey.html | Going Postal | Theron Patterson | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/judge-john-hodgman-on-a-bone-of-contention.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/letter-of-recommendation-christopher-logue-war-music.html | Christopher Logue War Music | By Wyatt Mason | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/small-country-many-tastes.html | Small Country Many Tastes | By Francis Lam | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/todd-hayness-flash-and-finesse-at-the-film-society-of-lincoln-center.html | Film A Directors Glittering Visions | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/with-mustang-a-director-breaks-free-of-cultural-confines.html | Breaking Free of Cultural Confines | By Rachel Donadio | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/italian-restaurant-in-brooklyn-brancaccios-food-shop-hip-hop.html | Breakbeats and Meatballs | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/annadale-staten-island-a-suburban-outpost-in-the-city.html | A Suburban Outpost in the City | By Alison Gregor | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/carson-elrod-wears-a-new-comic-hat-while-facing-fashions-of-the-future.html | Theater Facing Down Future Fashions | By Steven McElroy | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/frank-lloyd-wright-oak-park-illinois.html | In the Neighborhood of an American Master | By John L Dorman | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/to-save-on-new-york-hotels-look-outside-manhattan.html | Forgoing Manhattan for a Bed in the Boroughs | By Seth Kugel | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://well.blogs.nytimes.com/2015/11/19/mind-what-you-eat/ | Mind What You Eat | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/19/fashion/gwyneth-paltrow-valentino-goop-wonder-woman.html | Wonder Woman Fashion Muse | By Jacob Bernstein | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/19/t-magazine/aurel-schmidt-art-capitalism-half-gallery-nyc.html | Remixed Signals | By Isabel Wilkinson | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/a-virtual-reality-revolution-coming-to-a-headset-near-you.html | And You Are There | By Lorne Manly | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/the-man-in-the-high-castle-imagines-a-red-reich-and-blue.html | Imagining a Red Reich and Blue | By Jeremy Egner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/cindy-holland-of-netflix-learning-to-lead-on-a-pair-of-water-skis.html | Learning to Lead on a Pair of Water Skis | By Adam Bryant | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/thanksgiving-guest-list-woes.html | Turkey Table Trouble | By Philip Galanes | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/the-five-stages-of-ghosting-grief.html | Was It Something I Texted | By Rachel Fields | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/diy-wedding-ideas-not-picture-perfect.html | Rice Check Flowers Check Chain Saw | By Carol Pogash | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/running-away-with-the-circus.html | Running Away With the Circus | By Stephanie Sinclair and Taffy BrodesserAkner | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/the-doomsday-scam.html | The Doomsday Scam | By C J Chivers | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/after-paris-attacks-anxiety-returns-to-the-surface-in-new-york.html | Anxiety Rising | By Ginia Bellafante | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/greek-restaurant-in-edgewater-new-jersey-orama.html | Amid River Views Gifts From the Sea | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/indian-restaurant-in-manchester-connecticut-indigo-indian-bistro.html | Seduction by Spice and Scent | By Rand Richards Cooper | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/spirits-in-catskills-ny-neversink-local-fruit-blend.html | Local Fruit Locally Stomped Into a Spirited Blend | By Steve Reddicliffe | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/thanksgiving-and-christmas-meals-at-new-york-area-restaurants.html | Turkey and Trimmings Without Dishes to Do | By Susan M Novick | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/a-foothold-on-the-lower-east-side.html | A Foothold in New York | By Joyce Cohen | TX 8-202-741 | 2016-01-27 |

| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/nfl-week-11-previews-and-picks.html | A Healed Romo Tries to Fix His Team | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/poland-storks.html | For Beloved White Storks a Nesting Refuge | By Barbara Whitaker | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://lens.blogs.nytimes.com/2015/11/20/an-affordable-place-of-ones-own/ | Designs for Living | By Kenneth R Rosen | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/20/us/henry-s-rowen-professor-economist-and-ex-president-of-rand-dies-at-90.html | Henry S Rowen ExPresident of RAND Is Dead at 90 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/sports/10-ways-to-make-an-all-star-game-memorable-some-better-than-others.html | AllStar Events Are Test Tubes for Professional Leagues Mad Science | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/21/world/jonathan-pollard-released.html | As a Spy Leaves Prison Raw Feelings Follow Him | By Peter Baker and Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/design/photo-poetics-an-anthology-features-10-artists-at-the-guggenheim.html | Art Images as Objects Objects as Images | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/music/a-day-and-night-at-the-opera-with-stephane-lissner.html | A Day and Night at the Opera | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/40-years-of-independence.html | 40 Years of Independence | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/augustine-conversions-to-confessions-by-robin-lane-fox.html | Augustine | By Mark Lilla | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/battling-the-gods-atheism-in-the-ancient-world-by-tim-whitmarsh.html | Battling the Gods | By Rebecca Newberger Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/carrie-brownsteins-hunger-makes-me-a-modern-girl.html | My Grrrlhood | By Sarah Jaffe | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/chrissie-hyndes-reckless-my-life-as-a-pretender.html | The Great Pretender | By Alan Light | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/custers-trials-by-t-j-stiles.html | To Be Great | By Candice Millard | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/erotic-fiction-audiobooks-are-a-booming-business.html | Aural Sex | By Elaine Sciolino | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/joe-kleins-charlie-mike.html | Beyond the Call of Duty | By Tara McKelvey | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/kurt-vonneguts-breakfast-of-champions-read-by-john-malkovich.html | Being Kurt Vonnegut | By Michael Ian Black | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/lights-out-by-ted-koppel.html | Grid Lock | By Walter Russell Mead | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/magna-carta-the-birth-of-liberty-by-dan-jones.html | Building Block | By Edmund Fawcett | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mary-beards-spqr-and-tom-hollands-dynasty.html | Age of Antiquity | By Ferdinand Mount | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/mrs-engels-by-gavin-mccrea-and-more.html | Faction | By Jan Stuart | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/simon-winchesters-pacific.html | Ocean of Wonders | By Robert D Kaplan | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/soda-politics-and-saving-gotham.html | Things Go Worse | By Mark Schatzker | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/the-money-makers-by-eric-rauchway.html | As Bad as Gold | By Jeffry Frieden | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/these-united-states-by-glenda-elizabeth-gilmore-and-thomas-j-sugrue.html | On the 20th Century | By David M Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/thirteen-ways-of-looking-by-colum-mccann.html | Inescapable Rhythms | By Jonathan Dee | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/books/review/umberto-ecos-numero-zero.html | Unclean Hands | By Tom Rachman | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/intel-lawsuit-questions-place-of-hedge-funds-in-retirement-plans.html | 401k Plans That Wager on Danger | By Gretchen Morgenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/not-so-fast-1-percent-whippersnappers.html | Not So Fast 1 Percent Whippersnappers | By Robert Frank | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/bill-cunningham-city-blues.html | On the Street | By Bill Cunningham | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/diane-lane-trumbo-new-york-city.html | Lamstons Is Gone but Rodney Remains | By Ruth La Ferla | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/embrace-jane-chen.html | Her Warm Embrace | By Elizabeth Weil | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/greeting-cards-millennials.html | Greeting Cards Stocked With Spice | By Sheila Marikar | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/alli-lander-chris-logie-wedding-neighborhood-drinks-wedding-toasts.html | News From the Neighborhood | By Jane Gordon Julien | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/how-to-come-out-at-thanksgiving.html | How to Come Out at Thanksgiving | By Malia Wollan | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/komorebi.html | Komorebi | By Caitriona OReilly | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/magazine/the-women-of-hollywood-speak-out.html | Waiting for the Green Light | By Maureen Dowd | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/eros-and-identity-meet-again-in-copenhagen-in-the-danish-girl.html | Eros and Identity Meeting in Copenhagen | By Solvej Schou | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/movies/homevideo/emperor-of-the-north-and-wind-across-the-everglades-fighters-in-nature-and-showbiz.html | Fights in Nature and Showbiz | By J Hoberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/escape-rooms-bring-new-attractions-to-new-jersey.html | A Night Out Trapped in a Mystery | By Tammy La Gorce | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/how-nicole-a-taylor-cookbook-author-spends-her-sundays.html | Gospel or Jazz Then Roast a Bird | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/in-jordan-matters-photos-dancers-make-all-the-world-their-stage.html | Making All the World Their Stage | By Susan Hodara | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/jiehae-parks-peerless-to-world-premiere-at-the-yale-repertory-theater.html | Ambitious Twins and an Accidental Playwright | By Sylviane Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/lighting-a-fire-under-new-yorks-bravest-boxing-squad.html | Mauler Becomes Mentor | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/manhattan-upper-west-side-building-dispute-about-subterranean-stream.html | A Feud Goes Down Deep | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/michael-skolnik-political-director-for-russell-simmons-fights-for-civil-rights.html | His Social Network | By Alan Feuer | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/mobile-app-iudame-a-panic-button-to-save-lives.html | To Hit the Panic Button | By Jonah E Bromwich | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/paris-attack-parisians-in-new-york-reflect-at-parigot-french-restaurant-in-soho.html | In SoHo Reflections on Paris | By Alan Feuer | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/thedivergent-styles-of-jane-freilicher-and-jane-wilson.html | Painting Local Visions Seen and Unseen | By Jane L Levere | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/stopping-whatsapp-wont-stop-terrorists.html | The WhatsApp Theory of Terrorism | By Zeynep Tufekci | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-professor-on-lee-childs-shoulder.html | The Professor on Lee Childs Shoulder | By Lee Child and Andy Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/who-turned-my-blue-state-red.html | Who Turned My Blue State Red | By Alec MacGillis | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/why-cool-is-still-cool.html | Why Cool Is Still Cool | By Jonah Berger | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/daisy-prince-on-her-greenwich-village-apartment.html | Mother Mother on the Wall | By Dan Shaw | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/leasing-begins-for-new-yorks-first-micro-apartments.html | Designed With Singles in Mind | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/millennials-investing-in-rental-properties.html | Millennials Investing in Housing | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/new-rentals-steps-from-st-john-the-divine.html | Close to the Cathedral | By Tim McKeough | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/tips-for-first-time-buyers.html | Attention FirstTime Buyers | By Michelle Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/west-village-penthouse-sells-for-over-25-million.html | Views From the Rooftop | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/technology/livingsocial-once-a-unicorn-is-losing-its-magic.html | When StartUps Fly Too Close to the Sun | By Mike Isaac and Katie Benner | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/lois-smiths-year-of-working-constantly.html | The Year of Working Constantly | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/sheldon-harnicks-vast-eternal-plan.html | Sheldon Harnicks Vast Eternal Plan | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/cuban-cigars.html | Born of the Cuban Sun | By Ron Stodghill | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/melbourne-the-larwill-studio-hotel-review.html | A Colorful and Quirky Retreat | By Sarah Khan | TX 8-202-741 | 2016-01-27 |

| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/omaha-le-bouillon-restaurant-review.html | French Fare in Steak Country | By Charu Suri | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-20 | 2015-11-22 | https://www.nytimes.com/2015/11/22/upshot/a-suburban-urban-divide-in-charter-school-success-rates.html | Where Charter Schools Outperform | By Susan Dynarski | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/finding-ways-to-thwart-the-jerk-at-work.html | Thwarting the Jerk at Work | By Phyllis Korkki | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/hyundai-cars-are-recalled-over-faulty-brake-switch.html | Hyundai Cars Are Recalled to Repair Brake Switch | By Christopher Jensen | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/uaw-workers-narrowly-ratify-contracts-with-ford-and-gm.html | Union Vote at Ford and GM Ends Painful Process for Big Three | By Bill Vlasic and Mary M Chapman | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/business/unilever-finds-that-shrinking-its-footprint-is-a-giant-task.html | Smaller Footprint Giant Task | By David Gelles | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/cate-blanchett-carol-oscars-red-carpet-journey.html | Top of Her Game | By Jacob Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/michael-goosby-lapd-dogs.html | The Real Life of Sergeant Goosby | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/snapping-new-clapping.html | Snapping Is the New Clapping | By Katherine Rosman | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/the-nanny-factor-in-hollywood-marriages.html | Come Back Mary Poppins | By Laura M Holson | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/jobs/bored-to-tears-by-a-do-nothing-dream-job.html | Bored to Tears by a DoNothing Dream Job | By Ted Geltner | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/a-long-awaited-homecoming-marred-by-multiple-tragedies.html | Intent on Looking Past Tragedies for the Sake of Her Father and Children | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/fighting-evictions-a-single-mother-draws-strength-from-her-children.html | A Mother of Three Fighting Evictions | By Lauren Hard | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/philippine-grandparents-struggling-to-start-fresh-in-a-new-homeland.html | Turning to Others for Help When Pride Won8217t Pay Bills | By Noah Remnick | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/nyregion/woman-held-in-grisly-death-of-expectant-mother-spoke-of-being-due-to-give-birth.html | Suspect in Pregnant Woman8217s Death Left Cryptic Trail | By Benjamin Mueller and Emily Palmer | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/ann-ravel.html | Ann Ravel | By Kate Murphy | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/are-good-doctors-bad-for-your-health.html | Are Good Doctors Bad for Your Health | By Ezekiel J Emanuel | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/choose-to-be-grateful-it-will-make-you-happier.html | Choose to Be Grateful It Will Make You Happier | By Arthur C Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/dont-let-progress-on-tobacco-evaporate.html | Dont Let Progress on Tobacco Evaporate | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/gay-marriage-derailed-in-northern-ireland.html | Gay Marriage Derailed in Northern Ireland | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/how-isis-defeats-us.html | How ISIS Defeats Us | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/pacific-trade-and-worker-rights.html | Pacific Trade and Worker Rights | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/ruling-from-the-shadows.html | Ruling From the Shadows | By Karthik Ramanna | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/searching-for-richard-nixon.html | Searching For Richard Nixon | By Ross Douthat | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-danger-of-placing-your-chips-on-beauty.html | The Danger of Placing Your Chips on Beauty | By Roger Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-refugees-of-roanoke.html | The Refugees of Roanoke | By Beth Macy | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-statue-of-liberty-must-be-crying-with-shame.html | The Statue of Liberty Must Be Crying | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/opinion/sunday/why-are-student-protesters-so-fearful.html | A Crisis of Confidence on Campus | By Todd Gitlin | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/realestate/when-the-noisy-neighbor-is-a-church.html | When the Noisy Neighbor is a Church | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/autoracing/martin-truex-jr-embraces-a-shot-at-nascars-championship.html | OneCar Team From Out West Embraces a Shot at Nascar8217s Season Title | By Andy Kent | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/baseball/whiff-of-suspicion-keeps-the-hall-of-fame-far-away.html | Whiff of Suspicion Keeps Former Stars From Reaching Hall of Fame | By Tyler Kepner | TX 8-202-741 | 2016-01-27 |

| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/basketball/little-known-center-puts-up-elite-numbers-at-a-bargain-price.html | Miami Center Proves His Value While Playing at a Bargain Price | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/game-management-humbles-even-the-best-nfl-coaches.html | Game Management Can Humble Even Accomplished NFL Coaches | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/football/new-york-jets-at-houston-texans-matchup.html | Jets at Texans | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/golf/staying-poised-and-yet-playfullydia-ko-finds-her-winning-balance.html | Both Poised and Playful an 18YearOld Finds Her Winning Balance | By Karen Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/hockey/bert-olmstead-member-of-canadiens-dynasty-dies-at-89.html | Bert Olmstead 89 Deft Passer in 821750s Canadiens Dynasty | By Richard Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaabasketball/vocal-strain-poses-long-term-risks-for-coaches-anyone-have-a-lozenge.html | Anyone Have a Lozenge | By Brendan Prunty | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/a-cherished-custom-at-penn-any-way-you-slice-it.html | A Cherished Custom of School Spirit at Penn Any Way You Slice It | By Tom Pedulla | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/soccer/fifa-ethics-committee-recommends-new-sanctions-for-blatter-and-platini.html | FIFA Ethics Committee Recommends New Set of Sanctions for Blatter and Platini | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/soccer/long-way-for-a-snub-in-a-qualifying-match.html | Long Way for a Snub in a Qualifying Match | By Filip Bondy | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/theater/turn-off-your-devices-sometimes-plays-turn-them-on.html | Turn Off Phones Not Onstage as Plays Adapt | By Michael Paulson | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/chicago-fire-john-hancock-center.html | Skyscraper Fire Leaves 5 Injured in Chicago | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/chicago-set-for-protests-over-shooting-by-the-police.html | Chicago Set for Protests Over Shooting by the Police | By Monica Davey and Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/military-reviews-us-response-to-isis-rise.html | Inquiry Grows Into Intelligence on ISIS Surge | By Matt Apuzzo Mark Mazzetti and Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/wall-st-ties-linger-as-image-issue-for-hillary-clinton.html | Clinton Battles Image of Being Soft on Wall St | By Patrick Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/rejecting-test-massachusetts-shifts-its-model.html | Rejecting Test Massachusetts Shifts Its Model | By Kate Zernike | TX 8-202-741 | 2016-01-27 |

| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/africa/assault-in-mali-hotel-sets-back-fight-on-extremism.html | Assault in Mali Reverses Gains on Extremism | By Dionne Searcey Adam Nossiter Carlotta Gall and Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/africa/mali-hotel-attackers-are-tied-to-an-algerian-qaeda-leader.html | Attackers at Hotel Are Linked to an Algerian Qaeda Leader | By Rukmini Callimachi and Nabih Bulos | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/americas/argentina-election-andy-tow.html | Quiet Data Cruncher Aims to Bring Sense to Raucous Argentine Race | By Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/3-chinese-executives-killed-in-mali-attack-company-says.html | 9 Foreigners Killed in Mali Are Identified | By Jane Perlez and Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/bangladesh-hangs-2-leaders-convicted-of-war-crimes.html | Bangladesh Hangs 2 Leaders Convicted of War Crimes | By Ellen Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/chinas-nuclear-vision-collides-with-villagers-fears.html | China8217s Nuclear Vision Collides With Villagers8217 Fears | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/kidnappings-escalate-in-afghanistan.html | Afghan Kidnappers Prey on Hazaras | By Joseph Goldstein and Taimoor Shah | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/asia/refugees-must-not-be-turned-away-obama-says.html | Obama Vows to Keep Doors Open for Refugees | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/europe/brussels-placed-at-highest-alert-level-subway-is-closed.html | Belgian Authorities Put Capital on High Alert Shutting Subway System | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/europe/five-indicted-in-leak-of-confidential-vatican-documents.html | 5 Indicted in Leak of Vatican Documents | By Elisabetta Povoledo | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/world/middleeast/isis-wives-and-enforcers-in-syria-recount-collaboration-anguish-and-escape.html | For ISIS Women Fraught Choices | By Azadeh Moaveni | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-22 | https://www.nytimes.com/2015/11/22/your-money/breaking-a-toshiba-laptop-owners-cycle-of-repair.html | Trapped in a Cycle of Repair | By David Segal | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/lindsay-porter-and-robert-miller-jr-two-first-dances-two-decades-apart.html | Two First Dances Two Decades Apart | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/fashion/weddings/xochitl-hinojosa-and-eloy-martinez-texans-find-love-near-the-potomac.html | Two Texans Find Love Near the Potomac | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |

| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/michigan-state-defeats-ohio-state-with-field-goal-in-final-seconds.html | Spartans Stun Buckeyes With a Late Field Goal | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/sports/saul-alvarez-wins-wbc-middleweight-title-beating-miguel-cotto-by-unanimous-decision.html | Aacutelvarez Wins WBC Middleweight Title Beating Cotto by Unanimous Decision | By Joe Depaolo | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/democrat-john-edwards-david-vitter-louisiana.html | Democrat Easily Wins Louisiana Governor8217s Race | By Campbell Robertson | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/missing-maryland-student-is-found-dead-in-apparent-suicide.html | Missing Maryland Student Found Dead in Pennsylvania | By Liam Stack | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/politics/donald-trump-syrian-muslims-surveillance.html | Trump Saying He Heard Cheers on 911 Urges Surveillance of Some Mosques | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-22 | https://www.nytimes.com/2015/11/22/us/stingy-water-users-in-fined-in-drought-while-the-rich-soak.html | Stingy Users Fined in Drought While the Rich Soak | By Ian Lovett | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-22 | https://www.nytimes.com/2015/11/22/travel/travel-deals-food-tours-of-eastern-europe.html | Travel Deals Food Tours of Eastern Europe | By Diane Daniel | TX 8-202-741 | 2016-01-27 |
| 2015-12-03 | 2015-11-22 | https://www.nytimes.com/2015/11/22/universal/es/modern-love-el-extasis-de-la-primera-cita-y-la-agonia-de-un-texto-sin-respuesta.html | Modern Love El xtasis de las primeras citas y la agona de un texto sin respuesta | Por Rachel Fields | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-11-23 | https://www.nytimes.com/2015/11/17/nyregion/metropolitan-diary-belles-are-still-ringing.html | Belles Are Still Ringing | By WILLIAM J SCHNEIDER | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/18/europe-shaken-by-paris-attacks-weighs-security-with-privacy-rights/ | Europe Shaken by Paris Attacks Weighs Security With Privacy Rights | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-23 | https://www.nytimes.com/2015/11/18/nyregion/metropolitan-diary-ghostwriting-in-the-family.html | Ghostwriting in the Family | By DANA LEHRMAN | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-23 | https://artsbeat.blogs.nytimes.com/2015/11/19/baryshnikov-to-perform-at-his-arts-center-for-first-time-since-2010/ | Baryshnikov to Return to His Arts Center | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-23 | https://artsbeat.blogs.nytimes.com/2015/11/19/short-films-to-celebrate-shakespeares-37-plays/ | Short Films to Celebrate Shakespeareu2019s Plays | By Christopher D Shea | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-19 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/19/facebook-to-make-breaking-up-easier-to-do/ | Facebook Helps Users With Exes | By Daniel Victor | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-23 | https://www.nytimes.com/2015/11/19/nyregion/metropolitan-diary-autumn-in-new-york.html | Autumn in New York | By JACK SAUTER | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-23 | https://bits.blogs.nytimes.com/2015/11/20/a-reality-check-for-hololens/ | A Demonstration of u2018Mixed Realityu2019 Shows Its Limits | By Nick Wingfield | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/20/music/seymour-lipkin-pianist-and-conductor-dies-at-88.html | Seymour Lipkin 88 Pianist and Conductor | By Margalit Fox | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/20/nyregion/metropolitan-diary-dating-a-literary-snob.html | Dating a Literary Snob | By EMILY CLARK | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-23 | https://www.nytimes.com/2015/11/23/technology/personaltech/gear-vr-offers-a-preview-of-virtual-reality-in-the-home.html | Headset Offers a Preview of Virtual Reality for Consumers | By Brian X Chen | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-23 | https://www.nytimes.com/2015/11/22/world/asia/kim-young-sam-former-president-of-south-korea-dies-at-87.html | Kim Youngsam South Korean President Who Opposed Military Dies at 87 | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/herbert-scarf-an-economists-mathematician-dies-at-85.html | Herbert Scarf 85 Professor Who Shaped Economic Policy | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-in-beasts-balletx-explores-nature-and-nurture.html | Offering New Steps and Stories With Pride | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-in-beyond-time-u-theater-dances-and-drums-with-precision.html | Precision and Focus in a Whirl | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-paco-penas-troupe-flaunts-its-inventive-flamenco-style-at-town-hall.html | Feet and Fingers in a Fiery Conversation | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dance/review-thomas-ades-calls-for-complexity-at-city-center.html | Four Choreographers Answer Composers Call for Complexity | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/dark-knight-iii-the-master-race-comic-book-prompts-reflection-and-a-look-ahead.html | Dark Knight Returns to an Already Brooding World | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-a-beethoven-cycle-from-simon-rattle-and-the-berlin-philharmonic.html | A Beethoven Cycle for Completists | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-jack-quartet-and-anthony-mcgill-perform-a-menu-of-american-delicacies.html | Floating Freely in a Sublime Landscape | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |

| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-jeremy-denk-and-stefan-jackiws-lessons-in-ivessnostalgic-sonatas.html | A Nostalgic Lesson in Playful Memories | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/music/review-max-emanuel-cencic-and-il-pomo-doro-bring-baroque-to-the-met.html | A Vocalist Interprets the Obscure With an Assist From Period Instruments | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/books/review-in-beatlebone-an-imagined-trip-with-john-lennon.html | Taking an Imagined Journey With John Lennon | By Charles Finch | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/cnn-to-show-sex-assault-film-despite-legal-threat.html | CNN Airs 8216The Hunting Ground8217 Despite Threat | By Michael Cieply and Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/petco-nears-4-7-billion-sale-to-cvc-and-canadian-pension-plan.html | Petco Nears 47 Billion Sale to CVC and Canadian Pension | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/pfizer-and-allergan-reach-150-billion-merger-deal.html | Pfizer Reaches Takeover Deal With Allergan | By Michael J de la Merced | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/for-auto-enthusiasts-the-right-to-tinker-with-cars-software.html | Car Buffs Get the Keys to Software | By Barry Meier and Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/adeles-25-on-track-to-break-sales-records.html | Blockbuster Sales of Adele8217s 8216258217 Hark Back to CDs8217 Heyday | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/pearsons-big-paydays-defy-the-odds-against-print-media.html | Big Paydays for Pearson Defy Print Media Odds | By William D Cohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/health/states-lead-effort-to-let-pharmacists-prescribe-birth-control.html | California and Oregon Lead Effort to Let Pharmacists Prescribe Birth Control | By Pam Belluck and Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/practicing-the-art-of-misdirection-with-unsavory-intent.html | Practiced in Deception Undone by Ambition | By Michael Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/the-keeper-of-the-institutional-memory-of-a-famed-brooklyn-church-steps-down.html | Storied Brooklyn Church to Lose Its Keeper of History | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/basketball/7-feet-7-blocks-kristaps-porzingis-looms-ever-larger.html | Porzingis With 7 Blocks Raises Ceiling on Potential | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/basketball/skys-the-limit-for-porzingis-and-hes-closer-to-it-than-most.html | Porzingis Proving Indispensable Only 14 Games Into His Tenure | By Harvey Araton | TX 8-202-741 | 2016-01-27 |

| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/houston-texans-hand-new-york-jets-another-loss.html | Jets Drop Ball and Watt Drops Jets | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/once-again-the-big-12-looks-to-be-on-the-outside-looking-in.html | Big 12 Yet Again Seems to Be on the Outside of the Playoff | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/girls-in-california-are-latest-to-seek-to-become-boy-scouts.html | I Want to Be a Boy Scout Theres Just One Hitch | By Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/politics/with-ben-carson-the-doctor-and-the-politician-can-vary-sharply.html | Dr Carson8217s Surgical Precision Hasn8217t Followed to Campaign | By Pam Belluck and Steve Eder | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/africa/spurred-by-defiance-and-necessity-life-goes-on-in-mali-after-attack.html | Defiance and Necessity Spur Mali Back to Normal | By Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/africa/united-nations-who-emergency-preparedness-ebola.html | Panels Advise Bolstering WHO for Crises Like Ebola | By Sheri Fink | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/asia/obama-says-he-expects-truth-in-intelligence-reports.html | Obama Orders Inquiry Into Intelligence on ISIS | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/brussels-remains-on-highest-alert-level-as-manhunts-expand.html | Belgian Forces Hold 16 After Dramatic Raids | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/paris-attacks-isis-threatens-west.html | Latest Attacks Seen as Evidence of a Shift by ISIS | By Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/europe/power-lines-to-crimea-are-blown-up-cutting-off-electricity.html | Crimea in Dark After Power Lines Are Blown Up | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/israel-palestinians-west-bank-stabbings.html | West Bank Faces Spate of Assaults That Kill 4 | By Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/jason-rezaian-of-washington-post-said-to-be-sentenced-to-prison.html | Post Reporter in Iran Is Said to Be Given Prison Sentence | By Penn Bullock | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/22/nyregion/metropolitan-diary-churchbell-swapping.html | Churchbell Swapping | By MICHAEL L MILLENSON | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/arts/television/what-to-watch-on-monday.html | What to Watch on Monday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/black-friday-a-test-for-pixar-and-hp-earnings.html | Black Friday a Test for Pixar and HP Earnings | By The New York Times | TX 8-202-741 | 2016-01-27 |

| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/dealbook/creditors-signal-potential-support-for-overhauling-puerto-rico-debt.html | Creditors Signal Potential Support for Overhauling Puerto Rico Debt | By Michael Corkery | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/business/media/the-ad-council-adapts-to-stay-relevant-in-an-age-of-social-action.html | Ad Council Adapts in an Age of Activism | By Alina Tugend | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/at-end-of-sheldon-silvers-corruption-trial-the-law-guys-take-over.html | 8216Law Guys8217 Take Stage as Silver8217s Trial Winds Down | By Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/at-princeton-addressing-a-racist-legacy-and-seeking-to-remove-woodrow-wilsons-name.html | At Princeton Woodrow Wilson a Heralded Alum Is Recast as an Intolerant One | By Andy Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/gov-cuomo-to-order-large-increase-in-renewable-energy-in-new-york-by-2030.html | Cuomo Seeking to Save 2 Nuclear Plants Will Order Increase in Clean Energy | By Patrick McGeehan | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/mandolin-brothers-on-staten-island-angles-for-graceful-exit.html | Bowing Out of the Family Business After 44 Years | By Colin Moynihan | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/nyregion/sickened-in-rubble-after-9-11-a-lost-soul-longs-for-her-old-life.html | Sickened in Rubble After 911 a 8216Lost Soul8217 Longs for Her Old Life | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/anti-muslim-is-anti-american.html | AntiMuslim Is AntiAmerican | By Charles M Blow | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/cut-sentences-for-low-level-drug-crimes.html | Cut Sentences for Nonviolent Felons | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/giving-billions-to-the-rich.html | Giving Billions to the Rich | By Marc Short and Andy Koenig | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/health-reform-lives.html | Health Reform Lives | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/maybe-youll-be-able-to-retire-after-all.html | Maybe Youll Be Able to Retire After All | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/senator-rubios-stealthy-donors.html | Senator Rubios Stealthy Donors | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/opinion/the-911-system-isnt-ready-for-the-iphone-era.html | Time To Call 911 on 911 | By Tom Wheeler | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/autoracing/kyle-busch-wins-nascar-sprint-cup-title.html | With All Eyes on Gordon Kyle Busch Captures His First Cup Title | By Christopher Stock | TX 8-202-741 | 2016-01-27 |

| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/baseball/after-deliberate-search-dodgers-are-said-to-be-hiring-dave-roberts-as-their-manager.html | After Deliberate Search Dodgers Are Said to Be Hiring Dave Roberts as Their Manager | By Billy Witz | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/bob-foster-whose-left-hook-decimated-all-but-the-heavyweights-dies-at-76.html | Bob Foster Whose Left Hook Decimated All but the Heavyweights Is Dead at 76 | By Richard Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/fantasy-sports-addiction-gambling-draftkings-fanduel.html | Fantasy Sites Can Lead Addicts to a Ruinous Path | By Walt Bogdanich and Jacqueline Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/cam-newton-carolina-panthers.html | To Newton the Only Numbers That Matter Are 10 and 0 | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/mondays-matchup-bills-5-4-at-patriots-9-0.html | Bills 54 at Patriots 90 | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/football/the-best-of-week-11-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/ncaabasketball/college-basketball-scores.html | Duke Gets 32 Points From a Guard and a Narrow Victory Over Georgetown | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/sports/ncaabasketball/virginia-commonwealth-coach-leads-by-example-one-mile-at-a-time.html | Virginia Commonwealth Coach Leads by Example One Mile at a Time | By Zach Schonbrun | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/technology/start-up-leaders-embrace-lobbying-as-part-of-the-job.html | Making Policy Their Business | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/theater/review-naomi-wallaces-night-is-a-room-unfurls-a-complex-reunion.html | Surprise This Reunion Is Complicated | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/checkpoints-isolate-many-immigrants-in-texas-rio-grande-valley.html | Hemmed In Migrant Life at Texas Tip | By Manny Fernandez | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/louisianas-john-bel-edwards-overcame-big-obstacles-to-win-governors-race.html | Louisiana Democrat Leapt Big Obstacles to Beat Vitter in Governor8217s Race | By Campbell Robertson | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/politics/on-foreign-trip-obama-yet-again-contends-with-events-elsewhere.html | On Foreign Trip Obama Yet Again Contends With Events Elsewhere | By Michael D Shear | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/us/several-are-hurt-in-shooting-at-new-orleans-park.html | Park Shootout in New Orleans Injures Several | By Campbell Robertson | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/americas/argentina-president-election-mauricio-macri.html | In Rebuke to Kirchner Argentines Elect Opposition Figure as President | By Simon Romero and Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/asia/towering-teeming-hong-kong-where-the-buffalo-roam.html | Where Humans Herd Themselves and Cattle Roam Free | By Michael Forsythe | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/abuse-by-bahrain-forces-continues-despite-kings-pledge-rights-group-says.html | Bahrain Abuses Continue Human Rights Group Says | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-23 | https://www.nytimes.com/2015/11/23/world/middleeast/saudi-artists-death-sentence-follows-a-string-of-harsh-punishments.html | Saudi Artist8217s Death Sentence Follows a String of Harsh Punishments | By Ben Hubbard | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/18/brawn-and-brains/ | Brawn May Affect Your Brain | By Gretchen Reynolds | TX 8-202-741 | 2016-01-27 |
| 2015-11-18 | 2015-11-24 | https://www.nytimes.com/2015/11/18/coffee-tied-to-lower-risk-of-dying/ | Patterns Another Plus for Coffee | By Nicholas Bakalar | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/parasites-found-to-influence-fertility-in-women.html | Biology Parasites Found to Influence Fertility in Women | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/20/sleeping-in-feels-so-good-but-may-be-unhealthy/ | Behavior Side Effects of Sleeping In | By Nicholas Bakalar | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-24 | https://www.nytimes.com/2015/11/24/health/end-of-death-panels-myth-brings-new-end-of-life-challenges.html | Death Panels Myth Quietly Passes | By Paula Span | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/new-technique-can-identify-gender-from-a-fingerprint.html | Forensics Classifying a Fingerprint as Male or Female | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-24 | https://www.nytimes.com/2015/11/24/upshot/momentum-builds-to-tax-consumption-more-income-less.html | Swaying the Debate on How We Pay Taxes | By John Harwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/are-squirrels-able-to-enjoy-the-changing-colors-of-fall.html | Technicolor Trees | By C Claiborne Ray | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/dames-at-sea-will-close-on-broadway/ | u2018Dames at Seau2019 to Close | By Lorne Manly | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/justin-bieber-purpose-billboard-streaming/ | Before Adele Bieber Rules the Album Chart | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/sundance-midnight-series-features-daughters-of-johnny-depp-kevin-smith/ | Sundance Announces LateNight Lineup | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://artsbeat.blogs.nytimes.com/2015/11/23/u2-reschedules-concert-in-paris-that-will-air-on-hbo/ | U2 Reschedules Concert Canceled After Attacks | By John Koblin | TX 8-202-741 | 2016-01-27 |

| 2015-11-23 | 2015-11-24 | https://well.blogs.nytimes.com/2015/11/23/video-game-is-built-to-be-prescribed-to-children-with-a-d-h-d/ | Treating ADHD Electronically | By Katherine Ellison | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/23/movies/saeed-jaffrey-actor-in-gandhi-and-the-man-who-would-be-king-dies-at-86.html | Saeed Jaffrey 86 Actor of Stage and Screen | By Nida Najar | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/dance/review-in-shadowland-opening-the-makeup-case-and-unleashing-a-new-world.html | Opening the Makeup Case and Unleashing a Whole New World | By Siobhan Burke | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/design/miamis-art-world-sets-sights-on-little-haiti-neighborhood.html | Miamis Latest Gallery Scene | By Brett Sokol | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/music/from-new-york-youth-symphony-and-the-chamber-music-society-odes-to-experience.html | Valiant Mentors Heard but Not Seen | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/music/review-rachmaninoff-chemistry-at-the-92nd-street-y.html | Passion Desolation and Chemistry | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/television/review-in-the-pilgrims-ric-burns-looks-at-mythmaking.html | How Myth and Fact Mix Like Turkey and Stuffing | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/books/randall-munroe-explains-it-all-for-us.html | The Big Ideas in Small Words | By Alexandra Alter | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/books/review-ian-flemings-james-bond-letters-in-the-man-with-the-golden-typewriter.html | Glamour to Guns Refining  Agent 007 | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/barry-dillers-business-model-bears-fruit.html | Spinoff Strategy Bears Fruit for IAC | By Andrew Ross Sorkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/pfizer-allergan-merger-inversion.html | Chief of Pfizer Defends Merger as Good for US | By Michael J de la Merced David Gelles and Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/improving-the-eggs-before-they-are-hatched.html | Putting the Chicken Before the Egg | By Stephanie Strom | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/china-cuts-mobile-service-of-xinjiang-residents-evading-internet-filters.html | China Cuts Mobile Service of Some Evaders of Internet Filters | By Paul Mozur | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/luxembourg-goes-in-for-an-image-makeover.html | Luxembourg Tries for an Image Makeover | By Claire Barthelemy | TX 8-202-741 | 2016-01-27 |

| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/volkswagen-chief-says-emissions-inquiry-may-take-months.html | Investigation Into Emissions to Take Months VW Chief Says | By Jack Ewing | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/media/austin-kiplinger-co-founder-of-financial-publishing-firm-dies-at-97.html | Austin Kiplinger 97 Publishers CoFounder | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/media/times-names-alex-maccallum-to-head-video-unit.html | Assistant Managing Editor at The Times Is Named to Lead the Video Department | By Ravi Somaiya | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/online-travel-deals-black-friday-cyber-monday.html | Holiday Weekend BargainHunting for Fares and Rooms | By Julie Weed | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/health/a-move-closer-to-total-disappearance-of-polio.html | Polios Defeat Is Getting Closer | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/a-hated-phrase-that-subway-riders-are-hearing-more-sick-passenger.html | Two Dreaded Words for New Yorkers on the Go 8216Sick Passenger8217 | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/bricklaying-a-nearly-lost-art-makes-a-comeback-in-luxury-buildings.html | Stacking Bricks and Stones to the Sky in a City of Glass Towers | By Matt AV Chaban | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/jury-hears-closing-arguments-in-sheldon-silver-corruption-trial.html | Silver8217s Corruption Trial Closes With Competing Views of His Actions | By Benjamin Weiser and Susanne Craig | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/iran-sentences-an-american-journalist.html | Iran Sentences an American Journalist | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/agriculture-linked-to-dna-changes-in-ancient-europe.html | A Key to European Evolution | By Carl Zimmer | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/babushkas-of-chernobyl-finds-life-thriving-in-scarred-land.html | In Chernobyl Life Finds a Way | By George Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/flower-power-blooms-in-the-lab.html | Botany Imagine Reading in Bed by Roselight | By Sindya N Bhanoo | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/gene-drive-mosquitoes-malaria.html | Turning Mosquitoes Into Allies | By Nicholas Wade | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/to-save-african-penguins-humans-run-a-dating-service.html | Psst Buddy That Cute Penguin Is So Into You | By Christina Cooke | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/basketball/nets-disastrous-deal-with-the-celtics-keeps-getting-worse.html | Nets8217 Disastrous Deal Keeps Getting Worse | By Harvey Araton | TX 8-202-741 | 2016-01-27 |

| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/cardinals-bengals-nfl-penalty-snap-count.html | Late Penalty for Trying to Cause Confusion Leaves the Bengals Perplexed | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/jets-release-quinton-coples-a-former-first-round-pick.html | Jets Cut Coples | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/kansas-city-chiefs-are-making-a-playoff-run-after-a-horrid-start.html | Resurgent Chiefs Look to Join 70 Bengals | By Chase Stuart | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/st-louis-rams-case-keenum-concussion.html | A Player Concussed and a Policy Questioned | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/soccer/new-zealand-all-whites-far-from-soccer-centers-of-power.html | Games With New Zealand Are Distant Possibilities | By John Duerden | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/steve-asmussen-fined-for-violating-horse-racings-drug-rules.html | Trainer Fined in New York for Breaking Drug Rules | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/technology/proposed-regulations-for-drones-are-released.html | FAA Receives Proposals for Drone Rules | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/getting-ugly-produce-onto-tables-so-they-stay-out-of-trash.html | Getting Ugly Produce Onto Tables to Keep It Out of Trash Bins | By Jennifer Medina | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/benghazi-committee-bradley-podliska-trey-gowdy.html | Castoff Sues House Panel on Benghazi | By Michael S Schmidt | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/congress-fantasy-sports-fanduel-draftkings.html | Congress vs Fantasy Sites Bruising Fight Awaits | By Carl Hulse | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/fda-targets-inaccurate-medical-tests-citing-dangers-and-costs.html | FDA Cites Dangers and Costs of Inaccurate Medical Tests | By Robert Pear | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/hillary-clinton-looks-past-primaries-in-strategy-to-defeat-bernie-sanders.html | Clinton Looks Past Primaries and to Republicans in Strategy to Beat Sanders | By Amy Chozick | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/roberts-discusses-supreme-court-a-former-chief-justice-and-beards.html | Roberts on the Court8217s Changing Face Beards Optional | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/syrian-refugees-cling-to-a-longtime-haven-in-michigan.html | A Chill Grips a US Haven for Syrian Families | By Julie Bosman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/mali-says-2-gunmen-carried-out-hotel-attack-in-bamako.html | Mali Says 2 Men Carried Out Attack at Hotel | By Carlotta Gall | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/runners-athletics-kenya-nike-deal.html | Kenyan Runners Accuse Officials of Stealing From Sponsorship Deal | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/africa/us-imposes-sanctions-on-4-in-burundi-violence.html | After Violence US Puts Sanctions on Burundi Officials and Their Rivals | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/americas/mauricio-macri-took-detour-from-life-as-scion-to-argentine-presidency.html | Argentine PresidentElect Detoured From a WellTraveled Path | By Simon Romero and Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/china-soccer-guangzhou-evergrande.html | Chinese Club Team Thrives as National Squad Sputters | By Austin Ramzy | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/hong-kong-district-council-elections.html | In Hong Kong Vote Reflects Split on Beijing | By Michael Forsythe | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/japan-yasukuni-shrine-explosion.html | Small Blast Hits War Shrine in Japan | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/myanmar-landslide-jade-mine.html | Myanmar Continues Search After Fatal Jade Mine Landslide | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/brussels-lockdown-terrorism-arrests.html | For Third Day Terror Menace Saps Brussels | By Kimiko de FreytasTamura | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/church-of-england-ad-lords-prayer-star-wars.html | Refusal to Run a Church Ad Has Britain in an Uproar | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/crimea-tatar-power-lines-ukraine.html | Activists Block Repair of Sabotaged Lines in Crimea Leaving Region in Darkness | By Ivan Nechepurenko and Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/extreme-weather-disasters-united-nations-paris.html | 600000 Deaths Laid to Weather | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/in-france-some-see-the-police-security-net-as-too-harsh-paris-attacks.html | Emergency Edict in France Spurs Intense Policing | By Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/russia-says-it-killed-14-isis-recruiters-in-north-caucasus.html | World Briefing  Europe Russia Security Services Kill 14 Linked to Smuggling of Fighters to Syria | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/kobani-syria-rebuild-isis.html | Syrian Town Where the Islamic State Was Repelled Now Strives to Rebuild | By Ben Hubbard | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/netanyahu-plans-separate-bypass-roads-for-israelis-in-parts-of-west-bank.html | Netanyahu Announces New Steps in West Bank | By Jodi Rudoren | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/adele-mailer-artist-who-married-norman-mailer-dies-at-90.html | Adele Mailer 90 Dies Artist Married Norman Mailer | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/arts/television/what-to-watch-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/elliott-management-appoints-jonathan-pollock-as-co-chief-executive.html | Elliott Management Appoints Its First CoChief Executive | By Michael J de la Merced and Alexandra Stevenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/dealbook/fed-official-expects-test-for-big-banks-to-be-stricter.html | Fed Official Expects Test for Big Banks to Be Stricter | By Peter Eavis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/donations-help-a-rusting-oceanliner-fend-off-the-scrapyard.html | Donations Help a Rusting Oceanliner Fend Off the Scrapyard | By Jesse Pesta | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/drug-merger-reignites-tax-reform-discussion.html | Drug Merger Reignites Tax Reform Discussion | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/future-ford-cars-wont-use-takata-airbag-parts.html | Future Ford Cars Won8217t Use Takata Airbag Parts | By Danielle Ivory | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/international/china-and-us-say-theyve-made-strides-in-trade-talks.html | US and China Proclaim Progress in Their Trade Talks | By Neil Gough | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/business/nestle-reports-on-abuses-in-thailands-seafood-industry.html | Nestleacute Reports on Human Rights Abuses | By Ian Urbina | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/admissions-quota-proposed-in-brooklyn-school-rezoning.html | Admissions Quota Proposed in Brooklyn School Rezoning | By Kate Taylor | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/appeals-court-rules-for-transcripts-in-eric-garner-case-to-remain-sealed.html | Grand Jury Transcripts in Garner Case to Remain Sealed State Court Rules | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/bill-blocking-plan-to-reduce-mute-swans-is-vetoed.html | Bill Blocking Plan to Reduce Mute Swans Is Vetoed | By Vivian Yee | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/civilian-review-board-criticizes-arrest-of-thabo-sefolosha.html | Civilian Panel Finds No Excessive Force but Criticizes Arrest of NBA Star | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/executive-says-dean-skelos-provided-valuable-intelligence.html | Executive Says Skelos Provided Valuable Intelligence | By William K Rashbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/lawyers-battle-over-conduct-in-2003-murder-case-in-brooklyn.html | Lawyers Battle Over Conduct in Murder Case From 2003 | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |

| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/nyregion/with-a-home-or-without-childrens-schooling-is-front-and-center.html | With a Home or Without Keeping Her Children8217s Schooling Front and Center | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/force-feeding-cruel-at-guantanamo-but-ok-for-our-parents.html | Stop ForceFeeding  the Elderly | By Haider Javed Warraich | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/mr-trumps-applause-lies.html | Mr Trumps Applause Lies | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/pfizers-big-breakthrough-global-tax-avoidance.html | Pfizers Big Tax Avoidance Play | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/tales-of-the-super-survivors.html | Tales  of the Super Survivors | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/opinion/what-woodrow-wilson-cost-my-grandfather.html | Wilson Princeton and Race | By Gordon J Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/a-century-ago-einsteins-theory-of-relativity-changed-everything.html | Finding Relativity | By Dennis Overbye | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/science/space-the-frontier-right-in-front-of-us.html | Arts and Architecture Explore Spatial Frontiers | By Natalie Angier | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/baseball/ken-johnson-82-only-loser-of-9-inning-no-hitter-dies.html | Ken Johnson 82 Only Loser of 9Inning NoHitter Dies | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/basketball/heat-pressure-kristaps-porzingis-and-beat-knicks.html | Heat Defenders Swarm Porzingis Who Can8217t Save Knicks | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/daily-fantasy-sports-site-facing-opposition-maintains-its-visibility-in-city-arenas.html | Fantasy Sports Site Maintains Visibility Amid a Battle | By Tim Casey | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/football/jets-stick-with-ryan-fitzpatrick-at-quarterback-if-not-enthusiastically.html | Sticking With a Quarterback if Not Enthusiastically | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/ncaafootball/uncharacteristic-loss-unsettles-the-buckeyes.html | Ohio State Unsettled After Loss but Shot at Redemption Comes Quickly | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/sports/tennis/federer-signs-two-year-deal.html | Sports Briefing  Tennis Federer Signs TwoYear Deal | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/theater/review-in-important-hats-of-the-twentieth-century-saggy-jeans-and-sweatshirts-make-a-1930s-incursion.html | Ooh Ill Trade My Fedora for Your Saggy Jeans | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/planned-parenthood-sues-texas-in-dispute-over-funding-for-clinics.html | Texas Is Sued in Dispute Over Funding for Clinics | By Manny Fernandez | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/after-paris-voters-give-chris-christie-a-second-look.html | Christies Bid Gains New Life as He Invokes 911 Amid Fear | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/us/politics/appeals-court-rules-targeted-killing-memos-can-stay-secret.html | Appeals Court Rules Documents on US Targeted Killings May Stay Classified | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/americas/us-issues-travel-alert.html | US Issues Travel Alert | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/asia/afghan-leaders-try-to-halt-exodus-but-pleas-ring-hollow.html | Pleas Ring Hollow as Afghan Leaders Try to Halt Exodus | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/david-cameron-says-he-will-increase-britains-military-spending.html | Cameron Plans Rise in Military Spending | By Stephen Castle | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/europe/washington-is-next-on-francois-hollandes-tour-to-press-allies-for-anti-isis-coalition.html | Washington Is Next on Hollande Tour to Press Allies for AntiISIS Coalition | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/egypt-forces-kill-5-sudanese-at-border.html | Middle East Egypt Forces Kill 5 Sudanese at Border | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-24 | https://www.nytimes.com/2015/11/24/world/middleeast/john-kerry-adds-voice-to-those-urging-bigger-push-against-islamic-state-in-syria.html | Kerry Adds Voice to Those Urging Bigger Push Against Islamic State in Syria | By David E Sanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/by-chloe-gets-poetic-with-vegan-in-the-west-village.html | Getting Poetic With Vegan | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-19 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/wine-thanksgiving-2015-chinato.html | An Invigorating End to the Feast | By Eric Asimov | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/delicata-squash-salad-recipe-video.html | Squash Takes Winter Salad for a Satisfying Ride | By Melissa Clark | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/thanksgiving-leftovers-recipes.html | Alternatives to the Turkey Sandwich | By David Tanis | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/studio-museum-amanda-hunt-sabatini-water-pitcher.html | The Memories Come Pouring Out | By Ligaya Mishan | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/thanksgiving-sandwiches-num-pang.html | After Thanksgiving Turkey Sandwiches for the LeftoverDeprived | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://artsbeat.blogs.nytimes.com/2015/11/24/a-mixed-week-for-plays-at-broadway-box-office/ | New Broadway Plays Have a Mixed Week | By Erik Piepenburg | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dance/review-ballet-hispanicos-if-walls-could-speak-offers-vignettes-of-urban-life.html | Vignettes of Urban Life in All Its Repetitive Fashion | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dance/review-gabriel-misse-and-guillermina-quiroga-together-for-the-first-time.html | Mesmerizing Tango Stars  Together for the First Time | By Alastair Macaulay | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/design/estate-sues-nahmad-gallery-network-for-modigliani-portrait.html | Modigliani Sought in Battle by Estate | By Doreen Carvajal | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/music/review-franco-zeffirellis-la-boheme-revisits-a-take-on-love-and-loss.html | A Familiar Tale of Love and Loss  Unfolds in a Bustling City | By Corinna da FonsecaWollheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/music/review-juilliard-string-quartet-shows-agility-at-alice-tully-hall.html | Staying Agile and Intense as a New Era Nears | By Zachary Woolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/television/thanksgiving-tv-fare-wild-animals-a-tame-train-and-a-tribute.html | Stuffed Then Belly on Up to the TV | By Neil Genzlinger | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/books/review-christopher-hitchens-expounds-in-and-yet.html | A Contrarian Ruminates on the World | By Dwight Garner | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/alibaba-scmp-hong-kong.html | Alibaba Founder in Talks to Buy Hong Kong Newspaper | By Michael Forsythe | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/bad-loans-weigh-on-european-banks-regulator-reports.html | Bad Loans | By Chad Bray | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/dream-of-new-kind-of-credit-union-is-burdened-by-bureaucracy.html | A Credit Union Dream Dies Under Regulatory Burdens | By Nathaniel Popper | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/microsemi-wins-pmc-sierra-with-a-2-5-billion-bid.html | Chips Consolidation | By Leslie Picker | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/political-intelligence-firm-to-pay-sec-penalty.html | Washington Insider | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/economy/us-economy-q3-growth-gdp-revision.html | Economic Growth for 3rd Quarter Is Revised Up to a 21 Clip | By Nelson D Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/eu-proposes-a-common-deposit-insurance-program-for-eurozone.html | Business Briefing Shared Deposit Insurance Is Proposed for Europe | By James Kanter | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/international/volkswagen-tax-inquiry.html | Business Briefing VW Is Focus of Inquiry by Germany Over Taxes | By Jack Ewing and Melissa Eddy | TX 8-202-741 | 2016-01-27 |

| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/le-garage-adds-a-french-touch-to-bushwick-brooklyn.html | Le Garage Adds a French Touch to Bushwick Brooklyn | By Florence Fabricant | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/lukewarm-cocktails-enthusiastic-reaction.html | Lukewarm Drinks Enthusiastic Reaction | By Robert Simonson | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/pasta-recipe-thanksgiving.html | The Calm Before the Turkey | By Martha Rose Shulman | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/dining/table-manners-thanksgiving.html | The Art of the Table | By Kim Severson | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/health/rise-in-early-cervical-cancer-detection-is-linked-to-affordable-care-act.html | Rise in Early Cancer Detection in Young Women Is Linked to Affordable Care Act | By Sabrina Tavernise | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-in-creed-rockys-back-as-a-mentor-not-a-fighter.html | Rocky Lets Somebody Else Fly Now | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-the-good-dinosaur-pixar-human-and-apatosaurus.html | And a Reptile Tends to His Human Pet | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/movies/review-victor-frankenstein-recasts-a-tale-that-keeps-on-giving.html | Igor and His Boss Recast in a 19thCentury Tale That Keeps On Giving | By Manohla Dargis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/a-definitive-debunking-of-donald-trumps-9-11-claims.html | Trump Refuted With Authority on 911 Claim | By Jim Dwyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/abid-naseer-receives-40-year-sentence-for-bomb-plot.html | Qaeda Member Receives 40 Years for Bomb Plot | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/cuomo-reaches-deal-to-keep-open-alcoa-plant-in-upstate-new-york.html | Cuomo Strikes Deal to Keep Alcoa Plant and 600 Jobs Upstate | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/mayor-de-blasio-will-seek-to-reduce-not-eliminate-central-park-carriage-horses.html | Mayor Seeks to Reduce Not Ban Carriage Horses in Central Park | By Michael M Grynbaum | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/newborn-is-left-in-nativity-scene-at-a-queens-church.html | Healthy Newborn Found Abandoned in Nativity Scene at a Queens Church | By J David Goodman and Al Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/sheldon-silver-trial-jury.html | 2 Hours Into Deliberations Juror in Silver Case Wants Out | By Benjamin Weiser and Marc Santora | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/thomas-libous-ex-new-york-state-senator-gets-probation-and-home-confinement-in-corruption-case.html | ExSenator Sentenced to Probation in CoverUp | By Vivian Yee | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/tyrone-howard-suspect-in-officers-killing-pleads-not-guilty-to-murder.html | Man Formally Charged in Officers Death | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/fewer-golfers-but-some-lush-courses-are-booming.html | Golf Courses Forced to Reach Into Bag of Tricks | By Nick Madigan | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/science/space/blue-origins-rocket-launches-and-lands.html | Bezos Firms Rocket Nails the Landing This Time | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/basketball/artistry-of-stephen-curry-with-golden-state-warriors.html | A Point Guard With the Grace of Baryshnikov | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/football/fantasy-sports-site-draftkings-closes-digital-loophole-ahead-of-hearing.html | Daily Fantasy Sports Site Appears to Close Digital Loophole | By James Glanz and Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/football/new-england-patriots-and-carolina-panthers-are-10-0-but-similarities-end-there.html | Two Teams Are 100 but Stats Show One Is Better | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/ncaafootball/handed-lifes-twists-notre-dame-quarterback-turns-it-around.html | Balancing Pressure on the Field and Off | By Jeff Arnold | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/soccer/leonid-slutsky-juggles-two-demanding-jobs-in-russian-soccer.html | Juggling 2 Jobs and 2 Opinions of a Rule | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/technology/hewlett-packard-hp-quarterly-earnings.html | Last Report From Old HP Still Misses Wall St Forecasts | By Quentin Hardy | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/technology/youtube-kids-app-faces-new-complaints.html | YouTube App for Children Faces Advocates8217 New Complaints Over Junk Food Ads | By Cecilia Kang | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/theater/review-rockettes-in-radio-city-christmas-spectacular.html | Kicks Camels and Christmas Gaiety in Precise Formation | By Laurel Graeber | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/chicago-officer-charged-in-death-of-black-teenager-official-says.html | Chicago Braces as Video of Shooting Is Released | By Monica Davey and Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/identities-of-jurors-in-trial-over-freddie-grays-death-will-be-shielded.html | Police Trial Will Shield Identities of Jurors | By Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/kentucky-governor-restores-voting-rights-to-thousands-of-felons.html | Governor of Kentucky Restores Voting Rights to About 140000 Nonviolent Felons | By Erik Eckholm | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/minneapolis-shooting-protest-police-jamar-clark.html | Activists Vow Not to Cower After Five Are Shot | By John Eligon and Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/donald-trumps-shortcuts-and-salesmanlike-stretches.html | Shortcuts and Salesmanlike Stretches Are Trump8217s Answer to Tough Issues | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/in-renovation-of-golf-club-donald-trump-also-dressed-up-history.html | In Renovation of a Golf Club Trump Also Dressed Up History | By Nicholas Fandos | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/thanksgiving-travel-security-terrorism.html | Amid Alerts and Worries Thanksgiving Still Beckons | By Julie Bosman Richard PrezPea Emma G Fitzsimmons and Jad Mouawad | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/africa/tunis-tunisia-explosion.html | Tunisia Declares State of Emergency After Explosion on Bus | By Farah Samti and Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/a-storied-bookstore-and-its-late-oracle-leave-imprint-on-islamabad.html | Volume by Volume Some of Them Purloined an Investment in Pakistan Continues | By Rod Nordland | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/afghan-soldiers-and-foreigners-captured-after-landing-in-taliban-held-area.html | Afghan Troops and Foreigners Are Taken Prisoner by Taliban | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/asia/doctors-without-borders-hospital-kunduz-afghanistan.html | Report Cites Human Error in Airstrike on Hospital | By Joseph Goldstein and Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/athens-blast-hurts-none-but-fuels-fears-of-domestic-terrorism.html | Bombing in Athens Fuels Fears of Domestic Terrorism | By Niki Kitsantonis | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/turkey-syria-russia-military-plane.html | Turkey Brings Down Russia Warplane on Syrian Mission | By Neil MacFarquhar and Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/two-paris-attackers-planned-another-assault-prosecutor-says.html | 2 Paris Attackers Planned Another Assault City8217s Prosecutor Says | By Aurelien Breeden | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/vatican-trial-begins-over-leaked-documents.html | Vatican Starts Trial in Leaks to Journalists | By Elisabetta Povoledo | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/egypt-north-sinai-car-bomb-hotel.html | Militants Tied to ISIS Kill 7 at Sinai Hotel | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/hollande-obama-islamic-state-paris-attacks.html | Obama Urges Europe to Escalate Battle Against the Islamic State | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/iran-hackers-cyberespionage-state-department-social-media.html | Iran Hones Cyberattacks on US After Nuclear Deal | By David E Sanger and Nicole Perlroth | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-25 | https://www.nytimes.com/politics/first-draft/2015/11/24/ted-cruz-makes-a-big-leap-in-iowa-poll-says/ | Iowa Poll Has Cruz Doubling Support Passing Carson and Nearing Trump | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://well.blogs.nytimes.com/2015/11/24/cokes-chief-scientist-who-orchestrated-obesity-research-is-leaving/ | CocaColau2019s Top Scientist on Obesity Is Departing | By Anahad OConnor | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/jim-perry-82-bustling-host-of-a-range-of-game-shows.html | Jim Perry 82 Bustling Host of a Range of Game Shows | By Daniel E Slotnik | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/rex-reason-star-of-sci-fi-classic-this-island-earth-dies-at-86.html | Rex Reason 86 Star of 8216This Island Earth8217 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/arts/television/what-to-watch-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/charles-m-cawley-founder-of-mbna-corp-dies-at-75.html | Charles M Cawley Founder of MBNA Corp Dies at 75 | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/calpers-paid-3-4-billion-to-private-equity-firms.html | Calpers Paid 34 Billion to Private Equity Firms | By Alexandra Stevenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/lew-vows-to-resist-congressional-maneuvers-to-weaken-dodd-frank.html | Lew Vows to Resist Congressional Maneuvers to Weaken DoddFrank | By Peter Eavis | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/dealbook/telltale-signs-that-deal-makers-swallowed-the-silly-pills.html | Telltale Signs That Deal Makers Swallowed the Silly Pills | By Steven Davidoff Solomon | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/economy/douglass-c-north-nobel-laureate-economist-dies-at-95.html | Douglass C North Maverick Economist Author and Nobel Laureate Dies at 95 | By Robert D Hershey Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/new-uaw-contracts-land-best-terms-in-over-a-decade.html | New Math for Detroit | By Bill Vlasic and Mary M Chapman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/takata-said-to-have-manipulated-testing-data-for-troubled-airbag-inflaters.html | Takata Said to Have Manipulated Testing Data for Troubled Airbag Inflaters | By Danielle Ivory and Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/business/turing-refuses-to-lower-list-price-of-toxoplasmosis-drug.html | Maker of 750aPill Drug Refuses to Lower List Price | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/a-single-mothers-busy-school-days-and-nights.html | Single Bronx Mother of 2 and College Senior Has Long School Days and Nights | By Anastasia Economides | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/dean-skelos-sons-pay-tied-to-deal-ceo-says.html | Skelos Son8217s Pay Tied to Deal CEO Says | By Susanne Craig | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/manhattan-dentists-lawyer-suggests-client-was-high-when-he-spoke-with-informer.html | Lawyer Cites Drug Problem of a Dentist Under Arrest | By Stephanie Clifford | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/nyregion/snapped-pipe-in-hoboken-upsets-citys-daily-routine.html | Snapped Pipe in Hoboken Upsets City8217s Daily Routine | By Jason Grant | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/a-better-way-to-screen-for-prostate-cancer.html | A Better Way to Screen for Prostate Cancer | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/letter-from-saudi-arabia.html | Letter From Arabia | By Thomas L Friedman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/one-jet-closer-to-a-wider-confrontation.html | One Jet Closer to a Wider Confrontation | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/thanksgiving-with-or-without-turkey.html | Thanksgiving With or Without Turkey | By Hctor Tobar | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-case-against-woodrow-wilson-at-princeton.html | The Case Against Woodrow Wilson | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-gift-of-reading.html | The Gift of Reading | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/opinion/the-struggle-for-justice-on-tribal-lands.html | The Struggle for Justice on Tribal Lands | By Ned Blackhawk | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/a-conversation-with-barry-rice.html | Barry Rice | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/hockey/montreals-message-to-an-american-captain-bienvenue.html | Montreal8217s Message to an American Captain Bienvenue | By Pat Pickens | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/sports/ncaabasketball/freshman-standout-propels-marquette-to-a-title.html | Freshman Standout Propels Marquette to a Title | By Tim Casey | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/frances-ambassador-knows-how-to-throw-an-elbow.html | Frances Ambassador Has Shiny Cuff Links but Also Sharp Teeth | By Julie Hirschfeld Davis and Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/medal-of-freedom-awarded-to-a-class-act-group-of-17.html | Medal of Freedom Awarded to 8216a Class Act8217 Group of 17 | By Peter Baker | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/rare-alliance-of-libertarians-and-white-house-on-sentencing-begins-to-fray.html | Rare Alliance on Sentencing Begins to Fray | By Matt Apuzzo and Eric Lipton | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/politics/us-inquiry-finds-agency-chief-violated-rules.html | US Inquiry Finds Agency Chief Violated Rules | By Eric Lipton | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/us/west-virginia-mistrial-request-refused-in-mine-case.html | West Virginia Mistrial Request Refused in Mine Case | By Alan Blinder | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/africa/a-more-conservative-catholic-church-awaits-pope-francis-in-africa.html | A More Conservative Church Awaits the Pope in Africa | By Jeffrey Gettleman and Laurie Goodstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/an-impasse-over-migration-strands-cubans-in-costa-rica.html | An Impasse Over Migration Strands Cubans in Costa Rica | By Victoria Burnett | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/canada-graft-pervaded-awarding-of-contracts-in-quebec-panel-says.html | The Americas Canada Graft Pervaded Awarding of Contracts in Quebec Panel Says | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/americas/canada-syrians-arrival-is-delayed-and-officials-cite-need-to-prepare.html | The Americas Canada Syrians Arrival Is Delayed and Officials Cite Need to Prepare | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/europe/its-capital-frozen-belgium-surveys-past-failures-and-squabbles.html | Terror Threat Puts Belgium in Harsh Light | By Andrew Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-25 | https://www.nytimes.com/2015/11/25/world/middleeast/peace-deal-comes-with-hummus.html | A Reward for Meals Shared Across an Israeli Fault Line | By Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-21 | 2015-11-26 | https://www.nytimes.com/2015/11/22/fashion/lee-miller-a-womans-war.html | From Magazine Covers to War | By Elizabeth Paton | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/25/fashion/british-fashion-honors-its-own.html | Big Names Win in Britain | By Susannah Frankel | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/a-pair-of-boxers-for-400-mens-underwear-goes-high-end.html | As Personal as Luxury Gets | By Guy Trebay | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/brad-pitt-ryan-gosling-and-other-stars-at-the-big-short-premiere.html | Stars and Opinions Come Out | By Jacob Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/dance/finding-the-right-nutcracker-for-you-and-yours.html | All Flavors of Sugar Plums | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/dance/review-complexions-contemporary-ballet-recycles-with-chronicle.html | A Vision of War and Peace Pieced Together | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/design/orpheus-and-apollo-dismantled-may-be-gone-for-years-some-fear-permanently.html | Orpheus Descended Now What | By Michael Cooper and David Masello | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/on-dark-sky-island-enya-doesnt-stray-far-from-continuity-and-comfort.html | On Dark Sky Island Enya Doesnt Stray Far From Continuity and Comfort | By Jon Pareles | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-arca-keeps-moving-with-mutant.html | Review Arca Keeps Moving With Mutant | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-juilliard-orchestra-grabbing-the-ring-cycle.html | Philharmonics Music Director Shows Off the Results of His Other Job | By Anthony Tommasini | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-music-on-the-edge-makes-its-new-york-debut.html | A Debut for an Ensemble With a Taste for Variety | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/review-with-silver-fourplay-celebrates-25-years-of-smooth-jazz-stylings.html | Review With Silver Fourplay Celebrates 25 Years of Smooth Jazz Stylings | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/publisher-releases-signed-edition-of-harper-lees-watchman.html | Go Set a Watchman The 1500 Edition | By Alexandra Alter | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/review-in-carly-simons-memoir-few-secrets-left-untold.html | She Has Few Secrets Left Untold | By Janet Maslin | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/books/review-new-books-by-anna-gavalda-daniel-sada-george-singleton-and-others.html | Newly Released | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/2-valeant-dermatology-drugs-lead-steep-price-increases-study-finds.html | Skin Drugs Lead Way in Price Rise Study Says | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/black-friday-falters-as-consumer-behaviors-change.html | The Graying Out of Black Friday | By Hiroko Tabuchi and Nelson D Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/dealbook/cooperating-witness-in-sac-capital-trial-to-be-sentenced.html | A Cooperating Witness in the SAC Capital Case Is to Be Sentenced | By Matthew Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/dealbook/house-report-increases-pressure-on-cfpb.html | Consumer Bureau Faulted in Inquiry | By Liz Moyer | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/epa-revokes-approval-of-new-dow-herbicide.html | EPA Revokes Approval of Herbicide for GeneAltered Crops | By Andrew Pollack | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/international/vw-diesel-emissions-fix.html | Volkswagen Describes Simple Repairs for Diesel Vehicles to Meet European Rules | By Jack Ewing | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/media/court-filing-challenges-competence-of-sumner-redstone.html | Court Filing Challenges Competence of Redstone | By Michael Cieply and Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/small-shops-take-pride-in-turning-their-backs-on-black-friday.html | Doorbusters No Just Closed Doors | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/toyota-expands-airbag-recall-in-japan.html | Toyota Expands Airbag Recall in Japan by 16 Million | By Jonathan Soble | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/new-york-store-openings-and-other-shopping-events.html | New York Store Openings and Other Shopping Events | By Alison S Cohn | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/fashion/the-mudd-club-comes-back-to-life-for-one-night.html | A Toast to Back Then | By Michelle Green | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/health/many-doctors-unaware-of-truvada-drug-for-preventing-hiv.html | National Briefing Many Doctors Remain Unaware of Drug That Helps Prevent HIV Transmission | By Donald G McNeil Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/health/progesterone-may-not-help-women-with-history-of-miscarriages-study-finds.html | Progesterone May Not Curb Miscarriages Study Finds | By Catherine Saint Louis | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/bad-cheer-the-holiday-exchange-precipitating-bridge-of-spies.html | A Bridge of Spies Back Story | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/hey-are-you-looking-at-me-good-now-buzz-off.html | Hey Are You Looking at Me Good Now Buzz Off | By Wesley Morris | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/movies/what-james-donovan-did-after-the-bridge-of-spies.html | After Swap Talking to Castro | By Jonathan Wolfe | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/correction-officer-at-rikers-island-arrested-on-charges-of-smuggling.html | Rikers Guard Is Charged With Having Contraband | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/cuomo-in-shift-is-said-to-back-reducing-test-scores-role-in-teacher-reviews.html | Cuomo Is Said to Shift View on Tests Role in Evaluations | By Kate Taylor | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/heavy-police-presence-is-planned-for-macys-thanksgiving-day-parade.html | Police Planning a Heavy Presence for the Macy8217s Parade | By Al Baker | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/im-frightened-after-paris-terrorist-attacks-new-york-city-muslims-cope-with-a-backlash.html | 8216I8217m Frightened8217 After Attacks in Paris New York Muslims Cope With a Backlash | By Kirk Semple | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/macys-historic-wooden-escalators-survive-renovation.html | Latest Miracle on 34th Street Macy8217s Keeps Wooden Escalators | By David W Dunlap | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/sheldon-silver-corruption-trial-jury.html | Silver Trial Jury Stops for Holiday Deliberations to Resume Next Week | By Marc Santora and Benjamin Weiser | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/golden-state-warriors-make-nba-history-with-16th-straight-win.html | At 160 Warriors Soar Into Record Book | By John Branch | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/frank-gifford-had-cte-family-says.html | Gifford8217s Family Reveals He Had Brain Disease | By Ken Belson | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/stedman-bailey-of-st-louis-rams-hospitalized-after-being-shot.html | Rams Receiver Is Shot in Car and Has Surgery | By Katie Rogers | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/football/thursdays-nfl-matchups.html | Thursdays Matchups | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/judge-hears-arguments-on-fantasy-sports.html | Sports Briefing  Fantasy Sports Websites Get Their Day in Court | By Joe Drape | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/ncaabasketball/william-paterson-forfeits-game-after-coachs-departure.html | Forfeit in Division III | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/this-thanksgiving-theres-plenty-to-be-grateful-for-in-sports.html | From London to Missouri Plenty of Thanks to Be Passed Around | By Dave Anderson | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/black-friday-deal-or-dud-how-to-shop-smart-this-holiday-season.html | Black Friday Bargains Are Fewer Than You Think | By Brian X Chen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/updating-windows-10.html | Updating Windows 10 | By J D Biersdorfer | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/technology/personaltech/video-feature-replacing-the-black-friday-rush-with-a-few-leisurely-taps.html | Replacing the Black Friday Rush With a Few Leisurely Taps | By Kit Eaton | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/kathleen-kane-pennsylvania-attorney-general-charges.html | Pennsylvania Takes Steps to Remove Top Lawyer | By Richard PrezPea | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/laws-struggle-to-keep-up-as-hoverboards-popularity-soars.html | Laws Struggle to Keep Up With Hoverboards8217 Popularity | By Laura M Holson | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/as-mayor-bernie-sanders-was-more-pragmatic-than-socialist.html | As a Mayor Sanders Favored Pragmatism Over His Idealism | By Katharine Q Seelye | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/new-catfish-inspections-stir-debate-over-safety-vs-trade.html | New Inspections for Catfish Stoke Debate Over Safety vs Trade | By Ron Nixon | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/obama-terrorism-response-paris-attacks-thanksgiving-america-safety.html | Obama Seeks to Reassure Skeptical Public on ISIS Fight | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/us-announces-sanctions-on-2-accused-of-dealings-with-assad-or-isis.html | Sanctions Are Imposed for Dealings With Assad | By Julie Hirschfeld Davis | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/africa/pope-francis-kenya.html | Pope Arrives in a Kenya Fed Up With Graft | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/americas/brazil-corruption-petrobas.html | Brazil Senator and Banker Are Held in Graft Scandal | By Vinod Sreeharsha | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/americas/in-guatemala-people-living-off-forests-are-tasked-with-protecting-them.html | Guatemalans Living Off Forests Get the Task of Saving Them | By Elisabeth Malkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/afghanistan-kunduz-hospital-airstrike.html | US General Says Hospital Strike Was 8216Avoidable8217 | By Rod Nordland | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/afghanistan-pakistan-taliban-sajna.html | A Top Militant Is Reported Killed in Pakistan | By Ihsanullah Tipu Mehsud | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/china-organ-transplants-prisoner-donations-huang-jiefu.html | Transplant Chief Denies Breaking Vow on Use of Chinese Prisoners Organs | By Didi Kirsten Tatlow | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/india-kashmir-army-militants.html | World Briefing  Asia Kashmir 4 Die as Militants and Indian Army Clash | By Hari Kumar | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/north-korea-china-defectors.html | World Briefing  Asia South Korea North Koreans Held by China Face Peril | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/regulating-flow-of-refugees-gains-urgency-in-greece-and-rest-of-europe.html | In Greece Need to Manage Migrant Tide Gains Urgency | By Rick Lyman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/turkey-russia-fighter-jet.html | Jets Downing Is Culmination of Old Friction | By Keith Bradsher | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/turkey-russia-jet.html | Jet8217s Navigator Says Turkish Forces Gave No Warning | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/middleeast/emirates-secretly-sends-colombian-mercenaries-to-fight-in-yemen.html | Emirates Secretly Sends Colombian Mercenaries to Yemen Fight | By Emily B Hager and Mark Mazzetti | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/middleeast/tunisia-suicide-bombing-presidenital-guard.html | World Briefing  Africa Tunisia Attack Was a Suicide Bombing Officials Say | By Carlotta Gall | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/music/mack-mccormick-student-of-texas-blues-dies-at-85.html | Mack McCormick Student of Texas Blues Dies at 85 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/television/david-canary-star-of-all-my-children-dies-at-77.html | David Canary 77 All My Children Star | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/business/media/verizon-commercial-suggests-a-thanksgiving-without-phones.html | A Verizon Ad Suggests Turning Off the Phone When With the Family | By Sydney Ember | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/charitys-onetime-leader-begins-a-work-release-program.html | Charity8217s Onetime Leader Begins a WorkRelease Program | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/decorating-homes-with-pilgrims-and-turkeys-before-elves-and-reindeer.html | Pilgrims Indians and Turkeys Before Elves and Reindeer | By Andy Newman and Eli Rosenberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/detective-shoots-unarmed-man-during-raid-in-brooklyn.html | Man Is Shot by Detective During Raid in Brooklyn | By J David Goodman | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/muslim-refugee-and-his-family-find-a-haven-in-harlem.html | New Fight for Refugee Restarting Life at Zero | By Eleanor Stanford | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/nyregion/police-search-for-answers-about-newborn-who-was-left-at-queens-church.html | Mother Who Left Baby at Queens Church Is Found No Charges Will Be Filed | By Al Baker and Kirk Semple | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/bernie-sanders-gets-immigration-policy-right.html | Mr Sanders Gets Immigration Right | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/donald-trump-meet-a-syrian-refugee-named-heba.html | Donald Trump  Meet Heba | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/freeing-thanksgiving-from-my-family.html | Freeing Thanksgiving From My Family | By Jennifer Finney Boylan | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/treating-mental-illness-in-new-york-from-all-angles.html | Treating Mental Illness From All Angles | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/opinion/what-it-will-take-to-fight-the-next-epidemic.html | What It Will Take to Fight the Next Epidemic | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/another-loss-gives-76ers-share-of-a-dubious-mark.html | At 016 76ers Continue Plunge to Dubious Mark | By Peter May | TX 8-202-741 | 2016-01-27 |

| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/basketball/orlando-magic-beat-new-york-knicks.html | Knicks Fall as Scoring Off Bench Dries Up | By Scott Cacciola | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/hockey/in-big-game-rangers-slip-on-home-ice.html | In Big Game Rangers Slip on Home Ice | By Allan Kreda | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/ncaabasketball/ncaa-clears-players-then-absolves-itself.html | NCAA Clears Players Then Absolves Itself | By Joe Nocera | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/ncaafootball/fsu-reported-few-rape-cases-to-the-us.html | ExOfficial Says FSU Reported Few Rapes | By Walt Bogdanich | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/sports/olympics/security-concerns-addressed.html | Security Concerns Addressed in Rio | By Agence FrancePresse | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/4-arrested-in-shooting-at-black-lives-matter-protest-are-identified.html | 4 Arrested in Shooting at Black Lives Matter Protest Are Identified | By Matt Furber and Dave Philipps | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/black-leaders-in-chicago-push-for-investigation-of-police-department.html | Black Leaders in Chicago Push for Investigation of Police Department | By Monica Davey and Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/pillow-fights-at-west-point-are-banned-after-injuries.html | Pillow Fights at West Point Are Banned After Injuries | By Richard A Oppel Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/at-donald-trump-rally-ohio-students-become-part-of-a-lesson.html | Students at Trump Rally Become Part of a Venomous Political Lesson | By Jason Horowitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/drug-lobbyist-discomfort-over-pfizers-leaving-us.html | Pfizer8217s Plan to Leave US Unsettles Drug Lobbyists | By Gardiner Harris | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/us/politics/obama-signs-defense-bill-despite-guantanamo-objections.html | Obama Signs Defense Bill Despite Flaws | By Charlie Savage | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/asia/court-in-china-reduces-prison-sentence-for-gao-yu-prominent-journalist.html | Journalist8217s Sentence Is Reduced in China | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/after-paris-attacks-ties-that-bind-patrons-at-a-cafe-also-burn.html | Ties That Bind in Paris Now Burn After Attacks | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-26 | https://www.nytimes.com/2015/11/26/world/europe/russia-and-ukraine-in-a-standoff-over-crimea-power-outage.html | Russia and Ukraine in a Standoff Over Crimean Power Cutoff | By Alisa Sopova and Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-12-10 | 2015-11-26 | https://www.nytimes.com/2015/11/26/universal/es/comunidades-en-guatemala-protegen-los-bosques-y-asi-su-propia-subsistencia.html | Comunidades en Guatemala protegen los bosques y as su propia subsistencia | Por Elisabeth Malkin | TX 8-202-741 | 2016-01-27 |

| 2015-11-24 | 2015-11-27 | https://artsbeat.blogs.nytimes.com/2015/11/24/maxwell-anderson-named-executive-director-of-new-cities-foundation/ | New Cities Foundation Names Director | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-27 | https://artsbeat.blogs.nytimes.com/2015/11/25/zachary-quinto-and-robin-tunney-to-star-in-smokefall-off-broadway/ | Quinto and Tunney to Star in u2018Smokefallu2019 | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/sports/football/fantasy-sports-real-crime-dehumanizing-the-athletes.html | Memo to Fans of Fantasy Sports Injuries Affect Players8217 Lives | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/sports/football/with-tv-proposal-ahmad-rashad-married-sport-and-pop-culture.html | An Engaging TV Moment | By Robert Weintraub | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/26/us/politics/libre-backed-by-the-kochs-aims-to-raise-gop-standing-with-hispanics.html | Effort by Kochs Seeks to Attract Hispanic Voters | By Ashley Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/george-zimmer-former-face-of-mens-wearhouse-watches-his-old-company-struggle.html | A Company Struggles but It8217s Not His Baby | By James B Stewart | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://artsbeat.blogs.nytimes.com/2015/11/26/manchester-international-festival-names-new-executive-director/ | Manchester Festival Names Executive Director | By Graham Bowley | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/dance/review-lorca-madly-in-love-portrays-a-forbidden-romance-through-flamenco.html | Tale of a Forbidden Affair | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/art-basel-miami-beach-a-focus-on-female-artists.html | Women in Focus in Miami Beach | By Robin Pogrebin and Brett Sokol | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/carl-andres-minimalism-suitable-for-walking-on.html | Carl Andres Minimalism Suitable for Walking On | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/hollis-framptons-singular-sensibility.html | Hollis Framptons Singular Sensibility | By Holland Cotter | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/joseph-kosuth-show-at-sean-kelly-gallery.html | Joseph Kosuth Show at Sean Kelly Gallery | By Ken Johnson | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/loie-hollowells-abstract-body-landscapes.html | Loie Hollowells Abstract Body Landscapes | By Martha Schwendener | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/mama-says-that-santa-claus-does-not-come-to-poor-people.html | Letters to Santa Reveal the Forgotten | By Eve M Kahn | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/design/sheila-hicks-a-weaver-flirting-with-installation-art.html | Sheila Hicks a Weaver Flirting With Installation Art | By Roberta Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/making-merry-with-music.html | Making Merry With Music | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/automobiles/50-years-ago-unsafe-at-any-speed-shook-the-auto-world.html | 50 Years Ago 8216Unsafe at Any Speed8217 Shook the Auto World | By Christopher Jensen | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/dealbook/brazil-hedge-fund-star-looks-elsewhere-for-his-next-big-bet.html | A Brazil Hedge Fund Star Looks Abroad for Next Bet | By Dan Horch | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/energy-environment/despite-global-events-us-gasoline-prices-remain-low.html | Cheaper Gas Is in Store for Holiday and Beyond | By Clifford Krauss | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/international/volkswagen-south-korea-recall.html | South Korea Fines VW and Orders Recall Over Emissions Scandal | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-a-whiff-of-hidden-toxins-in-stink.html | Review A Whiff of Hidden Toxins in Stink | By Jeannette Catsoulis | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-janis-little-girl-blue-exploring-joplins-demons.html | Take Another Little Piece of Her Heart | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-karski-the-lords-of-humanity-a-holocaust-spy.html | Review In Karski amp the Lords of Humanity a Holocaust Spy | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-killing-them-safely-a-debate-on-the-virtues-of-tasers.html | Review In Killing Them Safely a Debate on the Virtues of Tasers | By Nicolas Rapold | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-submerged-a-limo-ride-hits-rough-waters.html | Review In Submerged a Limo Ride Hits Rough Waters | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-in-tamasha-finding-a-path-to-love-show-business-and-adulation.html | Review In Tamasha Finding a Path to Love Show Business and Adulation | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-iraqi-odyssey-shows-the-arc-of-a-family-and-a-country.html | The Arc of a Family and a Roiled Homeland | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/movies/review-the-danish-girl-about-a-transgender-pioneer.html | An Emotional Transformation for a Man and a Marriage | By AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/hockey/with-luck-on-their-side-thus-far-rangers-look-to-get-better.html | Riding Good Luck Rangers Seek to Improve | By Pat Pickens | TX 8-202-741 | 2016-01-27 |

| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaabasketball/a-spieth-is-comfortable-having-more-hair-and-less-recognition-than-his-famous-brother.html | A Spieth Who Isn8217t in His Brother8217s Shadow at Least at Home | By Karen Crouse | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaafootball/college-football-games-to-watch-on-friday.html | Games to Watch | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/soccer/fifa-watches-parmigiani-fleurier.html | FIFA Donates Scrutinized Watches | By Rebecca R Ruiz | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/tennis/canadian-coach-gives-boost-to-britains-davis-cup-chances.html | Canadian Has Been Key Factor in a Davis Cup Run Britain8217s | By Simon Cambers | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/tennis/venue-for-conventions-and-dog-shows-has-a-new-attraction-the-davis-cup.html | Trade Fair Moves Out as Davis Cup Moves In | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/politics/carly-fiorina-presidential-election.html | Fiorina8217s Family Pedigree and Peripatetic Childhood Built Her Worldview | By Jason Horowitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/africa/burkina-faso-elections.html | Burkina Faso Prepares for Election | By Herv Taoko | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/africa/pope-africa-kenya.html | Kenyans Throng as Pope Delivers Message of Humility | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/americas/canadas-new-leadership-reverses-course-on-climate-change.html | New Leadership Quickly Reverses Canada8217s Position on Climate Change | By Ian Austen | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-journalist-gao-yu.html | World Briefing  Asia China Journalist to Be Freed From Jail | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-military-presence-djibouti-africa.html | With Outpost Overseas China Retools Its Military | By Jane Perlez and Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/china-thailand-dissidents-detained.html | China Says It Has Detained 2 Dissidents Sent Back by Thailand | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/miss-world-contestant-barred-from-final-in-china-over-human-rights-advocacy.html | China Bars a Rights Activist Who Wields a Tiara and Sash | By Andrew Jacobs | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/north-south-korea-border-talks.html | World Briefing  Asia North and South Korea Agree to Talks | By Choe SangHun | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/pakistani-police-investigate-fire-at-christian-tv-station.html | Christians Wary After Fire Hits a TV Station | By Saba Imtiaz | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/visiting-kunduz-a-taliban-target-afghan-leader-urges-security-overhaul.html | Visiting Kunduz Recently Retaken Afghan President Urges a Security Overhaul | By Mujib Mashal | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/britain-adopts-black-friday-with-an-all-american-frenzy.html | Britain Embraces Black Friday American Style | By Dan Bilefsky | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/david-cameron-britain-syria-isis.html | France Pushes Allies to Weigh ISIS Action | By Stephen Castle and Alison Smale | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/germany-berlin-migrants-refugees.html | Migrants to Germany Face Chaotic Reception | By Melissa Eddy and Katarina Johannsen | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/on-high-alert-since-paris-attacks-french-gear-up-for-climate-talks.html | Climate Talks Will Begin With Paris Still on Alert | By Adam Nossiter | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/paris-attacks-have-many-in-france-eager-to-join-the-fight.html | Attacks Stoke French Fervor to Join Fight | By Liz Alderman | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/portugals-new-premier-takes-office-facing-financial-balancing-act.html | Portugal8217s New Premier Takes Office Facing a Balancing Act | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/europe/russia-turkey-plane-downing.html | Kremlin Cutting Economic Links With the Turks | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/childrens-listings-for-nov-27-dec-3.html | The Listings For Children | By Laurel Graeber | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/cynthia-robinson-sly-and-the-family-stone-trumpet-player-dies-at-71.html | Cynthia Robinson 71 Sly Stone Trumpeter | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/spare-times-for-nov-27-dec-3.html | The Listings Spare Times | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/television/what-to-watch-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/business/black-friday-retail-workers-try-to-make-the-most-of-a-shopping-slump.html | Black Friday Blues for Retail Workers | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/international/macau-casino-entertainment.html | Once Flush Macau8217s Casinos Fret | By Neil Gough | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/brooklyn-neighborhood-wonders-if-drag-racing-claimed-another-victim.html | Fatal Brooklyn Crash Renews Fears of Drag Racing | By Sarah Maslin Nir | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/colleagues-ponder-sheldon-silvers-role-in-albany-if-he-is-acquitted.html | Colleagues Ponder ExSpeaker8217s Role in Albany if a Jury Acquits Him | By Jesse McKinley | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/felled-by-tumor-model-finds-strength-to-walk-again.html | After a Tumor Finding the Strength to Walk Again | By Matt AV Chaban | TX 8-202-741 | 2016-01-27 |

| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/influx-of-west-africans-in-the-bronx-spurs-demand-for-interpreters.html | Influx of West Africans in the Bronx Spurs a Demand for Interpreters | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/mixing-whimsy-and-prudence-at-the-thanksgiving-day-parade.html | Mixing Whimsy And Prudence | By Rick Rojas | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/rise-in-new-york-construction-deaths-strikes-the-poor-and-undocumented.html | Safety Citations and Anonymous Deaths | By David W Chen | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/nyregion/woman-is-fatally-struck-in-brooklyn.html | Woman Is Fatally Struck in Brooklyn | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/black-tape-at-harvard-law.html | Black Tape at Harvard Law | By Randall Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/communities-of-character.html | Communities of Character | By David Brooks | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/europe-the-unready.html | Europe the Unready | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/false-alarms-about-a-national-crime-wave.html | False Alarms About a National Crime Wave | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/how-to-prosecute-abusive-prosecutors.html | Prosecuting the Prosecutors | By Brandon Buskey | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/inside-the-republicans-opposition-research-machine.html | Inside the GOP Opposition Research Machine | By Elizabeth Williamson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/opinion/turn-the-volume-down-on-drug-ads.html | Turn the Volume Down on Drug Ads | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/basketball/guy-v-lewis-coach-of-houstons-phi-slama-jama-teams-dies-at-93.html | Guy Lewis Coach of Houstons Phi Slama Jama Teams Is Dead at 93 | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/sports/ncaafootball/turnaround-gives-uconn-bowl-security-other-teams-envy.html | UConn Has Bowl Security That Other Teams Envy | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/theater/theater-listings-for-nov-27-dec-3.html | The Listings Theater | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/2015-11-27-us-animal-gene-editing.html | Open Season Is Seen in Gene Editing of Animals | By Amy Harmon | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/for-japanese-americans-resistance-to-syrian-refugees-recalls-long-ago-fears.html | Resistance to Syrian Refugees Calls to Mind Painful Past for JapaneseAmericans | By John Eligon | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/number-of-migrants-illegally-crossing-rio-grande-rises-sharply.html | Number of Migrants Illegally Crossing Rio Grande Rises Sharply | By Julia Preston | TX 8-202-741 | 2016-01-27 |

| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/parents-ready-for-some-love-from-silicon-valley-companies.html | Parents Ready for Some Love From Silicon Valley Companies | By Claire Cain Miller | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/politics/ben-carson-to-visit-refugees-in-jordan-amid-scrutiny-of-his-foreign-policy-credentials.html | Carson to Visit Refugees in Jordan Amid Scrutiny of His Foreign Policy Credentials | By Trip Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/politics/crop-insurance-subsidies-prove-cutting-budget-is-easier-said-than-done.html | Crop Insurance Subsidy Reflects a Budget Reality | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/politics/donald-trump-says-his-mocking-of-new-york-times-reporter-was-misread.html | Trump Says His Mocking of Reporter Was Misread | By Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/us/man-scales-white-house-fence-as-obamas-celebrate-thanksgiving-inside.html | Fence Is Scaled at White House | By Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/americas/el-salvador-priest-faces-abuse-inquiry.html | The Americas El Salvador Priest Faces Abuse Inquiry | By Gene Palumbo | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/americas/phone-recording-leads-to-arrest-of-brazilian-senator-on-obstruction-charges.html | Secret Recordings Tied to Senator8217s Arrest Stun Brazil8217s Establishment | By Vinod Sreeharsha | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-27 | https://www.nytimes.com/2015/11/27/world/asia/gunmen-strike-shiite-mosque-in-bangladesh.html | Gunmen Strike Shiite Mosque in Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-202-741 | 2016-01-27 |
| 2015-12-21 | 2015-11-27 | https://www.nytimes.com/2015/11/27/arts/music/27boxes.html | Bursting From a Box Rockers Wailers and More | Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-28 | https://www.nytimes.com/2015/11/26/sports/cricket/a-year-after-players-death-cricket-phillip-hughes.html | A Year After Players Death Cricket Inches Forward on Safety | By Tim Wigmore | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-28 | https://www.nytimes.com/2015/11/27/opinion/world-war-iii.html | World War III | By Roger Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://artsbeat.blogs.nytimes.com/2015/11/27/billy-strayhorn-centennial-take-the-a-train/ | Celebrating Strayhorn | By Andrew R Chow | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://artsbeat.blogs.nytimes.com/2015/11/27/philippines-hopes-website-will-help-find-art-owned-by-imelda-marcos/ | Philippines Seeks Marcosu2019s Art | By Cara Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://artsbeat.blogs.nytimes.com/2015/11/27/roman-polanski-will-not-be-extradited-to-us-poland-says/ | Poland Says It Wonu2019t Extradite Polanski | By JOANNA BERENDT | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/design/a-slippery-number-how-many-books-can-fit-in-the-new-york-public-library.html | How Many Books in the Library It Seems to Be Anybodys Guess | By Tom Mashberg | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/music/review-ann-hampton-callaway-honors-her-predecessors-at-feinsteins-54-below.html | Her Body Now Swings With Her Voice | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/music/review-jaco-a-documentary-about-the-jazz-musician-jaco-pastorius.html | He Said He Was the Greatest Bassist and Others Tended to Agree | By Nate Chinen | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/music/review-trifonov-caps-rachmaninoff-fest-with-pianistic-verve.html | Wild Sprint in Capping a Festival | By James R Oestreich | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/review-in-the-spymasters-cia-leaders-recount-tactics-of-the-post-9-11-years.html | Secret Wars of a Spy Agency PostSept 11 | By Mark Mazzetti | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/china-shanghai-stock-market.html | After Brief Rally Stocks Plunge in China | By Neil Gough | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/media/adele-shatters-music-industry-truisms-by-going-against-the-grain.html | Without Selfies or Streaming Adele Hits Gold | By Ben Sisario | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/movies/six-french-films-that-speak-to-the-identity-of-the-nation.html | The French Identity Through Film | By Wesley Morris and AO Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/michael-mcbean-after-hitting-woman-and-multiple-cars-driver-faces-charges-brooklyn.html | Driver Charged in Death of Retired Police Officer | By Rick Rojas and Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/science/scientists-link-moons-tilt-and-earths-gold.html | Scientists Link the Moon8217s Tilt to Precious Metals on Earth | By Kenneth Chang | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/basketball/kobe-bryants-decline-puts-lakers-on-wrong-side-of-history.html | As Bryant Declines Lakers Fall From the NBAs Elite | By Victor Mather | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/football/with-nfl-defenses-mining-for-fumbles-runners-treat-the-ball-like-gold.html | Extracting a Football Protected Like Gold | By Joe Lemire | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Wacth | By Fred Bierman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/theater/preparing-the-golden-bride-for-its-big-day.html | Golden Bride Has Made a Long March to Its Big Day | By Joshua Barone | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/theater/review-nora-ingmar-bergmans-adaptation-of-henrik-ibsens-a-dolls-house.html | Who Knew Torvald Was Such a Sweet Fellow | By Laura CollinsHughes | TX 8-202-741 | 2016-01-27 |

| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/colorado-planned-parenthood-shooting.html | Three Are Killed in Siege At Clinic Suspect is Held | By Julie Turkewitz and Jack Healy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/kentucky-beacon-for-health-law-now-a-lab-for-its-retreat.html | Kentucky Beacon for Health Law Becomes a Lab for Its Retreat | By Abby Goodnough | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/laquan-mcdonald-jamar-clark-protests.html | Anger Over Killing by Police Halts Shopping in Chicago | By Monica Davey and Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/2016-candidates-are-cursing-more-and-on-purpose.html | FoulMouthed and Proud of It on the 16 Trail | By Matt Flegenheimer and Maggie Haberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/as-gay-rights-ally-bernie-sanders-wasnt-always-in-vanguard.html | Sanders an Uneven Ally in Fight for Gay Rights | By Jason Horowitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/bill-gates-expected-to-create-billion-dollar-fund-for-clean-energy.html | Bill Gates Is Expected to Create Energy Fund | By Coral Davenport | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/supreme-court-justice-intervenes-in-native-hawaiian-election.html | Justice Acts to Delay Vote Result in Hawaii | By Adam Liptak | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/tighter-lid-on-records-threatens-to-defang-government-watchdogs.html | Inquiries Stall as US Limits Access to Data | By Eric Lichtblau | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/some-turn-to-church-others-to-crossfit.html | When Some Turn to Church Others Go to CrossFit | By Mark Oppenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/tyshawn-lee-chicago-arrest.html | Chicago Police Arrest Man in Fatal Shooting of Boy 9 | By Christine Hauser | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/africa/pope-francis-africa-kenya-nairobi-slum.html | In Nairobi the Pope Denounces 8216New Forms of Colonialism8217 | By Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/africa/pope-francis-central-african-republic.html | World Briefing  Africa Central African Republic Violence Is Rising UN Agency Warns | By Nick CummingBruce | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/asia/china-guo-feixiong-verdict.html | World Briefing  Asia China Second Charge Conviction and 6Year Sentence All at Once | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/asia/once-inguantanamo-afghan-now-leads-war-against-taliban-and-isis.html | Freed From Guantaacutenamo He Fights the Taliban | By Joseph Goldstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/new-womens-political-party-in-britain-demands-faster-equality.html | New Political Party in Britain Seeks Faster Equality for Women | By Saphora Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/paris-slowly-coming-to-terms-with-a-new-vulnerability.html | Parisians Are Slowly Coming to Terms With Their New Sense of Vulnerability | By Steven Erlanger | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/russia-turkey-tensions.html | Turkey Tries to Lower Tensions With Kremlin After Shooting Down Russian Jet | By Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |

| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/europe/thousands-protest-arrest-of-2-turkish-journalists-on-spying-charges.html | Turks Protest After Court Orders Arrest of Journalists | By Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/middleeast/finding-a-path-back-to-iraq-and-toward-securing-womens-freedom.html | Finding a Path Back to Iraq and Toward Securing Women8217s Freedom | By Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/middleeast/israel-to-open-diplomatic-office-in-united-arab-emirates.html | Israel to Establish Office in United Arab Emirates | By Diaa Hadid | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/financial-abuse-of-the-elderly-sometimes-unnoticed-always-predatory.html | A Hidden Scourge Preying on the Elderly | By Elizabeth Olson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/financial-considerations-for-collectors-of-art-antiques-and-the-esoteric.html | Financial Considerations for Collectors of Art Antiques and Esoterica | By Paul Sullivan | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-28 | https://www.nytimes.com/2015/11/28/your-money/navigating-the-takata-airbag-recall.html | Navigating the Takata Airbag Recall | By Tara Siegel Bernard | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/dance/joan-duddy-nurtured-dance-and-joyce-soho-in-manhattan-dies-at-78.html | Joan Duddy 78 Nurtured Dance and Joyce SoHo | By Jennifer Dunning | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/design/eldzier-cortor-painter-of-scenes-from-african-american-social-life-dies-at-99.html | Eldzier Cortor 99 Painter of Scenes From AfricanAmerican Social Life | By Elizabeth A Harris | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/setsuko-hara-japanese-star-of-films-by-ozu-and-kurosawa-is-dead-at-95.html | Setsuko Hara Japanese Star of Films by Ozu and Kurosawa Is Dead at 95 | By William Grimes | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/arts/television/what-to-watch-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/black-friday-shopping-shifts-online-as-stores-see-less-foot-traffic.html | Shopping Frenzy Shifts Online | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/business/dealbook/btg-pactual-brazilian-bank-seeks-to-calm-investors-after-ceos-arrest.html | Brazilian Bank Seeks to Calm Investors | By Vinod Sreeharsha and Dan Horch | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/a-rite-to-improve-karma-for-man-creature-and-now-the-environment.html | A Rite to Improve Karma for Man Creature and Now the Environment | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/battling-blindness-and-a-family-health-crisis-but-seeing-hope.html | Losing Sight in One Eye but Still Finding a Purpose | By John Otis | TX 8-202-741 | 2016-01-27 |

| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/former-rikers-inmate-who-received-settlement-is-fatally-shot-in-brooklyn.html | ExConvict8217s Plans for New Life Are Cut Short | By Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/mental-illness-cited-in-murder-case-of-manhattan-hedge-fund-manager.html | Defense Cites Years of Mental Illness in Case of Fund Manager8217s Killing | By James C McKinley Jr | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/mta-contract-workers-seek-15-an-hour-minimum-wage.html | MTA Contract Workers Push for Higher Wages | By Emma G Fitzsimmons | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/nyregion/with-legal-aid-immigrant-advocates-turn-focus-to-citizenship.html | Promoting Citizenship in Face of Court Case | By Liz Robbins | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/affordable-housing-vs-gentrification.html | Affordable Housing vs Gentrification | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/frances-cult-of-fearlessness.html | Frances Cult of Fearlessness | By Pamela Druckerman | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/helping-others-and-accepting-help.html | Helping Others and Accepting Help | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/president-obamas-hypocrisy-on-syria.html | President Obamas Hypocrisy on Syria | By Peter Wehner | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/the-danger-of-urban-oil-drilling.html | The Danger of Urban Oil Drilling | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/opinion/the-new-atomic-age-we-need.html | The New Atomic Age We Need | By PETER THIEL | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/basketball/miami-heat-beat-new-york-knicks.html | With Little Bench Relief Knicks Run Out of Steam | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/football/steve-deossie-jim-jeffcoat-zak-deossie-jackson-jeffcoat.html | Two Sets of Twins Trace Lifetime Link to Two Teammates | By Joe Lemire | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/sports/hockey/with-fewer-skaters-nhl-hopes-for-more-all-star-competitiveness.html | NHL Hopes Fewer Skaters Will Mean More Competition in Its AllStar Game | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/garrett-swasey-officer-killed-in-colorado-is-recalled-for-courage-and-faith.html | Officer Is Remembered as a Man of Courage and Faith | By Daniel Victor and Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/instability-in-marketplaces-draws-concern-on-both-sides-of-health-law.html | Instability in Marketplaces Draws Concern on Both Sides of Health Law | By Robert Pear and Abby Goodnough | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/politics/paris-attacks-darken-tone-of-gop-campaign-ads.html | Paris Attacks Darken Tone of GOP Campaign Ads | By Nick Corasaniti | TX 8-202-741 | 2016-01-27 |

| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/us/road-to-robotic-parking-islittered-with-faulty-projects.html | Road to Robotic Parking in the US Is Littered With Faulty Projects | By Frances Robles | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-28 | https://www.nytimes.com/2015/11/28/world/americas/cubans-protest-stricter-rules-for-traveling-to-ecuador.html | Cubans Protest Stricter Rules for Traveling to Ecuador | By Victoria Burnett | TX 8-202-741 | 2016-01-27 |
| 2015-11-13 | 2015-11-29 | https://www.nytimes.com/2015/11/13/travel/tour-and-hotel-news-watching-bears-exploring-an-ice-cave.html | Hotels A Foray Into an Ice Cave | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-29 | https://www.nytimes.com/2015/11/20/travel/resort-and-tour-news-colorado-adventure-lodge-australia-hiking.html | Hiking A New Trail in Australia | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-202-741 | 2016-01-27 |
| 2015-11-20 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/my-life-as-a-muslim-in-the-wests-gray-zone.html | For or Against | By Laila Lalami | TX 8-202-741 | 2016-01-27 |
| 2015-11-22 | 2015-11-29 | https://www.nytimes.com/2015/11/23/fashion/from-barbara-taylor-bradford-a-life-story-that-dazzles.html | A Life Story That Dazzles | By Jean Rafferty | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/empire-of-self-a-life-of-gore-vidal-by-jay-parini.html | The Best Man | By Charles McGrath | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-complete-works-of-primo-levi.html | Bearer of Witness | By Edward Mendelson | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/review-of-the-second-mrs-wilson-a-faltering-president-and-his-steadfast-wife.html | A Faltering President Aided by His Steadfast Wife | By Michael Sommers | TX 8-202-741 | 2016-01-27 |
| 2015-11-23 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/find-your-way-without-losing-your-wallet.html | Find Your Way Without Losing Your Wallet | By Stephanie Rosenbloom | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/27/fashion/watch-heritage-and-style-at-tag-heuer.html | An Analog Watchmaker | By Rachel Garrahan | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/brief-candle-in-the-dark-by-richard-dawkins.html | In His Genes | By Daniel Menaker | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/dark-matter-and-the-dinosaurs-by-lisa-randall.html | Force of Impact | By Maria Popova | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/ian-kershaws-to-hell-and-back-europe-1914-1949.html | An Armistice Not a Peace | By Harold Evans | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/is-it-still-possible-to-be-a-public-intellectual.html | Is It Still Possible to Be a Public Intellectual | By Pankaj Mishra and Alice Gregory | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/margaret-keane-of-synchrony-financial-when-hardship-informs-leadership.html | When Hardship Informs Leadership | By Adam Bryant | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/manoush-zomorodi-josh-robin-balancing-act-parents.html | A Decade and Two Kids Later a Strong Bond | By Eric V Copage | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/a-dream-of-utopia-in-hell.html | The Rojava Experiment | By Wes Enzinna | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/bob-mankoff-thinks-cats-are-funnier-than-dogs.html | Bob Mankoff Thinks Cats Are Funnier Than Dogs | Interview by Ana Marie Cox | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/letter-of-recommendation-kitchen-timer.html | Kitchen Timer | By Ben Dolnick | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/standing-watch-over-a-new-life.html | The Night Watch | David Bahati | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/the-serial-swatter.html | Swatted | By Jason Fagone | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/the-winter-hat-trick.html | The Winter Hat Trick | By Troy Patterson | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/actors-of-the-big-short-talk-about-the-debt-crisis-in-beverly-hills.html | Talking the Debt Crisis in Beverly Hills | By Margy Rochlin | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/hotel-restaurant-westhouse-new-york.html | Trending Variations on an Afternoon Tea | By Shivani Vora | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/pet-transport-airlines-bringfido.html | Melissa Halliburton Anticipates a Golden Age for Pet Travel | By Charu Suri | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://opinionator.blogs.nytimes.com/2015/11/25/mothering-my-dying-friend/ | Mothering My Dying Friend | By Catherine Newman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/dance/robert-battle-finally-has-his-steps-in-the-spotlight.html | His Steps Finally in the Spotlight | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/dance/tere-oconnor-thinks-big-with-the-goodbye-studies.html | Dance Taking His Troupe Into Group Therapy | By Gia Kourlas | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/becoming-modern-the-mets-mission-at-the-breuer-building.html | Becoming Modern | By Deborah Solomon | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/pop-robert-smithsons-playful-drawings-inspired-by-new-york-detritus.html | Art Imagery Inhaled From Idle Dreams | By Robin Pogrebin | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/andrew-norman-on-loving-star-wars-and-pushing-musical-boundaries.html | That Sweeping Sense | By William Robin | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/kelela-continues-the-swagger-of-90s-rb-on-hallucinogen.html | Pop RampB Swagger on Display | By Jon Caramanica | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/loftopera-takes-on-brittens-rape-of-lucretia.html | Classical Timeless Setting for Tricky Opera | By Vivien Schweitzer | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/scott-fagans-long-strange-trip-with-detours.html | A Long Strange Trip With Detours | By Jim Farber | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/music/shaina-taub-finds-inspirations-by-the-score.html | Influences and Inspirations by the Score | By Andrew R Chow | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/bill-murray-in-a-very-murray-christmas-full-of-stars.html | Television A Snowy Night Not a Silent One | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/fleeing-north-korea.html | Fleeing North Korea | By Louisa Lim | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/india-at-war-by-yasmin-khan.html | The Empire Strikes | By Ramachandra Guha | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/john-irvings-avenue-of-mysteries.html | All That Remains | By Tayari Jones | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/kevin-barrys-beatlebone.html | Imagine Lennon | By Steve Earle | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/mary-gaitskills-the-mare.html | Primal Ties | By Stacey DErasmo | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/paths-to-peace.html | Paths to Peace | By John Williams | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-big-green-tent-by-ludmila-ulitskaya.html | Banned in the USSR | By Lara Vapnyar | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/the-evolution-of-everything-by-matt-ridley.html | Beyond Our Control | By Frank Rose | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/workshops-of-empire-by-eric-bennett.html | Cold War Creatives | By Timothy Aubry | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/dealbook/pfizer-didnt-need-an-inversion-to-avoid-paying-us-taxes.html | The Benefits of Keeping Earnings in Exile | By Jeff Sommer | TX 8-202-741 | 2016-01-27 |

| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/at-home-with-the-wildlife-of-industrial-chicago.html | At Home With the Wildlife of Industrial Chicago | By Jen Renzi and Luise Stauss | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/drinking-food.html | The Egg Man | By Sam Sifton | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/edmund-de-waal-and-the-strange-alchemy-of-porcelain.html | Thinking With His Hands | By Sam Anderson | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/how-to-navigate-by-the-stars.html | How to Navigate by the Stars | By Malia Wollan | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/judge-john-hodgman-on-the-elaborate-handshake.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/should-my-rich-friends-apply-for-financial-aid.html | Should My Rich Friends Apply for Financial Aid | By Kwame Anthony Appiah | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/magazine/sleep-apnea.html | Sleep Apnea | By Ted Kooser | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/anomalisa-a-stop-motion-feature-at-moma.html | Film Melding Wonder  and Melancholy | By Andy Webster | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/at-the-movies-with-francois-and-hitch.html | At the Movies With Franois and Hitch | By Ben Kenigsberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/miguel-gomes-blends-fantasy-and-real-life-arabian-nights.html | Blending Fantasy and Real Life | By J Hoberman | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/at-bluestockings-a-manhattan-bookshop-and-activist-center-radical-is-sensible.html | Where Radical Is Sensible | By Charles Curkin | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/in-murray-hill-the-aha-apartment.html | The 8216Aha8217 Apartment | By Joyce Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/our-year-of-living-airbnb.html | Our Year of Living Airbnb | By David Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/putting-down-roots-inwest-hempstead-ny.html | Finding Value Putting Down Roots | By Karin Lipson | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/invisible-thread-a-new-musical-at-second-stage.html | Theater Charity Work Leads to a Musical | By Charles Isherwood | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/jackie-hoffman-kvetches-her-way-to-royalty-in-once-upon-a-mattress.html | Kvetching Her Way to Royalty | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/selling-china-doll-the-art-of-choosing-the-art.html | An Image Ready for Takeoff | By Erik Piepenburg | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-25 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/sunset-boulevard-hollywood-restaurants.html | Dining on the Boulevard of Dreams | By Francine Prose | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/highly-unlikely.html | Highly Unlikely | Vendela Vida | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/an-infant-breast-feeding-and-a-wedding.html | Issues Oh Baby | By Philip Galanes | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/king-kevin-versus-queen-cersei.html | King Kevin Versus Queen Cersei | By Maureen Dowd | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/nfl-week-12-previews-and-picks.html | Steelers May Corral Romping Seahawk | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/style/modern-love-when-cupid-is-a-prying-journalist.html | NeverTooLate Bloomers | By Deborah Copaken | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/theater/theater-troupe-gives-those-on-the-margins-a-front-row-seat.html | On the Margins With a FrontRow Seat | By Dominic P Papatola | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/art-basel-miami.html | Illumination Without Sunblock | By Elaine Glusac | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://lens.blogs.nytimes.com/2015/11/27/finding-the-noir-without-looking/ | Finding the Noir Without Looking | By Annie Correal | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/a-patek-watch-and-a-record-price.html | Patek Philippe Fetches More Than a Record | By Jane A Peterson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/in-transparent-a-heroine-evolves-further-still.html | A Heroine Evolves Further Still | By Margy Rochlin | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/working-to-lower-drug-costs-by-challenging-questionable-patents.html | Paying More for Zombies in the Pillbox | By Gretchen Morgenson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/bill-cunningham-bagatelle.html | Bagatelle | By Bill Cunningham | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/black-ish-star-yara-shahidi-is-a-role-model-off-screen.html | Wielding Her Influence Both On Set and Off | By Hannah Seligson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/justin-bieber-and-ariana-grande-use-an-award-show-to-speed-a-comeback.html | How Social Media Propels PopStar Comebacks | By Laura M Holson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/terry-richardson-cindy-crawford-fashion-books.html | Homegrown Coffee Table Reading | By Liesl Schillinger | TX 8-202-741 | 2016-01-27 |

| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/the-artist-behind-candice-swanepoels-leather-victorias-secret-wings.html | On the Side and Shoulders of the Angels | By Ruth La Ferla | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/jason-wheeler-madelyn-walters-baseball-major-league-love.html | Teammates and Cheerleaders Both | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/a-review-of-miracle-on-34th-street-the-musical.html | Believing in Santa and Singing About It | By Aileen Jacobson | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/at-grace-farms-encountering-art-at-every-bend.html | Encountering Art at Every Bend | By Susan Hodara | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/belgian-bistro-in-new-haven-connecticut-atelier-florian.html | A Belgian Bistro Where the Seafood Is King | By Sarah Gold | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/coffee-table-books-about-new-york.html | CoffeeTable Views of the City | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/gentrification-in-a-brooklyn-neighborhood-forces-residents-to-move-on.html | Priced Out and Moving On | By Vivian Yee | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/how-daniel-jacobs-boxing-world-champion-spends-his-sundays.html | Going the Distance for His Family | By John Leland | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/permanent-punk-invasion.html | Permanent Punk Invasion | By Corey Kilgannon | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/restaurant-review-at-sandbar-familiar-french-hands-behind-the-menu.html | Behind the Menu Familiar French Hands | By Joanne Starkey | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/restaurant-review-porta-napoli-offers-pizza-for-every-palate.html | pA Place for Pizza From Savory to Sweetp | By Alice Gabriel | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/soul-food-restaurant-new-brunswick-new-jersey-deltas.html | Home Cooking SouthernFried and Soulful | By Joel Keller | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/the-mute-swan-a-surface-beauty-in-new-york-parks.html | A Surface Beauty | By Dave Taft | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/the-sound-of-mavericks-at-copland-house.html | The Sound of Mavericks | By Phillip Lutz | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/tony-bennett-finds-his-heart-in-central-park.html | Finding His Heart in Central Park | By Alex Vadukul | TX 8-202-741 | 2016-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/window-onto-a-butcher-shop-at-the-cooper-hewitt.html | Window Onto a Butcher Shop | By Bill Schulz | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/an-alley-entrance-for-a-noho-condo.html | The Alley as a Perk | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/broadways-sierra-boggess-at-home.html | The School of DoItYourself | By Joanne Kaufman | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/hud-homes-at-half-price.html | HUD Homes at Half Price | By Lisa Prevost | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/lauren-bacalls-dakota-apartment-sold-for-21-million.html | Home of a Film Legend | By Vivian Marino | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/style/her-art-hangs-in-museums-and-empire.html | Her Art Hangs in Museums and Empire | By Ann Binlot | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/london-restaurant-review-taberna-do-mercado.html | Portuguese Fare Served With a Twist | By Edward Schneider | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/travel/national-geographic-takes-travelers-to-the-falklands.html | On the Horizon Falklands Photos | By Diane Daniel | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-29 | https://www.nytimes.com/2015/11/29/upshot/student-debt-in-america-lend-with-a-smile-collect-with-a-fist.html | Lend With a Smile Collect With a Fist | By Kevin Carey | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/energy-environment/big-companies-put-their-money-where-the-trash-is.html | Putting Their Money Where the Trash Is | By David Gelles | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/international/chinese-cash-floods-us-real-estate-market.html | The Great Sprawl | By Dionne Searcey and Keith Bradsher | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/business/norman-c-pickering-refined-the-record-player-dies-at-99.html | Norman C Pickering 99 Refined the Record Player | By Bruce Weber | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/a-new-york-trainer-to-men-about-town.html | The Trainer to Men of Style | By Sheila Marikar | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/death-by-internet-hyperbole-literally-dying-over-this-column.html | Stop Your Dying Its Killing Me | By Jessica Bennett | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/direct-sales-parties-for-city-slickers.html | DirectSale Parties Are a Tough Sell in the City | By Jancee Dunn | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/josephine-chaus-co-founder-and-re-inventor-of-fashion-brand-dies-at-64.html | Josephine Chaus 64 Women8217s Fashion Executive Dies | By Stacy Cowley | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/macys-bloomingdales-lord-and-taylor-holiday-windows.html | Where Mere Mannequins Fear to Tread | By Matthew Schneier | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/the-return-of-werner-erhard-father-of-self-help.html | Werner Erhard Continued | By Peter Haldeman | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/jobs/anh-nguy-research-is-her-recipe.html | Research Is Her Recipe | As told to Patricia R Olsen | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/jobs/nudging-the-boss-for-your-performance-review.html | Nudging the Boss for Your Review | By Rob Walker | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/big-city-book-club.html | Big City Book Club | By Ginia Bellafante | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/fatal-brooklyn-house-fire-caused-by-power-strip-officials-say.html | House Fire in Brooklyn Kills Man and Woman | By Sarah Maslin Nir and Michael Schwirtz | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/another-baltimore-injustice.html | Another Baltimore Injustice | By Todd Oppenheim | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/eric-winston.html | Eric Winston | By Kate Murphy | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/a-step-forward-for-contraceptive-access.html | A Step Forward for Contraceptive Access | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/addicted-to-distraction.html | Addicted to Distraction | By Tony Schwartz | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/contaminating-our-bodies-with-everyday-products.html | Polluting Our Bodies | By Nicholas Kristof | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/could-your-healthy-diet-make-me-fat.html | Could Your Healthy Diet Make Me Fat | By David S Ludwig | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/digital-culture-meet-analog-fever.html | Digital Culture Meet Analog Fever | By Rob Walker | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/dont-feel-bad-about-bad-sex.html | Dont Feel Bad About Bad Sex | By Manil Suri | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/frank-sinatra-in-hoboken-if-i-can-make-it-there.html | Sinatra in Hoboken If I Can Make It There | By Francis X Clines | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/one-governors-extraordinary-year.html | One Governors Extraordinary Year | By Frank Bruni | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/spain-yesterday-syria-today.html | Spain Yesterday Syria Today | By Ross Douthat | TX 8-202-741 | 2016-01-27 |

| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/tales-of-a-warmer-planet.html | Tales of a Warmer Planet | By Curt Stager | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/the-heart-disease-conundrum.html | The Heart Disease Conundrum | By Sandeep Jauhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/what-comes-out-in-the-wash.html | What Comes Out in the Wash | By Mark Anthony Browne | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/opinion/sunday/what-the-paris-climate-meeting-must-do.html | What the Climate Meeting Must Do | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/the-smartness-act-of-2015.html | The Smartness Act of 2015 | By Jon Reiner | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/realestate/plumbing-tax-and-smoke-detector-questions-answered.html | Sludge Bubbles in the Bathtub | By Ronda Kaysen | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/science/earth/paris-climate-talks-avoid-scientists-goal-of-carbon-budget.html | Pledges to Cut Emissions Lag as Climate Talks Get Underway | By Justin Gillis | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/baseball/a-pitch-is-framed-by-diplomacy-in-cuba.html | A Pitch Framed by Diplomacy | By Dan Barry | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/basketball/with-steve-kerr-sidelined-warriors-perfect-start-raises-questions-of-credit.html | Perfect Start Imperfect Method of Coaching Credit | By Benjamin Hoffman | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/healthier-wiser-and-back-with-the-giants.html | Career Lost to Injury Is Alive and Well in Return to Giants | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/miami-dolphins-at-new-york-jets-matchup.html | Dolphins at Jets | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/new-york-giants-at-washington-redskins.html | Giants at Redskins | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/with-poor-starts-giving-them-fits-the-jets-plan-to-go-back-to-basics.html | With Poor Starts Giving Them Fits the Jets Plan to Go Back to Basics | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/ohio-state-and-ezekiel-elliott-run-wild-against-overmatched-michigan.html | Ohio State Routs Rival if You Can Still Call Michigan That | By Tim Rohan | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/ohio-state-band-shows-flair-even-as-it-sticks-to-the-script.html | A Band Shows Flair Even as It Sticks to the Script | By Melissa Hoppert | TX 8-202-741 | 2016-01-27 |

| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/soccer/red-bulls-home-edge-faces-stiff-test.html | Red Bulls8217 Home Edge Faces Stiff Test | By Andrew Das | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/soccer/versatile-standout-finds-a-position-and-a-home-with-portland-timbers.html | Versatile Standout Finds a Position and a Home | By Brian Sciaretta | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sunday-review/notes-on-the-china-im-leaving-behind.html | Notes on the China Im Leaving Behind | By Andrew Jacobs | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/after-a-defeat-in-houston-the-fight-for-gay-rights-shifts-to-jacksonville.html | After a Defeat in Houston the Fight for Gay Rights Shifts to Jacksonville | By Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/colorado-springs-planned-parenthood-obama-responds-to-gun-violence.html | 8216Enough Is Enough8217 Obama Says After the Latest Outbreak of Gun Violence | By Jonathan Martin | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/colorado-springs-planned-parenthood-shooting.html | Bustling With Shoppers Then Gripped by Chaos in Colorado | By Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/marco-rubio-bets-the-grand-old-party-is-ready-for-his-younger-face.html | In Grand Old and Getting Older Party Rubio Bets on Appeal of His Younger Face | By Jeremy W Peters | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/obama-takes-second-term-resolve-on-climate-to-paris.html | Obamas Climate Push Is Shaping Contours of His Coming Legacy | By Coral Davenport | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/siege-highlights-security-used-in-abortion-clinics.html | Cameras That Aided Police During Siege Highlight Security Used in Clinics | By Jack Healy and Erik Eckholm | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/with-diversity-comes-intensity-in-amherst-free-speech-debate.html | With Diversity Comes Intensity in Amherst FreeSpeech Debate | By Anemona Hartocollis | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/africa/pope-francis-uganda.html | Huge Crowd in Uganda Hears Pope Celebrate Mass at a Shrine for Christian Martyrs | By Josh Kron and Jeffrey Gettleman | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/americas/transgender-argentines-confront-continued-murder-and-discrimination.html | Killings of Transgender Argentines Test a Nation8217s Liberal Laws | By Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/asia/china-tibet-language-education.html | Tibetans Struggle to Salvage Fading Culture | By Edward Wong | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/in-spain-new-political-party-makes-gains-from-surprising-place-the-center.html | In Spain New Political Party Makes Gains From Surprising Place mdash the Center | By Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/merkel-while-refusing-to-halt-migrant-influx-works-to-limit-it.html | Merkel While Refusing to Halt Migrant Influx Works to Limit It | By Alison Smale | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-28 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/europe/turkey-kurds-tahir-elci-killed-in-sur.html | Prominent Kurdish Lawyer Is Killed in Southeast Turkey | By Ceylan Yeginsu | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/design/black-artists-and-the-march-into-the-museum.html | The March Into the Museum | By Randy Kennedy | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/james-prideaux-writer-for-stage-and-for-television-dies-at-88.html | James Prideaux 88 Writer for Stage and for Television | By Sam Roberts | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/arts/television/what-to-watch-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/fashion/weddings/morgan-walker-and-nicholas-mider-unshaken-by-bumpy-roads-in-vietnam.html | Unshaken by Bumpy Roads in Vietnam | By Vincent M Mallozzi | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/movies/how-a-former-fugee-helped-elect-the-president-of-haiti.html | A Pop President Its Been Done Kanye | By Erik Parker | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/battling-depression-a-young-man-finds-joy-in-computers.html | Confronting Depression and Designing New Reasons to Be Optimistic | By Brandon K Thorp | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/football/giants-losing-linemen.html | Giants Lose Linemen | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/hockey/philadelphia-flyers-beat-new-york-rangers.html | Another Loss Leaves Rangers to Face Their Flaws | By Dave Caldwell | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/stanford-kick-sends-notre-dames-playoff-hopes-reeling.html | Stanford Upends Notre Dame8217s Hopes | By John Branch | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/sports/ncaafootball/the-best-moments-in-college-football-this-week.html | The Days Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/politics/tulsi-gabbard-rising-democratic-star-from-hawaii-makes-mark-on-party-by-defying-it.html | Rising Democratic Star Makes Mark on Party by Openly Defying It | By Emmarie Huetteman | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/us/robert-dear-suspect-in-colorado-killings-preferred-to-be-left-alone.html | Suspect Left Trail of Conflict | By Julie Turkewitz Richard Fausset Alan Blinder and Benjamin Mueller | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-29 | https://www.nytimes.com/2015/11/29/world/middleeast/isis-grip-on-libyan-city-gives-it-a-fallback-option.html | ISIS8217 Grip on Libyan City Gives It a Fallback Option | By David D Kirkpatrick Ben Hubbard and Eric Schmitt | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-29 | https://www.nytimes.com/2015/11/29/nyregion/in-passing-strange-discovering-a-sonic-youth.html | Discovering a Sonic Youth | By David DeWitt | TX 8-202-741 | 2016-01-27 |

| 2015-12-02 | 2015-11-29 | https://www.nytimes.com/2015/11/29/universal/es/asesinatos-de-mujeres-transgenero-en-argentina-revelan-discriminacion-y-falta-de-progreso.html | Asesinatos de mujeres transgnero en Argentina revelan discriminacin y falta de progreso | Por Jonathan Gilbert | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-11-29 | https://www.nytimes.com/2015/11/29/universal/es/ciudadanos-se-abre-paso-desde-el-centro-y-sacude-al-establecimiento-politico-en-espana.html | Ciudadanos se abre paso desde el centro y sacude al establecimiento poltico en Espaa | Por Raphael Minder | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-30 | https://bits.blogs.nytimes.com/2015/11/24/researchers-track-tricky-payment-theft-scheme/ | Novel Scheme for Online Theft | By Nicole Perlroth | TX 8-202-741 | 2016-01-27 |
| 2015-11-24 | 2015-11-30 | https://www.nytimes.com/2015/11/24/nyregion/metropolitan-diary-telephone-time-warp.html | Telephone Time Warp | By RUTH NERKEN | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-30 | https://www.nytimes.com/2015/11/24/alphabet-trying-to-mix-heft-with-start-up-agility/ | Alphabet Tries for Heft Coupled With Agility | By Conor Dougherty | TX 8-202-741 | 2016-01-27 |
| 2015-11-25 | 2015-11-30 | https://www.nytimes.com/2015/11/25/nyregion/metropolitan-diary-golden-anniversary-on-the-west-side.html | Golden Anniversary on the West Side | By IRIS FRIEDLANDER | TX 8-202-741 | 2016-01-27 |
| 2015-11-26 | 2015-11-30 | https://www.nytimes.com/2015/11/26/nyregion/metropolitan-diary-west-end-avenue-two-days-before-thanksgiving.html | West End Avenue Two Days Before Thanksgiving | By JIMMY ROBERTS | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-30 | https://www.nytimes.com/2015/11/27/nyregion/metropolitan-diary-farewell-to-skid-row.html | Farewell to Skid Row | By RICHARD KOPPERDAHL | TX 8-202-741 | 2016-01-27 |
| 2015-11-27 | 2015-11-30 | https://www.nytimes.com/2015/11/28/arts/music/joseph-silverstein-longtime-boston-symphony-orchestra-concertmaster-dies-at-83.html | Joseph Silverstein 83 Noted Conductor | By David Allen | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://bits.blogs.nytimes.com/2015/11/29/nokia-tries-to-reinvent-itself-again-by-taking-over-alcatel-lucent/ | Nokia Tries to Reinvent Itself Again | By Mark Scott | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/dance/review-george-balanchines-the-nutcracker-at-lincoln-center.html | A Girl and Her Toy Enough to Entertain Year After Year | By Brian Seibert | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/in-2-dope-queens-a-duo-muses-over-life-and-stanley-tucci.html | A Podcast Pair Onstage | By Jason Zinoman | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/adeles-25-sells-record-shattering-3-38-million-copies.html | Adeles 25 Breaks Records Selling 338 Million Copies | By Joe Coscarelli | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-at-bargemusic-a-masterful-duo-dives-into-strauss-with-breakneck-elan.html | Diving Into Strauss With Breakneck lan | By James R Oestreich | TX 8-202-741 | 2016-01-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-baby-jane-dexter-is-back-with-a-vengeance-and-pungent-wit.html | Back With a Vengeance Singing With Pungent Wit and Warmth | By Stephen Holden | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-miley-cyruss-world-of-excess.html | Welcome to Her World of Excess | By Caryn Ganz | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/music/review-the-rio-65-trio-resurrects-the-barreling-sounds-of-a-samba-jazz-band.html | Resurrecting the Barreling Sound of a SambaJazz Band From the 60s | By Ben Ratliff | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/television/review-not-the-real-rob-schneider-just-one-he-plays-on-real-rob.html | Not the Real Rob Schneider Just One He Plays | By Mike Hale | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/woodrow-wilsons-legacy-gets-complicated.html | A Presidents Legacy Gets Complicated | By Jennifer Schuessler | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/books/review-in-paolo-giordanos-like-family-the-nanny-departs-and-cracks-emerge.html | The Nanny Departs and Tiny Cracks Emerge | By Jennifer Senior | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/dealbook/behind-puerto-ricos-woes-a-broadly-powerful-development-bank.html | Puerto Rican Bank Left Debt Not Development | By Mary Williams Walsh and Michael Corkery | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/kohls-invests-in-beatles-tune-for-holiday-campaign.html | Capitalizing on a Catchy Tune | By Martha C White | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/murdochs-british-tabloids-clean-up-their-acts.html | Getting the Scoop on the Up and Up | By Sarah Lyall | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/3-killed-and-12-injured-in-crash-involving-cattle-trailer-in-new-jersey.html | 3 Are Killed and 12 Injured in Crash Involving Cattle Trailer in New Jersey | By Sarah Maslin Nir and Jason Grant | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/basking-in-a-new-holiday-glow-no-evergreen-needed.html | Holiday Glow No Evergreen Needed | By James Barron | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/on-a-wall-in-the-west-bronx-a-gentrification-battle-rages.html | Taking a Battle Over Gentrification to a Wall in the Bronx | By David Gonzalez | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/peeling-back-the-layers-of-born-salesmans-life.html | The Facts and Fictions of a Life of Crime | By Michael Wilson | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/nfl-jets-dolphins-ryan-tannehill-brandon-marshall.html | Timely Lift for Jets8217 Sagging Morale | By Ben Shpigel | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaafootball/college-coach-firings-mark-richt-georgia-rutgers.html | On Dark Day for Coaches Spotlight Is Partly on Rutgers | By Marc Tracy | TX 8-202-741 | 2016-01-27 |

| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaafootball/college-football-playoff-les-miles-lsu-oklahoma.html | LSU8217s Coach Gets Another Chance Some Teams Will Not Be So Lucky | By Marc Tracy | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/nfl-giants-redskins-eli-manning-nfc-east.html | Giants Wake Up Too Late to Seize a FirstPlace Opportunity | By Bill Pennington | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/tennis/andy-murray-propels-britain-to-victory-in-the-davis-cup.html | Passions Run High as Britain Breaks 79Year Davis Cup Title Drought | By Sam Borden | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/in-oh-hello-nick-kroll-and-john-mulaney-have-a-stage-senior-moment.html | Senior Moments With Affection | By Dave Itzkoff | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/review-in-alisons-house-a-family-struggles-to-protect-a-literary-legacy.html | Dead Poet Hovers in a Clans Tug of War | By Claudia La Rocco | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/theater/review-in-gluten-the-fashion-is-in-the-hazmat-suits.html | World Where Hazmat Suits Are the Fashion | By Alexis Soloski | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/chicago-police-body-cameras.html | Chicago to Widen Use of Police Body Cameras as Protests Continue | By Monica Davey | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/colorado-shooting-planned-parenthood.html | Church Services in Colorado Springs Offer Words of Solace and Hope | By Dave Philipps and Jack Healy | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/first-trial-in-freddie-gray-death-is-set-to-start-in-baltimore.html | The First Trial for 6 Officers in Baltimore Is Set to Start | By Sheryl Gay Stolberg | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/lawyers-for-tamir-rices-family-release-outside-reports-criticizing-shooting.html | Family Counters Reports in Cleveland Killing | By Mitch Smith | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/illinois-campaign-money-bruce-rauner.html | Rich Governor and Allies Tilt Illinoiss Future | By Nicholas Confessore | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/paris-climate-talks.html | As Climate Risks Rise Talks in Paris Set Stage for Action | By Coral Davenport | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/victims-in-colorado-clinic-shooting-include-iraq-war-veteran.html | Two Victims Identified One an Iraq War Veteran Both With Military Ties | By Julie Turkewitz and Ashley Southall | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/africa/burkina-faso-presidential-election.html | Eager Crowds Turn Out for Burkina Faso Vote | By Herv Taoko and Dionne Searcey | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/asia/chinese-report-on-climate-change-depicts-somber-scenarios.html | China Climate Report Lists Risks of Warming | By Chris Buckley | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/asia/thailand-economy-tourism.html | Thai Economy Is Sagging and So Are Thai Spirits | By Thomas Fuller | TX 8-202-741 | 2016-01-27 |

| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/eu-offers-turkey-3-billion-euros-to-stem-migrant-flow.html | EU Offers Turkey Over 3 Billion and Other Incentives to Stem Migrant Flow | By James Kanter and Andrew Higgins | TX 8-202-741 | 2016-01-27 |
| 2015-11-29 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/with-indigenous-grapes-israel-breaks-new-ground-in-wine-industry.html | Israel Aims to Recreate Wine Drunk by King David and Jesus | By Jodi Rudoren | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/29/nyregion/metropolitan-diary-elegant-railroading-of-the-past.html | Elegant Railroading of the Past | By ANNE GLENN MELANSON | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/design/yolanda-sonnabend-designer-who-influenced-choreographer-dies-at-80.html | Yolanda Sonnabend 80 Designer Who Influenced Choreographer Dies | By Roslyn Sulcas | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/auto-sales-nokias-deal-and-a-vote-on-anthem-cigna-merger.html | Auto Sales Nokias Deal and a Vote on AnthemCigna Merger | By The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/black-friday-just-a-day-this-year-no-longer-a-bellwether.html | Black Friday Just a Day No Longer a Bellwether | By Hiroko Tabuchi | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/international/tensions-with-russia-add-to-a-chill-in-turkeys-economy.html | Tensions May Further Chill Turkey8217s Economy | By Keith Bradsher | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/disneys-star-wars-attracts-investors-in-midst-of-espn-woes.html | Disney8217s Shareholders Call In the New Guard | By Brooks Barnes | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/media/marvel-to-release-free-reprints-of-hip-hop-homage-comic-book-covers.html | Marvel Pays Homage to HipHop | By George Gene Gustines | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/business/tax-status-of-museums-questioned-by-senators.html | Tax Status of Museums Questioned by Senators | By Patricia Cohen | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/cuomo-to-highlight-new-yorks-progress-in-aids-fight.html | Cuomo to Highlight New York8217s Progress in AIDS Fight | By Nina Bernstein | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/nyregion/injured-in-hurricane-sandy-an-immigrant-faces-eviction.html | Injured in a Storm an Immigrant Faces Eviction | By John Otis | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/campaign-stops/why-i-miss-george-w-bush.html | Why I Miss George W Bush | By Mehdi Hasan | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/es-hora-de-conectar-a-cuba-a-internet.html | Es hora de conectar a Cuba a Internet | Por El Comit Editorial | TX 8-202-741 | 2016-01-27 |

| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/free-tuition-is-not-the-answer.html | Free Tuition Is Not the Answer | By Catharine Hill | TX 8-202-741 | 2016-01-27 |
|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/inequality-and-the-city.html | Inequality and the City | By Paul Krugman | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/laquan-mcdonald-and-the-system.html | McDonald and the System | By Charles M Blow | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/packing-guns-in-the-day-care-center.html | Packing Guns in the Day Care Center | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/time-to-bring-cuba-online.html | Time to Bring Cuba Online | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/opinion/women-behind-bars.html | Women Behind Bars | By The Editorial Board | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/basketball/houston-rockets-beat-new-york-knicks.html | Knicks8217 Big Lead Collapses With a Thump | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/basketball/kobe-bryant-announces-retirement.html | Bryant Announces His Plans to Retire 8216This Season Is All I Have Left to Give8217 | By Andrew Keh | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/mondays-matchup-ravens-3-7-at-browns-2-8.html | Ravens 37 at Browns 28 | By Brett Knight | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/the-best-of-week-12-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/football/win-or-losetodd-bowles-demands-accountability.html | Win or Lose Jets8217 Coach Demands Accountability | By William C Rhoden | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/ncaabasketball/westchester-community-college-basketball-transcript-fraud.html | Junior College8217s Second Chances Become Dead Ends | By Michael Powell | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/rugby/an-island-paradise-for-rugby-honking-and-skyline-views-included.html | Island Paradise for Rugby Honking and Skyline Views Included | By Jeff DiNunzio | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/sports/soccer/mls-scores-roundup.html | Red Bulls Best in Regular Season End Playoff Run With a Burst That Isn8217t Enough | By Filip Bondy | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/a-coalition-in-which-some-do-more-than-others-to-fight-isis.html | A Coalition 65 Nations Strong but Few Willing to Strike ISIS | By Peter Baker | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/chasing-endorsements-christie-showers-new-hampshire-with-calls-and-texts.html | Chasing Endorsements Christie Showers New Hampshire With Calls and Texts | By Michael Barbaro | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/shooting-at-planned-parenthood-adds-to-challenges-for-congress.html | Shooting at Planned Parenthood Adds to Challenges for Congress | By Jackie Calmes | TX 8-202-741 | 2016-01-27 |

| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/politics/ted-cruz-surges-in-iowa-powered-by-outsider-fervor.html | Cruz Surging in Iowa Fueled by Outsider Zeal | By Matt Flegenheimer | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/us/utah-soda-wars.html | In Utah Drink Feud Flavored Shots Are Fired | By Julie Turkewitz | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/africa/in-africa-pope-makes-first-visit-to-a-war-zone.html | In Africa Pope Makes First Visit to a War Zone | By Chris Stein and Somini Sengupta | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/2-nations-split-by-the-similarities-of-their-presidents.html | Similar Styles of 2 Presidents Fuel Tensions | By Neil MacFarquhar | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/europe/france-uses-sweeping-powers-to-curb-climate-protests-but-clashes-erupt.html | France Uses Sweeping Powers to Curb Climate Protests but Clashes Erupt | By Sewell Chan | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/hope-for-nefertitis-tomb-and-egypts-economy.html | Hope for Nefertiti8217s Tomb and Egypt8217s Economy | By Kareem Fahim | TX 8-202-741 | 2016-01-27 |
| 2015-11-30 | 2015-11-30 | https://www.nytimes.com/2015/11/30/world/middleeast/predatory-islamic-state-wrings-money-from-those-it-rules.html | How ISIS Wrings Cash From Those It Now Controls | By Matthew Rosenberg Nicholas Kulish and Steven Lee Myers | TX 8-202-741 | 2016-01-27 |
| 2015-11-17 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/17/whooping-cough-in-infants-tied-to-epilepsy-risk/ | Childhood Infant PertussisEpilepsy Link | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-11-24 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/24/light-treatment-may-work-on-nonseasonal-depression-study-finds/ | Behavior Light Therapy for All Seasons | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-11-24 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/electric-car-auto-dealers.html | Dealers Selling Electric Cars Short | By Matt Richtel | TX 8-261-723 | 2016-03-30 |
| 2015-11-25 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/27/counting-your-bites-for-weight-loss/ | The Chew and Count Diet | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/27/ask-well-how-many-miles-a-week-should-i-run/ | Ask Well | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://artsbeat.blogs.nytimes.com/2015/11/30/adele-25-chart-justin-bieber/ | The Albums Adele Left in the Dust With u201825u2019 | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://artsbeat.blogs.nytimes.com/2015/11/30/polish-philanthropist-grazyna-kulczyk-is-seeking-to-open-museum-in-warsaw/ | Plans for Art Museum to Be Built in Warsaw | By JOANNA BERENDT | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/30/minorities-get-less-pain-treatment-in-e-r/ | Disparities Less ER Pain Aid for Minorities | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/30/over-the-counter-medicines-benefits-and-dangers/ | The Large Perhaps Outsize Role of OTCs | By Jane E Brody | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-01 | https://well.blogs.nytimes.com/2015/11/30/with-cancer-forgetting-the-stakes-becomes-its-own-disease/ | Leaving No Move Untried | By Emma Pierson | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/dance/review-the-two-pigeons-frederick-ashtons-look-at-love.html | Imagery Takes Flight in a Tale of Fickle Love and Reconciliation | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/the-wiz-with-added-street-cred-heads-for-tv-and-broadway.html | Newly Streetwise The Wiz Sails to TV | By Melena Ryzik | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/books/review-black-flags-tracing-the-birth-of-isis.html | The Birth of ISIS It All Began With a SmallTime Thug | By Michiko Kakutani | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/appdynamics-expected-to-announce-raising-of-158-million.html | In Iffy Market AppDynamics Is Set to Announce a 158 Million Financing Round | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/new-fed-rule-limits-emergency-lending-power.html | Fed Approves a Rule Curbing Its Emergency Lending Power | By Peter Eavis | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/new-york-proposes-new-banking-rules-to-staunch-flow-of-illicit-financing.html | Cuomo Calls for Stricter Bank Rules | By Ben Protess | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/private-equity-market-is-expected-to-attract-629-billion-in-2015.html | Business Briefing Private Equity Is on Track for Record FundRaising Year | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/energy-environment/epa-announces-biofuel-levels-for-2016.html | EPA Rule Requires a Big Jump in Biofuel Use | By Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/china-renminbi-reserve-currency.html | IMF Adds Chinas Currency to Elite Global Financial Club | By Keith Bradsher | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/dip-in-tourism-after-most-attacks-is-short-lived-study-says.html | A Terror Attacks Impact on Tourism Will Fade in Time a Study Says | By Jad Mouawad | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/international/petrobras-chairman-steps-down.html | Chairman of Petrobras Abruptly Steps Down | By Dan Horch | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/an-anonymous-satire-of-silicon-valley-now-has-a-publisher.html | An Anonymous Satire Now Has a Publisher | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/tweet-from-rupert-murdoch-about-sale-brings-a-denial-from-tribune.html | Tribune Counters Rumor Los Angeles Times Is for Sale | By Ravi Somaiya | TX 8-261-723 | 2016-03-30 |

| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/security-breach-at-toy-maker-vtech-includes-data-on-children.html | VTech Says Hacking Loss Includes Data of Children | By Daniel Victor | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/health/blood-pressure-a-reading-with-a-habit-of-straying.html | 2 Numbers to Make Your Head Swim | By Gina Kolata | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/movies/dave-navarros-mourning-son-tells-the-story-of-his-mothers-murder.html | Facing His Mothers Killer | By Mark Yarm | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/movies/for-paolo-sorrentinos-youth-david-lang-strives-for-an-unusually-emotional-melody.html | For Youth a Composer Makes a Leap | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/algebra-scores-prompt-second-look-at-revamped-regents-exams.html | Algebra Scores Spur Regents to Reconsider State Exams | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/family-of-robert-dursts-first-wife-sues-him-for-100-million-in-her-disappearance.html | Former InLaws Sue Durst for 100 Million Over First Wife8217s Vanishing | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/sheldon-silver-guilty-corruption-trial.html | Silver Convicted on All 7 Counts in US Graft Case | By Benjamin Weiser and Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/dark-clouds-over-the-internet.html | For Digital Privacy Borders Still Matter | By Andrew Keane Woods | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/young-lives-interrupted.html | Young Lives Interrupted | By Roger Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/3-2-millimeters-a-troubling-rise-in-sea-level.html | 32 Millimeters A Troubling Rise in Sea Level | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/lessons-from-cellphones-on-distribution-of-wealth.html | Communication Cellphones Message on Developing World | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/luis-ho-pushes-china-into-world-astronomy-club.html | Chinas Evolving Science System | By Claudia Dreifus | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/oregon-valley-wasnt-always-forest-covered-study-says.html | Geology Bottom of Lake Reveals World Above | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/review-science-and-politics-collide-in-the-death-of-cancer.html | An Unbowed Warrior | By Abigail Zuger Md | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/yawning-and-the-tears-that-follow.html | Yawns Squeeze the Tears Out | By C Claiborne Ray | TX 8-261-723 | 2016-03-30 |

| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/new-york-mets-may-get-world-series-rings-too.html | Sparkling Consolation Prize | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/basketball/kobe-bryant-los-angeles-lakers-retire.html | In Most Areas Good or Bad Bryant Has Simply Done More | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/international/coin-toss-is-secure-in-sports-lore-if-not-in-cricket.html | Coin Toss Retains Its Place in History if Not in Cricket | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/technology/in-a-global-market-for-hacking-talent-argentines-stand-out.html | Famed for Tango and Hackers | By Nicole Perlroth | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/in-hamilton-javier-munoz-puts-a-different-spin-on-the-title-role.html | The Same Founding Fathers Newer Vibe | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/review-new-york-animals-a-musical-about-intersecting-lives.html | Disparate City Lives Converging | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/theater/review-the-unrepeatable-moment-six-plays-by-john-yearley.html | This Dumpee Shouldnt Be Looking for a Date Quite Yet | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/upshot/ted-cruz-gathers-strength-but-is-still-weak-around-the-middle.html | Cruz Rises in Iowa Polls Based on Lopsided Support | By Nate Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/upshot/the-choice-facing-china-as-its-currency-becomes-more-global.html | Chinas Choices as Its Currency Becomes More Global | By Neil Irwin | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/1-5-million-bond-set-for-officer-in-chicago-shooting.html | Police Officer Charged in Death of Chicago Teenager Is Released on Bail | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/jury-selection-in-freddie-gray-death-offers-look-at-life-in-baltimore.html | Jury Selection in Gray Death Offers a View Into Baltimore | By Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/congress-budget-deadline-planned-parenthood.html | No Shutdown Expected on Planned Parenthood | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/robert-dear-suspect-in-colorado-attack-appears-in-court.html | Colorado Suspect in Court via Video Hears Murder Charge | By Julie Turkewitz | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/with-shipwreck-treasure-easier-to-reach-a-duel-is-on.html | With More Sunken Riches to Grab a Duel Is On | By Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/americas/us-climate-change-republicans-democrats.html | Poll Finds That TwoThirds of Americans Would Back a Binding Global Treaty | By Giovanni Russonello | TX 8-261-723 | 2016-03-30 |

| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/china-aids-sexual-transmission.html | Rise in HIV Among Chinese Youth Raises Alarms Ahead of World AIDS Day | By Didi Kirsten Tatlow | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/korean-county-achieves-its-goal-less-birth-control-more-babies.html | A Campaign for More Babies Bears Fruit in South Korea | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/north-korean-missile-test-was-unsuccessful-south-says.html | North Korean Test of SubmarineLaunched Missile Was Unsuccessful South Says | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/the-last-reservoir-of-glamour-from-chinas-four-great-actresses.html | Glamour Still Shines in the Last of Chinas Four Great Actresses | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/for-survivors-of-paris-attacks-mental-scars-may-outlast-wounds.html | Paris Scars Run Deep in Wounded Victims | By Liz Alderman | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/high-court-denounces-northern-irelands-abortion-law.html | Northern Ireland High Court Denounces Abortion Law | By Douglas Dalby | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/obama-climate-conference-cop21.html | Citing Urgency World Leaders Converge on France for Climate Meeting | By Coral Davenport and Gardiner Harris | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/syria-question-exposes-bitter-divide-in-britains-labour-party.html | Syria Debate Exposes a Bitter Rift in Britain8217s Labour Party | By Steven Erlanger and Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/middleeast/israels-ban-of-an-islamic-group-carries-risk.html | Some in Israel Question Wisdom of Banning an Islamic Movement and Its Charities | By Diaa Hadid | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/middleeast/muhammad-abu-khdeir-teenagers-convicted-murder.html | Two Convicted in Jerusalem of Murdering Palestinian 16 | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-01 | https://www.nytimes.com/politics/first-draft/2015/11/30/hillary-clinton-unveils-sprawling-and-expensive-infrastructure-investment-plan/ | Clinton Unveils 275 Billion Infrastructure Program | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/eldar-ryazanov-russian-film-director-known-for-his-satire-dies-at-88.html | Eldar Ryazanov 88 Dies Famed Russian Director Was a Master of Satire | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/dealbook/pfizers-long-war-on-taxation.html | Pfizers Long War on Taxation | By Andrew Ross Sorkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/media/judge-sets-next-proceedings-in-suit-by-redstones-former-companion.html | Judge Sets Next Proceedings in Suit by Redstone8217s Former Companion | By Emily Steel | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/business/top-prescription-plan-to-offer-dollar1-alternative-to-dollar750-pill.html | Top Prescription Plan to Back 1 Alternative to 750 Pill | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/health/new-diabetes-cases-at-long-last-begin-to-fall-in-the-united-states.html | In Major Shift Diabetes Cases Start to Decline | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/a-harlem-mans-first-steps-toward-self-reliance.html | Shaken by Time in Holding Cell a Man Pushes to Fulfill His Dreams | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/as-trial-began-a-humble-assemblyman-didnt-appear-guilty-to-several-jurors.html | As Trial Began a 8216Humble8217 Assemblyman Didn8217t Appear Guilty to Several Jurors | By Vivian Yee and Nate Schweber | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/baruch-fraternity-leader-says-he-knew-rite-that-turned-fatal-was-banned.html | Baruch Fraternity Leader Says He Knew Rite That Turned Fatal Was Banned | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/guilty-verdict-is-a-spur-to-would-be-reformers-of-albanys-political-culture.html | Verdict Is a Spur to WouldBe Reformers of Albany8217s Political Culture | By Alexander Burns and Jesse McKinley | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/mayor-de-blasio-promotes-smoother-ride-on-fdr-drive.html | Bringing Smoother Rides to FDR Drive | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/saving-a-vital-patch-of-olmsteds-staten-island-eden.html | Saving a Vital Patch of Olmsted8217s Staten Island Eden | By Matt AV Chaban | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/nyregion/syrian-family-of-7-is-quickly-settled-in-new-jersey.html | Syrian Family of 7 Is Settled in New Jersey Against Christies Opposition | By Liz Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/sheldon-silvers-albany-guilty-on-all-counts.html | Mr Silvers Albany Guilty on All Counts | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/tell-consumers-what-they-are-eating.html | Tell Consumers What They Are Eating | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-children-left-behind-after-mass-shootings.html | The Children Left Behind | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-green-tech-solution.html | The Green Tech Solution | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/opinion/the-questionable-accounting-behind-the-worlds-carbon-budget.html | The Dubious Carbon Budget | By Oliver Geden | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/ants-with-leaping-ability.html | Insects Research Discovers a Leap Forward for an Ant | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/science/beyond-paris-climate-change-talks.html | A Path Beyond Paris | By Justin Gillis | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/jordan-zimmermann-detroit-tigers-washington-nationals.html | Another Ace Bets on Himself and Wins Big | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/baseball/yankees-chris-young-is-said-to-be-joining-red-sox.html | Yankees8217 Young Is Reportedly Joining Red Sox | By Billy Witz | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/football/facing-giants-jets-focus-on-playoffs-not-rivalry.html | Facing Giants Jets Focus on Playoffs Not Rivalry | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/football/giants-lose-geoff-schwartz-for-season-as-injuries-pile-up.html | Giants Lose Guard for Season as Linemen8217s Woes Mount | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/kenyan-track-doping-suspension-iaaf-hamburg-olympics.html | Cloud of Corruption and Doping Hangs Worldwide | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/sports/ncaafootball/turnover-at-alabama-gives-rivals-a-rare-opportunity-to-pounce.html | Turnover at Alabama Would Give Opponents a Rare Opportunity to Pounce | By Ray Glier | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/four-charged-in-shooting-of-protesters-in-minneapolis.html | Four Charged in Shooting of Protesters in Minneapolis | By Matt Furber and Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/01visa.html | White House Tightens VisaWaiver Program in a Bid to Block Militants | By Gardiner Harris and Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/a-hillary-clinton-email-is-released-by-state-department.html | Despite Concern of Secrets a Clinton Email Is Released | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/as-a-deadline-looms-paul-ryan-finds-himself-in-a-boehner-like-spot.html | As a Deadline Looms Ryan Finds Himself in a BoehnerLike Spot | By Carl Hulse | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/iraqi-forces-prepare-next-us-backed-attack-on-isis-with-mosul-on-horizon.html | Iraqi Forces Prepare Next USBacked Attack on ISIS With Mosul on Horizon | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/love-and-disbelief-followdonald-trump-meeting-with-black-leaders.html | 8216Love8217 and Disbelief Follow Trump Meeting With Black Leaders | By Michael Barbaro and John Corrales | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/scope-of-national-security-inquiry-is-revealed.html | After Decade of Court Battles the Scope of a National Security Inquiry Is Revealed | By Colin Moynihan and Charlie Savage | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/us/politics/senate-confirms-gayle-e-smith-as-head-of-usaid.html | Senate Confirms ExSecurity Aide an Africa Expert as Head of USAID | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/burkina-faso-elects-1st-new-leader-in-decades.html | Burkina Faso Elects 1st New Leader in Decades | By Herv Taoko and Dionne Searcey | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/kenya-one-dies-and-dozens-are-hurt-as-campus-drill-is-mistaken-for-attack.html | Kenya One Dies and Dozens Are Hurt as Campus Drill Is Mistaken for Attack | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/africa/pope-francis-ends-african-trip-with-visit-to-a-mosque.html | Pope Ends African Trip With Visit to a Mosque | By Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/narendra-modi-could-make-or-break-obamas-climate-legacy.html | India Emerges as Key Player in Paris Talks | By Coral Davenport and Ellen Barry | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/asia/taiwan-old-enemies-exchange-spies.html | Taiwan Old Enemies Exchange Spies | By Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/gen-sir-robert-ford-is-dead-at-91-british-commander-on-bloody-sunday.html | Gen Sir Robert Ford Is Dead at 91 British Commander on Bloody Sunday | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/how-the-paris-attackers-honed-their-assault-through-trial-and-error.html | A Plot Honed by Trial and Error | By Rukmini Callimachi Katrin Bennhold and Laure Fourquet | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/russia-moscow-delays-enforcing-ban-on-turkish-produce-to-avoid-inflation.html | Europe Russia Moscow Delays Enforcing Ban on Turkish Produce to Avoid Inflation | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-01 | https://www.nytimes.com/2015/12/01/world/europe/russia-turkey-returns-pilots-body.html | Europe Russia Turkey Returns Pilots Body | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-01 | https://www.nytimes.com/2015/12/01/universal/es/hackers-argentina-buenos-aires-tecnologia-ekoparty.html | Argentina se convierte enterreno frtil para elreclutamiento de hackers | Por Nicole Perlroth | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/cookbook-review-baking-books-2015.html | Sweetly Tweaking Traditions | By Melissa Clark | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/hungry-city-amaranto-bushwick-brooklyn.html | In Bushwick a Family Effort | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-02 | https://artsbeat.blogs.nytimes.com/2015/11/30/broadway-attendance-breaks-records-during-holiday-week/ | Nice Thanksgiving for Broadway | By Lorne Manly | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/savory-tarts-recipe-holidays.html | For a Starter or a Snack Go Savory | By David Tanis | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/thali-choreographer-mark-morris-katori.html | Finding Comfort in Food a World Away | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/tokaji-aszu-wine.html | A Sweet Gift From Hungary | By Eric Asimov | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/design/life-in-a-japanese-american-internment-camp-via-the-diary-of-a-young-man.html | Diary Paints Life  as an Internee | By Patricia Leigh Brown | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/music/google-cultural-institute-puts-us-all-onstage.html | No View Left Unseen on Googles Cultural Site | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/music/review-lena-hall-barrels-through-her-musical-career-at-feinsteins.html | From Sneering to Poignant in a Rollicking Journey | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/music/review-the-fiery-angel-devilishly-tough-prokofiev.html | A Devilishly Tough Role as a Woman Obsessed by an Angelic Visitor | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/david-letterman-even-retired-keeps-on-interviewing.html | Retired Letterman Keeps Interviewing | By Kathy Jesse | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/jerry-seinfeld-gets-a-regular-gig-at-the-beacon-theater.html | A Seinfeld Residency Heads for the Beacon | By Dave Itzkoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/mother-televisions-favorite-role.html | Televisions Favorite  Role Mom | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/books/review-in-robin-coste-lewiss-voyage-of-the-sable-venus-poems-on-race.html | Speaking Blackly in Artful Strokes of Provocation | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/bank-of-england-rbs-standard-chartered-stress-tests.html | Business Briefing 2 British Banks Singled Out for Performance in Stress Tests | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/bluecrest-capital-to-return-money-to-outside-investors.html | BlueCrest to Close Hedge Fund and Give Investors8217 Money Back | By Alexandra Stevenson and Matthew Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/new-rules-on-reporting-brokers-dismissals-to-begin-dec-12.html | Business Briefing Finra Tightens Oversight of Broker Terminations | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/puerto-rico-government-debt-bond-payment.html | Puerto Rico Begins Choosing Which Payments to Make | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/whistle-blower-group-found-itself-target-of-labor-complaint.html | Complaint Directed at WhistleBlower Group | By Matthew Goldstein and Ben Protess | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/imagining-a-world-without-growth.html | No Growth No World Think About It | By Eduardo Porter | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/initiatives-aim-to-expand-financial-services-to-low-income-consumers.html | Broad Effort Takes Aim at Helping Unbanked | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/economy/the-good-old-days-of-the-gold-standard-not-really-historians-say.html | A Dollar Fixed in Gold | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/international/volkswagens-software-use-was-illegal-german-regulator-rules.html | Volkswagen8217s Software Was 8216Illegal Defeat Device8217 German Regulator Determines | By Danny Hakim and Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/international/vw-argued-for-easing-new-eu-tests-on-emissions.html | VW Fought in Europe on Testing | By Danny Hakim and Claire Barthelemy | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/media/columbia-disputes-exxon-mobil-on-climate-risk-articles.html | Columbia Disputes Exxon on Climate Risk Articles | By Ravi Somaiya | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/while-us-car-sales-jump-vws-plunge.html | VW Misses Out on Surge in Sales of New Vehicles | By Bill Vlasic | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/challah-recipe-history.html | A Twist on the Traditional Challah | By Julia Moskin | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/chartreuse.html | Seasonal Greenery in a Cocktail Coupe | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/gluten-free-cookies-holiday.html | On the Hunt for GlutenFree Cookies | By Martha Rose Shulman | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/latkes-mashed-potatoes-recipe.html | On Hanukkah the Latke Road Less Traveled | By Joan Nathan | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/macys-cellar-chef-street-food-court.html | New Options Abound in the Former Macys Cellar | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/nocino-walnut-liqueur.html | Official Drink of the Nutcracker | By Robert Simonson | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/rye-whiskey.html | Young and Seasonal in Spirit | By Robert Simonson | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/dining/vaucluse-review.html | A Tentative Step Toward France | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/health/us-still-in-danger-of-losing-war-on-aids-cdc-director-says.html | US Remains in Danger of Losing the War on AIDS CDC Director Says | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/movies/at-the-gothams-spotlight-and-spontaneity-win-the-night.html | Spotlight Wins Gotham Award | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/movies/review-hitchcock-truffaut-revisits-the-master-of-suspense.html | Master and Admirer on the Art and Craft of Cinema | By Jeannette Catsoulis | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/movies/review-sound-of-redemption-traces-frank-morgans-route-from-jazz-musician-to-prisoner-and-back.html | A Spiral Transcended by Magic on the Sax | By Ken Jaworowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/employees-arrested-in-scheme-to-defraud-human-resources-administration.html | 2 City Workers Charged With Stealing 21 Million From Benefits Programs | By Benjamin Mueller and Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/ex-citigroup-construction-executive-admits-taking-500000-in-bribes.html | ExCitigroup Executive Is Sent to Prison | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/new-yorks-tactical-shift-on-terror-attacks-dont-wait-for-backup.html | The City8217s First Line of Defense on the Beat and in Terrorist Attacks | By J David Goodman and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/nonprofits-aiming-for-relevance-try-on-new-names.html | Nonprofits Seek a Name to Reflect Their Mission | By Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/the-questionable-ways-of-albany-exposed-at-sheldon-silvers-trial.html | Dubious Ethics Part of Albany Culture Trial Showed | By Susanne Craig and Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-toll-of-violent-anti-abortion-speech.html | The Roots of AntiAbortion Violence | By Katha Pollitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/realestate/commercial/a-conversation-with-j-d-parker.html | J D Parker | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/realestate/commercial/development-redefines-character-of-washingtons-shaw-area.html | Washington Neighborhood Is Remade for Young Urbanites | By Eugene L Meyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/joba-chamberlain-returns-to-cleveland-indians-and-the-land-of-the-midges.html | Hoping to Work Out Bugs by Signing With Indians | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/red-sox-said-to-sign-david-price-for-record-dollar217-million.html | Passing Up Costly Ace Yanks Will Face Him | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/basketball/nba-sayrs-warriors-wins-are-steve-kerrs-luke-walton-is-0-0.html | Walton at 00 Is Named West8217s Coach of the Month | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/jimmer-fredette-steps-back-but-scores-37-in-d-league-debut.html | Shooting Star Lands in Westchester | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/long-hidden-details-reveal-cruelty-of-1972-munich-attackers.html | Hidden Details Reveal Munich Attackers8217 Cruelty | By Sam Borden | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/ncaafootball/coaching-carousel-spins-ever-faster-as-colleges-chase-wins.html | The Coaching Carousel Keeps Spinning Faster | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/technology/airbnb-releases-trove-of-new-york-city-home-sharing-data.html | Airbnb Moves to Share Data on Its Rental Hosts in New York City | By Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/technology/mark-zuckerberg-facebook-charity.html | Facebook Chief Vows to Donate 99 of His Shares for Charity | By Vindu Goel and Nick Wingfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/theater/review-commedia-rapunzel-with-a-bit-of-seasonal-spice.html | Shes Not Alone in Letting Down Her Hair | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/chicago-police-rahm-emanuel-laquan-mcdonald.html | Top Officer Out as the Pressure Rises in Chicago | By Monica Davey and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/obama-repeats-call-for-stricter-gun-laws-after-colorado-shooting.html | Ryan Pushes Changes in Mental Health Care | By Emmarie Huetteman and Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/56-arrests-in-us-this-year-related-to-isis-study-says.html | ISIS Followers in US Are Diverse and Young | By Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/as-obama-pushes-climate-deal-republicans-move-to-block-emissions-rules.html | Votes in Congress Move to Undercut Climate Pledge | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/hillary-clinton-calls-for-overhaul-of-justice-system.html | Clinton on Anniversary of Rosa Parks Arrest Calls for Justice System Overhaul | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/justices-to-rule-once-again-on-race-in-college-admissions.html | College Protests Could Influence Key Racial Case | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/supreme-court-says-woman-injured-in-austria-cant-sue-in-us.html | Justices Reject Lawsuit Over Injuries in Austria | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/wary-of-donald-trump-gop-leaders-are-caught-in-a-standoff.html | As Trump Barrels On His Party Is Paralyzed | By Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/robert-dear-planned-parenthood-shooting.html | Religion Abuse and Rage in Colorado Suspects Trail | By Richard Fausset | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/carlos-menem-ex-president-of-argentina-is-sentenced-in-embezzlement.html | ExPresident of Argentina Is Convicted of Corruption | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/airasia-crash-report-indonesia.html | Circuit Breaker Is Cited in 2014 AirAsia Crash | By Joe Cochrane | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/beijing-smog-air-pollution-artist-brick.html | He Calls Himself a Nut but He Found a Use for Beijing Smog | By Chris Buckley and Adam Wu | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/leader-of-taliban-splinter-group-allied-with-isis-is-killed.html | Taliban Kill the Leader of a Faction Allied to ISIS | By Taimoor Shah and David Jolly | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/asia/us-marine-joseph-pemberton-guilty-in-killing-of-transgender-woman-in-philippines.html | World Briefing  Asia The Philippines US Marine Is Convicted of Homicide | By Floyd Whaley | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/obama-paris-climate-conference.html | Russians Unlikely to Attack ISIS in Syria Obama Says | By Gardiner Harris and Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/scholars-unveil-new-edition-of-hitlers-mein-kampf.html | A New Mein Kampf in German for the First Time in 70 Years | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/spains-prized-iberico-hams-cant-cure-fast-enough-for-china.html | Spain8217s Prized Hams Can8217t Cure Fast Enough for China | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/lebanon-nusra-front-prisoner-exchange-syria.html | Lebanon Exchanges Prisoners With Qaeda Branch | By Ben Hubbard and Hwaida Saad | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/us-increases-special-operations-forces-fighting-isis-in-iraq.html | Pentagon Officials Say Theyll Bolster Special Operations Force in Iraq | By Helene Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/young-palestinian-women-adopt-unfamiliar-role-in-seeking-to-become-killers.html | Palestinian Women Assert Role in Uprising | By Diaa Hadid and Rami Nazzal | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/arts/television/what-to-watch-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/protection-bureaus-stormy-path-to-reform-the-auto-finance-industry.html | Protection Bureau8217s Stormy Path to Reform the Auto Finance Industry | By Steven Davidoff Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/business/dealbook/yahoos-board-is-said-to-weigh-selling-off-core-business.html | Yahoo Said to Weigh Big Changes | By Michael J de la Merced and Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/cuomotempers-hopes-for-tougher-ethics-laws.html | Governor Tempers Hopes for Tougher Ethics Laws | By Vivian Yee | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/on-tape-at-skeloses-trial-son-talks-of-senators-pull.html | On Tape at Skeloses8217 Trial Son Talks of Senator8217s Pull | By William K Rashbaum | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/replacing-a-green-card-and-a-home.html | Replacing a Green Card and a Home After an Eviction | By Maggie Astor | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/the-hard-working-italian-origins-of-the-rockefeller-center-christmas-tree.html | Lost to History The HardWorking Italian Origins of a Famous Christmas Tree | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/nyregion/westchester-district-attorney-nominated-for-chief-judge.html | Cuomo Nominates Prosecutor for Chief Judge | By Jesse McKinley and James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/02friedman.html | Putins br Great Syrian br Adventure | By Thomas L Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/an-opening-in-the-war-against-aids.html | An Opening in the War Against AIDS | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/anyone-but-ted-cruz.html | Anyone but Ted Cruz | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-chicago-police-scandal.html | The Chicago Police Scandal br br | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-gops-worst-budget-riders.html | The GOPs Worst Budget Riders | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/opinion/the-real-problem-with-police-video.html | The Real PoliceVideo Problem | By Sarah Lustbader | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/baseball/dave-roberts-dodgers-new-manager-reflects-on-teams-ties-to-breaking-barriers.html | Dodgers8217 New Manager Reflects on Team8217s Ties to Breaking Barriers | By Billy Witz | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/basketball/a-strained-relationship-eases-between-kobe-bryant-and-philadelphia.html | Its a FeelGood Moment for Bryant if a Brief One | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/sports/hockey/a-young-islander-gears-up-for-the-rangers.html | Young Islander Gears Up for the Rangers | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/theater/review-jane-martins-h2o-explores-the-interdependence-of-the-sacred-and-the-profane.html | Arrows of Outrageous Fortune | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/california-state-falls-short-of-water-goal.html | California State Falls Short of Water Goal | By Ian Lovett | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/cleveland-officer-says-he-shot-tamir-rice-after-fake-gun-was-pulled.html | Officer Says He Shot Boy After Fake Gun Was Pulled | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/judge-gives-push-to-deadlocked-jury-in-massey-mine-explosion-trial.html | National Briefing  MidAtlantic West Virginia Jurors Claim Impasse in Mine Case | By Alan Blinder | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/politics/bipartisan-talks-yield-dollar300-billion-highway-bill.html | Bipartisan Talks Yield 300 Billion Highway Bill | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/receding-waters-in-california-expose-artifacts-to-plunder.html | Receding Waters Expose Archaeological Sites to Plundering | By Patricia Leigh Brown | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/us/student-protesters-self-absorbed-and-narcissistic-oklahoma-college-president-says.html | Student Protesters SelfAbsorbed and Narcissistic Oklahoma College President Says | By Anemona Hartocollis | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/american-convicted-in-peru-plot-plans-to-return-to-us.html | American Convicted in Peru Plot Plans to Return to US | By Andrea Zarate and William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/economic-report-adds-to-brazils-mounting-woes.html | Economic Report Adds to Brazil8217s Mounting Woes | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/americas/maurice-strong-environmental-champion-dies-at-86.html | Maurice Strong Environmental Champion Dies at 86 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/power-outage-forces-crimeans-to-reconsider-their-enthusiasm-for-secession.html | Early Hopes Start to Dim in Crimea | By Ivan Nechepurenko | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/europe/us-plans-to-counter-arms-breach-by-russia.html | US Plans to Counter Arms Breach by Russia | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/isis-promise-of-statehood-falling-far-short-ex-residents-say.html | Statehood Project Is Troubled Those Who Escaped ISIS Say | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-02 | https://www.nytimes.com/2015/12/02/world/middleeast/yemen-red-cross-worker-is-held-by-kidnappers.html | Yemen Red Cross Worker Is Held by Kidnappers | By Shuaib Almosawa | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-02 | https://www.nytimes.com/2015/12/02/universal/es/comentario-podriamos-vivir-sin-crecimiento-economico-para-salvar-el-planeta.html | Comentario Podramos vivir sin crecimiento econmico para salvar el planeta | Por Eduardo Porter | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-03 | https://www.nytimes.com/2015/12/02/universal/es/apetito-insaciable-en-china-por-el-jamon-iberico-es-una-bonanza-para-espana.html | Apetito insaciable en China por el jamn ibrico es una bonanza para Espaa | Por Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-03 | https://www.nytimes.com/2015/11/28/fashion/gigi-hadid-fake-bob-how-to.html | A NoSnip Bob for Gigi Hadid | By Crystal Martin | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/the-2016-pirelli-calendar-may-signal-a-cultural-shift.html | The Women of 2016 | By Vanessa Friedman | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/02/fashion/in-luxury-the-female-factor.html | In Luxury a Growing Female Factor at the Top | By Elizabeth Paton | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/02/fashion/the-allure-of-the-unknown.html | Almost a Star and in Demand | By Bronwyn Cosgrave | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/lands-end-updates-its-image.html | Hot Cocoa and Flannel for All | By Molly Young | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-03 | https://www.nytimes.com/2015/12/03/style/chinatown-weddings-thanksgiving-chinese-american.html | Chinatown on Thanksgiving Pulses With Revelry | By Jeffrey E Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://artsbeat.blogs.nytimes.com/2015/12/02/broadways-les-misrables-will-close-next-september/ | u2018Les Misu00e9rablesu2019 to Close in September | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://artsbeat.blogs.nytimes.com/2015/12/02/chris-brown-cancel-australia-visa/ | Visa Issues Prompt Chris Brown to Cancel Concerts | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://artsbeat.blogs.nytimes.com/2015/12/02/frankenthaler-foundation-grant-for-visual-arts-at-yaddo/ | A 250000 Gift for Yaddo Retreat | By Hilarie M Sheets | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/01/movies/amy-and-hunting-ground-lead-documentary-shortlist.html | Oscar Shortlist for Nonfiction Films | By Stephanie Goodman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/02/arts/music/luc-bondy-swiss-born-theater-and-opera-director-dies-at-67.html | Luc Bondy 67 Noted Stage Director | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/02/arts/music/a-group-cedes-its-bid-to-revive-city-opera-to-a-rival.html | Group Cedes Bid to Revive City Opera to Its Rival | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-coldplays-new-album-a-head-full-of-dreams-is-blissful-and-bittersweet.html | Heavy Blissful Bejeweled | By Nate Chinen | | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-in-kannon-from-sunn-o-brevity-and-austerity.html | Review In Kannon From Sunn O Brevity and Austerity | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/music/review-vivaldis-catone-in-utica-gets-a-rare-staging.html | So Much Vengeance and Spite Perhaps a Duel Can Settle This | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/television/review-a-very-murray-christmas-a-holiday-special-for-the-disillusioned.html | Seasons Grittings | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/books/review-in-the-improbability-of-love-by-hannah-rothschild-an-art-world-caper.html | Arts Pull on Love and Life | By Jennifer Senior | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/btg-pactual-partners-take-control-from-former-leader.html | Founder of Brazilian Bank Cedes Control to Partners | By Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/witness-in-insider-trading-inquiry-sentenced-to-21-days.html | Prison Term for Witness in Insider Crackdown | By Matthew Goldstein | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/economy/janet-yellen-federal-reserve-interest-rates.html | Yellen Deems Economy Healthy Enough for Fed to Begin Raising Rates | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/food-companies-to-add-scan-codes-with-more-product-details.html | Food Company Scan Codes to Add More Product Details | By Stephanie Strom | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/jay-zs-tidal-service-gets-a-new-chief.html | Business Briefing Tidal Jay Zs Streaming Service Names 3rd Leader Since Spring | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/smallbusiness/small-business-owners-devise-creative-ways-to-keep-workers.html | SmallBusiness Owners Devise Creative Ways to Keep Top Workers | By Kathleen Murray | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/a-male-model-turned-furniture-and-interior-designer.html | Now His Interiors Do the Modeling | By Ben Widdicombe | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/art-basel-miami-beach-shopping-events.html | Art Basel Miami Beach Shopping Events | By Alison S Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/aziz-ansari-master-of-none-locations-new-york-city.html | Oh the Places They Go on Master of None | By Valeriya Safronova | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/breast-implants-undergo-reconstruction.html | Breast Implants Undergo Reconstruction | By Abby Ellin | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/chrissy-teigen-planned-parenthood.html | Stars Tweet for Planned Parenthood | By Marisa Meltzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/gotham-awards-2015-broad-city.html | Candid Talk Rules at Gotham Awards | By Valeriya Safronova | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/helping-moms-lean-in-but-not-too-far.html | Helping Moms Lean Back in but Not Too Far | By Katherine Rosman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/how-to-wear-lingerie-outside-the-bedroom.html | Pursuing InsideOut Strategies | By Susan Joy | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/karl-lagerfelds-metiers-dart-collection-salutes-paris.html | Lagerfeld Visits Rome for a Salute to Paris | By Elizabeth Paton | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/power-perfumes-return-to-the-scene.html | Heady Days for Power Fragrances | By Rachel Syme | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/rise-an-unpretentious-gay-bar-opens-in-hells-kitchen.html | Rise Bar | By Michael Musto | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/fashion/sensory-deprivation-tanks-find-new-converts.html | Float Tanks Test the Wellness Waters | By Courtney Rubin | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/looking-at-the-heart-of-sundance-film-festival-lineup.html | Heart of the Sundance Lineup Multicultural Serious and Quirky as Always | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/oscars-2016-the-race-may-yet-heat-up.html | The Oscar Race Begins With Nary a FrontRunner Yet | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/movies/review-christmas-again-about-holiday-loneliness.html | When the Holiday Is Lonely | By Ben Kenigsberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/a-majestic-landmark-overlooked-on-wall-street.html | A Landmark Seen by Millions but Often Overlooked | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/new-jersey-muslims-feel-sense-of-betrayal-by-christie.html | Once Embraced by Christie State8217s Muslims Feel Betrayed | By Alexander Burns | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/painted-bunting-bird-making-rare-brooklyn-visit-adds-color-to-a-dreary-day.html | A Rare Visitor to Brooklyn Gives Birders Cause to Stare | By Andy Newman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/justice-scalias-majoritarian-theocracy.html | Scalias Majoritarian Theocracy | By Richard A Posner and Eric J Segall | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/terrors-nameless-victims-in-nigeria.html | Terrors Nameless Victims in Nigeria | By Tolu Ogunlesi | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/bryant-the-bard-earns-mostly-positive-reviews.html | Poets Cheer Bryants Crossover Move | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/philadelphia-76ers-finally-have-a-victory-but-do-they-really-have-a-plan.html | Little Progress With 76ers Process | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/darrelle-revis-doesnt-practice-for-jets-and-neither-does-his-replacement.html | Revis Still Out | By Tom Pedulla | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/nfl-owners-meet-about-los-angeles-relocation-efforts.html | NFL May Vote in January on Moves to Los Angeles | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/ncaafootball/ryan-hoffman-north-carolina-tar-heel-dead.html | Dead at 41 With 13 | By Juliet Macur | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/style/steve-jobs-flops-at-box-office-and-silicon-valley-cheers.html | Steve Jobs Slips Silicon Valley Cheers | By Nick Bilton | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/how-to-sell-or-recycle-old-electronics.html | How to Sell or Recycle Old Electronics | By Brian X Chen | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/personaltech/choosing-a-desktop-drive.html | Choosing a Desktop Drive | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/personaltech/video-feature-star-wars-apps-keep-the-force-with-you-till-movie-arrives.html | Keeping the Force With You Till the Movie Arrives | By Kit Eaton | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/in-the-humans-eerie-sounds-inspired-by-life-in-manhattan.html | A Master of the Hum and Creak | By Erik Piepenburg | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-rose-offers-a-matriarchs-telling-of-the-kennedys-story.html | A Political Familys Story From the Point of View of Its Matriarch | By Anita Gates | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/upshot/wages-up-prices-low-shake-shacks-food-for-thought-for-fed.html | For a Look at Wages and Prices See a Menu | By Neil Irwin | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/freddie-gray-trial-baltimore.html | Starkly Different Accounts of Death as Trial of Baltimore Officer Begins | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/harvard-to-discontinue-use-of-house-master-title.html | At Harvard 8216House Master8217 Is Discontinued as Job Title | By Anemona Hartocollis | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/los-angeles-gentrification.html | Demolition as a Sign of Change | By Ian Lovett | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/ben-carsons-support-sinks-as-terror-reshapes-race.html | Carson8217s Support Sinks as Terror Reshapes Race | By Alan Rappeport | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/cia-american-killed-benghazi-glen-doherty.html | Payout Late in Case of CIA Contractor Killed in Benghazi | By Nicholas Fandos | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/health-spending-in-us-topped-3-trillion-last-year.html | Health Spending in US Topped 3 Trillion Last Year | By Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/voters-worried-about-terrorism-look-for-leaders-at-home-on-silver-screen.html | Skittish Over Terrorism Some Voters Seek a Gutsy Style of Leader | By Patrick Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/rahm-emanuel-says-he-wont-resign-over-police-shooting-and-video.html | Emanuel Keeps Facing Questions on Shooting | By Monica Davey | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/samuel-berger-dies.html | Samuel Berger Adviser to Clinton Who Shaped Foreign Ties Dies at 70 | By David E Sanger | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/san-bernardino-shooting.html | Shooting Rampage Sows Terror in California | By Adam Nagourney Ian Lovett and Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/china-hacking-us-opm.html | China Says Hacking of US Workers8217 Data Was Common Crime Not State Act | By Michael Forsythe and David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/myanmar-aung-san-suu-kyi-meets-president-army.html | Aung San Suu Kyi and Top General Discuss Myanmar Transition | By Thomas Fuller | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/the-murky-origins-of-the-largest-dinosaur-museum-in-the-world.html | A Chinese Boom in Fossils Comes With a Downside | By Dan Levin | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/avenue-spared-in-paris-attacks-embodies-what-terrorists-targeted.html | Paris Street Spared in Carnage Embodies What Attackers Loathed | By Michael Kimmelman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/britain-parliament-syria-airstrikes-vote.html | British Jets Hit ISIS in Syria After Parliament Authorizes Strikes | By Steven Erlanger and Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/france-and-germany-move-to-block-flow-of-money-to-isis.html | Europe France and Germany Aim to Cut Off Flow of Money to Islamic State Group | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/france-shuts-down-three-mosques-and-four-muslim-prayer-rooms.html | France Closes 3 Mosques Temporarily | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/germany-nazi-looted-art-cornelius-gurlitt.html | German Panel Cites Progress in Tracing Looted Art | By Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/europe/kerry-nato-syria-russia.html | NATO Invitation to Montenegro Prompts Angry Russian Reaction | By Steven Erlanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/iran-nuclear-report-atomic-agency.html | UN Nuclear Agency Says Iran Worked on Weapons Design Until 2009 | By David E Sanger and William J Broad | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/dealbook/tax-deductions-blunt-impact-of-large-corporate-settlements-report-says.html | Tax Deductions Blunt Impact of Largest Civil Settlements Report Says | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/joseph-f-engelberger-a-leader-of-the-robot-revolution-dies-at-90.html | Joseph F Engelberger Dies at 90 a Leader of the Robot Revolution | By Jeremy Pearce | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/cosby-lawyers-seek-to-reseal-court-records.html | Lawyers for Cosby Seek to Reseal 05 Court Records | By Graham Bowley | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/media/shareholder-calls-for-check-of-redstones-condition.html | Shareholder Calls for Check of Redstones Condition | By Emily Steel | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/business/yahoo-the-forgotten-dot-com-wonder.html | A DotCom Wonder Courts Irrelevance | By Vindu Goel and Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/health/ebola-crisis-passes-but-questions-on-quarantines-persist.html | Debate on Quarantine Persists as Ebola Outbreak Subsides | By Sheri Fink | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/after-homelessness-and-jail-a-harlem-woman-finds-stability-working-construction.html | After Homelessness and Jail Finding Stability in a New Career | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/brooklyn-eyeglass-merchant-and-2-others-are-charged-in-3-4-million-loan-fraud.html | Brooklyn Eyeglass Merchant and 2 Others Are Charged in 34 Million Loan Fraud | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/chief-of-nonprofit-that-aids-new-yorks-schools-abruptly-resigns.html | Director of Group That Raises Money for City Schools Abruptly Quits Amid Troubles | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/dean-skeloss-defense-minimizes-talks-with-sons-employer.html | Skelos Defense Minimizes Talks With Son8217s Employer | By Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/dismay-and-relief-after-kean-graduate-is-accused-in-threats-against-blacks.html | Dismay and Relief After Kean Graduate Is Accused in Threats Against Blacks | By Eli Rosenberg and Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/police-shoot-2-men-and-kill-dog-during-queens-dispute.html | Officers Called to a Dispute Shoot 2 Men and Kill a Dog | By Rick Rojas and Kenneth R Rosen | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/sheldon-silvers-lawyers-are-likely-to-argue-us-failed-to-prove-quid-pro-quo.html | Hints of an Appeal After Silver8217s Conviction | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/nyregion/suspect-who-escaped-from-police-custody-is-arrested-in-queens.html | Man Caught After Escape From Police in October | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/a-better-safeguard-against-threats-from-abroad.html | A Safeguard Against Threats From Abroad | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/on-guns-were-not-even-trying.html | On Guns Were Not Even Trying | By Nicholas Kristof | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/the-horror-in-san-bernardino.html | The Horror in California | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/the-politics-of-math-education.html | The Politics of Math Education | By Christopher J Phillips | TX 8-261-723 | 2016-03-30 |

| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/opinion/what-it-will-take-to-bankrupt-isis.html | What It Will Take to Bankrupt ISIS | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/science/earth/with-coal-industry-under-pressure-some-see-long-term-decline.html | Some See LongTerm Decline for Battered Coal Industry | By John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/science/nasa-set-to-launch-supply-ship-to-space-station.html | NASA Is Set to Launch Supply Ship to the International Space Station | By Kenneth Chang | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/baseball/mlb-trades-moves-hiring-roundup.html | Despite Suspensions Mejia Gets Contract From Mets | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/basketball/new-york-knicks-beat-philadelphia-76ers.html | Knicks End Losing Ways as 76ers Return to Theirs | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/mickey-corcoran-mentor-to-bill-parcells-dies-at-93.html | Mickey Corcoran 93 Mentor to Parcells | By Dave Anderson | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/football/thursdays-matchup-packers-7-4-at-lions-4-7.html | Thursdays Matchup Packers 74 at Lions 47 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/sports/hockey/new-york-islanders-rangers-barclays-center-brooklyn.html | Isles Recapture Atmosphere and Secure Win at New Home | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/transformation-at-yahoo-foiled-by-its-leaders-inability-to-bet-the-farm.html | Transformation at Yahoo Foiled by Its Leader8217s Inability to Bet the Farm | By Farhad Manjoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/technology/zuckerbergs-philanthropy-uses-llc-for-more-control.html | Zuckerberg8217s Philanthropy Uses LLC for More Control | By Natasha Singer and Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-exploring-the-edge-of-soap-opera-in-shadowland-at-la-mama.html | The Edge of Soap Opera on Screen and Onstage | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/theater/review-in-invisible-thread-a-gay-new-yorker-goes-to-uganda.html | Stomping Feet Uplifted Spirits | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/house-restores-local-education-control-in-revising-no-child-left-behind.html | House Votes to Restore Local Autonomy in Revising No Child Left Behind | By Emmarie Huetteman and Motoko Rich | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/how-often-do-mass-shootings-occur-on-average-every-day-records-show.html | How Often Do Mass Shootings Occur On Average Every Day Records Show | By Sharon LaFraniere Sarah Cohen and Richard A Oppel Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/jeb-bushs-new-show-of-confidence-is-failing-to-connect-with-republicans.html | Bush8217s New Show of Confidence Is Failing to Connect With Republicans | By Trip Gabriel and Ashley Parker | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/politics/president-obama-guantanamo-bay-closing-plans-detainees.html | Frustrated in Efforts to Close Guantaacutenamo Officials Try to Split Population | By Charlie Savage | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/us/san-bernardino-is-traumatized-by-a-siege-and-a-loud-and-bloody-shooting.html | Struggling City Is Traumatized by a Siege and a Loud and Bloody Shootout | By Adam Nagourney Ian Lovett and Jennifer Medina | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/africa/zambia-china-economic-slowdown.html | Zambia8217s Economy Driven by Copper Tumbles as Chinese Demand Cools | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/americas/brazil-president-faces-prospect-of-impeachment.html | Brazil President Faces Prospect of Impeachment | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/americas/msgr-richard-albert-who-fought-for-the-poor-in-jamaica-dies-at-69.html | Msgr Richard Albert 69 Fought for the Poor in Jamaica | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/china-plans-to-upgrade-coal-plants.html | China Plans to Upgrade Coal Plants | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/asia/searchers-refine-possible-path-of-lost-malaysian-flight-370.html | Searchers Refine Possible Path of Lost Malaysian Jet | By Michelle Innis | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/militants-from-qaeda-affiliate-seize-2-yemeni-towns.html | Militants From Qaeda Affiliate Seize 2 Yemeni Towns | By Shuaib Almosawa and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-03 | https://www.nytimes.com/2015/12/03/world/middleeast/us-sees-elite-military-unit-as-key-to-bigger-push-against-isis.html | US Sees Elite Military Unit as Key to Bigger Push Against ISIS | By Helene Cooper and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/the-peculiar-ascent-of-bill-murray-to-secular-saint.html | From Star to Symbol | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/the-post-split-hairstyle.html | A Fix for Splits and Ends | By Max Berlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/charles-baudelaire-fathers-death.html | Dreaming of My Father | By Andrew S Curran | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/does-celibacy-help-your-game-no-sex.html | Does Celibacy Help Your Game | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/handsome-dick-manitoba-monitobas.html | Owner of a Pilgrimage Bar | By Foster Kamer | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/how-to-cook-american.html | The Verdict on Cooking Shows | By Sam Sifton | TX 8-261-723 | 2016-03-30 |

| 2015-12-01 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/jf-chen-joel-chen-home-tour.html | Bringing Work Home | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-04 | https://artsbeat.blogs.nytimes.com/2015/12/02/danh-vo-and-bert-kreuk-settle-legal-dispute-over-artwork/ | Artist and Collector End Legal Battle | By Doreen Carvajal | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/automobiles/autoreviews/video-review-honda-pilot-is-useful-like-a-van-but-no-longer-square.html | Honda Pilot Is Useful Like a Van but Its No Longer Square | By Tom Voelk | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/adrien-brody-five-favorite-things.html | The Pianist Composes | By Bee Shapiro | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/beyonce-melo-x-dj.html | The Remix Master | By Stacey Anderson | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/bob-ross-the-joy-of-painting.html | Happy Little Trees Forever | By Foster Kamer | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/want-essentiels-de-la-vie-dexter-byron-peart.html | Business Class | By John Ortved | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://artsbeat.blogs.nytimes.com/2015/12/03/taylor-swift-gives-50000-to-seattle-symphony/ | Taylor Swift Gives 50000 to Orchestra | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/an-early-blast-of-christmas-cheer-from-tree-lightings-to-holiday-concerts.html | An Early Blast of Christmas Cheer From Tree Lightings to Holiday Concerts | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dance/in-each-child-an-inner-choreographer.html | In Each Child an Inner Choreographer | By Marina Harss | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/at-art-basel-miami-a-mix-of-parties-and-business.html | At Art Basel Miami They Dont Come Just for the Parties | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/francis-bacon-late-paintings-at-gagosian-is-a-vivid-narrative.html | Vivid and Visual Narrative of a Careers Final Act | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/prometheus-eternal-a-comic-book-anthology-in-the-company-of-masterpieces.html | A Comic Book in the Company of Masterpieces | By George Gene Gustines | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/roots-of-conceptual-art-caught-by-a-cameras-eye.html | Roots of Conceptual Art  Caught by a Cameras Eye | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/call-her-maybe-erykah-badus-new-mixtape-in-brooklyn.html | On Connections Disconnects and Lifes Wrong Numbers | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/review-in-the-rape-of-lucretia-a-woman-done-in-by-self-blame.html | An Honorable Woman Done In by Her Shame | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/music/review-tyler-duncan-salutes-eccentric-patrons-of-surrealists.html | Clicks Coughs and a WhackaMole Octet | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/automobiles/toyota-asks-for-ideas-about-how-to-use-an-ultrasmall-vehicle.html | First a Tiny Vehicle Now What to Do With It | By Nick Czap | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/books/review-in-robert-hughess-the-spectacle-of-skill-an-aesthetes-unsparing-eye.html | Acidic Darts in the Name of Aesthetics | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/how-mark-zuckerbergs-altruism-helps-himself.html | How Zuckerberg8217s Altruism Helps Himself | By Jesse Eisinger Pro Publica | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/energy-environment/david-crane-leaves-nrg-replaced-by-mauricio-gutierrez.html | NRG Chief Who Had Big Plans for Green Energy Steps Down | By Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/eu-opens-inquiry-into-possible-mcdonalds-tax-breaks-in-luxembourg.html | Europe Adds McDonalds to an Inquiry on Tax Deals Granted by Luxembourg | By James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/googles-latest-steps-to-increase-its-use-of-renewable-energy.html | Google to Nearly Double the Green Power It Buys | By Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/international/ecb-draghi-stimulus-europe.html | Investors Are Unimpressed With Further Stimulus Measures in Europe | By Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/starbucks-prospers-by-keeping-pace-with-the-coffee-snobs.html | Starbucks Sees Future in Artisanal | By James B Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/yellen-says-economy-is-ready-for-an-interest-rate-increase.html | Yellen Says the Economy Is Ready for a Rate Increase | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/at-noah-where-the-streetwear-is-refined-by-an-alumnus-of-supreme.html | At Noah the Streetwear Has a Smoother Surface but Still Some Grit | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/meet-the-19-year-old-designer-twins-worn-by-rihanna.html | Boyhoods Well Spent | By Carson Griffith | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/mens-locker-room-designers-take-pity-on-naked-millennials.html | What Does a Naked Man Want | By Choire Sicha | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/best-picture-race-puts-fox-in-a-tight-spot.html | Best Picture Race Puts Fox in a Tight Spot | By Brooks Barnes and Michael Cieply | TX 8-261-723 | 2016-03-30 |

| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-arabian-nights-offers-satirical-fabulism-amid-economic-austerity.html | Satirical Fabulism Amid the Rigors of Economic Austerity | By AO Scott | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-spike-lees-chi-raq-a-barbed-takedown-of-gang-wars-with-sex-as-the-weapon.html | Sex as a Weapon in a Gang War Zone | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/appeals-court-gilberto-valle-cannibal-case.html | Court Declines to Reinstate Cannibal Case Conviction | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/chris-christie-veto-of-gun-control-bill-is-upheld-as-assembly-halts-override.html | Assembly Halts Override of Christie8217s GunBill Veto | By Patrick McGeehan | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/dont-make-san-bernardino-a-victory-for-isis.html | Fear of Muslims Helps Only ISIS | By Haider Ali Hussein Mullick | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/crispr-cas9-human-genome-editing-moratorium.html | Scientists Call for Moratorium on Editing of Human Genome | By Nicholas Wade | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/data-storage-on-dna-can-keep-it-safe-for-centuries.html | Synthetic DNA Is Seen as Way to Store Data for Centuries | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/space/hawaii-court-rescinds-permit-to-build-thirty-meter-telescope.html | Hawaii Rescinds Permit for Mauna Kea Telescope | By Dennis Overbye | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/basketball/stephen-curry-takes-his-road-show-home-to-raves.html | In His Homecoming Curry Is King | By Harvey Araton | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/hockey/connecticut-hockeys-hottest-ticket-quinnipiac-yale.html | Heated Rivalry Spans 8 Miles but Barely 10 Years | By Gary Santaniello | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-meeting-on-reforms-flirts-with-40-team-world-cup.html | FIFA8217s Top Committee Passes Array of Reforms | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-scandal-16-more-charged-after-zurich-raid.html | More Charges Envelop FIFA | By Rebecca R Ruiz Matt Apuzzo Sam Borden and William K Rashbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/five-star-zurich-hotel-again-figures-into-fifa-arrests.html | FiveStar Hotel Draws Return Visitors Police | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/real-madrid-faces-expulsion-spanish-kings-cup.html | Sports Briefing  Soccer Real Madrid Could Be Out | By Raphael Minder | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/technology/lyft-joins-with-asian-rivals-to-compete-with-uber.html | With an Eye on Uber Lyft Forges an Alliance | By Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/defense-in-trial-of-officer-over-freddie-grays-death-tries-to-shift-blame.html | Officer8217s Lawyers Try to Shift Blame in Freddie Gray8217s Death | By Jess Bidgood and Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/donald-blankenship-massey-energy-upper-big-branch-mine.html | ExChief of Massey Energy Guilty of Misdemeanor After Mine Disaster | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/campaigns-turn-to-a-cheaper-medium-to-get-voters-ears-radio.html | Campaigns Turn to a Cheaper Medium to Snare Voters8217 Attention Radio | By Nick Corasaniti | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/combat-military-women-ash-carter.html | Pentagon Opens All Combat Roles to Women 8216No Exceptions8217 | By Matthew Rosenberg and Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/congress-shifts-attention-to-americas-role-in-the-world.html | Mass Shootings in US and Paris Stoke Ideological Fight Among Lawmakers | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/paul-ryan-throws-down-gop-gauntlet-for-2016.html | Ryan Throws Down Republican Gauntlet in Outlining House Agenda for 821716 | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/transportation-bill-is-full-of-little-heralded-changes.html | Key Measures Hitch Ride as Roads Bill Is Approved | By Ron Nixon and Danielle Ivory | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/san-bernardino-shooting-syed-rizwan-farook.html | A Couple Who Lived Quietly Motives Unknown | By Adam Nagourney Ian Lovett Julie Turkewitz and Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/san-bernardino-shooting.html | Arms Stockpile Is Found in Home of Two Suspects | By Jennifer Medina Richard PrezPea Michael S Schmidt and Laurie Goodstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/terrorism-debate-san-bernardino-shooting.html | A Nation Wonders When Bloodshed Becomes Terrorism | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/weapons-in-san-bernardino-shootings-were-legally-obtained.html | Attack Showed That Legally Bought Firearms Do Not Always Remain Legal | By Mike McIntire | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/africa/guinea-conakry-currency.html | Poor but Making a Living From New Bank Notes | By Dionne Searcey | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/africa/oscar-pistorius.html | South African Appeals Court Convicts Pistorius of Murder | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/americas/faced-with-many-crises-brazil-focuses-on-dilma-rousseffs-impeachment-case.html | Faced With Many Crises Brazil Focuses on Corruption | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/afghanistan-civilian-casualty-khost.html | CIATrained Forces in Afghanistan Scrutinized After Civilian Deaths | By David Jolly | TX 8-261-723 | 2016-03-30 |

| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/afghanistan-taliban-leader-mullah-mansour.html | Conflicting Reports on Taliban Leader8217s Status Highlight Group8217s Fraying Unity | By Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/chennai-india-rains-flooding.html | More Rescues as Rain Hits South India | By Nida Najar | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/indonesia-freeport-mcmoran-setya-novanto.html | World Briefing  Asia Indonesia Testimony Links Lawmaker to Extortion | By Joe Cochrane | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/asia/pakistan-sends-30-migrants-back-to-europe.html | 30 Migrants Are Returned to Europe by Pakistan | By Salman Masood and Niki Kitsantonis | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/germany-rebukes-its-own-intelligence-agency-for-criticizing-saudi-policy.html | Germany Rebukes Its Own Agency for Criticizing Saudi Policy | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/putin-russia-turkey.html | Russia and Turkey Trade Insults Amid a Deepening Feud | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/doctors-without-borders-says-clinic-hit-in-yemen-was-known-to-coalition.html | Bombed Clinic Says Coalition Knew Location | By Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/israel-palestinians-terrorism.html | Israel Arrests Young Jews Deemed Extremists | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/soviet-spy-marcus-klingberg-israel.html | Marcus Klingberg the HighestRanking Soviet Spy to Be Caught in Israel Dies at 97 | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/dance/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/corruption-everybody-knows-think-pieces-from-e-flux.html | Corruption Everybody Knows  Think Pieces From Eflux | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/meriem-bennanis-gradual-kingdom-focuses-on-morocco.html | Meriem Bennanis Gradual Kingdom Focuses on Morocco | By Martha Schwendener | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/pierre-klossowski-drawings-explore-eroticism-and-more.html | Erotic Extremity as a Bulwark of Civilization | By Jason Farago | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/wagner-collection-at-the-whitney-25-years-of-astute-buying.html | 25 Years of Astute Purchases | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/design/yale-buys-collection-of-scattered-medieval-pages.html | Scattered Medieval PagesGathered Together Again | By Eve M Kahn | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/spare-times-for-children-for-dec-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/spare-times-for-dec-4-10.html | Spare Times | By Alec M Priester and Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/avon-said-to-be-in-talks-to-sell-north-american-business.html | Avon Said to Be in Talks With Cerberus to Sell Its North American Unit | By Michael J de la Merced and Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/dealbook/bank-wrote-grievances-after-firing-a-broker.html | Bank Wrote Grievances After Firing a Broker | By Nathaniel Popper | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/in-pennsylvania-a-steel-mill-and-its-workers-at-a-crossroads.html | Locked Out and Worked Up | By Steven Greenhouse | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/business/media/barnes-noble-wants-to-become-more-than-books.html | Barnes amp Noble Wants to Become More Than Books | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/fashion/mens-style/ryan-seacrest-the-mogul-next-door.html | The Mogul Next Door | By Guy Trebay | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-after-the-terrors-of-the-blitz-comes-a-royal-night-out.html | Undercover Jitterbug  in London | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-an-exploration-of-race-and-class-in-my-friend-victoria.html | Review An Exploration of Race and Class in My Friend Victoria | By Jeannette Catsoulis | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-bikes-vs-cars-explores-the-debate-in-cyclist-friendly-cities.html | Review Bikes vs Cars Explores the Debate in CyclistFriendly Cities | By Andy Webster | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-chronicling-an-outsider-in-almost-there.html | Review Chronicling an Outsider in Almost There | By Glenn Kenny | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-dementia-where-misery-is-company.html | Review Dementia Where Misery Is Company | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-dream-killer-a-fathers-battle-to-free-his-son-in-a-wrongful-conviction.html | Review DreamKiller a Fathers Battle to Free His Son in a Wrongful Conviction | By Ken Jaworowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-krampus-the-holiday-involves-a-demonic-santa.html | Review In Krampus the Holiday Involves a Demonic Santa | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-life-photographing-james-dean-the-rising-star.html | Review In Life Photographing James Dean the Rising Star | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-night-owls-staying-up-late-leads-to-surprises.html | It Happened One Night | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-river-of-fundament-matthew-barney-contemplates-waste.html | For a Filmmaker Waste Doubles as Grist | By Glenn Kenny | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-lady-in-the-van-maggie-smith-homesteads-in-the-driveway.html | Homesteading in the Driveway | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-wannabe-drugs-money-and-aspirations-to-join-the-gotti-circle.html | Review In The Wannabe Drugs Money and Aspirations to Join the Gotti Circle | By Andy Webster | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-the-world-of-kanako-the-old-ultraviolence.html | Review In The World of Kanako the Old Ultraviolence | By Andy Webster | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-in-wim-wenderss-every-thing-will-be-fine-nothing-is.html | Review In Wim Wenderss Every Thing Will Be Fine Nothing Is | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-macbeth-starring-michael-fassbender-awash-in-gorgeous-carnage.html | Shakespeares Anguished Thane Awash in Timeless Carnage | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-orion-tells-an-elvis-tale.html | Review Orion Tells an Elvis Tale | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-sorrentinos-youth-a-euro-buddy-film.html | Aging Nostalgically Cradled by the Privilege of Another Era | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-the-letters-a-biopic-of-mother-teresa.html | Review The Letters a Biopic of Mother Teresa | By Ken Jaworowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/movies/review-the-messenger-documents-avian-struggles.html | Review The Messenger Documents Avian Struggles | By Helen T Verongos | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/dreaming-of-a-southern-life-but-first-her-education.html | Dreams of Southern Life but First Her Education | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/lifting-their-voices-and-spirits-at-a-bronx-nursing-home.html | Lifting Their Voices and Spirits | By Winnie Hu | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/sheldon-silver-found-guilty-moves-to-collect-state-pension.html | Found Guilty Silver Files to Get His State Pension | By Jesse McKinley and Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/testimony-at-trial-details-no-show-job-of-dean-skeloss-son.html | Testimony at Trial Details NoShow Job of Senator8217s Son | By Susanne Craig | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/nyregion/wanting-more-than-a-veto-and-a-prayer-after-mass-shootings.html | Wanting More Than a Veto and a Prayer | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/obituaries/george-sakato-94-dies-awarded-medal-of-honor.html | George Sakato 94 Dies Awarded Medal of Honor | By Richard Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/hungry-homeless-and-in-college.html | Hungry Homeless and in College | Sara GoldrickRab and Katharine M Broton | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/no-donald-trump-wont-win.html | No  Trump  Wont Win | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/republicans-climate-change-denial-denial.html | Climate Denial Denial | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/russias-fury-over-montenegro-and-nato.html | Russias Fury Over Montenegro | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/the-latest-attack-on-climate-science.html | The Latest Attack on Climate Science | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/opinion/tough-talk-and-a-cowardly-vote-on-terrorism.html | Tough Talk and a Cowardly Vote | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/science/steven-vogel-biologist-who-studied-how-things-move-dies-at-75.html | Steven Vogel 75 Studied How Things Move | By James Gorman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/a-century-later-jack-johnson-awaits-a-nations-absolution.html | A Century Later a Champion Awaits a Nation8217s Absolution | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/cycling/chris-froome-releases-test-results-but-does-little-to-silence-his-critics.html | British Cyclist Releases Test Results but Does Little to Silence His Critics | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/sports/soccer/fifa-case-upends-soccer-politics-in-latin-america.html | Case Upends Soccer Politics in Latin America | By Simon Romero and Elisabeth Malkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/technology/zuckerberg-explains-the-details-of-his-philanthropy.html | Zuckerberg Defends Structure of His Philanthropic Outfit | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/theater/review-in-david-mamets-china-doll-al-pacino-as-an-urban-warrior-in-winter.html | Mamets Urban Warrior in Winter | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/theater/review-in-steel-hammer-a-man-and-a-train-in-a-race-and-a-legend.html | A Man a Train a Race a Legend | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/an-officer-who-trained-for-the-worst-and-faced-it-this-was-actually-happening.html | An Officer Who Trained for the Worst and Faced It 8216This Was Actually Happening8217 | By Rick Rojas | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/bill-to-repeal-health-law-passes-senate.html | Bill to Repeal Health Law Passes Senate | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/fear-in-the-air-americans-look-over-their-shoulders.html | Fear in the Air Americans Look Over Shoulders | By N R Kleinfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/illinois-chicago-to-release-second-police-video.html | Illinois Chicago to Release 2nd Video | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/donald-trump-and-ben-carson-face-a-foreign-policy-test-before-a-republican-jewish-group.html | Trump and Carson Face a Foreign Policy Test Before a Jewish Group | By Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/staffing-crisis-threatens-secret-service-mission-house-report-says.html | Staffing Crisis and Poor Morale Threaten Secret Service Mission House Report Says | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/politics/tribute-and-a-reunion-for-dick-cheney-in-capital.html | Tribute and a Reunion for Cheney in Capital | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/tex-as-parole-denied-for-transgender-inmate.html | Texas Parole Denied for Inmate | By Deborah Sontag | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/us/where-they-shared-their-working-hours-and-their-dying-moments.html | They Shared Their Working Hours and Their Dying Moments | By Liam Stack and Jack Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/europe/germany-may-offer-model-for-reining-in-fossil-fuel-use.html | Germany8217s Approach to Reducing Fossil Fuel Use May Be Global Model | By Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/leaving-irans-nuclear-past-a-mystery.html | Leaving Iran8217s Nuclear Past a Mystery | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-04 | https://www.nytimes.com/2015/12/04/world/middleeast/to-crush-isis-john-kerry-urges-deft-removal-of-syrias-assad.html | Kerry Urges Deft Removal of Assad to Crush ISIS | By David E Sanger and Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-04 | https://www.nytimes.com/universal/es/juicio-contra-dilma-rousseff-revela-pugna-por-el-poder-en-brasil.html | Juicio contra Dilma Rousseff revela pugna por el poder en Brasil | Por Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-05 | https://www.nytimes.com/2015/12/03/arts/music/review-steve-tyrell-keeps-a-comfortable-pop-swing-style-in-honoring-sinatra.html | Honoring Sinatra in Tunes and Tales | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/dance-on-camera-festival-to-offer-20-feature-films/ | Dance on Camera | By Joshua Barone | TX 8-261-723 | 2016-03-30 |

| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/minnesota-orchestra-is-getting-250000-from-musicians/ | Musicians Donate to Minnesota Orchestra | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-05 | https://artsbeat.blogs.nytimes.com/2015/12/03/oprah-winfrey-to-release-memoir-in-2017/ | Winfrey Memoir | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-05 | https://www.nytimes.com/2015/12/04/sports/ncaafootball/for-clemson-in-acc-title-game-expectations-go-both-ways.html | 120 but Dogged by a Disparaging Word | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-05 | https://www.nytimes.com/2015/12/04/world/middleeast/egypt-police-brutality.html | World Briefing  Middle East Egypt  Firebombing at Club Kills 16 | By Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/04/dance/review-open-door-helps-open-alvin-ailey-season.html | The Spiritual and the Social Mix at a SeasonOpening Gala | By Siobhan Burke | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/04/dance/review-the-paris-opera-ballet-under-new-management.html | Sharing Fresh Energy in Paris | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/design/its-turner-time-when-british-artists-win-cash-and-a-skewering.html | Turner Prize  Delivers Cash  and Skewering | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/international/gad-elmaleh-talking-funny-in-french-and-english.html | Talking Funny in Many Tongues | By Elise Czajkowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/lyric-opera-seeks-to-reassure-patrons-over-a-work-that-mirrors-the-terror-out-there.html | Lyric Opera Softens the Blow of a Work That Mirrors the Terror Out There | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/review-kissin-and-friends-at-carnegie-hall.html | Collaboration With Constraint and Vibrato | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/review-stars-pay-tribute-to-frank-sinatra.html | Would You Like to Swing With the Stars | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/scott-weiland-a-symbolic-voice-of-the-shifting-90s-rock-scene.html | A Rock Voice Symbolic and Shifting | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/music/scott-weiland-dies-stone-temple-pilots.html | Scott Weiland Stone Temple Pilots Singer Dies at 48 | By Kenneth R Rosen and Caryn Ganz | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/the-wiz-live-scores-strong-ratings.html | Strong Ratings | By John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/wiz-wizard-oz-nbc-review.html | Searching for More in an Evolving Emerald City | By Wesley Morris | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/britain-to-extend-lloyds-share-sale-for-6-months.html | Business Briefing Britain Extends Its Lloyds Bank Stake Sale | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/norfolk-southern-rejects-28-billion-bid-from-canadian-pacific.html | Norfolk Southern Rejects Canadian Pacific8217s Bid | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/prosecutor-indicates-new-trial-for-former-dewey-leaders.html | New Fraud Trial Expected for 2 of 3 Former Dewey Executives | By Matthew Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/puerto-ricos-debt-relief-to-get-supreme-court-hearing.html | Top Court Will Decide Puerto Rico Debt Cases | By Adam Liptak and Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/economy/jobs-report-hiring-unemployment-november.html | Jobs Report Is Viewed as Healthy Enough for Fed to Raise Rates | By Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/energy-environment/opec-meeting-oil-production-price.html | Life After Oil in the Mideast | By Stanley Reed and Sara Hamdan | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/china-creates-an-asian-bank-as-the-us-stands-aloof.html | Beijing8217s Rival to World Bank Moves Forward Without US | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/samsung-insider-trading-investigation-korea.html | 9 Samsung Executives Tied to Insider Trading Inquiry | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/international/ulrich-hackenberg-suspended-over-volkswagen-emissions-scandal-resigns.html | Audi Executive Resigns After Suspension in VW Scandal | Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/media/the-news-medias-grim-playbook-on-mass-shootings.html | Journalists Follow Grim Playbook to Cover Repeated Mass Killings | By John Koblin and Ravi Somaiya | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/media/wally-lambs-latest-novel-to-be-released-exclusively-as-book-app.html | A Novelist8217s PageTurner Will Take Swipes Instead | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/dean-and-adam-skelos-corruption-trial.html | D8217Amato in Rare Role Testifying Against Friend | By William K Rashbaum and Vivian Yee | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/tenant-set-fatal-brooklyn-explosion-official-says.html | Tenant Caused Fatal Explosion in Brooklyn City Official Says | By Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/worlds-converge-in-deadly-crash-on-new-jersey-highway.html | Crash Ends Three Lives and Upsets Even More | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/greg-abbotts-stern-commandments.html | Greg Abbotts Stern Commandments | By Mimi Swartz | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/no-more-thoughts-and-prayers.html | No More Thoughts and Prayers | By Timothy Egan | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/science/chief-of-house-science-panel-picks-battle-over-climate-paper.html | House Science Panel Chief Attacks Climate Research | By John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/barry-bonds-miami-marlins-hitting-coach.html | Bonds Is Back in Baseball and It8217s Worth Watching | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/baseball/mets-sandy-alderson-needs-treatment-for-cancer.html | Alderson Has Cancer Mets Say He8217ll Remain Very Involved | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaafootball/college-football-games-to-watch-on-saturday.html | Games to Watch | By Fred Bierman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaafootball/purdue-fires-a-champion-of-athletes-rights.html | Outspoken and Now Out of Work | By Joe Nocera | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/fifa-charges-have-ring-of-familiarity.html | OutofTouch World of Sport Falls Face First Into Reality | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/soccer/fifas-message-is-at-the-mercy-of-the-wrong-messengers.html | A Message in the Hands of the Wrong Messengers | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/soccer/judge-in-fifa-scandal-arrested-when-cruise-ship-docks-in-florida.html | Guatemalan Official Arrested Aboard Cruise Ship in Florida | By Matt Apuzzo | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/baltimore-police-trial-freddie-gray.html | Suffocation Described as Likely Cause of Death in Baltimore Case | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/for-woman-in-shooting-easy-passage-through-us-visa-process.html | Smooth Visa Process for Woman in Attack Is a Focus of the Inquiry | By Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/landlord-lets-reporters-into-san-bernardino-suspects-apartment.html | Questions and Trepidation as Suspects8217 Home Is Opened to Reporters | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/evangelicals-embrace-of-marco-rubio-often-comes-at-arms-length.html | As Rubio Speaks More of His Faith Evangelicals Keep Their Options Open | By Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/not-even-catharsis-is-seen-in-senate-vote-to-repeal-health-law.html | Not Even Catharsis Is Seen in Senate Vote to Repeal Health Law | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/white-house-seeks-path-to-executive-action-on-gun-sales.html | On Guns Obama Cannot Easily Sidestep Congress | By Michael D Shear and Eric Lichtblau | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/tashfeen-malik-islamic-state.html | FBI Is Treating Rampage as Act of Terrorism | By Michael S Schmidt and Richard PrezPea | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/us/water-as-a-climate-change-gut-punch-in-a-city-defined-by-an-ocean.html | In Performance Art a Climate Change Tale | By Lizette Alvarez | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/afghanistan-maternal-mortality-rate.html | Health Report on Childbirth by Afghans Is Challenged | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/afghanistan-taliban-leader-mullah-akhtar-mansour.html | Taliban Say They Will Release Audio Recording of Leader to Prove He Is Alive | By Rod Nordland and Ahmad Shakib | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/asia/delhi-announces-pollution-control-measures.html | Delhi Announces Driving Restrictions to Mitigate Its Air Pollution | By Nida Najar | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/australia/australia-gun-ban-shooting.html | A Deterrent to Mass Killings in Australia | By Austin Ramzy Michelle Innis and Patrick Boehler | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/german-parliament-military-isis-syria.html | German Parliament Votes to Increase Country8217s Military Role Against ISIS | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/in-greece-shift-from-cash-to-plastic-could-undercut-shadow-economy.html | Plastic Replacing Cash Imperils Greek Shadow Economy | By Suzanne Daley | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/inquiry-into-paris-terror-attacks-widens-to-eastern-europe.html | Inquiry Into Paris Attacks Expands to Eastern Europe Where a Suspect Traveled | By Andrew Higgins | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/jan-bohmermann-germany-comic.html | Comic8217s Task Getting Young Germans to Log Off Tune In and Laugh Out Loud | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/la-bonne-biere-cafe-hit-in-paris-attacks-is-back-in-business.html | Patrons Rush to Renew Way of Life at a Paris Cafe | By Liz Alderman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/europe/russian-truckers-protest-tolls.html | Unusual Protest in Russia Hints at Deeper Ire | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/cairo-nightclub.html | Egypt Firebombing at Club Kills 16 | By Declan Walsh and Amina Ismail | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/saudi-led-coalition-to-investigate-bombing-of-clinic-in-yemen.html | Middle East Yemen Saudis to Investigate Clinic Raid | By Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/climate-change-and-choosing-where-to-invest.html | The Investment Impact of Climate Change | By Paul Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/leases-and-lengthier-loans-can-reduce-car-payments.html | More Car Shoppers Try to Stretch Their Dollar | By Ann Carrns | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/the-end-of-social-security-loopholes-what-now.html | Some Bonus Benefits Are Ending | By Tara Siegel Bernard | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-05 | https://www.nytimes.com/2015/12/05/your-money/using-card-and-board-games-to-keep-minds-sharp.html | Using Card and Board Games to Keep Minds Sharp | By Amy Zipkin | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/melvin-williams-an-inspiration-for-the-wire-dies-at-73.html | Melvin Williams 73 Inspiration for 8216The Wire8217 | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/chipotle-stock-tumbles-after-e-coli-outbreak.html | Chipotle Stock Tumbles After E Coli Outbreak | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/dealbook/draghi-says-no-limits-on-european-stimulus-measures.html | Draghi Says No Limits on Stimulus | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/business/gm-will-import-buicks-made-in-china-to-the-us.html | GM Will Import Buicks Made in China to the US | By Bill Vlasic | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/movies/robert-loggia-rugged-but-versatile-character-actor-dies-at-85.html | Robert Loggia 85 Rugged but Versatile Character Actor | By Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/a-mother-kept-her-cancer-secret-so-her-sons-focused-on-the-future.html | A Mother Suffered Silently So Her 2 Sons Might Thrive | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/facing-resistance-in-texas-syrian-refugees-find-temporary-sanctuary-in-new-york.html | Syrian Refugees Are Welcomed in New York as Texas Sues to Bar Them | By Liz Robbins and C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/mount-sinai-sheds-roosevelt-name-as-hospital-moves-on.html | A Famous Name Falls as a Hospital Moves On | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/nyregion/new-officers-add-to-hope-for-reform-at-rikers.html | Hope for Rikers in New Officers | By Michael Schwirtz | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-defense-of-sugary-soda-that-fizzled-for-coke.html | The Defense of Sugary Soda That Fizzled | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-gift-from-congress-to-congress.html | A Gift from Congress to Congress | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/a-victory-for-women-at-war.html | A Victory for Women at War | By Mariette Kalinowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/end-the-gun-epidemic-in-america.html | The Gun Epidemic | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/fear-ignorance-not-muslims.html | Fear Ignorance Not Muslims | By The Editorial Board | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/opinion/the-senate-goes-gaga-on-guns.html | The Senate Goes Gaga on Guns | By Gail Collins | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/baseball/diamondbacks-are-said-to-agree-to-deal-with-zack-greinke.html | Diamondbacks Are Said to Agree to Deal With Greinke | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/basketball/new-york-knicks-beat-brooklyn-nets.html | In Knicks8217 Victory Porzingis Again Occupies the Spotlight and Flourishes | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/sports/ncaabasketball/step-forward-for-two-suits-filed-against-the-ncaa.html | Step Forward for Two Suits Filed Against the NCAA | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/technology/-2015-12-05-technology-yahoo-marissa-mayer.html | Deadline Nears for Yahoo to Decide Its Future | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/theater/review-gigantic-takes-on-a-ton-of-teenage-angst.html | A Ton of the Usual Teenage Angst | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/gun-debate-yields-page-1-editorial.html | Debate Yields Page 1 Editorial | By Ravi Somaiya | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/muslims-in-america-condemn-extremists-and-fear-anew-for-their-lives.html | Muslims in America Condemn Extremists and Fear Anew for Their Lives | By Laurie Goodstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/gop-candidates-seize-on-shootings-in-california-as-proof-of-terror-threat.html | Shootings in California Reshape the Campaigns | By Michael Barbaro and Trip Gabriel | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/us/politics/lawmakers-near-deal-on-billions-in-tax-cuts.html | Lawmakers Near Deal on Billions in Tax Cuts | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/cuba-and-us-to-discuss-settling-claims-on-property.html | Cuba and US Set to Discuss Settling Claims on Property | By Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/justin-trudeaus-sweeping-agenda-outlined-in-address.html | Trudeau Outlines His Sweeping Agenda in Address | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/americas/venezuelas-economic-woes-buoy-opposition-before-election.html | Venezuela8217s Economic Pain Gives Opposition Lift Before Vote | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-05 | https://www.nytimes.com/2015/12/05/world/middleeast/islamic-state-revenue-united-nations.html | Planned UN Resolution Takes Aim at ISIS Funding | By Steven Lee Myers and Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-11-23 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/in-praise-of-the-good-enough-holiday.html | The Good Enough Holiday | By Liesl Schillinger | TX 8-261-723 | 2016-03-30 |
| 2015-11-23 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/madrid-garage-band-hinds.html | Women on the Verge | By Hilary Moss | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/art-deco-watches.html | Party Face | Photographs by Zane Zhou | TX 8-261-723 | 2016-03-30 |
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/faerie-magazine-profile.html | The Faerie Fantasy | By Amanda Fortini | TX 8-261-723 | 2016-03-30 |
| 2015-11-24 | 2015-12-06 | https://www.nytimes.com/2015/11/24/t-magazine/tilda-swinton-olivier-saillard-art-of-dressing-book.html | The Art of Dressing | By Alexandria Symonds | TX 8-261-723 | 2016-03-30 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/clutches-holiday-parties.html | Evening Clutches | Photographs by Leonard Greco | TX 8-261-723 | 2016-03-30 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/new-york-city-chefs-upstate-restaurants.html | Gone Country | By Hannah Goldfield | TX 8-261-723 | 2016-03-30 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/red-lipstick.html | A Robust Red | By Christine Smallwood | TX 8-261-723 | 2016-03-30 |
| 2015-11-25 | 2015-12-06 | https://www.nytimes.com/2015/11/25/t-magazine/ski-sweaters.html | Fashion Memo | By T Magazine | TX 8-261-723 | 2016-03-30 |
| 2015-11-26 | 2015-12-06 | https://www.nytimes.com/2015/11/26/t-magazine/a-1950s-era-timepiece-reborn.html | The Thing | By Nancy Hass | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/11/27/t-magazine/cell-phone-jasper-morrison.html | The AntiSmart Phone | By T Magazine | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/11/27/t-magazine/fancy-pants-for-the-holidays.html | Fancy Pants | By T Magazine | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/11/30/t-magazine/the-ritz-paris-hotel-by-the-numbers.html | The Ritz Hotel Paris | By Edna Ishayik | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/01/style/meet-tumblrs-15-year-old-secret-keeper.html | Meet Tumblrs  Secret Keeper | By Katie Rogers | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/01/upshot/more-menus-have-calorie-labeling-but-obesity-rate-remains-high.html | More Menus Have Calorie Counts Yet Obesity Rates Remain High | By Aaron E Carroll | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/humor-the-comedians-a-carlin-home-companion-and-more.html | Humor | By Jason Zinoman | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/of-beards-and-men-and-true-style.html | Good Grooming | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sports-the-grind-billion-dollar-ball-and-more.html | Sports | By Ihsan Taylor | TX 8-261-723 | 2016-03-30 |

| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/travel-dispatches-from-pluto-driving-hungry-and-more.html | Travel | By Tom Zoellner | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/steve-carell-does-not-mock-the-undeserving.html | Steve Carell Does Not Mock the Undeserving | Interview by Ana Marie Cox | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/frequent-flyer-hotel-credit-cards.html | Loyalty Programs Playing the New Game | By Stephanie Rosenbloom | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/furniture-campana-brothers-design-miami.html | An Ode to Outlaws | By Tom Delavan | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/howard-hodgkin-carl-phillips-art-poem.html | An Artist and a Poet on Lifes Little Mysteries | By T Magazine | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/02/fashion/in-france-luxury-brands-fight-against-the-aftermath-of-terror.html | At Luxury Stores in Paris Caution Prevails | By Elizabeth Paton | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/02/t-magazine/istanbul-biennial-director-profile.html | Strange Magic | By Emily Stokes | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/hollywood-debbie-reynolds-mickey-rooney-david-lynch-and-more.html | Hollywood | By Stephanie Zacharek | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/map-exploring-the-world-the-curious-map-book-and-more.html | Plot Points | By Joshua Hammer | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/michael-riedels-razzle-dazzle-the-battle-for-broadway.html | Stage Fight | By Jesse Oxfeld | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/photography-carl-van-vechten-cecil-beaton-and-more.html | Photography | By Luc Sante | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-book-cover-in-the-weimar-republic-and-graphic-passion.html | Cover Stories | By Peter Mendelsund | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-last-dalai-lama.html | The Last Dalai Lama | By Pankaj Mishra | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-profound-emptiness-of-resilience.html | Brace Yourself | By Parul Sehgal | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/jim-gaffigan-kids-travel-tips.html | Jim Gaffigan on Traveling With Young Children | By Kelly Dinardo | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/rocky-mountains-skiing.html | Encouraging Women to Clip Into Skis | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-01 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/star-wars-ireland-skellig-michael.html | A Force From the Future Visits an Ancient Isle | By Lucinda Hahn | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/01/t-magazine/peter-schlesinger-photography-book.html | Peter Schlesinger | By Alexa Brazilian | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/02/t-magazine/barcelona-bag-company-profile.html | Beauty Amid the Ruins | By Nancy Hass | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/dance/larry-keigwin-company-at-the-joyce-theater.html | Dance Creating Steps for a Crowd | By Jack Anderson | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/dance/pepper-fajans-makes-brooklyn-studios-for-dance-a-blessed-refuge.html | Blessing a Refuge for Movement | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/historical-photos-of-persia-through-the-eyes-of-a-shah.html | Art Royal Images on Display | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/dev-hynes-as-blood-orange-a-force-of-motion.html | Pop Blood Orange a Force of Motion | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/diana-damrau-and-joyce-didonato-bel-canto-divas-return-to-new-york.html | Classical Dazzling Vocals on Two Stages | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/igor-levits-piano-for-populists.html | Piano for Populists | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/marina-abramovic-and-igor-levit-variation-on-goldberg.html | Making the Audience Earn Its Bach | By Jason Farago | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/u2-preaching-defiance-heads-back-to-paris.html | Heading Back to Paris Defiantly | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/music/with-product-sophie-swarms-the-senses-with-synthetic-sounds.html | Synthetic Sounds That Swarm the Senses | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/hari-nef-adds-another-layer-to-transparent.html | Willing Her Way Into Showbiz | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/melting-last-race-to-the-pole-an-adventure-way-up-north.html | Television Hazardous  Northern Trek | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/sofia-coppolas-muse-bill-murray-of-course.html | Her Muse Bill Murray of Course | By Dave Itzkoff | TX 8-261-723 | 2016-03-30 |

| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/and-still-i-rise-black-america-since-mlk-by-henry-louis-gates-jr-and-kevin-m-burke.html | Black Lives | By Neil Drumming | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/cooking-asian-american-women-chefs-of-new-york-and-more.html | Cooking | By Cree LeFavour | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/gardens-rescuing-eden-the-high-line-and-more.html | Gardens | By Dominique Browning | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/keeping-an-eye-open-by-julian-barnes.html | Art Forum | By Deborah Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/mary-louise-parkers-dear-mr-you.html | Outbox | By Kate Bolick | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-jemima-code-by-toni-tipton-martin.html | Food for the Soul | By Alexander Smalls | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-only-street-in-paris-by-elaine-sciolino.html | Vrai Paris | By Kate Betts | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/four-bodies-in-elmhurst.html | Four Bodies in Elmhurst | By Jeff Himmelman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/judge-john-hodgman-on-star-wars-collectibles.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/letter-of-recommendation-falling.html | Falling | By Bret Anthony Johnston | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/should-i-marry-the-son-of-a-crook.html | My Fiancs Father Is a Crook Should I Break It Off | By Kwame Anthony Appiah | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-human-flock.html | The Human Flock | By Helen Macdonald | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/white-debt.html | White Debt | By Eula Biss | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/counterculture-flicks-at-anthology-film-archives.html | Film Fresh Faces of Counterculture | By Daniel M Gold | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/homevideo/shaken-stirred-and-elementary-sherlock-holmes-and-thunderball.html | Shaken Stirred and Elementary | By J Hoberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-chelsea-vintage-shop-with-an-undying-love-for-ornaments.html | For the Naked Christmas Tree | By Gloria Dawson | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/clinton-hill-brooklyn-a-neighborhood-in-transition.html | A Neighborhood in Transition | By Julie Besonen | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/theater/in-double-it-going-for-that-circus-atmosphere.html | Going for That Circus Atmosphere | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/theater/jennifer-hudson-without-a-safety-net-prepares-for-the-color-purple.html | Safety Net Is Not Included | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/theater/the-war-within-tonya-pinkins.html | Theater Tonya Pinkins the War Within | By Jason Zinoman | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/quail-hunting-mississippi.html | They Shoot Quail Dont They | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/02/t-magazine/fashion/glam-rock-fashion.html | Glam Rock | By Charlotte Di Carcaci | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/fashion/kim-kardashian-push-present-politics.html | Heres Your Baby  Wheres My Present | By Una Lamarche | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/art/theaster-gates-mark-bradford-rick-lowe-profile.html | Outside the Box | By Nikil Saval | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/fashion/exquisite-jewelry-out-of-india.html | Out of India | By T Magazine | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/03/t-magazine/travel/castaway-desert-island-alvaro-cerezo.html | Stranded | By Andrew Marantz | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/the-ghosts-of-tv-christmas-specials-past.html | The Ghosts of Christmas Specials Past | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/adrian-tomines-killing-and-dying.html | In Graphic Detail | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/joy-ride-by-john-lahr.html | Playmakers | By Caryn James | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/lillian-rosss-reporting-always-and-thomas-vinciguerras-cast-of-characters.html | Talk of Their Towns | By Pamela Erens | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/notable-and-timely.html | Notable and Timely | By John Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sam-phillips-the-man-who-invented-rock-n-roll-by-peter-guralnick.html | The Sun King | By David Hajdu | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/wine.html | Wine | By Eric Asimov | TX 8-261-723 | 2016-03-30 |

| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/aileen-lee-of-cowboy-ventures-aim-to-see-beneath-the-surface.html | Aim to See Beneath the Surface | By Adam Bryant | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/how-to-handle-a-friendship-rocked.html | A Friendship Rocked | By Philip Galanes | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/is-there-a-doctor-in-the-marriage.html | A Doctors Wife Learns to Share | By Anya Groner | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/diamond-engagement-ring-obsession.html | Love May Not Be Forever Obsessing Over Diamonds Is | By Alix Strauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/feast-in-the-heart-of-texas.html | Feast in the Heart of Texas | By Sam Sifton | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/the-one-bowl-wonder.html | The OneBowl Wonder | By Rosie Schaap | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/amy-poehler-and-tina-fey-when-leaning-in-laughing-matters.html | When Leaning In  Laughing Matters | By Melena Ryzik | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/in-spike-lees-chi-raq-its-women-vs-men-with-a-vengeance.html | Women vs Men With a Vengeance | By Salamishah Tillet | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/movies/sixty-six-distills-pulp-influences-frame-by-frame.html | Distilling Pulp Influences Frame by Frame | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/floyd-little-double-dutch-international-league-competition-new-jersey.html | Champions Showing Others the Ropes | By Tammy La Gorce | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/a-one-bedroom-in-the-financial-district.html | A OneBedroom on Familiar Turf | By Joyce Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/nfl-week-13-previews-and-picks.html | Soaring Chiefs Face Air Attack of Raiders | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/london-theatre.html | Lost in the Magic of Londons Theaters | By Patrick Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/tokyo-family-trip.html | A Family Affair Far From Home | By Bonnie Tsui | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/04/arts/rev-joseph-f-girzone-author-of-joshua-novels-dies-at-85.html | Joseph F Girzone 85 Wrote 8216Joshua8217 Series of Novels | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/04/t-magazine/design/family-castle-puglia-italy.html | A Family Affair | By Marella Caracciolo Chia | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/04/t-magazine/entertainment/charlotte-rampling-profile.html | An Unknowable Truth | By Mary Gaitskill | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/04/t-magazine/travel/tour-du-mont-blanc-cheese-hike.html | 100 miles 10 days Three countries And a lot of cheese | By Gideon LewisKraus | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/upshot/in-other-countries-youre-as-likely-to-be-killed-by-a-falling-object-as-a-gun.html | Gun Deaths Rare Elsewhere Common in US | By Kevin Quealy and Margot SangerKatz | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/world/asia/china-renmin-university-admission-bribery.html | China Bribes Cast Doubt on College Admissions | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/05/world/europe/is-gollum-good-or-evil-jail-term-in-turkey-hinges-on-answer.html | Is Gollum Good or Evil Turkish Doctors Fate Rests on Answer | By Katie Rogers | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/aishti-foundation-puts-shimmering-works-amid-the-turmoil-of-beirut.html | Shimmering Works Amid the Turmoil | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/about-women-by-lisa-alther-and-francoise-gilot.html | Talk to Me | By Phyllis Rose | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/bee-wilsons-first-bite-how-we-learn-to-eat.html | Eating Lessons | By Jenny Rosenstrach | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/chapter-and-verse-new-order-joy-division-and-me-by-bernard-sumner.html | Accidental Frontman | By Rob Sheffield | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/clementine-the-life-of-mrs-winston-churchill-by-sonia-purnell.html | Mrs Churchill | By Amanda Vaill | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/dietrich-riefenstahl-by-karin-wieland.html | Grand Teutons | By Lisa Schwarzbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/food-whore-by-jessica-tom.html | Restaurant Row | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/frank-stella-a-retrospective-by-michael-auping.html | Stella | By Blake Gopnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/hear-my-sad-story-by-richard-polenberg.html | Folk Tales | By Peter Keepnews | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/how-to-variations-on-a-rectangle-and-the-art-of-typewriting.html | Made You Look | By Gerry Beegan | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/lady-byron-and-her-daughters-by-julia-markus.html | A Vindication | By Daisy Hay | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/molly-crabapples-drawing-blood.html | Protest Art | By Deb Olin Unferth | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/my-history-a-memoir-of-growing-up-by-antonia-fraser.html | Her Own History | By Liesl Schillinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/notorious-rbg-the-life-and-times-of-ruth-bader-ginsburg.html | Lady Justice | By Emily Bazelon | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/patti-smiths-m-train.html | Survivor | By M G Lord | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/portraits-john-berger-on-artists.html | Artful Critic | By Alexi Worth | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/resistance-is-futile.html | Resistance Is Futile | By Molly Young | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/roger-angells-this-old-man.html | LongForm Life | By Phillip Lopate | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/sinatra-the-chairman-and-sinatras-century.html | His Way | By Ben Yagoda | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/st-marks-is-dead-by-ada-calhoun.html | Village Voices | By Sasha FrereJones | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/stuart-neville-those-we-left-behind-and-more.html | Death Takes No Holiday | By Marilyn Stasio | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-613-by-archie-rand.html | Thou Shalt Not | By Shalom Auslander | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-641-to-paris-by-jean-philippe-blondel.html | En Route | By Alan Riding | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-big-book-of-animals-of-the-world-and-more.html | The Places Youll Go | By Monica Edinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-catskills-its-history-and-how-it-changed-america.html | Borscht Belt | By Nicholas Lemann | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-spectacle-of-skill-selected-writings-of-robert-hughes.html | Critic at Large | By Siri Hustvedt | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-uncollected-david-rakoff.html | The Humorist | By Meghan Daum | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/the-washingtons-by-flora-fraser.html | First Couple | By Annette GordonReed | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/books/review/what-the-eye-hears-and-america-dancing.html | Hoofing It | By John McWhorter | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/the-modern-meeting-call-in-turn-off-tune-out.html | The Modern Meeting Call In Turn Off Tune Out | By Katie Hafner | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/americas-next-top-model-deconstructed.html | Americas Next Top Model Deconstructed | By Vanessa Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/brie-larsons-gowns-from-calvin-klein-to-wes-gordon.html | Fresh Simple Looks for an Ingnue | By Bee Shapiro | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/lowriding-culture-goes-global.html | Lowriding Culture Goes Global | By Sophia Kercher | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/matt-bellassai-buzzfeed-whine-about-it.html | Drinking and Whining Leads to Clicking | By Molly Oswaks | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/iran-barkley-boxer-middleweight-champion-marries-pamela-graham.html | She Knew How to Get Through the Champs Defenses | By Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/familiar-ground.html | Familiar Ground | Mark Montinaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/how-to-skin-a-cat.html | How to Skin a Cat | By Malia Wollan | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/magazine/snowflakes.html | Snowflakes | By Jennifer Grotz | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-meal-delivery-app-claims-turf-in-seamlesss-own-backyard.html | Yet Another Way to Order In | By Jonah E Bromwich | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/a-renowned-dance-couple-keeps-flamencos-flame-burning-in-new-york.html | Keepers of the Spanish Flame | By Susan Hartman | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/at-eastern-connecticut-ballet-school-a-link-to-balanchines-nutcracker.html | Preserving a Masters Vision of Sugar Plums | By Sarah Gold | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/at-the-rye-arts-center-learning-new-ways-of-creating.html | New Genres for a Digital Generation | By Brooke Lea Foster | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/big-city-book-club.html | Big City Book Club | By Ginia Bellafante | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/connecticut-craft-distillers-are-in-a-growth-spurt.html | SmallBatch Spirits in a Growth Spurt | By Christopher Brooks | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/how-jamie-hodari-workplace-entrepreneur-spends-his-sundays.html | A Little Fishing a Little Trivia | By John Leland | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/in-the-spirit-of-mark-zuckerberg-an-experimental-school-in-brooklyn.html | Tiny School Bold Idea | By Ginia Bellafante | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/now-arriving-in-no-mans-land.html | Now Arriving in No Mans Land | By Annie Correal | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/origami-heaven-unfolds.html | Unfolding the Richness of Origami | By Aileen Jacobson | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-chengdu-1-palace-getting-her-chili-oil-fix.html | Going the Distance for Her ChiliOil Fix | By Marissa Rothkopf Bates | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-the-wooden-spoon-letting-the-home-fires-burn-bright.html | Letting the Home Fires Burn Bright | By Emily DeNitto | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/restaurant-review-at-true-north-a-focus-on-homemade.html | A Focus on Homemade in a Homey Space | By Joanne Starkey | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/sara-hyltons-images-depict-little-pakistans-quiet-conflicts.html | A Culture Apart  Yet Not Too Far | By Matt McCann | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/the-green-queen-of-brooklyn.html | The Queen of Green | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/union-square-cafe-danny-meyers-flagship-bistro-is-about-to-set-sail.html | The Flagship About to Set Sail | By Alan Feuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/a-neurotics-guide-to-small-talk.html | A Neurotics Guide to Small Talk | By Lucas Kavner | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/the-arithmetic-of-compassion.html | The Arithmetic of Compassion | By Scott Slovic and Paul Slovic | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/central-park-views-for-45-million.html | Pretty Park Views | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/high-line-living.html | High Line Living | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/mortgage-approval-entirely-online.html | Loan Approval Entirely Online | By Lisa Prevost | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/new-apps-and-services-for-renters.html | New Routes for Renters | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/nick-sandow-of-orange-is-the-new-black-at-home.html | His Principal Role Homebody | By Dan Shaw | TX 8-261-723 | 2016-03-30 |

| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/restoring-a-connecticut-farmhouse.html | Where Horses Llamas and Cows Once Roamed | By Julie Lasky | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/t-magazine/the-illustrated-interview-judd-apatow.html | Judd Apatow | By Gab Doppelt | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/inn-at-rancho-santana-hotel-review.html | Secluded Luxury on the Pacific | By Hillary Richard | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/paris-notre-dame-reims.html | The Legend and Lore of NotreDame de Reims | By Richard Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-06 | https://www.nytimes.com/2015/12/06/upshot/for-any-fed-action-on-interest-rates-an-unforeseeable-reaction.html | For Any Fed Action an Unforeseeable Reaction | By Robert J Shiller | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/design/cultural-corridor-proposed-for-northern-berkshires.html | Proposed 8216Cultural Corridor8217 Aims to Spur Tourism to Northern Berkshires | By Randy Kennedy | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/fed-might-not-have-the-luxury-of-slow-and-steady-rate-increases.html | Feds Plan to Go Slow Isnt Sure Bet | By Gretchen Morgenson | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/international/in-nigeria-chinese-investment-comes-with-a-downside.html | A Friend With Detriments | By Keith Bradsher and Adam Nossiter | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/business/martin-shkreli-the-bad-boy-of-pharmaceuticals-hits-back.html | The Bad Boy of Pharmaceuticals Hits Back | By Julie Creswell and Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/bill-cunningham-the-biker-jacket.html | Grim Reality | By Bill Cunningham | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/her-films-may-flop-but-kate-hudson-remains-a-fashion-star.html | Who Needs Hollywood | By Ruth La Ferla | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/maury-hopson-celebrity-hairdresser.html | A Gift for Cutting Tresses and Gaining Trust | By George Gurley | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/our-bare-shelves-our-selves.html | Our Bare Shelves Our Selves | By Teddy Wayne | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/pete-wentz-art-chelsea.html | The Punk Inside the Gallery | By Laura M Holson | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/post-binge-watching-blues.html | The PostBingeWatching Blues | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/nyregion/her-dream-fading-a-russian-immigrant-finds-solace-in-singing.html | A Husband and Wife Both Fighting Illness Find Solace in Songs | By Masha Goncharova | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/ahlem-mosteghanemi.html | Ahlem Mosteghanemi | By Kate Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/america-needs-a-national-slavery-monument.html | Remembering Our Original Sin | By Blain Roberts and Ethan J Kytle | TX 8-261-723 | 2016-03-30 |

| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/born-to-be-conned.html | Born to Be Conned | By Maria Konnikova | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/cognitive-therapy-for-the-country.html | National Cognitive Therapy | By Richard A Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/dont-change-the-legal-rule-on-intent.html | Dont Change the Legal Rule on Intent | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/how-terror-hardens-us.html | How Terror Hardens Us | By Jessica Stern | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/hysteria-about-refugees-but-blindness-on-guns.html | Hysteria About Refugees Blindness on Guns | By Nicholas Kristof | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/let-math-save-our-democracy.html | Let Math Save Democracy | By Sam Wang | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/liberalisms-gun-problem.html | Liberalisms Gun Problem | By Ross Douthat | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/the-feel-good-school-of-philanthropy.html | The FeelGood School of Philanthropy | By Jamil Zaki | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/women-in-combat-jobs.html | Women in Combat Jobs | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/sunday/zen-and-the-art-of-art-modeling.html | Zen and the Art of Art Modeling | By Josh Max | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/opinion/the-unfair-treatment-of-ebola-workers.html | The Unfair Treatment of Ebola Workers | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/public-editor/margaret-sullivan-new-york-times-public-editor.html | The Search for Local Investigative Reportings Future | By Margaret Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/realestate/holiday-bonuses-for-building-staff.html | Bonus Season for the Building Staff | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/science/on-tether-to-fossil-fuels-nations-speak-with-money.html | Global Fossil Fuel Subsidies Dwarf Funding Commitment to Climate Change | By John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/baseball/ben-zobrist-far-from-a-star-is-now-coveted.html | A Utility Player Far From a Star Is Now Coveted | By Ben Berkon | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/baseball/hall-of-fame-ballot-has-bigger-stars-but-a-closer-has-huge-numbers.html | Ballot Has Bigger Names but a Closer Has Huge Numbers | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |

| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/basketball/secrets-to-kristaps-porzingiss-success-skill-consistency-hard-work-magic.html | Secrets to Rookie8217s Success Skill Consistency Hard Work Magic | By Harvey Araton | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/basketball/shooting-efficiency-starts-to-waver-as-the-3-point-bricks-fly.html | As 3Point Shots Fly Efficiency Suffers Not to Mention Those Poor Rims | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/in-nfl-never-have-so-many-been-so-so.html | In NFL Never Have So Many Been SoSo | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/new-york-jets-at-new-york-giants-matchup.html | Jets at Giants | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/football/with-odell-beckham-jr-playing-the-king-the-jets-calculate-a-checkmate.html | Beckham Receives Plenty of Attention From Jets | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/hockey/hockey-in-the-mountains-a-high-point-in-their-lives.html | A High Point in Their Lives | By Gerald Narciso | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/hockey/jarome-iginla-is-chasing-a-milestone-with-no-shortage-of-force-or-speed.html | At 38 Iginla Chases a Milestone With No Shortage of Force or Speed | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/tar-heels-football-adopts-a-winning-pattern-it-has-diamonds.html | Finding a Winning Pattern With Diamonds at UNC | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/fifa-investigation-outlines-offers-of-bribes-to-gain-rights-to-broadcasts.html | Case Outlines Offers of Bribes to Gain Rights to Broadcasts | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/in-fifa-inquiry-switzerland-aids-us-but-is-wary-of-being-eclipsed.html | Switzerland Helps US but Warily in FIFA Case | By Rebecca R Ruiz | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/soccer/owner-guides-timbers-to-title-match-with-an-assist-from-his-father.html | Owner Guides Timbers to Title Match With an Assist From His Father | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/tennis/itfs-antidoping-policy-poses-test-for-new-leader.html | ITF8217s Antidoping Policy Poses Test for New Leader | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sunday-review/in-danger-in-afghanistan-unable-to-flee.html | In Danger in Afghanistan Unable to Flee | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/technology/personaltech/cant-put-down-your-device-thats-by-design.html | Cant Put Down Your Device Thats by Design | By Natasha Singer | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/in-wake-of-shootings-a-familiar-call-to-arms-drives-latest-jump-in-weapon-sales.html | In Wake of Shootings a Familiar Call to Arms Drives Latest Jump in Weapon Sales | By Fernanda Santos | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/jeb-bushs-team-tries-to-soothe-donor-concerns.html | Bush Team Tries to Soothe Donor Concerns | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/miami-beach-police-shoot-and-kill-bank-robbery-suspect.html | Man Is Killed in Standoff With Police | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/officers-statements-differ-from-video-in-death-of-laquan-mcdonald.html | Chicago Officers Gave Accounts of Shooting That Differ From Video | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/95000-words-many-of-them-ominous-from-donald-trumps-tongue.html | 95000 Words Many of Them Ominous From Trumps Tongue | By Patrick Healy and Maggie Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/old-ties-tangle-hillary-clintons-new-agenda.html | Old Ties Tangle Clinton8217s New Agenda | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/witnesses-recall-day-of-terror-in-San-Bernardino.html | As Bullets Flew Urgent Prayers and Pure Panic | By Adam Nagourney Jennifer Medina Ian Lovett and Julie Turkewitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/africa/nigerias-comics-pull-punch-lines-from-deeper-social-ills.html | In a Nigeria in Need of Laughs Comedians Have Crowds Roaring | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/a-chinese-folk-artists-descendants-are-split-by-the-governments-use-of-their-family-legacy.html | An Artistic Legacy in the Grip of China8217s Leaders | By Ian Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/china-arrests-at-least-3-workers-rights-leaders-amid-rising-unrest.html | China Arrests 3 Labor Activists Amid Unrest | By Michael Forsythe and Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/europe/denmark-a-green-energy-leader-slows-pace-of-its-spending.html | Denmark a Green Energy Leader Slows the Pace of Its Spending | By Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/europe/wary-of-risks-in-jubilee-year-rome-is-on-alert.html | Wary of Risks in Jubilee Year Rome Is on Alert | By Elisabetta Povoledo | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/influx-of-turkish-troops-angers-iraqi-officials.html | Influx of Turkish Troops Angers Iraqi Officials | By Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/islamic-state-san-bernardino-massacre.html | ISIS Says 8216Soldiers of Caliphate8217 Carried Out Rampage | By Rukmini Callimachi | TX 8-261-723 | 2016-03-30 |

| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/your-money/all-the-product-reviews-money-can-buy.html | All the Feedback Money Can Buy | By David Segal | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-05 | 2015-12-06 | https://www.nytimes.com/2015/12/06/your-money/china-steps-up-but-its-currency-still-has-dues-to-pay.html | China Steps Up but Its Currency Still Has Dues to Pay | By Jeff Sommer | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/fashion/weddings/chloe-stinetorf-and-teddy-sherrill-fencing-pals-finally-connect.html | En garde Fencing Pals Finally Connect | Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/alabama-wraps-up-playoff-spot-with-victory-over-florida-in-sec-title-game.html | Scrappy Passer Helps Tide Claw to SEC Title and Verge of Playoff Spot | By Ray Glier | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/quarterback-helps-clemson-shed-reputation-and-tar-heels.html | Quarterback Helps Clemson Shed Reputation and Tar Heels | By Viv Bernstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/sports/ncaafootball/spartans-take-big-ten-title-by-an-arms-length.html | Spartans Take Big Ten Title By an Arm8217s Length | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/b-52s-us-air-force-bombers.html | Slow and Rusted but Still Flying | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/meal-plan-costs-tick-upward-as-students-pay-for-more-than-food.html | Colleges Pile Renovation Costs Onto the Plates of Students | By Stephanie Saul | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/politics/california-attack-has-us-rethinking-strategy-on-homegrown-terror.html | Rampage Has US Rethinking How to Stop Attacks | By Peter Baker and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/us/sisters-of-san-bernardino-shooting-suspect-say-they-saw-no-warning-signs.html | Sisters of Shooting Suspect Say They Saw No Signs | By Jennifer Medina | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/africa/with-burundis-president-sticking-to-power-violence-is-on-the-rise.html | With Burundi8217s President Sticking to Power Violence Is on the Rise | By Jeffrey Gettleman | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/asia/bangladesh-bomb-explodes-at-temple.html | Bangladesh Bomb Explodes at Temple | By Julfikar Ali Manik | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-06 | https://www.nytimes.com/2015/12/06/world/middleeast/taliban-releases-audio-purported-to-be-of-their-leader.html | Audio Purported to Be of Taliban Head | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-06 | https://www.nytimes.com/2015/12/06/travel/from-milan-to-rome-bikes-and-beer.html | From Milan to Rome Bikes and Beer | By Diane Daniel | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-06 | https://www.nytimes.com/2015/12/07/travel/an-insiders-guide-to-london-theater.html | Insiders Guide to London Theater | By Patrick Healy | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-06 | https://www.nytimes.com/2015/12/11/t-magazine/travel/brussels-travel-guide-hotels-restaurants.html | Getting Warmer | By Eimear Lynch | TX 8-261-723 | 2016-03-30 |
| 2015-11-30 | 2015-12-07 | https://bits.blogs.nytimes.com/2015/11/30/drone-videos-could-help-amazon-sell-prime-subscriptions/ | Amazon Promotes Drone Delivery Plans | By Quentin Hardy | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-07 | https://www.nytimes.com/2015/12/01/nyregion/metropolitan-diary-mantle-on-commerce-street.html | Mantle on Commerce Street | By  SANFORD KEMPIN | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-07 | https://www.nytimes.com/2015/12/02/nyregion/metropolitan-diary-a-dogs-west-side-prey.html | A Dogs West Side Prey | By CHARI ANHOUSE | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-07 | https://www.nytimes.com/2015/12/03/technology/crazy-like-a-box-going-public-can-give-start-ups-outsize-power.html | The Outsize Potential of Going Public | By Farhad Manjoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-07 | https://www.nytimes.com/2015/12/03/nyregion/metropolitan-diary-elusive-stardom-and-a-nickel.html | Elusive Stardom and a Nickel | By NICHOLA D GUTGOLD | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-07 | https://bits.blogs.nytimes.com/2015/12/03/automation-is-a-job-engine-new-research-says/ | strongstrongstrongAutomation May Help Employment Report Concludesstrong | By Steve Lohr | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-07 | https://www.nytimes.com/2015/12/04/nyregion/metropolitan-diary-the-importance-of-a-leaf.html | The Importance of a Leaf | By HOWARD SAGE | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-07 | https://www.nytimes.com/2015/12/05/us/m-roland-nachman-lawyer-in-times-v-sullivan-libel-case-dies-at-91.html | M R Nachman Lawyer in Libel Case Dies at 91 | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-07 | https://www.nytimes.com/2015/12/06/us/john-rassias-who-pioneered-foreign-language-teaching-dies-at-90.html | John Rassias 90 Foreign Language Expert | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/06/business/chuck-williams-founder-of-williams-sonoma-dies-at-100.html | Chuck Williams Entrepreneur Who Made Kitchenware Stylish Dies at 100 | By Robert D McFadden | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-alvin-aileys-awakening-projects-a-sense-of-fight-or-flight.html | United by a Sense of FightorFlight | By Siobhan Burke | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-in-anneke-hansens-2hymn-vb-a-billowing-gown-as-star.html | A Gown as Parachute and Enigmatic Star | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/dance/review-sasha-waltzs-continu-dances-of-contrasting-moods.html | A Work of Stark Contrasts  Not the Sum of Its Parts | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/design/in-a-red-hot-art-market-the-collector-martin-margulies-stays-cool.html | In a RedHot Market a Collector Stays Cool | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-behzod-abduraimov-at-peoples-symphony-gives-each-note-its-due.html | With Calm and Clarity a Young Pianist Gives Each Note Its Due and No More | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-die-fledermaus-in-full-a-first-under-the-baton-of-james-levine.html | A Breezy Strauss Operetta in Full a First at Last for the Mets Levine | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/music/review-tara-erraught-out-of-the-frying-pan-and-into-a-tranquil-recital.html | Out of the Operatic Frying Pan  And Into a Tranquil Recital | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/television/review-with-neon-joe-werewolf-hunter-adult-swim-aims-a-silver-bullet.html | Adult Swim Fires Off a LateNight Silver Bullet | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/books/review-here-and-there-a-renunciation-of-a-sect-tinged-with-love.html | A Renunciation Tinged With Love | By Jennifer Senior | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/x-marks-the-spot-that-makes-online-ads-so-maddening.html | X Marks the Spot That Makes Online Ads So Maddening | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/health/penis-transplants-being-planned-to-heal-troops-hidden-wounds.html | New Transplants May Heal War8217s Hidden Scars | By Denise Grady | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/movies/star-wars-a-6-year-old-fan-sees-the-big-picture-and-awakens.html | Star Wars  a 6YearOld Fan  Awakens | By Michael Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/a-heap-of-unwanted-mail-from-an-ex-prisoner-too-close-to-home.html | A Series of Unsettling Letters and an ExPrisoner Too Close to Home | By Michael Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/married-brooklyn-man-accused-of-fatally-stabbing-girlfriend.html | Man Is Accused of Fatally Stabbing His Girlfriend | By J David Goodman | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/the-mathematicians-who-ended-the-kidnapping-of-an-nyu-computer.html | The Mathematicians Who Saved a Kidnapped NYU Computer | By James Barron | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/jameis-winston-leads-tampa-bay-buccaneers-past-atlanta-falcons.html | Winston Delivers as Bucs8217 Fortunes Shift in a Blur | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/new-york-jets-rally-to-beat-new-york-giants-in-overtime.html | Giants Gamble Jets Cash In | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/theater/review-in-quantum-joy-observing-the-unreliable-nature-of-reality.html | Observing the Unreliable Nature of Reality | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/jimmy-carter-cancer.html | Carter Says He Is Free of Cancer | By Ashley Southall | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/justice-dept-expected-to-investigate-chicago-police-after-laquan-mcdonald-case.html | Justice Dept Will Investigate Chicago Police | By Monica Davey and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/hillary-clinton-islamic-state-saban-forum.html | Clinton Urges Silicon Valley to 8216Disrupt8217 Islamic State Through Its Internet Access | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/marco-rubio-switching-focus-aims-to-halt-ted-cruzs-momentum.html | Rubio Changes Tactics Aiming at a Rising Cruz | By Jonathan Martin and Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/salaries-of-private-college-presidents-continue-to-rise-survey-finds.html | Salaries of Private College Presidents Continue to Rise Chronicle Survey Finds | By Stephanie Saul | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/asia/china-xu-ming-dies-prison.html | Chinese Businessman 44 Dies in Prison Reports Say | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/frances-far-right-national-front-gains-in-regional-elections.html | France8217s FarRight National Front Gains in Elections | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/middleeast/car-bomb-kills-governor-in-aden-yemeni-security-official-says.html | Islamic State Says It Killed a Governor in Yemen | By Saeed AlBatati and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/a-revolving-door-helps-big-banks-quiet-campaign-to-muscle-out-fannie-and-freddie.html | Insiders Aid Big Banks in Effort to Displace Fannie and Freddie | By Gretchen Morgenson | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/digital-ad-spending-expected-to-soon-surpass-tv.html | Digital Ad Spending Expected to Soon Surpass TV as Biggest Advertising Category | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/msnbc-to-add-bloomberg-tv-political-show.html | MSNBC to Add Bloomberg TV Political Show | By Ravi Somaiya | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/media/unboxing-videos-a-gift-to-marketers.html | Unboxing Videos a Gift to Marketers | By Robert D Hof | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/retail-sales-report-and-consumer-attitudes.html | Retail Sales Report and Consumer Attitudes | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/business/sarcasm-and-doubt-precede-vws-update-on-cheating-inquiry.html | Sarcasm and Doubt Precede VW8217s Update on Cheating Inquiry | By Jack Ewing Graham Bowley and Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/a-silent-daughter-reunited-with-her-father-learns-to-speak-3-languages.html | Reunited With His Daughter After Silent Years Apart | By John Otis | TX 8-261-723 | 2016-03-30 |

| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/officials-rally-for-an-extension-of-a-9-11-health-bill.html | Democrats Rally for Extension of a 911 Health Bill | By Lisa W Foderaro and Tatiana Schlossberg | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/nyregion/sunday-fire-is-fifth-to-demolish-bukharian-home-sites-in-queens.html | Police Believe a Single Arsonist Is Behind a String of Fires in Queens | By Kirk Semple | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/cleaning-up-after-volkswagen.html | Cleaning Up After Volkswagen | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/course-correction-for-school-testing.html | Course Correction for School Testing | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/dont-let-kids-play-football.html | Dont Let Kids Play Football | By Bennet Omalu | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/hillary-clinton-how-id-rein-in-wall-street.html | How to Rein In Wall Street | By Hillary Clinton | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/how-to-make-choosing-the-right-school-easier.html | Making School Choice Easier | By Roger Altman and Robert Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/president-obamas-tough-calming-talk-on-terrorism.html | Mr Obamas Tough Calming Talk | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/the-not-so-bad-economy.html | The NotSoBad Economy | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/opinion/voter-fatigue-in-new-york.html | Voter Fatigue in New York | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/baseball/new-york-mets-meetings-ben-zobrist-yoenis-cespedes.html | Mets8217 Winning Makes for a Bustling Winter | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/basketball/stephen-curry-golden-state-warriors-brooklyn-nets.html | Warriors Improve to 220 and Nets Fans Seem Perfectly Fine With That | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/moments-to-savor-for-2-jets-seeking-first-playoff-shot.html | Embracing a Shot at the Playoffs With a Snuggle | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/mondays-matchup-cowboys-3-8-at-redskins-5-6.html | Cowboys 38 at Redskins 56 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/new-york-giants-coach-tom-coughlin.html | Giants8217 Loss May Set Wheels of Change in Motion | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/football/the-best-of-week-12-in-the-nfl.html | The Days Best | Reported by The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/golf/nicole-jeray-learns-to-carry-on-while-coping-with-a-sleep-disorder.html | A Lesson in Carrying On a Career While Coping With a Sleep Disorder | By Lisa D Mickey | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/hockey/new-york-rangers-ottawa-senators-henrik-lundqvist.html | Rangers8217 Line Switch Reaps a Quick Payoff | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/ncaafootball/final-four-clemson-oklahoma-michigan-state-alabama.html | Fans Get Their Wish A Postseason Free of Quirks | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/soccer/portland-timbers-beat-columbus-crew-mls-cup.html | Timbers Get Early Jump on Crew to Win MLS Cup | By Brian Sciaretta | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/sports/tennis/serena-williams-return.html | Serena Williams8217s Return | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/theater/review-school-of-rock-teaches-the-abcs-of-power-chords.html | Learning the ABCs of Power Chords | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/before-attack-san-bernardino-was-on-the-verge-of-a-turnaround.html | Community Struck by Massacre Seemed on Verge of Turnaround | By Adam Nagourney Ian Lovett and Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/mayoral-race-in-maine-could-help-define-citys-future-amid-demographic-shift.html | Mayoral Race in Maine Could Help Define City8217s Future Amid Demographic Shift | By Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/a-sensitive-operation-in-washington-baking-25000-cookies.html | A Delicate Operation in Washington Baking 25000 Cookies | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/us/politics/president-obama-terrorism-threat-speech-oval-office.html | President Says of Terrorism Threat 8216We Will Overcome It8217 | By Gardiner Harris and Michael D Shear | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/americas/her-time-is-up-but-argentinas-president-is-not-going-quietly.html | Slow and Surly Transition Does Not Bode Well for New President | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/americas/venezuela-elections.html | Opposition Gains a Rare Victory in Venezuela Election | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/asia/in-conservative-pakistani-city-a-saudi-girl-who-stood-out.html | In Conservative Pakistani City a Saudi Girl Who Stood Out | By Declan Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/at-paris-climate-talks-top-french-envoy-tries-to-avoid-mistakes-of-past-hosts.html | At World Climate Talks Top French Envoy Tries to Avoid Mistakes of Past Hosts | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-07 | https://www.nytimes.com/2015/12/07/world/europe/trust-and-money-at-core-of-crucial-paris-talks-on-climate-change.html | Pledges on Climate Will Be Useless Without Action and Funding | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-11-23 | 2015-12-08 | https://well.blogs.nytimes.com/2015/11/23/breast-feeding-is-good-for-mothers-not-just-babies/ | More Benefits From BreastFeeding | By Roni Caryn Rabin | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-02 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/01/negative-news-may-alter-statin-users-behavior/ | Nostrums Bad News May Beget Bad News | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-02 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/02/the-close-ties-between-exercise-and-beer/ | Beer as a Training Partner | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/03/tv-may-be-bad-for-your-brain/ | Behavior TV May Be Bad for Your Brain | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-08 | https://www.nytimes.com/2015/12/03/us/politics/david-cohen-pioneer-of-public-interest-lobbying-dies-at-79.html | David Cohen 79 Pioneer of Public Interest Lobbying | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/parents-may-pass-down-more-than-just-genes-study-suggests.html | Changing Up Whats Passed Down | By Carl Zimmer | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/health/elder-caregivers-often-sacrifice-their-careers.html | Caregivers Sometimes Give Up One Job for Another | By Paula Span | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/as-aging-population-grows-so-do-robotic-health-aides.html | Artificial Friends for the Aging | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/online-classes-appeal-more-to-the-affluent.html | Education A Class Divide in Online Courses | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-05 | 2015-12-08 | https://www.nytimes.com/2015/12/07/nyregion/in-scotland-unlike-america-mass-shooting-led-to-stricter-gun-laws.html | In Scotland Unlike America a Mass Shooting Led to Stricter Gun Laws | By Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-08 | https://www.nytimes.com/2015/12/07/arts/music/review-the-tallis-scholars-hovering-in-a-meditative-sphere.html | Bridging the Centuries With a Timeless Weave of Sublime Contemplation | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-08 | https://www.nytimes.com/2015/12/07/opinion/international/let-the-us-treasury-rescue-puerto-rico.html | Puerto Ricos Desperate Winter | By Michelle Wilde Anderson | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/06/philip-glass-alfonso-cuarn-named-rolex-mentors/ | Mentors Are Named for Rolex Program | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/adele-sells-another-1-1-million-copies-of-25/ | Adele and Fans Are Unstoppable | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/armorys-2016-season-includes-andriessen-premiere/ | Park Avenue Armory to Welcome Sheep | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/nikolaus-harnoncourt-early-music-pioneer-announces-retirement/ | Harnoncourt at 86 Will Put Down Baton | By Michael Cooper | TX 8-261-723 | 2016-03-30 |

| 2015-12-07 | 2015-12-08 | https://artsbeat.blogs.nytimes.com/2015/12/07/school-of-rock-plans-a-second-production-in-london/ | u2018School of Rocku2019 Aiming for London and US Tour | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/07/its-not-just-drivers-being-driven-to-distraction/ | Itu2019s Not Just Drivers Driven to Distraction | By Jane E Brody | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://well.blogs.nytimes.com/2015/12/07/overweight-at-18-and-at-greater-risk-for-sudden-death/ | Risks Sudden Death Risk for Women | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/07/movies/holly-woodlawn-transgender-star-of-1970s-underground-films-dies-at-69.html | Holly Woodlawn Transgender Star of Underground Films Is Dead at 69 | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/dance/review-the-goodbye-studies-explores-the-idea-of-the-crowd.html | A Kaleidoscope of Bodies in a Continually Changing Crowd | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/design/art-basel-miami-beach-usually-sun-soaked-is-just-soaked-this-year.html | Soakedbut StillSelling Art | By Nick Madigan | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/design/assemble-design-collective-wins-britains-turner-prize.html | A London Collective Wins the Turner Prize | By Christopher D Shea | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/marc-porter-to-leave-christies-for-its-archrival-sothebys.html | Sothebys Snaps Up Key Player From Rival | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/eagles-of-death-metal-return-to-a-paris-stage.html | For Eagles of Death Metal a Return to the Paris Stage | By Saphora Smith and Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/grammy-awards-kendrick-lamar-taylor-swift-and-the-weeknd-lead-nominations.html | Younger Voices Rack Up Grammy Nods | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-jay-campbell-the-cellist-displays-strengths-at-weill-recital-hall.html | A Winner Not Resting on His Laurels | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-tesla-quartet-captures-playful-charms-of-caroline-shaw.html | A Composer Who Finds the Soft Sighs in Haydn | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/music/review-the-versatile-soprano-diana-damrau-sings-at-carnegie-hall.html | A Versatile Soprano Deepens Her Range | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/books/review-this-old-man-is-roger-angells-follow-up-to-an-earlier-memoir.html | From Sports to Garbo a Way With Words | By Michiko Kakutani | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/carl-icahn-makes-counterbid-for-pep-boys.html | More Pep | By Michael J de la Merced | TX 8-261-723 | 2016-03-30 |

| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/economists-criticism-of-federal-reserve-policies-gains-ground.html | Seeking Firewall Between Fed and World | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/ftc-sues-to-block-staples-office-depot-deal.html | Deal Challenged | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/ge-electrolux-appliances.html | US Opposition Compels GE to Abandon Deal With Electrolux | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/gordon-brown-and-ben-bernanke-to-sit-on-pimco-advisory-board.html | Star Advisers | Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/keurig-green-mountain-to-be-bought-for-13-9-billion.html | Grabbing Another Cup | By Leslie Picker and Stephanie Strom | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/prosecutor-in-dewey-leboeuf-case-asks-for-dismissal-of-dozens-of-charges.html | Prosecutor in Dewey Case Moves to Dismiss Dozens of Charges | By Matthew Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/wall-streets-debt-restructuring-fight-heads-to-washington.html | Proposed Changes to Old Law Stir Battle Over Caesars Debt Restructuring | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/international/taiwan-semiconductor-china-factory-chips.html | Taiwan Semiconductor Plans to Build a Factory in China | By Paul Mozur | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/merger-mania-in-hospitality-raises-competition-concerns.html | Rapid Consolidation in Travel Industry Is Raising Concerns | By Martha C White | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/health/cpr-survival-rates-can-differ-greatly-by-city.html | Saving Graces Unequally Applied | By Kira Peikoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/after-lois-colleys-killing-in-westchester-tense-days-turn-to-weeks.html | With No Arrests in Killing of Westchester Matriarch Tensions Run High | By Lisa W Foderaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/how-loyal-are-your-customers-a-christmas-tree-vendors-friendships-inspire-a-film.html | From Christmas Fixture to Film Star | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/remaking-a-manhattan-block-right-down-to-the-ground.html | Remaking a Manhattan Block Right Down to the Ground | By Matt AV Chaban | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/australias-feral-cats-most-likely-european.html | Genetics Australias Feral Cats Most Likely European | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |

| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/carbon-emissions-decline-peak-climate-change.html | Period of Soaring Emissions May Be Ending New Data Suggest | By Justin Gillis and Chris Buckley | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/closing-in-on-where-eels-go-to-connect.html | Closing In on Where Eels Mate | By Rachel Nuwer | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/exercise-may-aid-brains-rewiring.html | NeurologyExercise May Help the Brain Learn a Study Says | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/weight-loss-always-feel-cold.html | Skinnier and Chillier | By C Claiborne Ray | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/aroldis-chapman-domestic-violence-reds-dodgers-trade.html | Reds8217 Chapman Under Investigation in Domestic Violence Claim | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/football/is-cam-newton-the-mvp-tom-brady-carson-palmer.html | Unbeaten Star Faces Uncertain Vote | By Benjamin Hoffman and Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/ncaa-coaches-early-recruiting-lacrosse-softball.html | Coaches8217 New Overture Limit Early Recruiting | By Nathaniel Popper | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-chen-shi-zhengs-double-it-feats-of-derring-do-with-vignettes.html | Feats of DerringDo With Vignettes | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-in-the-reenactors-a-play-about-a-suicide-pact-has-a-twist.html | Oh Was That in the Script Well It Is Now | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/upshot/why-its-too-soon-to-sour-on-the-zuckerberg-charity-plan.html | Its Way Too Soon to Judge the Zuckerberg Charity Plan | By Josh Barro | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/albuquerque-revising-approach-toward-the-homeless-offers-them-jobs.html | Albuquerque Offers Its Homeless a Day8217s Work | By Fernanda Santos | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/chicago-police-shooting-ronald-johnson.html | Another Video From Chicago but No Charges | By Monica Davey and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/fbi-says-san-bernardino-assailants-were-radicalized.html | 2 Killers Were Radicals a Long Time FBI Says | By Adam Nagourney Salman Masood and Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/medical-examiner-questioned-on-homicide-ruling-in-freddie-grays-death.html | Baltimore Paramedic Testifies on Injuries | By Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/obama-speech-terrorism.html | Speech Was a Plea for Patience and National Unity | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/paul-ryan-brings-sharply-different-leadership-style-to-house.html | A Speaker Who Delegates More and Shaves Less | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |

| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/yale-finds-error-in-legal-stylebook-harvard-did-not-create-it.html | Yale Finds Error in Legal Stylebook Contrary to Claim Harvard Didn8217t Create It | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/san-bernardino-shooting.html | A Struggle for Routine as County Offices Open | By Rick Rojas and Adam Nagourney | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/supreme-court-will-not-hear-challenge-to-assault-weapons-ban-of-highland-park-ill.html | Sign of Tacit Approval as Justices Turn Away Challenge to a Local Effort to Regulate Guns | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/us-to-open-shelters-for-new-surge-of-youths-crossing-southwest-border.html | New Shelters to Be Opened for Surge of Youths Crossing Southwest Border | By Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/asia/beijing-pollution-red-alert.html | Beijing Issues First Red Alert for Air Pollution as Smog Blankets City | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/asia/caspian-sea-oil-rig-fire.html | Spill Risk Rises as Oil Rig Fire in Caspian Sea Enters 4th Day | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/blue-whale-size-point-is-made-in-paris-on-threatened-species.html | A Sculpture in Paris Aims to Help Stop Whale Hunt | By Marlise Simons | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/cameron-praises-you-aint-no-muslim-bruv-remark-in-london-attack.html | Cameron Praises Retort After Attack | By Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/joe-biden-says-us-is-still-backing-ukraine.html | Biden Offers Ukraine Reassurance Then Warning | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/latvian-prime-minister-resigns-after-less-than-two-years.html | Latvia Government Falls as Prime Minister Quits | By Richard MartynHemphill | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/discrepancies-emerge-over-where-tashfeen-malik-grew-up.html | Officials in Saudi Arabia Contradict Accounts That Female Assailant Grew Up There | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/syria-airstrikes.html | Damascus Accuses US Coalition of Bombing Base but Americans Point to the Russians | By Hwaida Saad and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/yemen-houthi-rebels.html | Yemeni Government and Rebels to Begin Peace Talks | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/un-seeks-more-than-20-billion-for-humanitarian-aid-in-2016.html | UN Seeks Record Amount for Humanitarian Aid in 2016 | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-08 | https://www.nytimes.com/politics/first-draft/2015/12/07/donald-trump-calls-for-banning-muslims-from-entering-u-s/ | Trump Wants to Block Entry of All Muslims | By Patrick Healy and Michael Barbaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/arts/television/what-to-watch-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/dealbook/gun-shares-have-done-well-but-divestment-push-grows.html | Gun Shares Have Done Well but Divestment Push Grows | By Andrew Ross Sorkin | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/energy-environment/opec-wont-cut-drilling-and-prices-plunge-5.html | Oil Prices Plunge 5 After OPEC Stands Pat | By Clifford Krauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/ex-im-bank-is-reopened-but-big-loans-are-stalled.html | ExIm Bank Is Reopened but Big Loans Are Stalled | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/international/japan-economy-grows-avoiding-a-recession.html | Japan8217s Economy Shows Growth in Third Quarter | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/interpublic-acquires-russian-advertising-agencies-in-long-sought-deal.html | Business Briefing Interpublic Acquires Agencies in LongSought Russian Deal | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/procter-gamble-the-worlds-biggest-advertiser-switches-agencies.html | Procter amp Gamble the World8217s Biggest Advertiser Is Switching Agencies | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/ray-gandolf-85-dies-television-sportscaster.html | Ray Gandolf 85 Sportscaster for CBS | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/business/media/viacom-chief-addresses-concerns-about-sumner-redstone.html | Viacom Chief Addresses Concerns on Redstone | By Emily Steel | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/fashion/mariuccia-mandelli-italian-fashion-designer-dies-at-90.html | Mariuccia Mandelli 90 Italian Fashion Designer | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/hudson-rail-tunnel-gets-renewed-push-with-transportation-bill.html | Federal Transportation Bill Is a Boon for the New Hudson Rail Tunnel Officials Say | By Emma G Fitzsimmons | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/illness-shakes-mother-who-rebuilt-her-life.html | Illness Shakes Mother Who Rebuilt Her Life | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/janet-wolfe-gleeful-gothamite-on-a-first-name-basis-with-her-era-dies-at-101.html | Janet Wolfe 101 a Gleeful Gadabout Who Got the Town Talking Is Dead | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/new-york-education-dept-clarifies-goals-for-poor-performing-schools.html | City Clarifies List of Goals for Schools Near Bottom | By Elizabeth A Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/paper-shows-evidence-in-officer-randolph-holders-killing.html | Laying Out Evidence in Officer8217s Killing | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/prison-term-for-lawyer-who-cooperated-in-graft-cases.html | To Judge Lawyer8217s Cooperation Doesn8217t Offset Corruption | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/nyregion/woman-is-fatally-struck-after-suv-swerves-onto-a-brooklyn-sidewalk.html | Brooklyn Crash Victim Is Remembered for Flair Especially at Holidays | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/bizarre-responses-to-a-plea-for-reason.html | Bizarre Responses to a Plea for Reason | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/how-isis-makes-radicals.html | How Radicals Are Made | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/in-france-the-political-fruits-of-fear.html | In France the Political Fruits of Fear | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/the-assault-on-climate-science.html | The Assault on Climate Science | By Michael E Mann | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/the-dirty-work-of-a-coal-baron-exposed.html | The Dirty Work of a Coal Baron Exposed | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/opinion/what-bill-oreilly-gets-wrong-about-ronald-reagan.html | OReilly Wrong on Reagan | By George P Shultz | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/science/carbon-emissions-shipping-container-ships.html | Time for a Sea Change | By Henry Fountain | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/mets-coca-cola-citi-field-sponsor-coke.html | Mets8217 Revival on the Field May Bode Well for Finances Too | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/mlb-cuba-jose-abreu-white-sox-defector-good-will-trip.html | MLBs Cuba Trip to Include Abreu Star Who Defected | By Michael S Schmidt and David Waldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/baseball/red-sox-acquire-carson-smith-from-mariners.html | Red Sox Acquire Setup Man From Mariners | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/basketball/knicks-kristaps-porzingis-mavericks-dirk-nowitzki.html | Rookie Evokes Nowitzki but Can8217t Beat the Real Thing | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/basketball/lebron-james-nike-lifetime-contract-cleveland-cavaliers.html | James8217s Deal With Nike Becomes Contract for Life | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/football/giants-tom-coughlin-jets-loss.html | Failing Repeatedly in the Final Countdown | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/sports/sailing/new-york-louis-vuitton-americas-cup-world-series-regatta.html | New York Will Host America8217s Cup WarmUp Race in 2016 | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/technology/terrorists-mock-bids-to-end-use-of-social-media.html | Terrorists Mock Bids to End Use of Social Media | By Nicole Perlroth and Mike Isaac | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/theater/review-david-bowie-songs-and-a-familiar-alien-in-lazarus.html | The Man Who Fell Looking Well | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/universal/es/retos-para-la-oposicion-venezuela-unidad-chavismo-maduro.html | Oposicin en Venezuela busca mantener la unidad para aprovechar nueva autoridad legislativa | Por William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/loopholes-in-californias-assault-weapons-law.html | A Thwarted Effort to Close Loopholes in California8217s Assault Weapons Law | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/politics/after-months-of-lying-in-wait-and-watching-rivals-ted-cruz-sees-payoff-in-polls.html | After Months of Lying in Wait and Watching Rivals Cruz Sees Payoff in Polls | By Matt Flegenheimer and Nick Corasaniti | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/justices-weigh-power-of-indian-tribal-courts-in-civil-suits.html | Justices Weigh the Role of Tribal Courts in Suits Against Outsiders | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/politics/travel-industry-in-motion-as-visa-waiver-program-is-reviewed.html | Travel Industry in Motion as Visas Are Reviewed | By Carl Hulse | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/us-will-add-a-third-level-to-warnings-of-terrorism.html | US Will Add a Third Level to Warnings of Terrorism | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/us/yale-lecturer-resigns-after-email-on-halloween-costumes.html | Yale Lecturer Resigns After Email on Costumes | By Anemona Hartocollis | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/americas/big-challenges-lie-ahead-for-a-delicate-winning-alliance-in-venezuela.html | Big Challenges Lie Ahead for a Delicate Winning Alliance in Venezuela | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/americas/linking-brazil-to-french-guiana-a-bridge-for-no-one.html | Over a River and in a Sea of Obstacles a Bridge for No One | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/italy-iraqi-with-terrorism-ties-is-arrested-in-illegal-migration-case.html | Europe Italy Iraqi With Terrorism Ties Is Arrested in Illegal Migration Case | By Elisabetta Povoledo | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/europe/marine-le-pen-and-national-front-get-a-boost-in-french-regional-elections.html | French FarRight Leader Gets Lift From Strong Showing in Regional Elections | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/middleeast/iran-deadly-swine-flu-outbreak-is-likely-to-spread-official-warns.html | Middle East Iran Deadly Swine Flu Outbreak Is Likely to Spread Official Warns | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-08 | https://www.nytimes.com/2015/12/08/world/middleeast/us-strategy-seeks-to-avoid-isis-prophecy.html | US Strategy Seeks to Avoid ISIS Prophecy | By Rukmini Callimachi | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-09 | https://www.nytimes.com/2015/12/01/dining/pop-up-bars-christmas-theme.html | HolidayThemed Bars Come aWassailing | By Robert Simonson | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/hungry-city-kopitiam-lower-east-side.html | Malaysian Snacking Small and Sweet | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/wine-school-aglianico.html | A Red With a Sense of Place | By Eric Asimov | TX 8-261-723 | 2016-03-30 |
| 2015-12-03 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/wine-school-assignment-fino-sherry.html | Scaling the Fortifications | By Eric Asimov | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/hanukkah-arancini-recipe.html | Hanukkah Treats With a Sweet Reminder of Sicily | By Melissa Clark | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/potato-soup-chorizo-smoked-fish-recipe.html | An IberianInspired Soup Fills In for Chowder | By David Tanis | TX 8-261-723 | 2016-03-30 |
| 2015-12-06 | 2015-12-09 | https://www.nytimes.com/2015/12/07/us/the-boy-in-the-bubble-moved-a-world-he-couldnt-touch.html | Boy in the Bubble Moved a World He Couldnt Touch | By Clyde Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/07/business/energy-environment/despite-push-for-cleaner-cars-sheer-numbers-could-work-against-climate-benefits.html | Despite Push for Cleaner Cars Sheer Numbers Could Offset the Climate Benefits | By David Jolly | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/08/upshot/your-new-medical-team-algorithms-and-physicians.html | Best Instrument in a Physicians Bag Could be a Simple Algorithm | By Austin Frakt | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/daniel-boulud-chocolate-pate.html | Daniel Bouluds Holiday Chocolate Pt and Other Treasures | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/loida-nicolas-lewis-lobster-cracker-bib.html | From First Blush a Love of Lobster | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/small-kitchen-microkitchen.html | Small Kitchens by Choice | By Kim Severson | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://artsbeat.blogs.nytimes.com/2015/12/08/margaret-atwood-writing-a-series-of-graphic-novels/ | Atwoodu2019s New Venture Graphic Novels | By George Gene Gustines | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/08/science/amir-aczel-author-of-scientific-cliffhanger-dies-at-65.html | Amir Aczel 65 Wrote Scientific Cliffhanger | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/08/arts/design/antiquities-dealer-leonardo-patterson-faces-new-criminal-charges.html | Antiquities Collector Faces New Round of Charges | By Tom Mashberg | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/jeremihs-late-nights-receives-less-fanfare-than-hed-expected-from-def-jam.html | Not Exactly the Rollout a Singer Envisioned | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/review-bel-canto-opera-arrives-at-an-unsettling-time.html | A Story Years in the Making Arrives at an Unsettling Time | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/music/review-in-goldberg-marina-abramovic-and-igor-levit-blend-classical-music-and-performance-art.html | A Marriage of Classical Melody and Performance Art | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/television/south-park-sketches-grander-satire-themes.html | South Park Skewers Its Targets Serially | By James Poniewozik | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/books/review-in-alex-haley-and-the-books-that-changed-a-nation-a-reputation-made-and-lost.html | The Road to Roots and Back | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/anglo-american-to-cut-85000-jobs-amid-commodity-slump.html | If It Owns a Well or a Mine It8217s Probably in Trouble | By Clifford Krauss and Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/canadian-pacific-revises-offer-for-norfolk-southern.html | Norfolk Southern Railway Snubs Competitor8217s Bid | By Leslie Picker and Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/conviction-of-former-jefferies-trader-is-overturned.html | Court Overturns Conviction of ExJefferies Bond Trader | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/does-private-equity-earn-those-exorbitant-fees.html | The Fees Are SkyHigh Yes but Just Look at Those Returns | By Steven Davidoff Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/pursuing-gender-equality-as-a-competitive-advantage.html | Private Equity Firm Pursues Gender Equality as a Competitive Advantage | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/energy-environment/bill-gates-takes-on-climate-change-with-nudges-and-a-powerful-rolodex.html | The Billionaire Statesman | By Coral Davenport and Nick Wingfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/international/for-immigrants-america-is-still-more-welcoming-than-europe.html | Immigrants Still Find a Welcome in America | By Eduardo Porter | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/media/disney-invests-200-million-more-in-vice-media-to-support-new-programming.html | Business Briefing Disney Adds to Vice Investment With Additional 200 Million | By Sydney Ember | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/us-regulator-to-bolster-its-safety-rating-system-for-cars.html | US Bolsters System Used to Rate Cars for Safety | By Ron Nixon and Danielle Ivory | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/jacques-pepin-food-memories.html | Memories by the Spoonful | By Jacques Ppin | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/popped-quinoa-granola-recipe.html | Rich Granola Finds a Hearty Mate | By Martha Rose Shulman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/sessanta-lamico-review.html | Sustenance for the Hunt | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/solomon-and-kuff-caribbean-harlem.html | Solomon amp Kuffs Flavors of the Caribbean in Harlem | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/dining/up-dominique-ansel-cronut.html | The Art of Dessert Beyond the Cronut | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/movies/review-stinking-heaven-a-portrait-of-addicts-in-turmoil.html | Treatment Has Wounds Of Its Own | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/movies/star-wars-the-force-awakens-fans-are-already-lining-up.html | Star Wars Fans Say the Line Starts Here | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/among-muslims-in-donald-trumps-old-queens-neighborhood-shock-and-dismay.html | Queens Muslims Urge Trump 8216Come Back Home8217 | By Liz Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/new-york-court-dismisses-challenge-to-nail-salon-wage-protections.html | Judge Rejects Suit Over Nail Salon Rule | By Elizabeth A Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/prosecution-rests-in-trial-of-dean-skelos-and-his-son.html | Skelos Sought 8216Private Gain8217 From Office Jury Is Told | By William K Rashbaum and Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/report-details-systemic-failures-in-communication-between-police-and-housing-authority.html | Report Details Lapses by City Housing Authority and Police Dept | By Mireya Navarro and J David Goodman | | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/rutgerss-move-to-big-ten-brings-athletic-scandals-and-firings.html | Few Wins but Much Chaos at Rutgers After Move to the Big Ten | By Kate Zernike | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/yonkers-police-chase-off-saw-mill.html | City Officer Fatally Shoots Unarmed Man After Chase Into Westchester | By Al Baker and J David Goodman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/what-to-tell-donald-trump.html | What to Tell Trump | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/a-conversation-with-martin-l-nussbaum.html | Martin L Nussbaum | By Vivian Marino | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/in-growing-portland-the-strategy-is-density-over-sprawl.html | In Portland a Strategy of Density Over Sprawl | By Brian Libby | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/football/nfc-east-still-up-for-grabs-for-all-four-teams.html | Eagles Gain a Leg Up in the Muddled NFC East | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/hockey/nhls-backup-goalies-living-in-the-moment-thrive-at-stepping-in.html | Thriving in the Moment in Backup Roles | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/jailed-south-american-official-in-fifa-case-agrees-to-extradition.html | Official in FIFA Case Agrees to Extradition | By Rebecca R Ruiz | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/on-turf-us-women-dig-in-their-heels-at-last.html | US Women Dig In and Force Soccer to Budge | By Juliet Macur | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/soccer/sunil-gulati-apologizes-for-us-soccer-cancellation.html | Artificial Surface Is Debated Anew | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/technology/europe-plans-to-ease-copyright-rules-on-using-digital-content.html | Europe Plans to Ease Copyright Rules on Using Digital Content | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/technology/yahoo-is-said-to-abandon-plan-to-spin-off-alibaba-stake.html | Yahoo to End Spinoff Plan for Big Stake in Alibaba | By Michael J de la Merced and Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/philip-coleman-chicago-police-taser-video.html | Latest Video From Chicago Police Prompts Harsh Rebuke by Mayor | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/police-chiefs-say-scrutiny-over-videos-has-radically-changed-their-work.html | Under Fierce Scrutiny Police Chiefs Shift Focus | By Timothy Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/at-donald-trump-rally-some-see-bias-where-others-see-strength.html | A Mixture of Support and Unease in a South Carolina Crowd | By Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/donald-trump-muslims.html | Trump Deflects Withering Fire on Muslim Plan | By Maggie Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/supreme-court-to-hear-arguments-on-one-person-one-vote.html | Potential Power Shift as Court Weighs 8216One Person One Vote8217 | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/prosecutors-rest-case-against-officer-in-trial-over-freddie-grays-death.html | Defense to Begin Case for Officer Accused in Freddie Gray8217s Death | By Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/africa/oscar-pistorius-bail.html | World Briefing  Africa South Africa Pistorius Gets Bail | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/beijing-smog-pollution.html | Smog So Thick Beijing Comes to a Standstill | By Edward Wong | TX 8-261-723 | 2016-03-30 |

| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/isis-china-recruitment-chant-mandarin.html | Jihadists Extend Their Recruitment Efforts to China With a New Chant | By Edward Wong and Adam Wu | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/taliban-suicide-bombers-attack-base-in-kandahar-afghanistan.html | Taliban Insurgents Kill 9 at Kandahar Base | By David Jolly and Taimoor Shah | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/corruption-ukraine-joe-biden-son-hunter-biden-ties.html | The Vice President His Son and the Case Against a Ukrainian Oligarch | By James Risen | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/donald-trumps-call-to-bar-muslims-reverberates-abroad.html | World Reaction to a Proposal Befuddlement | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/eagles-death-metal-paris-attacks.html | Band Returns to Pay Tribute | By Saphora Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/electricity-restored-to-crimea-after-2-weeks-of-darkness.html | Electricity Is Restored in Crimea | By Ivan Nechepurenko | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/joe-biden-ukraine.html | In Ukraine Biden Pushes a Message of Democracy | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/obama-making-calls-to-negotiate-climate-deal-kerry-says.html | Terrorism Won8217t Eclipse Talks Kerry Says | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/europe/pope-mercy-jubilee-vatican-st-peters-basilica.html | Francis Opens a Holy Door and a Year of Mercy | By Elisabetta Povoledo | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/iran-editor-is-charged-with-defying-ban-on-covering-ex-president.html | World Briefing  Middle East Iran Editor Is Accused of Violating Ban on Covering Former President | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/jordan-is-asked-to-admit-thousands-of-stranded-syrians.html | Rising Pleas to Let Syrians in Tent Camp Enter Jordan | By Rana F Sweis | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/lessons-of-the-past-hint-at-hurdles-in-fight-to-stop-isis.html | Lessons of the Past Hint at Hurdles in Fight to Stop Islamic State | By Anne Barnard | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/magdala-stone-israel-judaism.html | Carved Stone Block Found in Israel Upends Assumptions About Ancient Judaism | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/politics/first-draft/2015/12/08/jeb-bush-takes-voter-questions-but-has-no-answer-for-donald-trump/ | Bushs Path to Relevance Blocked Again by Trump | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-09 | https://www.nytimes.com/politics/first-draft/2015/12/08/working-families-party-endorses-bernie-sanders-for-president/ | Working Families Party Endorses Sanders | By Alexander Burns and Maggie Haberman | TX 8-261-723 | 2016-03-30 |

| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/arts/television/what-to-watch-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/chipotles-safety-woes-worsen-as-scores-of-students-fall-ill-in-boston.html | Chipotle8217s Safety Woes Worsen as Scores of Students Fall Ill in Boston | By Stephanie Strom | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/dealbook/dow-chemical-and-dupont-are-said-to-be-in-merger-talks.html | DuPont and Dow Are in Talks to Merge | By Leslie Picker and Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/douglas-tompkins-72-north-face-founder-dies-in-kayaking-accident.html | Douglas Tompkins 72 Founder of North Face Dies in Kayak Accident | By Rachel Abrams and Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/economy/walmart-china-imports-job-losses.html | Walmart8217s Imports From China Displaced 400000 Jobs a Study Says | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/business/international/hundreds-of-volkswagen-suits-will-be-heard-in-california.html | Hundreds of Volkswagen Suits Will Be Heard in California | By Danielle Ivory | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/health/us-reports-a-new-low-in-deaths-of-infants.html | US Reports a New Low in Deaths of Infants | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/2-in-new-york-police-dept-are-accused-of-taking-bribes-from-bar-owners.html | 2 in Police Dept Are Accused of Taking Bribes From Bars | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/after-losing-his-mom-he-finds-the-will-to-move-on.html | Grieving the Loss of His Mother and a Longtime Home | By John Corrales | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/job-after-job-lined-up-for-dean-skeloss-son-who-kept-his-hand-out.html | Keeping a Hand Out and Never Taking 8216No8217 for an Answer | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/nyregion/mayor-de-blasio-draws-criticism-for-plan-to-pay-for-security-in-private-schools.html | City to Pay for Guards in Private Schools | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/an-opening-for-states-to-restrict-guns.html | An Opening for States to Restrict Guns | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/diversity-makes-you-brighter.html | Diversity Makes You Brighter | By Sheen S Levine and David Stark | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/no-reason-to-exclude-transgender-medical-care.html | Access to Transgender Medical Care | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/the-muslim-drill.html | The Muslim Drill | By Wajahat Ali | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/opinion/you-aint-no-american-bro.html | You Aint No American Bro | By Thomas L Friedman | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/science/greenpeace-subterfuge-tests-climate-research.html | Greenpeace Sting Is Focused on Funding | By John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/chicago-cubs-said-to-sign-ben-zobrist-taking-mets-top-target.html | This Time Cubs Beat Mets by Signing Zobrist a Top Free Agent | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/hall-of-fame-is-honoring-broadcasters-even-voters-havent-all-heard.html | Honoring Broadcasters No Audio Required | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/baseball/yankees-seeking-to-get-younger-acquire-starlin-castro-from-the-cubs.html | Yanks Seeking to Get Younger Acquire Castro From the Cubs | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/ncaabasketball/disappointing-addition-to-uconns-long-history-at-madison-square-garden.html | Sports Briefing  Colleges | By Seth Berkman | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/tennis/roger-federer-drops-stefan-edberg-from-coaching-staff.html | Sports Briefing  Tennis Edberg Leaving Federers Staff | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/sports/yasiel-puig-will-join-cuba-trip.html | Puig to Join Trip | By David Waldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/americans-attracted-to-isis-find-an-echo-chamber-on-social-media.html | Online Embrace From ISIS a Few Clicks Away | By Scott Shane Matt Apuzzo and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/americans-who-dont-buy-health-coverage-face-heftier-fine-in-16-analysis-finds.html | Americans Who Don8217t Buy Health Coverage Face Heftier Fine in 821716 Analysis Finds | By Abby Goodnough | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/anxiety-grows-in-texas-with-syrians-due-to-arrive-soon.html | Fears Grow in Texas With Syrians Due Soon | By Manny Fernandez and Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/enrique-marquez-buyer-of-guns-used-in-san-bernardino-attack-is-studied.html | Buyer of Guns Used in Attack Is Studied | By Rick Rojas and Ian Lovett | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/donald-trumps-plan-to-bar-foreign-muslims-might-survive-a-lawsuit.html | Trump8217s Plan to Bar Foreign Muslims Might Survive a Lawsuit | By Charlie Savage | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/politics/obamas-plans-to-stop-isis-leave-many-democrats-wanting-more.html | Obama8217s Plans to Stop ISIS Leave Many Democrats Wanting More | By Jennifer Steinhauer and Michael D Shear | TX 8-261-723 | 2016-03-30 |

| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/robert-e-macdonaldwins-3rd-term-as-mayor-of-lewiston-maine.html | GOP Mayor Wins Third Term in Maine City | By Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/us/tibor-rubin-is-dead-at-86-award-of-medal-of-honor-was-delayed-by-anti-semitism.html | Tibor Rubin Is Dead at 86 Award of Medal of Honor Was Long Delayed by Bias | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/americas/opposition-in-venezuela-now-has-to-fix-the-ills-that-led-to-its-victory.html | Opposition in Venezuela Now Has to Fix the Ills That Led to Its Victory | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/chinese-glaciers-retreat-signals-trouble-for-asian-water-supply.html | Chinese Glacier8217s Retreat Signals Trouble for Asian Water Supply | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/myanmar-sanctions.html | Political Shift Revives Debate on Sanctions | By Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/asia/north-korea-us-adds-penalties.html | Asia North Korea US Adds Penalties | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-09 | https://www.nytimes.com/2015/12/09/world/middleeast/us-cautious-on-iran-missile-test-claim.html | US Cautious on Iran Missile Test Claim | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-10 | https://www.nytimes.com/2015/12/02/fashion/luxury-brands-and-the-social-campaign.html | Luxury Brands and the Social Campaign | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/remembering-holly-woodlawn-a-transgender-star-of-the-warhol-era.html | Remembering  Holly Woodlawn a Warhol Star | By Guy Trebay | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://artsbeat.blogs.nytimes.com/2015/12/08/matthew-morrison-is-leaving-neverland/ | Finding a New Star Morrison Is Leaving u2018Neverlandu2019 | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://bits.blogs.nytimes.com/2015/12/08/why-donald-trumps-call-to-close-up-the-internet-is-science-fiction/ | Making Sense of Trumps Call to Close Up the Internet | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/arts/television/season-2-of-transparent-expands-its-view-of-the-pfefferman-clan.html | A Family Retains Its Bond | By James Poniewozik | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/technology/apple-executive-seeks-a-touch-of-chic-at-retail-stores.html | A New Executive Pushes Apple Stores Into an Even Higher End | By Katie Benner | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/09/theater/review-a-childs-christmas-in-wales-from-irish-repertory-theater.html | Holiday Hearth | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/miley-cyrus-wayne-coyne.html | Peace at Last Between Gen X and Millennials | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/shala-monroques-beauty-tips.html | How to Survive on a Tropical Island | By Bee Shapiro | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://artsbeat.blogs.nytimes.com/2015/12/09/charlie-parker-opera-will-go-on-after-all/ | Yardbird Lives | By Michael Cooper | TX 8-261-723 | 2016-03-30 |

| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/dance/review-larry-keigwin-gives-young-choreographers-a-break-at-the-joyce.html | Giving Rising Talents a Break | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-cam-on-untamed-mingles-roots-and-radio-appeal.html | Review Cam on Untamed Mingles Roots and Radio Appeal | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-handels-messiah-with-heightened-drama.html | A War Horse With Heightened Drama | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-matthew-welch-offers-ethereal-chamber-music-at-the-stone.html | A World of Influences   in Ethereal Works | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-r-kellys-new-album-the-buffet-offers-sex-and-sentiment.html | Sentiment and a Lot of Sex | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/review-samuel-blaser-quartets-spring-rain-recalls-a-ghost.html | Review Samuel Blaser Quartets Spring Rain Recalls a Ghost | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/music/with-meet-the-composer-nadia-sirota-illuminates-new-music.html | Using a Love of Music and a Podcast to Illuminate Composers | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/television/christmas-shows-are-tvs-december-comfort-food.html | TVs Holiday Comfort Food | By John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/books/review-the-verdict-speaks-in-a-grisham-esque-tongue-with-a-british-accent.html | Grisham in a British  Accent | Janet Maslin | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/dealbook/china-ipo-trading-hiatus.html | 6 Companies Make Stock Market Debut in China After a 5Month IPO Hiatus | By Amie Tsang | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/first-dengue-fever-vaccine-approved-by-mexico.html | Mexico Approves Dengue Fever Vaccine | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/international/volkswagen-terms-one-emissions-problem-smaller-than-expected.html | VW Says It Overstated the Scope of One Emissions Problem | By Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/c-gerald-fraser-former-times-reporter-dies-at-90.html | C Gerald Fraser 90 Former Times Reporter | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/happy-birthday-copyright-case-reaches-a-settlement.html | Happy Birthday Copyright Case Reaches a Settlement | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/senate-republicans-introduce-bill-for-puerto-rico-relief.html | Senate Republicans Introduce Bill for Relief of Puerto Rico8217s Financial Problems | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |

| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/smallbusiness/small-business-counter-bad-reviews.html | A Bad Review Is Forever How to Counter Online Complaints | By Constance Gustke | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/big-names-tiny-homes.html | Haute House | By Penelope Green | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/birdys-bushwick-70s-bar.html | A New 70s Throwback Bar in Bushwick | By Brian Sloan | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/derek-jeter-on-his-second-act-as-a-sports-media-mogul.html | Derek Jeters Postgame Report | By Alex Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/manhattan-as-tinsel-town-holiday-decorations-traditional-and-weird.html | Snowflakes Check Trees Check Antlers | By Guy Trebay | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/muji-flagship-fifth-avenue.html | Where Enigma Is Part of the Allure | By Molly Young | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/santacon-2015-fights-for-the-right-to-party.html | This Year Its Santa  Who Needs to Be Good | By  Katie Van Syckle | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/schooling-children-in-manners-thank-you-very-much.html | Learning Manners Thank You | By Alyson Krueger | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/solange-knowles-art-basel-miami-beach.html | Collector of Prints Tries a New Form | By Ruth La Ferla | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/movies/transgender-and-embraced-on-the-red-carpet.html | Transgender and Embraced on the Red Carpet | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/defense-lawyers-point-out-holes-in-case-against-dean-skelos-and-son.html | Defense Lawyers Suggest Holes in Case Against a Senator and His Son | By William K Rashbaum and Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/james-burke-former-suffolk-county-police-chief-is-arrested.html | ExSuffolk Police Chief Accused of Beating Man and Pressing His Fellow Officers to Lie About It | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/jimmy-mcmillan-rent-is-too-damn-high-candidate-is-retiring-from-politics.html | Archenemy of High Rent Says Hes Out of Politics | By Alexander Burns | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/mosque-shows-that-muslims-have-long-been-a-part-of-new-york.html | Record of Mosque Hints at Muslims8217 Long History in New York | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/trumps-anti-muslim-plan-is-awful-and-constitutional.html | Is Trumps Plan Legal | By Peter J Spiro | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/graham-mcnamee-wins-frick-award-for-baseball-broadcasting.html | Hall8217s New Voting System Rewards Broadcaster From 1920s and 821730s | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/new-york-mets-jon-niese-neil-walker-asdrubal-cabrera-daniel-murphy-trade.html | Mets Follow a Miss With 2 Hits Reshaping Their Infield | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/yoenis-cespedes-the-key-for-new-york-mets.html | Good News Mets Lose Out on Their Top FreeAgent Target | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/basketball/golden-state-warriors-streak-inches-closer-to-lakers-33-gamer.html | Warriors Set to Take On the Lakers of the 821770s | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaabasketball/a-life-on-the-move-molds-a-ucla-basketball-star.html | Molded by a Life on the Move | By Jill Painter Lopez | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaafootball/espn-college-football-playoff-draftkings-fanduel-ads-daily-fantasy.html | Telecasts of Playoff Wont Have Fantasy Ads | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/style/debbie-harry-keira-knightley-valentino.html | The Dress Code Valentino | By Jacob Bernstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/choosing-an-ipad-pro-keyboard.html | A Keyboard for an iPad Pro | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/tech-toys-to-inspire-a-childs-imagination.html | Tech Toys to Inspire a Child8217s Imagination | By Gregory Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/personaltech/video-feature-apps-like-elves-help-make-the-season-bright.html | Making a List and Swiping It Twice | By Kit Eaton | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/shut-down-internet-donald-trump-hillary-clinton.html | The Internet Is Breaking the Outrage Meter | By Farhad Manjoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/technology/yahoo-alibaba-spinoff.html | Yahoo Balks at Battle With Taxman by Spinning Off Core Business | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/colorado-planned-parenthood-shooting.html | Suspect in Rampage at Clinic Disrupts Court With Outbursts | By Richard Fausset | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/freddie-gray-trial-baltimore.html | First Officer Takes Stand in Baltimore Police Trial | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/after-making-enemies-ted-cruz-works-at-making-friends.html | Cruz the Gruff Taking a Turn at Being Nice | By Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/coast-guard-bollinger-shipyards.html | Shipyard Settles Case Over Botched Repairs | By Eric Lipton | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/house-republicans-denounce-obamas-handling-of-prisoner-exchange.html | House Republicans Denounce Obama8217s Handling of Bergdahl Prisoner Exchange | By Charlie Savage | TX 8-261-723 | 2016-03-30 |

| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/politics/marco-rubio-obamacare-affordable-care-act.html | Rubio Measure Delivers a Blow to Health Law | By Robert Pear | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/politics/obamacare-enrollment-rises.html | Health Plan Enrollments Surge as a Deadline Nears | By Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/president-obama-thirteenth-amendment-slavery-bigotry-donald-trump.html | Eye on Trump Obama Calls for an End to Bigotry | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/senate-approves-overhaul-of-no-child-left-behind-law.html | Education Law Changes Approved by the Senate | By Emmarie Huetteman | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/supreme-court-to-revisit-case-that-may-alter-affirmative-action.html | Court Skeptical of Weighing Race in College Entry | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/san-bernardino-massacre-fbi.html | Attackers Plots May Have Begun as Early As 2012 | By Michael S Schmidt and Salman Masood | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/vincent-gray-former-washington-mayor-wont-be-charged-in-federal-inquiry.html | Former Washington Mayor Won8217t Be Charged in US Inquiry Into 2010 Campaign | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/africa/they-helped-erase-ebola-in-liberia-now-liberia-is-erasing-them.html | Liberia8217s Shunned 8216Ebola Burners8217 | By Helene Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/afghanistan-kandahar-suicide-bombers.html | Gunfight at Taliban Hostage Siege in Kandahar Kills Dozens | By Taimoor Shah and Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/afghanistan-pakistan-ashraf-ghani-visit.html | Afghans Tell Their Leader Dont Smile in Pakistan | By Rod Nordland and Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/as-us-and-europe-pass-the-hat-at-climate-talks-china-clings-to-developing-nation-status.html | As West Passes Hat at Climate Talks China Clings to DevelopingNation Status | By Keith Bradsher and Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/chinese-justice-system-relies-on-torture-un-panel-says.html | Chinese Justice System Relies on Torture UN Panel Finds | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/in-beijing-a-day-off-school-for-smog-is-no-fun-for-anyone.html | Schools Close but Pupils Are Stuck Indoors With Homework | By Javier C Hernndez | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/india-climate-change-global-warming.html | For Indians Smog and Poverty Are Higher Priorities Than Talks in Paris | By Ellen Barry | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/asia/thailand-lese-majeste.html | US Envoy Is Accused of Insulting Thai King | By Thomas Fuller | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/australia/sydney-bitcoin-raid.html | A Bitcoin Mystery and a Police Raid | By Michelle Innis and Austin Ramzy | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/bataclan-paris-attacks.html | 3rd Assailant at Concert Is Frenchman | By Alissa J Rubin and Aurelien Breeden | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/donald-trump-muslims-british-petition.html | Petition in Britain Calls for Trump to Be Denied Entry to Country | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/germany-neonazi-racist-murders.html | Suspect in NeoNazi Trial Ends Her 2Year Silence | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/greece-macedonia-migrants-refugees.html | Triage of Migrants Strands Thousands in Greece | By Suzanne Daley | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/europe/ukraine-conflict-toll.html | World Briefing  Europe Ukraine More Than 9100 People Killed Since Outbreak of Hostilities UN Says | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/islamic-state-ramadi-fight.html | US Is Willing to Use Attack Helicopters in Iraq to Help Fight ISIS | By Helene Cooper Matthew Rosenberg and Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/israel-palestinians-islamic-state.html | 5 Palestinian Israelis Said to Be ISIS Supporters Are Held | By Isabel Kershner and Diaa Hadid | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/syria-rebels-homs.html | CeaseFire in Syria City Allows Food and Evacuations | By Anne Barnard and Hwaida Saad | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/chief-of-sprout-is-leaving-the-company.html | Chief of Sprout Is Leaving the Company | By Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/donald-trump-loses-luster-when-words-reach-the-middle-east.html | A Gilded Shine Wears Off | By Hala Droubi Julie Creswell and Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/gm-compensated-some-pre-bankruptcy-crash-victims.html | GM Compensated Over 100 PreBankruptcy Crash Victims | By Bill Vlasic | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/media/suit-claims-weeknd-song-infringes-on-copyright-of-film-soundtrack.html | Business Briefing Copyright Lawsuit Is Filed Against the Weeknd | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/regulator-is-said-to-fine-fiat-chrysler-dollar70-million.html | Regulator Is Said to Fine Fiat Chrysler 70 Million | By Danielle Ivory and Bill Vlasic | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/senators-condemn-big-price-increases-for-drugs.html | Senators Condemn Price Rises for Drugs | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/business/walmart-prepares-to-enter-mobile-payments-business.html | Walmart Prepares to Enter Mobile Payments Business | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/gucci-opens-at-brookfield-place-and-other-shopping-events.html | Gucci Opens at Brookfield Place and Other Shopping Events | By Alison S Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/fashion/matthew-moneypenny-trunk-agency.html | Fashions Agent of Change | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/health/happiness-health-study.html | Good Cheer Doesn8217t Bring Good Health Study Finds | By Denise Grady | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/new-york-state-attorney-general-takes-control-of-inquiry-into-fatal-police-shooting.html | Schneiderman Takes Control of Inquiry Into Fatal Police Shooting | By J David Goodman and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/seton-hall-plans-medical-school-on-former-site-of-drug-company.html | New Jersey Officials Pin Hopes on Medical School to Replace Lost Jobs | By Patrick McGeehan | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/trucker-cited-for-running-light-in-mayor-bill-de-blasios-path.html | Trucker Cited for Running Light in Mayor8217s Path | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/nyregion/using-song-and-a-dose-of-laughter-to-ease-a-familys-pains.html | Using Song and a Dose of Laughter to Ease a Family8217s Pains | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/in-venezuela-a-triumph-for-the-opposition.html | In Venezuela a Triumph for the Opposition | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/race-and-college-admissions-at-the-supreme-court.html | Race and College Admissions at the Court | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/republicans-guns-and-abortion.html | Republicans Guns and Abortion | By Gail Collins | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/the-trump-effect-and-how-it-spreads.html | The Trump Effect and How It Spreads | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/opinion/why-the-new-education-law-is-good-for-children-left-behind.html | Left Behind No Longer | By David L Kirp | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/diamondbacks-not-worried-about-future-or-finances.html | In Pursuit of Victory the Diamondbacks Show No Sensitivity to Costs | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/fan-injuries-spur-league-to-call-for-netting-at-stadiums.html | Fan Injuries Spur MLB to Call for Netting at Stadiums | By David Waldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/baseball/new-york-yankees-luis-cessa-chad-green-justin-wilson.html | Yankees Trade Reliever for Two Pitching Prospects | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/basketball/utah-jazz-beat-new-york-knicks.html | Anthony and Knicks Have No Shot in Utah | By Andrew Keh | TX 8-261-723 | 2016-03-30 |

| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/football/minnesota-vikings-at-arizona-cardinals.html | Thursdays Matchup Vikings 84 at Cardinals 102 | By Brett Michael Dykes | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/sports/ncaabasketball/mike-rice-disgraced-rutgers-coach-returns-to-the-sideline.html | Disgraced Rutgers Coach Returns to the Sideline | By Mike Vorkunov | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/upshot/signs-of-a-truce-in-the-mommy-wars.html | Signs of a Truce in the Mommy Wars | By Claire Cain Miller | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/assertions-of-hate-crime-in-seattle-after-a-somali-american-teenager-falls-to-his-death.html | Assertions of Hate Crime in Seattle After a SomaliAmerican Teenager Falls to His Death | By Kirk Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/chicagos-mayor-rahm-emanuel-demands-sweeping-police-reform.html | Chicago8217s Mayor Demands Sweeping Police Reform | By Monica Davey and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/john-trudell-outspoken-advocate-for-american-indians-is-dead-at-69.html | John Trudell Outspoken Advocate for American Indians Is Dead at 69 | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/politics/a-congress-that-doesnt-want-to-weigh-in-on-war.html | A Congress That Doesn8217t Want to Weigh In on War | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/fbi-chief-says-texas-gunman-used-encryption-to-text-overseas-terrorist.html | FBI Chief Says Gunman Used Encryption to Text Terrorist | By David E Sanger and Nicole Perlroth | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/finding-voice-again-joe-biden-sees-time-left-to-make-a-difference.html | Finding Voice Again Biden Sees Time Left to Make a Difference | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/kerry-in-familiar-spot-trying-to-coax-deal-in-meetings-closing-days.html | Kerry in Familiar Spot Trying to Coax Deal in Meeting8217s Closing Days | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/politics/lawmakers-rush-to-cram-pet-projects-into-spending-deal-ahead-of-new-deadline.html | Lawmakers Rush to Cram Pet Projects Into Spending Deal Ahead of New Deadline | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/us/texas-fails-to-block-entry-of-syrian-refugees.html | Texas Fails to Block Entry of Syrian Refugees | By Manny Fernandez | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/africa/report-traces-ebolas-spread-in-liberia.html | Researchers Trace Viruss Path | By Sheri Fink | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/americas/canada-cabdrivers-stage-uber-protest.html | Canada Cabdrivers Stage Uber Protest | By Ian Austen | TX 8-261-723 | 2016-03-30 |

| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/americas/venezuelas-defeated-ruling-party-riven-by-conflict-and-scorn.html | President8217s Party in Venezuela Is Riven by Conflict After Rout | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/australia/police-raids-in-australia-lead-to-arrests.html | Police Raids in Australia Lead to Arrests | By Michelle Innis | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/fatema-mernissi-a-founder-of-islamic-feminism-dies-at-75.html | Fatema Mernissi an Early Force in Islamic Feminism Is Dead at 75 | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/israeli-arab-lawmaker-admirer-of-civil-rights-heroes-visits-america.html | ArabIsraeli Parliament Member Sees Prospect for Peace | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-10 | https://www.nytimes.com/2015/12/10/world/middleeast/west-bank-attackers-wound-4-israelis.html | Middle East West Bank Attackers Wound 4 Israelis | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-11 | https://www.nytimes.com/2015/12/09/world/asia/a-new-frontier-for-the-american-west-in-the-far-east.html | Living a Frontier Dream on Beijings Outskirts | By Andrew Jacobs | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/kasper-holten-to-step-down-as-director-at-royal-opera-house/ | Director Leaving Royal Opera | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/sam-mendes-leaves-chocolate-factory-on-its-way-to-broadway/ | Mendes Pulls Out of u2018Charlieu2019 | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/09/vast-collection-of-second-empire-art-to-be-sold-by-christopher-forbes/ | Forbes Art Trove to Be Auctioned | By Claudia Barbieri | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-11 | https://www.nytimes.com/2015/12/10/business/media/arthur-r-taylor-ex-cbs-president-who-sold-yankees-to-steinbrenner-dies-at-80.html | Arthur R Taylor Former CBS President Dies at 80 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/10/2016-ojai-festival-to-feature-kaija-saariaho-premieres/ | Ojai to Feature Premieres | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://artsbeat.blogs.nytimes.com/2015/12/10/rijksmuseum-removing-racially-charged-terms-from-artworks-titles-and-descriptions/ | Rijksmuseum Is Removing Racially Charged Language | By Nina Siegal | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://bits.blogs.nytimes.com/2015/12/10/marissa-mayer-of-yahoo-announces-birth-of-twin-daughters/ | Yahoou2019s Mayer Gives Birth to Twin Girls | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/10/opinion/we-can-regulate-guns-at-the-local-level-t.html | We Can Regulate Guns at the Local Level Too | By Joseph Blocher | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/dance/review-ailey-company-begins-dancing-a-prison-tale.html | Man Leaving His Family A Prison Tale Begins | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/dance/review-world-ballet-stars-puts-a-spotlight-on-bucharest-from-a-global-cast.html | Bucharest Company in a Global Spotlight | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/career-surveys-for-david-hammons-and-adrian-piper.html | A Career Survey of David Hammons | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/four-rewarding-shows-in-philadelphia.html | Four Shows Call Philly Their Home | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/hilary-harnischfeger-and-a-host-of-forms-at-rachel-uffner.html | Hilary Harnischfeger and a Host of Forms at Rachel Uffner | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/in-robert-ryman-one-color-with-the-power-of-many.html | One Color Holds the Key to Many | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/jean-tinguelys-kinetic-sculptures-at-gladstone-gallery.html | Jean Tinguelys Kinetic Sculptures at Gladstone Gallery | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/new-york-philharmonic-picks-team-to-redesign-geffen-hall.html | Architects Chosen to Redo Geffen Hall | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/seth-poet-of-the-ordinary-in-nothing-lasts.html | Seth Poet of the Ordinary in Nothing Lasts | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/showcasing-jewish-antiques-and-their-stories.html | Jewish Ritual Objects and Their StoriesFind a New Home | By Eve M Kahn | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/design/vaginal-daviss-feminist-wall-reliefs-pledge-open-revolt.html | Vaginal Daviss Feminist Wall Reliefs Pledge Open Revolt | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/more-ways-for-making-merry.html | More Ways for Making Merry | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/jason-stein-puts-a-jazz-spin-on-the-stand-up-of-his-half-sister-amy-schumer.html | Putting a Jazz Spin on Little Sisters StandUp | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/lincoln-center-works-to-attract-a-younger-audience.html | Mixing Martinis and Social Media With Rigoletto | By Joshua Barone | TX 8-261-723 | 2016-03-30 |

| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/quiet-clubbing-and-revisiting-tracy-the-plastics.html | Quiet Clubbing and Revisiting Tracy amp the Plastics | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/review-the-dangerous-liaisons-lush-music-of-malice.html | Aristocrats Behaving Badly | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/review-the-pacifica-quartet-interprets-composers-last-words.html | Beauty as the End Neared | By Vivien Schweitzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/the-season-of-joyful-noises.html | The Season of Joyful Noises | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/whole-lot-of-handel.html | Whole Lot of Handel | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/automobiles/when-the-car-reviewer-buys-a-car.html | When the Test Drives End With an Offer Not a Review | By Tom Voelk | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/books/the-top-books-of-2015.html | The Top Books of 2015 | By Michiko Kakutani Dwight Garner and Janet Maslin | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/a-middle-ground-between-contract-worker-and-employee.html | Employees Contractors and Those in Between | By Noam Scheiber | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/chairman-of-fosun-group-of-china-is-said-to-be-missing.html | Another Chinese Mogul Is Reported to Be Missing | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/bank-of-america-gets-feds-approval-of-resubmitted-capital-plan.html | Bank of America Wins Fed Approval of Plan | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/foreign-investors-tiptoe-through-minefield-of-greek-banking-system.html | Foreign Investors Seek Signs That Greece Has Found Solid Footing | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/dealbook/high-yield-fund-blocks-investor-withdrawals.html | A Junk Bond Fund Will Liquidate and Reimburse Investors Slowly | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/energy-environment/wood-burning-british-power-plant-is-emblem-of-an-industry-at-a-carbon-crossroads.html | Clean Energy Dreams in an Increasingly Electrified World | By Stanley Reed | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/fiat-chrysler-is-fined-and-agrees-to-fix-safety-reporting-system.html | Chrysler to Pay 70 Million and Ensure It Reveals Casualties From Defects | By Danielle Ivory | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/he-blew-the-whistle-at-jpmorgan-chase-then-came-the-blowback.html | He Blew the Whistle Then Came Blowback | By James B Stewart | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/international/vw-emissions-scandal.html | Volkswagen Cites 8216Chain of Errors8217 in Emissions Cheating | By Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/media/serial-season-2-bowe-bergdahl-recalls-his-afghan-odyssey.html | In New Serial Season Bowe Bergdahl Recalls His Afghan Odyssey | By Richard A Oppel Jr and John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/risk-to-aircraft-from-drones-being-debated.html | Debate Grows Over Risk Drones Pose to Aircraft | By Jad Mouawad | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/golden-globes-2016-nominations.html | Golden Globes The Dubbed and the Snubbed | Michael Cieply and Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-american-hero-a-deadbeat-superhero-forever-backsliding.html | Review American Hero a Deadbeat Superhero Forever Backsliding | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-boy-and-the-world-a-colorful-and-stirring-animated-journey.html | Review Boy and the World a Colorful and Stirring Animated Journey | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-don-verdean-a-sendup-of-ambitious-pastors-and-the-lure-of-religious-relics.html | Hunting a Holy Grail Try Walmart Maybe | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-body-a-mansion-turns-into-a-house-of-horror.html | Review In Body a Mansion Turns Into a House of Horror | By Glenn Kenny | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-dixieland-an-ex-convict-is-sorely-tempted.html | Review In Dixieland an ExConvict Is Sorely Tempted | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-big-short-economic-collapse-for-fun-and-profit.html | Economic Collapse for Fun and Profit | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-girl-in-the-book-a-young-editor-is-unsettled-by-her-past-with-a-novelist.html | No Place to Hide as a Predator Returns | By Andy Webster | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-heart-of-the-sea-its-man-vs-leviathan.html | Before Ishmael There Was the Essex | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-in-the-tainted-veil-the-hijab-is-debated.html | Review In The Tainted Veil the Hijab Is Debated | By Ben Kenigsberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/movies/review-sunday-ball-visits-a-soccer-championship-in-rios-slums.html | Review Sunday Ball Visits a Soccer Championship in Rios Slums | By Jeannette Catsoulis | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/connecticut-to-ban-gun-sales-to-those-on-federal-terrorism-lists.html | Connecticut Governor to Block Gun Sales to Those on Terror List | By Elizabeth A Harris and Eric Lichtblau | TX 8-261-723 | 2016-03-30 |

| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/cuomo-task-force-signals-further-retreat-from-common-core-school-standards.html | Cuomo Panel Calls for Further Retreat From Common Core Standards | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/dean-skelos-adam-skelos-corruption-trial.html | Prompt Requests for Tapes and Testimony as Deliberations Begin | By William K Rashbaum and Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/mayor-de-blasio-seeks-to-rebuild-momentum-for-affordable-housing-plan.html | Mayor Tries to Win Over Critics of Housing Plan | By Michael M Grynbaum and Mireya Navarro | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/science/an-advance-in-artificial-intelligence-rivals-human-vision-abilities.html | An Advance in Artificial Intelligence Rivals Human Vision Abilities | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/basketball/dolph-schayes-a-bridge-to-the-modern-nba-is-dead-at-87.html | Dolph Schayes NBA Star Dies at 87 | By Richard Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/basketball/shades-of-dolph-schayes-in-todays-stretch-four-forwards.html | A Big Man Who Linked Eras From Long Range | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/muhammad-ali-defends-islam-after-trumps-remarks.html | Ali Defends Islam in Wake of Trumps Proposal to Bar Foreign Muslims | By Katie Rogers and Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ncaafootball/after-heisman-snub-navy-passer-focuses-on-what-he-can-control.html | Navy Quarterback Sets His Sights on the Pros | By Tom Pedulla | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ncaafootball/as-heisman-trophy-finalists-experience-a-milestone-so-do-gamblers.html | Trophy Reflects a Milestone for Gamblers | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/olympics/ioc-proposes-new-global-antidoping-body.html | IOC Calls for Transfer of Antidoping Efforts | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/soccer/france-drops-karim-benzema-amid-sex-tape-scandal.html | France Suspends Striker From the National Team | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/ufc-says-holly-holm-must-wait-for-ronda-rousey-rematch.html | UFC Plans a Rematch | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-how-to-get-into-buildings-finds-love-amid-a-crash-a-duel-and-soups-of-the-day.html | Love Amid a Crash a Duel and Soups of the Day | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-john-jahnkes-alas-the-nymphs-goes-back-to-the-beginning.html | Cute Guy in Naiads Cave | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |

| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/citadel-investigating-images-of-cadets-in-white-hoods.html | Cadets Wearing White Hoods Are Subject of Inquiry at Citadel | By Mike McPhate | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/politics/fear-of-terrorism-lifts-donald-trump-in-new-york-times-cbs-poll.html | Poll Has Trump Gaining Ground on Terror Fear | By Jonathan Martin and Dalia Sussman | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/jeb-bush-mitt-romney.html | To Help Bush Connect Aides Look at Missteps of Romney Campaigns | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/pentagon-seeks-string-of-overseas-bases-to-contain-isis.html | Pentagon Seeks to Knit Foreign Bases Into ISISFoiling Network | By Mark Mazzetti and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/to-democrats-donald-trump-is-no-longer-a-laughing-matter.html | Democrats Try to Figure Out How Anxiety Is Fueling Trump8217s Following | By Amy Chozick and Maggie Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/psychiatric-drugs-are-being-prescribed-to-infants.html | Still in a Crib Yet Being Given Antipsychotics | By Alan Schwarz | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/san-francisco-police-chief-faces-calls-for-resignation-after-fatal-shooting.html | San Francisco8217s Police Chief Faces Calls for Resignation | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/sgt-bowe-bergdahl-from-captivity-to-courtroom.html | A Soldiers Path From Captivity to the Courtroom | By Richard A Oppel Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/africa/ladislas-ntaganzwa-top-suspect-in-rwandan-genocide-is-arrested.html | World Briefing  Africa Rwanda Genocide Suspect Is Arrested | By Josh Kron | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/americas/argentina-president-mauricio-macri-sworn-in-snubbed-by-kirchner.html | In Argentina a Ceremony and a Snub | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/afghanistan-spy-chief-resigns.html | Afghanistan and Pakistan Agree to Taliban Talks | By Mujib Mashal and Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-pu-zhiqiang-trial.html | After Delay Chinese Rights Lawyer8217s Trial to Begin | By Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-smog-challenge.html | Polluted Skies Heighten Challenge for Chinese Government | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/china-smog-face-mask.html | Counterfeit Masks Add to Pollution Troubles | By Vanessa Piao | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/india-salman-khan-acquitted.html | World Briefing  Asia India Court Acquits a Bollywood Star | By Nida Najar | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/japan-hacking-shinzo-abe-whale-hunting.html | World Briefing  Asia Japan Activist Hackers Claim Attack | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/north-korea-kim-hydrogen-bomb.html | World Briefing  Asia North Korea Skepticism About Bomb | By Choe SangHun | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/south-korea-trade-union-arrest.html | Fugitive Labor Leader Surrenders in South Korea | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/asia/thailand-human-trafficking-asylum-australia.html | Investigator of Thailand Mass Grave Flees to Australia | By Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/delegates-at-climate-talks-focus-on-saving-the-worlds-forests.html | Climate Talks Also Focus on Saving World Forests | By Justin Gillis | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/finland-islamic-state-iraq-arrests.html | Iraqi Twins Linked to ISIS Are Arrested in Finland | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/turkey-expands-alevi-rights.html | World Briefing  Europe Turkey Expanded Rights for a Minority | By Ceylan Yeginsu | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/vatican-says-catholics-should-not-try-to-convert-jews.html | Vatican Repudiates Conversion of Jews | By Gaia Pianigiani | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/voter-insecurities-feed-rise-of-right-leaning-populist-politicians.html | New Populism Puts Old Guard on Defensive | By David D Kirkpatrick | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/politics/first-draft/2015/12/10/ted-cruz-questions-donald-trumps-judgment-to-be-president/ | Cruz at FundRaiser Is Said to Question if Trump Has u2018Judgmentu2019 to Be President | By Maggie Haberman and Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/music/bonnie-lou-country-and-rockabilly-star-of-the-1950s-dies-at-91.html | Bonnie Lou 91 Country Singing Star | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/spare-times-for-children-for-dec-11-17.html | The Listings For Children | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/spare-times-for-dec-11-17.html | The Listings Spare Times | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/business/some-tropicana-and-other-pepsico-products-to-carry-non-gmo-project-seal.html | NonGMO Certification for Tropicana | By Stephanie Strom | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/a-pitch-a-swing-and-a-familys-medical-nightmare.html | A Pitch a Swing and a Family8217s Medical Nightmare | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/corporate-victims-said-to-be-shocked-shocked-at-dean-skeloss-request-for-money.html | Corporate Victims Alleged to Be Shocked Shocked at Skelos8217s Request for Money | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/council-bills-seek-to-make-construction-less-perilous-in-new-york-city.html | Council Bills Seek to Make Construction Less Perilous | By David W Chen | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/development-money-in-cuomo-era-is-disbursed-with-dazzle.html | Disbursing Development Money With Flair | By Jesse McKinley | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/drug-and-bribery-investigation-brings-new-scrutiny-to-queens-karaoke-clubs.html | Drug and Bribery Investigation Brings New Scrutiny to Queens Karaoke Clubs | By Winnie Hu and Jeffrey E Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/mayor-bill-de-blasio-to-undergo-hernia-operation.html | De Blasio Will Undergo an Operation for a Hernia | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/nyregion/port-authority-to-pay-part-of-murdoch-companies-rent-to-lure-them-downtown.html | Port Agency Backs Deal on Rent to Get Murdoch | By Patrick McGeehan | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/empowering-the-ugliness.html | Empowering the Ugliness | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/gunmakers-war-profiteering-on-the-home-front.html | War Profiteering on the Home Front | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-court-takes-up-one-person-one-vote.html | The Court Takes Up One Person One Vote | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-return-of-history.html | ISIS and the Return of History | By Aatish Taseer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-tarnished-trump-brand.html | The Tarnished Trump Brand | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/opinion/the-ted-cruz-establishment.html | The Ted Cruz Establishment | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/baseball/for-yankees-and-mets-key-word-is-caution.html | For Yankees and Mets Key Word Is Caution | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/elite-rodeo-athletes-pro-rodeo-cowboys-association.html | Elite Circuit Whoa | By John Branch | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/football/new-york-jets-darrelle-revis-hopes-to-return-from-concussion-for-titans.html | Revis Expects to Face Titans | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/sports/hockey/george-gwozdecky-from-stanley-cup-finals-to-a-high-school-coach.html | From Cup Finals to a High School Job | By Gary Santaniello | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/theater/review-the-color-purple-on-broadway-stripped-to-its-essence.html | Blazing Spirits Distilled | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/11boston.html | In Boston a Runaway Ride on the Rails in the Dark | By Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/antibiotic-sales-for-food-rise.html | Antibiotic Sales for Food Rise | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/divers-search-for-electronics-of-san-bernardino-attackers.html | Divers Search for Electronics of Attackers | By Rick Rojas Adam Nagourney and Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/former-oklahoma-city-police-officer-found-guilty-of-rapes.html | Oklahoma City Officer Guilty Was Accused of Rapes on Duty | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/freddie-gray-william-porter-trial.html | Experts Testify to Defend Baltimore Police Officer | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/donald-trumps-words-have-added-sting-for-2-muslims-in-congress.html | Trump8217s Words Have Added Sting for 2 Muslims in Congress | By Emmarie Huetteman | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/end-of-crude-oil-export-ban-is-possible.html | End of Crude Oil Export Ban Is Possible | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/house-bill-would-give-white-house-more-muscle-against-unfair-trade-practices.html | Compromise Bill Would Give President More Muscle Against Unfair Trade Practices | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/politics/president-obama-signs-into-law-a-rewrite-of-no-child-left-behind.html | Revamping of No Child School Act Is Signed | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/us/with-remarks-in-affirmative-action-case-scalia-steps-into-mismatch-debate.html | Fresh Fuel in a Long Academic Debate | By Anemona Hartocollis | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/americas/tossed-glass-of-wine-hits-nerve-in-brazil.html | Tossed Glass of Wine Hits Nerve in Brazil | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/key-to-success-of-climate-pact-will-be-its-signals-to-global-markets.html | Key to Success of Climate Pact Will Be Its Signals to Global Markets | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/europe/republicans-make-presence-felt-at-climate-talks-by-ignoring-them.html | Republicans Make Their Presence Felt at Paris Conference by Ignoring It | By Sewell Chan and Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/middleeast/death-toll-from-hajj-stampede.html | Toll From Hajj Stampede Reaches 2411 in New Estimate | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-11 | https://www.nytimes.com/2015/12/11/world/middleeast/syrian-rebels-form-bloc-for-new-round-of-peace-talks.html | Syrian Rebels Form Bloc for New Round of Peace Talks | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-11 | https://www.nytimes.com/2015/12/11/arts/international/arthur-millers-lost-play-his-first.html | Arthur Millers Lost Play His First | By Christopher D Shea | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-12 | https://www.nytimes.com/2015/12/11/upshot/nfl-playoff-scenarios-watch-week-14-like-an-expert.html | Taking Postseason Possibilities One Week at a Time | By Kevin Quealy | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-12 | https://artsbeat.blogs.nytimes.com/2015/12/11/dolly-parton-movie-draws-almost-13-million-viewers/ | Film About Dolly Parton Is a Winner for NBC | By John Koblin | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-12 | https://artsbeat.blogs.nytimes.com/2015/12/11/with-stolen-caravaggio-still-missing-a-digital-substitute/ | A Digital Substitute for a Stolen Caravaggio | By Elisabetta Povoledo | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/arts/dance/review-urban-bush-women-channel-john-coltrane-at-bam.html | Jazz Improvisation With the Whole Body as an Instrument | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/opinion/campaign-stops/goose-steppers-in-the-gop.html | Another Indecent Proposal | By Timothy Egan | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/theater/review-in-oh-hello-sour-and-crotchety-old-men-at-their-best.html | So Clueless Theyre  Borderline Cool | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/11/us/politl-finds-kentuckians-split-with-gov-matt-bevin-on-expanded-medicaid.html | Poll Finds Support for Kentucky Medicaid Expansion | By Abby Goodnough | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/design/in-mark-rothko-from-the-inside-out-a-son-writes-about-his-father.html | A Father Is Brought Into Focus | By Randy Kennedy | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/music/frank-sinatra-a-hundred-years-on-the-voice-resonates-still.html | The Voice Resonating Still | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/memorable-sinatra-moments.html | Moments Revisited | Compiled by Ben Ratliff and Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/review-andrew-normans-split-a-teeming-premiere-from-the-new-york-philharmonic.html | A Madcap Prankster at Play | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/music/review-im-with-her-three-americana-virtuosos.html | The Definition of ThreePart Harmony | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-childhoods-end-a-syfy-adaptation-of-arthur-c-clarkes-chilling-futurist-tale.html | A Downside to Paradise | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-the-expanse-a-syfy-space-opera-laced-with-parables.html | The Geopolitics of Earth Mars and Asteroids | By Mike Hale | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/review-the-robot-chicken-christmas-special-x-mas-united-on-adult-swim.html | An Antidote to Good Cheer | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/alibaba-scmp-south-china-morning-post.html | Alibaba Is Buying Hong Kong Newspaper | By David Barboza | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/dow-chemical-and-dupont-merger.html | Dow and DuPont Merger Means Job Cuts and Federal Scrutiny | By Leslie Picker and Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/in-greece-brewers-woes-reflect-struggle-of-business-owners.html | A Greek David Lands Some Big Punches | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/international/china-to-track-renminbi-based-on-basket-of-currencies.html | China to Track Its Currency Against a Global Basket | By Keith Bradsher | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/a-former-inmate-beaten-but-not-broken-gets-a-chance-at-renewal.html | Life Restyled With the Help of Strangers | By Tom Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/dean-skelos-adam-skelos-guilty-corruption-trial.html | Skelos and Son Are Found Guilty in US Graft Case | By William K Rashbaum and Susanne Craig | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/police-leaders-visiting-scotland-get-lessons-on-avoiding-deadly-force.html | A Trip Abroad to Study Policing Without Guns | By Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/after-skelos-and-silver-how-to-save-albany.html | How to Save Albany | By Charles D Lavine | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/science/artificial-intelligence-research-center-is-founded-by-silicon-valley-investors.html | ArtificialIntelligence Research Center Is Founded by Silicon Valley Investors | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/how-new-york-new-york-became-a-no-1-at-yankees-games.html | Top of the Heap in the Bronx | By Joe Nocera | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/basketball/knicks-kristaps-porzingis-nails-the-charm-but-aims-for-consistency.html | Porzingis Adds Dazzle but Knicks Still Revert to Form | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/draftkings-fanduel-daily-fantasy-sports-judge-upholds-ruling.html | Fantasy Sites Allowed to Operate in New York for Now | By Joe Drape | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/ncaafootball/fan-offers-new-way-to-compensate-college-athletes-crowdfunding.html | If Colleges Can8217t Pay Athletes Maybe Fans Can Group Says | By Ben Strauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/soccer/michel-platini-ban-appeal-fifa.html | Court Upholds Suspension of European Soccer8217s Leader | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/theater/paterson-joseph-brings-charles-ignatius-sancho-to-life-at-bam-fisher.html | At the Ballot Box in 1774  in London a Black Man | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/daniel-holtzclaw-oklahoma-police-rape-case.html | In Rape Case Hoping a Verdict Will Aid a Cause | By Ben Fenwick and Alan Schwarz | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/defense-rests-case-in-officers-trial-for-freddie-grays-death.html | Defense Rests for 1st Officer to Be Tried in Gray Case | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/enrique-marquez-san-bernardino-attacks.html | Friend Talked of Sleeper Cells Before Rampage | By Ian Lovett Jack Healy Michael S Schmidt and Julie Turkewitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/finding-refuge-for-salmon-cold-water-preferred.html | Finding Cold Water Where Salmon Can Run and Hide | By Kirk Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/florida-deputy-indicted-in-2013-killing-of-man-holding-an-air-rifle.html | Florida Deputy Is Indicted in Shooting of Rifle Holder | By Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/parable-on-bigotry-and-citizenship-plays-out-in-a-supermarket.html | A Parable on Bigotry Citizenship and Shopping | By Samuel G Freedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/even-donald-trumps-critics-admit-rising-anxiety-over-security.html | New Chapter in the History of US Dread | By Jason Horowitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/house-approves-short-term-government-funding-bill.html | Congress Approves ShortTerm Spending and Clears Way for More Talks | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/republican-presidential-campaign-trump-bush-carson.html | Poll Success for Some 8216Low Energy8217 Campaigns | By Steve Eder Jeremy W Peters and Kitty Bennett | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/supreme-court-to-review-laws-criminalizing-refusal-of-body-substance-tests.html | Justices to Review BreathTest Refusals | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/ted-cruz-sees-boon-to-his-campaign-in-donald-trump.html | Cruz Sees Trump8217s Candidacy as Boon to His Own | By Matt Flegenheimer and Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/trains-vulnerable-to-attack-security-experts-say.html | With Its Focus on Air Travel US Leaves Trains Vulnerable to Attack Experts Say | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/africa/bujumbura-burundi-attacks.html | Burundi Military Sites Raided by Gunmen Renewing Fears of Chaos | By Josh Kron | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/americas/syria-refugees-arrive-in-canada.html | Canada Welcomes New Arrivals From Syria | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/bomb-rocks-kabuls-diplomatic-quarter-and-standoff-begins.html | Bomb Rocks Kabul Enclave for Diplomats | By Mujib Mashal and Ahmad Shakib | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/china-north-korea-moranbong-girl-band.html | North Korea Sends Its Leader8217s Chosen Pop Band to China | By Edward Wong and Owen Guo | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/chinas-emissions-pledges-are-undercut-by-boom-in-coal-projects-abroad.html | China8217s Emissions Pledges Are Undercut by a Boom in Coal Projects Abroad | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/asia/north-and-south-korea-meet-in-latest-bid-to-improve-relations.html | Expectations Low as 2 Koreas Meet | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/australia/new-zealand-flag.html | World Briefing  New Zealand First Round of Voting on National Flag | By Michelle Innis | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/britain-phone-hacking.html | British PhoneHacking Inquiry Ends | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/britain-private-eye-ian-hislop.html | Enduring Erudite and SelfDeprecating He8217s the Court Jester of Britain | By Steven Erlanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/gloves-come-off-again-in-ukraines-parliament.html | The Gloves Come Off Again in Ukraine8217s Parliament | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/murder-charges-filed-against-previously-imprisoned-russian-oligarch.html | World Briefing  Europe Russia New Charges for ExOligarch | By Ivan Nechepurenko | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/spain-arrests-terrorism-suspect-in-plot-against-swedish-artist.html | World Briefing  Europe Spain Man Wanted by US Is Held | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/victory-for-frances-right-wing-party-appears-to-be-imperiled.html | National Front Faces Tougher Climb in France | By Adam Nossiter | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/egypt-intensifying-crackdown-on-journalists-rights-group-says.html | Egypt Is Intensifying Its Crackdown on Journalists Rights Group Warns | By Amina Ismail and Declan Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/iraqi-campaign-to-retake-ramadi-from-isis-makes-gains.html | Iraqi Forces Advance in Campaign to Retake Ramadi From Islamic State | By Omar AlJawoshy Falih Hassan and Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/netanyahu-dog-bites-guests.html | Israeli Leader8217s Dog Sinks Teeth Into Guests | By Diaa Hadid | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/qaddafis-son-hannibal-is-said-to-be-abducted-in-lebanon.html | Qaddafi Son Said to Be Seized in Lebanon | By Hwaida Saad and Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/automatic-payments-can-be-easy-to-start-but-hard-to-stop.html | Automatic Payments Can Be Easy to Start but Hard to Stop | By Ann Carrns | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/for-children-dumbed-down-phones-may-be-smartest-option.html | Dumbing Down the Phone for Children | By Ron Lieber | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/pushing-aside-401-k-s-for-mandatory-savings-plans.html | Pushing Aside 401ks for Mandatory Savings Plans | By Mark Miller | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-12 | https://www.nytimes.com/2015/12/12/your-money/the-bad-fortune-of-some-ultrawealthy-people.html | Reversal of Fortunes for Some Superrich | By Paul Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/charles-s-moffett-curator-who-focused-on-impressionists-dies-at-70.html | Charles S Moffett Is Dead Museum Curator Was 70 | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/dealbook/a-junk-bond-fund-freezes-out-investors-and-the-chills-spread.html | A Junk Bond Fund Freezes Out Investors and the Chills Spread | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/energy-environment/wall-street-slips-on-oils-big-drop.html | Wall Street Slips on Oil8217s Big Drop | By Jad Mouawad | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/martin-shkrelis-latest-plan-to-sharply-raise-drug-price-prompts-outcry.html | Turing Moves to Next Drug | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/business/uber-is-said-to-be-shaking-up-policy-and-communications-team.html | Uber Is Said to Undertake Strategy Shift and Layoffs | By Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/assemblyman-who-urged-reform-takes-job-with-consulting-firm.html | Assemblyman Who Urged Reform in Capital Adds a Consulting Job Prompting Dismay | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/battered-and-blind-and-finding-a-home-in-the-bronx.html | Beaten and Blind but Finding a Home in the Bronx | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/end-to-stop-and-frisk-drives-drop-in-police-actions-in-new-york-study-says.html | Wane in StopandFrisk Tactic Drives Drop in Police Actions Study Says | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/falling-bricks-cause-concern-and-delays-on-the-upper-east-side.html | Bricks Fall Impeding Traffic Flow on East Side | By David W Chen and John Surico | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/judge-denies-bail-for-ex-suffolk-county-police-chief-he-still-has-the-power.html | Judge Denies Bail for ExSuffolk Police Chief 8216He Still Has the Power8217 | By Eli Rosenberg and Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/nyregion/special-education-provider-in-brooklyn-improperly-billed-state-2-6-million-audit-finds.html | School Nonprofit in Brooklyn Overbilled State Audit Finds | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/canadas-warm-embrace-of-refugees.html | Canadas Warm Embrace of Refugees | By The Editorial Board | TX 8-261-723 | 2016-03-30 |

| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/gov-cuomos-burden-on-ethics.html | Gov Cuomos Burden on Ethics | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/ted-carpet-bomb-cruz.html | Ted CarpetBomb Cruz | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/why-are-so-many-black-women-dying-of-aids.html | An AIDS Crisis for Black Women | By Laurie Shrage | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/opinion/why-poland-is-turning-away-from-the-west.html | Polands Illiberal Turn | By Ivan Krastev | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/cocaine-and-alcohol-caused-death-of-tommy-hanson.html | ExPitchers Death Tied to Drugs | By Daniel Victor | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/jason-heyward-chicago-cubs-national-league.html | Cubs Add Heyward and Optimism Is Multiplying | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/baseball/michael-cuddyer-calls-it-a-career-and-the-mets-gain-some-flexibility.html | Michael Cuddyer Calls It a Career and the Mets Gain Some Flexibility | By Jay Schreiber | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/basketball/golden-state-warriors-beat-boston-celtics.html | Celtics Work Overtime Twice but Come Up Empty as Warriors Go to 240 | By Peter May | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/john-williams-versatile-nba-player-known-as-hot-rod-dies-at-53.html | John Williams Versatile Bench Player 53 | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/sports/nfl-roundup.html | Defender Is Swiftly Waived by Giants | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/arson-is-suspected-at-a-california-mosque.html | Arson Caused Fire at California Mosque Authorities Say | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/minnesota-man-is-accused-of-making-death-threats-to-fbi-agents.html | Minnesota Man Is Accused of Making Death Threats to FBI Agents | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/ohio-objection-to-disposal-practices-at-planned-parenthood-clinics.html | Ohio New Objection Is Raised Over Planned Parenthood Clinics | By Tamar Lewin | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/us/politics/doris-matsui-congresswoman-born-in-internment-camp-responds-to-trump.html | Congresswoman Born in Internment Camp Responds to Trump | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/americas/cuba-mail-flights-from-us-to-begin.html | The Americas Cuba Mail Flights From US to Begin | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/europe/optimism-for-climate-deal-amid-divisions-between-rich-and-poor-nations.html | Amid Divisions Optimism for a Climate Deal | By Coral Davenport | TX 8-261-723 | 2016-03-30 |

| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/12/world/middleeast/wondering-in-syrian-city-about-future-after-truce.html | Wondering in Syrian City About Future After Truce | By Anne Barnard and Hwaida Saad | TX 8-261-723 | 2016-03-30 |
| 2015-12-04 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/07/t-magazine/one-grand-bookstore-aaron-hicklin-profile.html | Not One Loser on the Shelves | By Mimi Vu | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/television/best-tv-shows-2015.html | Of Spies Techies and Lost Souls | By James Poniewozik Mike Hale and Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/marilynne-robinsons-the-givenness-of-things.html | The Spirit of Our Times | By Karen Armstrong | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-occupation-trilogy-and-more-by-patrick-modiano.html | Reluctant Witness | By Kaiama L Glover | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/review-a-funny-thing-happened-on-the-way-to-the-forum.html | Forum With a GenderBending Twist | By Michael Sommers | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-holidays-aspen-vermont-italy.html | Options for the Novice Skier | By Stephanie Rosenbloom | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/08/fashion/jonathan-saunders-is-closing-shop-ending-a-colorful-run.html | Jonathan Saunders Ends a Colorful Run | By Elizabeth Paton | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/09/books/timothy-seldes-literary-agent-dies-at-88.html | Timothy Seldes 88 Agent for Noted Authors Dies | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-year-of-lear-shakespeare-in-1606-by-james-shapiro.html | Historys Stage | By Jane Smiley | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/twain-and-stanley-enter-paradise-by-oscar-hijuelos.html | Brothers of the Written Word | By Joanna Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/trudeaus-canada-again.html | North Star | By Guy Lawson | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/when-the-narrative-becomes-the-story.html | Plot Points | By Mark Leibovich | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/best-broadway-off-broadway-2015.html | Shattering the Old Rules of the Stage | By Ben Brantley and Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/new-years-eve-hotels.html | Trending For New Years Eve Hotels Pull Out the Sparks | By Shivani Vora | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-rocky-mountains-altitude-sickness.html | Little Evidence for Some Cures for Altitude Illness | By Karen Schwartz | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/09/t-magazine/art/deborah-kass-no-kidding-paul-kasmin.html | Cynical Notes | By Alexandria Symonds | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/09/design/jeanette-dalrot-soho-home-interior-design.html | Domesticating Her Design Ideas | By Alexis Cheung | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/best-performances-of-2015.html | From Numerous Channels Screen Savors | By Wesley Morris | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/dance/best-dance-2015.html | A Years Worth of Glad Surprises | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/best-albums-of-2015.html | Returning Voices With Power to Spare | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/best-classical-music-2015.html | New Kid on the Block | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/antony-beevors-ardennes-1944.html | All Hell on the Western Front | By Eliot A Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/hubris-the-tragedy-of-war-in-the-twentieth-century-by-alistair-horne.html | The Failure of Success | By Max Boot | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-japanese-lover-by-isabel-allende.html | Custom Forbids | By Lucy Ferriss | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/consider-cooking-the-clam.html | Consider Cooking the Clam | By Tamar Adler | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/judge-john-hodgman-on-kids-demanding-pets.html | Judge John Hodgman on Kids Demanding Pets | By John Hodgman | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/serious-play.html | Instagram  free chaotic and immediate  has become a place to watch great photographers work out their obsessions | By Teju Cole | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-deported.html | Purgatory | By Luke Mogelson | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/what-should-i-have-done-after-an-ivf-mix-up.html | What Should I Have Done After an IVF MixUp | By Kwame Anthony Appiah | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/movies/best-movies-2015.html | Twenty Notes or So About the Movies | By Manohla Dargis AO Scott and Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/mondel-chocolates-shop-in-manhattan.html | PhD Orals Butter Crunch or Citrus Truffle | By Jackie Snow | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/rego-park-queens-finding-value-in-a-melting-pot.html | Finding Value in a Melting Pot | By Vera Haller | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/cameron-scoggins-brings-the-bro-to-a-very-strange-family-in-hir.html | Being the Bro in a Very Strange Family | By Steven McElroy | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/fortress-resort-in-alberta-slowly-catching-its-breath.html | Breathing New Life Into a Ghost Resort | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://well.blogs.nytimes.com/2015/12/10/so-lonely-it-hurts/ | So Lonely It Hurts | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/design/tracing-diane-simpsons-structural-evolution-in-boston-exhibition.html | Art Articulated Forms From Formal Wear | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/handels-messiah-its-complicated.html | Handels Messiah its Complicated | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/luis-miguel-returns-to-madison-square-garden.html | Pop After Setbacks a Garden Date | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/television/luther-with-idris-elba-returns-to-bbc-america.html | Television Welcoming Back a Tortured Cop | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-mark-and-the-void-by-paul-murray.html | Dublin Bubble | By Antoine Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-white-road-by-edmund-de-waal.html | Delicate Obsession | By Laura Miller | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/the-heart-said-yes-the-hindu-horoscope-said-no.html | Written in the Stars in Indelible Ink | By Amisha K Patel | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/unmatched-gifts-unwanted-presents-johnny-cash.html | Unmatched Gifts | By Philip Galanes | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/behind-the-scenes-of-take-flight.html | The Right Stuff | By Kathy Ryan | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/editors-letter-take-flight-with-virtual-reality.html | Up Up and Away | By Jake Silverstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/letter-of-recommendation-smartwool-socks.html | SmartWool Socks | By Chris Pomorski | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-art-of-flying-in-the-movies.html | Above It All | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/movies/the-savage-eye-wanders-through-los-angeles-at-the-museum-of-the-moving-image.html | FilmGritty Tour of Los Angeles | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/a-surprise-addresssecaucus-nj.html | A Surprise Address for Two Buyers | By Joyce Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/nfl-week-14-previews-and-picks.html | Second Chance for Healthier Steelers | By Brett Michael Dykes | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/theater/lois-smith-returns-to-the-stage-with-marjorie-prime.html | Theater Recalling the Past With Stage Royalty | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/5-things-skiers-may-not-know-about-the-trail-map.html | Making the Trail Map Work for You | By Cindy Hirschfeld | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/aspen-highlands-skiing.html | A Maverick Mountain to Test Ones Mettle | By Cindy Hirschfeld | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-goggles-jackets-gear-apparel.html | For the Slopes a Checklist | By Cindy Hirschfeld | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/ski-holidays-resorts-aspen-utah.html | Whats New On and Off the Mountain | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-children-new-hampshire.html | At 3 Mastering the Bunny Slope | By Monica Drake | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/skiing-ludlow-vermont.html | Its Sort of Like Riding a Bike | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/11/arts/dance/gloria-contreras-a-leading-mexican-choreographer-dies-at-81.html | Gloria Contreras 81 Mexican Choreographer | By Anna Kisselgoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/12/upshot/soldier-field-a-football-cathedral-never-really-meant-for-football.html | Still Standing in Chicago | By Michael Beschloss | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/dance/noche-flamenca-to-present-antigona.html | Dance Flamenca Made to Rock the Place | By Brian Schaefer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/a-field-philosophers-guide-to-fracking-by-adam-briggle.html | Fuel for Thought | By Amy Leach | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/fiction-in-translation.html | Fiction in Translation | By Alison McCulloch | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/fox-tooth-heart-by-john-mcmanus.html | Down and Dirty | By Claiborne Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/john-sedgwicks-war-of-two-alexander-hamilton-aaron-burr-and-the-duel-that-stunned-the-nation.html | Who Lives Who Dies | By Susan Dunn | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/serving-the-truth.html | Serving the Truth | By John Williams | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-death-of-cancer-by-vincent-t-devita-jr-and-elizabeth-devita-raeburn.html | Never Give Up | By Sandeep Jauhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-horse-by-wendy-williams.html | Close Rein | By Jaimy Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-king-and-i.html | The King and I | By Geraldine Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-mountain-shadow-by-gregory-david-roberts.html | Gangs of Mumbai | By Akash Kapur | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-new-and-improved-romie-futch-by-julia-elliott.html | Days of the Beast | By Lincoln Michel | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/the-relic-master-by-christopher-buckley.html | Holier Than Thou | By Sarah Dunant | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/books/review/william-h-gasss-eyes-and-john-barths-collected-stories.html | The Postmodern Condition | By Stephen Burn | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/energy-environment/cheap-gas-is-a-thrill-but-a-costly-one.html | The Thrill and Chills of DirtCheap Gas | By Jeff Sommer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/a-holiday-wish-list-as-in-i-wish-i-never-got-this.html | Wonderfully Awful Holiday Gifts | By Teddy Wayne | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/bill-cunningham-pot-of-gold.html | Pot of Gold | By Bill Cunningham | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/jeremy-scott-adds-fashion-sparkle-to-baby-strollers.html | Never Too Early  to Show Off Your Style | By Gisela Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/plum-islands-pink-house-inspires-a-real-estate-fantasy.html | Plum Islands Pink House Inspires a Real Estate Fantasy | By Kate Bolick | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/putting-the-presidential-candidates-and-america-on-a-diet.html | In His Campaign Platform the Goal Is to Lose | By Katherine Rosman | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/quartersnacks-skateboard-blog-turns-10.html | A Decade Later Still Shredding | By Noah Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/sexy-fish-london-stateless-rich.html | Over the Top Is Sexy Fishs Hook | By Elizabeth Paton | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/the-woman-who-dresses-hollywoods-leading-men.html | Dressing Hollywoods Leading Men | By Sheila Marikar | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/too-cool-for-school-class-pictures-turn-into-photo-shoots.html | Class Pictures or Photo Shoot | By Alexandra Zissu | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/viola-davis-and-edie-falco-talk-race-sex-and-life-before-stardom.html | It Takes Character | By Philip Galanes | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/carol-leifer-seinfeld-lori-wolfe.html | She Doesnt Have to Be Unhappy to Be Funny | By Jamie Diamond | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/who-said-game-of-thrones-wasnt-for-kids.html | Taking Out the Gore and Pacifying the Kids | By Lara Bazelon | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/jobs/taking-a-break-to-travel-without-breaking-your-professional-ties.html | Taking a Break Without Breaking Ties | By Rob Walker | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/how-to-prepare-for-an-earthquake.html | How to Prepare for an Earthquake | By Malia Wollan | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/magazine/the-swindled-samaritan.html | The Swindled Samaritan | Melissa Molina | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/a-columbia-county-nest-that-came-fully-feathered.html | The Nest Came Fully Feathered | By Kenneth R Rosen | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/a-more-trustworthy-santa-and-a-citi-bike-rider-going-nowhere.html | A More Trustworthy Santa and a Citi Bike Rider Going Nowhere | By Michael Pollak | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/bayberry-fragrant-plant-seasonal-smells-like-winter.html | Scent of the Season | By Dave Taft | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/books-about-new-yorks-restrictive-grid-and-mutable-castes.html | New York as MoatTown | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/durst-organization-new-york-real-estate.html | A Dynastys Rise a Scions Descent | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/george-steinmetzs-aerial-photography-of-new-york.html | The View From Up There | By John Leland | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/healthy-indian-restaurant-in-new-jersey-allendale-nirvana-indian-kitchen.html | Leaving the Butter Behind | By Shivani Vora | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/holographic-studios-and-kalustyans-cafe-in-kips-bay.html | The Phantom Lair of Dr Laser | By Julie Besonen | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/how-hope-boykin-alvin-ailey-dancer-spends-her-sundays.html | Getting Momentarily DeDanced | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/mobilizing-voters-in-new-yorks-housing-projects.html | Votes of Confidence | By Ginia Bellafante | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/review-at-south-end-uncorked-clever-dishes-in-a-casual-setting.html | Strong Flavors at High Volume | By Patricia Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/robert-rauschenberg-neuberger-museum-of-art.html | A World on Fire Unquiet Art After 1965 | By Tammy La Gorce | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/seafood-restaurant-and-oyster-bar-in-hudson-valley-port-chester-saltaire-oyster-bar-and-fish-house.html | Seafood That Swims With Possibility | By Mh Reed | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/sports-bars-and-gastropubs-on-long-island-new-york.html | Elevating the Humble Wing at Sports Bars | By Susan M Novick | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/street-life-at-the-heckscher-museum-of-art.html | People of the Sidewalks and the Subways | By Aileen Jacobson | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/theater-new-haven-connecticut-measure-for-measure-review.html | A Comedy of Contrasts and Contradictions | By David DeWitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/turtle-rescue-in-new-york-meet-lorri-cramer-the-turtle-lady.html | Triage for Turtles | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/campaign-stops/all-politicians-lie-some-lie-more-than-others.html | All Politicians Lie Some Lie More Than Others | By Angie Drobnic Holan | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/give-it-up-for-pluto.html | Give It Up for Pluto | By Ray Jayawardhana | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/is-this-really-how-you-get-your-gun.html | Im a Responsible Gun Owner Seriously | By Zachary Stone | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/gwyneths-gift-guide.html | A Very Special Holiday Gift Guide | By Megan Amram | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/the-global-face-of-student-protest.html | The Global Face of Student Protests | By Eve Fairbanks | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/the-words-that-killed-medieval-jews.html | The Words That Killed Medieval Jews | By Sara Lipton | TX 8-261-723 | 2016-03-30 |

| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/an-upper-east-side-condo-wave.html | An Upper East Side Condo Wave | By C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/financing-a-multifamily-home.html | Financing a Multifamily Home | By Lisa Prevost | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/full-floor-greenwich-village-penthouse-for-20-13-million.html | The Feel of a Loft | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/in-harlem-a-new-condo-atfrederick-douglass-circle.html | Making a Circle Whole | By C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/soundproofing-for-new-york-noise.html | The Silent Treatment | By Roy Furchgott | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/stan-fischler-hockey-maven-at-home.html | The Maven and Not Just of Hockey | By Joanne Kaufman | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/travel/new-years-eve-themed-parties.html | Toasting the New Year Prohibition Style | By Charu Suri | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-13 | https://www.nytimes.com/2015/12/13/upshot/sorry-but-your-favorite-company-cant-be-your-friend.html | That Company You Love Wont Love You Back | By Josh Barro | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/music/john-eaton-composer-and-electronic-innovator-dies-at-80.html | John Eaton 80 Composer of Operas and Pioneer of Electronic Music Dies | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/alan-dershowitz-on-the-defense-his-own.html | Dershowitz on the Defense | By Barry Meier | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/fannie-and-freddies-government-rescue-has-come-with-claws.html | A Rescue That Has Come With Claws | By Gretchen Morgenson | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/international/smart-car-standoff-pits-social-progress-against-global-competition.html | French Plant Faces Choice Lose Perk Or Lose Jobs | By Liz Alderman | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/business/jessica-herrin-of-stella-dot-put-the-culture-over-the-quarter.html | Put the Culture Over the Quarter | By Adam Bryant | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-12 | https://www.nytimes.com/2015/12/13/business/todays-butlers-are-trading-silver-trays-for-ipads.html | Trading the Silver Tray for an iPad | By Robert Frank | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/at-69-charlotte-rampling-knows-what-you-look-amazing-really-means.html | She Gives Aging a Good Name | By Joanne Kaufman | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/mosaic-oasis-hillsong-churches-los-angeles.html | Let There Be Neon Light | By Sheila Marikar | TX 8-261-723 | 2016-03-30 |

| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/room-jacob-tremblay-oscars.html | Hollywoods It Kid on the Oscar Trail | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/jobs/dennison-tsosie-bearing-the-torch-and-using-it-too.html | Bearing and Using the Torch | As told to Patricia R Olsen | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/15-years-after-vicious-attack-planning-a-return-to-the-ring.html | 15 Years After an Attack Underground Planning a Return to the Ring | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/in-reversal-governor-andrew-cuomo-moves-to-support-faster-action-on-information-requests.html | In Reversal Cuomo Moves to Support Faster Action on Information Requests | By Jesse McKinley | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/nyregion/marjorie-lord-actress-on-emmy-winning-sitcom-dies-at-97.html | Marjorie Lord 97 Actress on EmmyWinning Sitcom | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/exploring-the-world-on-foot.html | With Each Step an Adventure | By Paul Salopek | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/get-home-safe-my-rapist-said.html | Get Home Safe My Rapist Said | By Alisson Wood | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/morgan-lloyd.html | Morgan Lloyd | By Kate Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/despair-over-gun-deaths-is-not-an-option.html | Despair About Guns Is Not an Option | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/haiti-deserves-a-legitimate-election.html | Haiti Deserves a Legitimate Election | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-climate-path-ahead.html | The Climate Path Ahead | By Andrew C Revkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-islamic-dilemma.html | The Islamic Dilemma | By Ross Douthat | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-lie-about-college-diversity.html | The Lie About College Diversity | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/the-rise-of-hate-search.html | The Rise of Hate Search | By Evan Soltas and Seth StephensDavidowitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/where-is-the-cure-for-the-migraine.html | Please Cure My Migraines | By Michele Willens | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/opinion/sunday/your-iphone-is-ruining-your-posture-and-your-mood.html | How iPhones Ruin Your Posture and Your Mood | By Amy Cuddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/public-editor/keep-the-flame-lit-for-investigative-journalism.html | Keep the Flame Lit for Investigative Journalism | By Margaret Sullivan | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/realestate/when-a-tree-encroaches.html | When a Tree Encroaches | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/karl-anthony-towns-is-revealing-his-secrets-one-game-at-a-time.html | Top Overall Pick Displays Confidence and Reveals Secrets | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/an-nfl-season-of-bitter-or-sweet-comebacks.html | That Rarity the LastMinute Comeback Is Happening Quite a Bit More | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/migraine-headaches-a-lurking-malady-in-the-nfl.html | 8216You Can8217t Put Ice Over a Migraine8217 a Lurking Malady in the NFL | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/football/tennessee-titans-at-new-york-jets-matchup.html | Titans at Jets | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/hockey/auston-matthews-18-blazes-a-new-route-to-the-nhl.html | Teenager Follows a New Route to the NHL | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/ncaabasketball/a-college-basketball-player-who-is-also-a-law-school-student.html | On Court Someday in Court | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/ncaafootball/with-heisman-trophy-tucked-away-spotlight-falls-on-look-alikes.html | With Heisman Tucked Away Spotlight Falls on LookAlikes | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/style/text-me-ping-me-communications-overload-in-the-digital-age.html | A Medium for Every Message | By Sam Slaughter | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/gun-advocates-demonstrate-outside-university-of-texas-campus.html | Groups Converge for Mock Shooting | By Dave Montgomery | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/kricket-nimmons-transgender-surgery.html | A Whole New Being | By Deborah Sontag | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/lives-in-balance-texas-leads-scrutiny-of-bite-mark-forensics.html | Lives in Balance Texas Leads Scrutiny of BiteMark Forensics | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/person-of-interest-detained-in-california-mosque-fire.html | Man Charged With Lighting Mosque Fire | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/moms-and-daughters-debate-gender-factor-in-hillary-clintons-bid.html | Historic Aspect of Clinton8217s Bid Divides Women by Generation | By Amy Chozick and Yamiche Alcindor | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/paul-ryan-says-inclusive-house-agenda-must-counter-polarizing-campaign.html | Ryan Says 8216Inclusive8217 House Agenda Must Counter Polarizing Campaign | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/12/us/politics/ted-cruz-surges-past-donald-trump-to-lead-in-iowa-poll.html | Cruz Soars Past Trump for Lead in Iowa Poll Suggesting a Long Fight Ahead | By Trip Gabriel | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/san-bernardino-attacks-us-visa-process-tashfeen-maliks-remarks-on-social-media-about-jihad-were-missed.html | Visa Screening Missed an Attacker8217s Zealotry on Social Media | By Matt Apuzzo Michael S Schmidt and Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/africa/political-violence-in-burundi-exacts-growing-toll.html | Political Violence in Burundi Exacts Growing Toll | By Josh Kron | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/africa/senegal-islam-extremism-boko-haram.html | Senegal Peaceful Islamic Democracy Is Shaken by Fears of Militancy | By Dionne Searcey | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/americas/fearful-haitian-migrants-flee-dominican-republic-for-camps.html | Haitian Migrants Flee Dominican Republic for Camps Along Border | By Azam Ahmed | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/doctors-without-borders-raises-death-toll-in-kunduz-strike-to-42.html | Doctors Without Borders Raises Death Toll to 42 in US Airstrike in Kunduz | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/korean-negotiators-falter-in-efforts-to-ease-strain-between-2-nations.html | Talks Between Two Koreas End Without a Breakthrough | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/asia/north-korea-moranbong-band-leaves-beijng.html | North Korean Pop Band Abruptly Leaves China | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/climate-activists-gather-in-paris-to-protest-outcome-of-conference.html | Protesters Are In Agreement as Well Pact Is Too Weak | By Alissa J Rubin and Elian Peltier | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/climate-change-accord-paris.html | Nations Approve Landmark Climate Deal | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/london-hatton-garden-heist.html | Graying Thieves and a Record Heist Undone in London | By Dan Bilefsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/europe/paris-accord-considers-climate-change-as-a-factor-in-mass-migration.html | Global Warming8217s Role in Mass Migration Is Addressed | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-13 | https://www.nytimes.com/2015/12/13/world/middleeast/saudi-elections-are-first-to-include-women-as-voters-and-candidates.html | For First Time Saudi Elections Include Women | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/emily-mcpherson-and-warren-holmes-earning-the-job-of-boyfriend.html | Wanting the Job of Being My Boyfriend | By Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/fashion/weddings/leah-rosenberg-and-getzel-davis-a-hanukkah-wedding-lights-their-way-forward.html | A Hanukkah Wedding Lights the Way | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/science/earth/climate-accord-is-a-healing-step-if-not-a-cure.html | Healing Step If Not a Cure | By Justin Gillis | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/baseball/as-michael-cuddyer-walks-away-he-cites-aches-and-pains.html | As Cuddyer Walks Away He Cites Injuries Along With 8216Aches and Pains8217 | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/golden-state-warriors-milwaukee-bucks-record-streak.html | After 24 Straight Victories Warriors Run Out of Steam | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/sports/basketball/los-angeles-clippers-beat-brooklyn-nets.html | Nets Rally Falls Short in Loss to Clippers | By Seth Berkman | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/ncaafootball/heisman-trophy-winner-derrick-henry-christian-mccaffrey-deshaun-watson.html | Henry Captures Alabama8217s Second Heisman | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/police-kill-an-armed-man-in-indianapolis.html | Man Is Shot by Police in Indianapolis | By Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/politics/houston-elects-democrat-sylvester-turner-as-mayor.html | Democrats Keep Mayoral Seat in Houston | By Manny Fernandez | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-13 | https://www.nytimes.com/2015/12/13/us/president-obama-once-a-guest-now-a-leader-in-world-talks.html | President Once a Guest Now a Leader in World Talks | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-13 | https://www.nytimes.com/2015/12/14/travel/glacier-national-park-adds-cycling-trip.html | Glacier National Park Adds Cycling Trip | By Diane Daniel | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-13 | https://www.nytimes.com/2015/12/14/travel/hotel-vermont-breweries.html | Matt Canning Beer Concierge on the Appeal of Craft Breweries | By Marissa Miller | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-14 | https://www.nytimes.com/2015/12/06/nyregion/metropolitan-diary-end-of-a-real-life-foreign-film.html | End of a RealLife Foreign Film | By DEBORAH SACHS | TX 8-261-723 | 2016-03-30 |
| 2015-12-08 | 2015-12-14 | https://www.nytimes.com/2015/12/08/nyregion/metropolitan-diary-i-love-you-can-i-crash.html | I Love You Can I Crash | By ROSE MCALEESE | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-14 | https://www.nytimes.com/2015/12/09/nyregion/metropolitan-diary-a-pink-bikini-in-november.html | A Pink Bikini in November | By Paul Olson | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-14 | https://bits.blogs.nytimes.com/2015/12/10/hugo-barra-of-xiaomi-on-the-companys-international-plans/ | Xiaomi Focuses on Expansion | By Jane Perlez | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-10 | 2015-12-14 | https://www.nytimes.com/2015/12/10/nyregion/metropolitan-diary-the-yankees-and-the-other-yankees.html | The Yankees and the Other Yankees | By Bernard Koechy | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-14 | https://www.nytimes.com/2015/12/10/theater/review-andrea-mcardle-and-kip-gilman-puzzle-out-love-in-2-across.html | Puzzling Out Love on a San Francisco Subway Car | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-14 | https://bits.blogs.nytimes.com/2015/12/11/a-protest-app-rises-to-the-top-in-taiwan/ | Scandal in Taiwan Drives Downloads of Protest App | By Paul Mozur | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-14 | https://www.nytimes.com/2015/12/11/nyregion/metropolitan-diary-why-its-called-union-square.html | Why Its Called Union Square | By Beth Rosen | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-14 | https://www.nytimes.com/2015/12/12/arts/dance/bryony-brind-dies-at-55-nureyev-lifted-ballerinas-career.html | Bryony Brind 55 Ballerina Who Caught Eye of Nureyev | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/dance/liz-gerrings-horizon-exuberantly-athletic-has-its-premiere.html | Zealous Athleticism in Literal Leaps and Bounds | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/dance/review-mark-morriss-the-hard-nut-tchaikovsky-with-cartoon-wit-and-verve.html | Cheeky Wit in Cracking a Classic | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/at-jazz-at-lincoln-center-a-lobby-and-venue-in-sync.html | Getting a Jazz Hall and Lobby in Sync | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/evgeny-kissin-will-indulge-his-love-of-yiddish-poetry-at-carnegie-hall.html | A Piano Legend  Indulges a Love of Yiddish | By Vivien Schweitzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-at-jingle-ball-male-singers-were-tender-and-female-voices-feisty.html | Male Singers Tender and Female Voices Feisty | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-bachs-brandenburg-concertos-at-alice-tully-hall.html | Brandenburg Concertos With Fresh Perspectives | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/review-blood-orange-and-friends-at-the-apollo.html | Nods to His Influences but Moves All His Own | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/music/la-donna-del-lago-with-fiercely-athletic-vocals.html | A Scottish Beauty Must Decide Her Fate | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/television/series-on-jihadists-is-in-the-works-for-hbo.html | Series on Jihadists Is in the Works for HBO | By Andrew R Chow | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/books/review-in-girl-in-glass-deanna-fei-shares-her-babys-struggles.html | Distressed but Inspiring From Her Incubator | By Jennifer Senior | TX 8-261-723 | 2016-03-30 |

| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/economy/in-denver-worries-that-the-fed-will-chill-a-sizzling-recovery.html | The Little Guy Feels Anxious as the Fed Is Set to Lift Rates | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/apple-gains-exclusive-streaming-deal-with-taylor-swift.html | Taylor Swift Makes Deal With Apple on Tour Film | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/god-may-forgive-ads-that-offend-but-customers-probably-wont.html | God May Forgive Ads That Offend but Customers Probably Won8217t | By Michael McCarthy | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/a-mother-tries-to-restart-but-heroins-sway-will-not-relent.html | Heroins Pull Is Too Potent for a Woman on the Mend | By Michael Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/a-push-to-preserve-the-cultural-legacy-of-harlems-sugar-hill.html | A Push to Preserve the Legacy of a Harlem Neighborhood | By David Gonzalez | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/a-new-york-inmate-dies-and-no-one-is-brutality.html | A New York Inmate Dies and No One Is Punished | By Michael Winerip and Michael Schwirtz | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/henry-m-rowan-industrialist-who-gave-record-gift-to-university-dies-at-92.html | Henry M Rowan Who Donated 100 Million Dies at 92 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/new-york-jets-rout-tennessee-titans-brandon-marshall-ryan-fitzpatrick.html | Facing Trap Ruthless Jets Refuse to Tiptoe | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/technology/seattle-considers-measure-to-let-uber-and-lyft-drivers-unionize.html | Seattle Considers Letting Uber and Lyft Drivers Unionize | By Mike Isaac Nick Wingfield and Noam Scheiber | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/fun-home-recoups-on-broadway.html | Countering Naysayers Fun Home Recoups on Broadway | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/freddie-grays-baltimore-neighborhood-watches-trial-warily.html | Gray8217s Baltimore Neighborhood Watches Trial Warily and Waits | By John Eligon | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/iraqis-oregon-jackpot-raises-questions-on-lottery-sales.html | From Iraq to Oregon a Global Lotto Jackpot | By Kirk Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/politics/the-white-house-holiday-photo-line-a-tradition-of-awkwardness.html | Holiday Photo Lines Even Santa Might Resist | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/video-showing-fatal-shooting-by-los-angeles-deputies-incites-protests.html | Man Killed by Deputies in California Brandished Gun Officials Say | By Ian Lovett and Adam Nagourney | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/africa/libya-talks-rome.html | Libya Rivals Are Urged to Govern Together | By Gaia Pianigiani | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/americas/as-economy-lags-hugo-chavezs-movement-fades-in-venezuela.html | Chvezs Home Rejects Legacy as Boom Fades | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/americas/brazil-protests-dilma-rousseff.html | Protests Continue Against Brazilian President | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/alibaba-south-china-morning-post-hong-kong.html | An Internet Giant Seeks to Polish Chinas Image | By Chris Buckley and Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/sunni-militants-claim-deadly-attack-at-market-in-pakistan.html | Sunni Extremists in Pakistan Kill at Least 22 in Bombing in Remote Shiite Town | By Salman Masood | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/france-regional-elections-national-front.html | National Front Stumbles in French Elections | By Adam Nossiter | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/leaders-move-to-convert-paris-climate-pledges-into-action.html | Leaders Try to Convert Promises Into Action | By Sewell Chan and Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/middleeast/saudi-arabia-women-elections.html | In Milestone Saudis Elect First Women to Councils | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/climate-accord-draws-mixed-reaction-from-business-leaders.html | Climate Deal Is Signal for Industry to Go Green | By Clifford Krauss and Keith Bradsher | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/fed-expected-to-raise-rate-and-high-expectations-for-new-star-wars.html | Fed Expected to Raise Rate and High Expectations for New Star Wars | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/hedge-fund-manager-steps-up-criticism-of-dow-and-its-ceo.html | Hedge Fund Manager Steps Up Criticism of Dow and Its CEO | By Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/howard-university-may-sell-rights-to-its-public-tv-stations-spectrum.html | A Distinct Voice a Shaky Future | By Nicholas Fandos | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/cinema-apps-that-help-bypass-the-popcorn-lines.html | Cinema Apps Bypass the Popcorn Lines | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/for-pandora-ruling-onwebcasting-royalty-rates-is-crucial.html | Rate Ruling Is Crucial for Pandora | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/media/nbcuniversal-to-partner-with-data-trackers-to-study-olympics-viewing.html | A Partnership to Track Olympics Viewing | By Emily Steel | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/business/the-engineering-of-volkswagens-aggressive-ambition.html | Volkswagen Sowed Seeds of Forceful Ambition | By Jack Ewing and Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/facing-criticism-assemblyman-says-he-is-declining-consulting-job.html | Facing Criticism Assemblyman Says He Is Declining Outside Job | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/preet-bharara-us-attorney-sees-lessons-in-albany-corruption-trials.html | US Attorney Says Trials Offer Solutions to a Corrupt Albany | By Benjamin Weiser Susanne Craig and William K Rashbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/restoring-a-hudson-river-crusader-plank-by-plank.html | Restoring a Hudson Crusader Plank by Plank | By Paul Post | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/nyregion/walking-past-obstacles-to-create-a-steady-career-in-computer-science.html | Walking Past Obstacles to Create a Steady Career Solving Computer Issues | By Emma G Fitzsimmons | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/a-potential-win-win-for-the-west-side.html | A Potential WinWin for the West Side | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/falling-short-on-climate-in-paris.html | Falling Short on Climate | By Bill McKibben | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/first-time-at-a-gun-show.html | First Time at a Gun Show | By Charles M Blow | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/hope-from-paris.html | Hope From Paris | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/how-to-stop-turning-us-corporations-into-tax-exiles.html | Bring the Corporate Tax Exiles Home | By Carl C Icahn | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/senator-rubio-makes-life-tough-for-small-insurers.html | Mr Rubio Undermines Small Insurers | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/opinion/to-reduce-suicides-keep-the-guns-away.html | Guns and the Rising Rate of Suicide | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/cam-newton-and-panthers-enjoy-the-ride-while-focusing-on-whoever-is-next.html | Newton and Panthers Enjoy the Ride While Focusing on Whoever Is Next | By Jodie Valade | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/day-of-disaster-befalls-the-bengals-march-to-the-playoffs.html | Day of Disaster Befalls the Bengals8217 March to the Playoffs | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/giants-dolphins-preview-two-star-receivers-with-a-shared-past.html | Giants at Dolphins | By Bill Pennington | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/giants-hope-a-dominant-rusher-can-emerge-from-the-crowd.html | Giants Hope a Dominant Rusher Can Emerge From the Crowd | By Tom Pedulla | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/new-york-giants-at-miami-dolphins.html | Giants 57 at Dolphins 57 | By Brett Michael Dykes | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/seahawks-move-past-a-loss-instead-of-using-it-as-motivation.html | Seahawks Move Past a Loss Instead of Using It as Motivation | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/football/the-best-of-week-13-in-the-nfl.html | The Day8217s Best | Reported by The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/hockey/kyle-palmierisettles-in-with-devils-close-to-the-family-farm.html | Forward Settles In With Devils Close to the Family Farm | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/horse-racing/a-1-84-million-victory-in-hong-kong.html | A 184 Million Victory in Hong Kong | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/japanese-players-take-titles-in-dubai.html | Japanese Players Take Titles in Dubai | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/sports/rugby/tragedy-forges-alliance-for-change-in-concussion-protocol.html | Tragedy Forges Alliance for Change | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/technology/in-virtual-reality-headsets-investors-glimpse-the-future.html | In Virtual Reality Tech Investors Glimpse the Future | By Nick Wingfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/josh-groban-takes-aim-at-his-broadway-dream.html | A Baritone Takes Aim  at a Broadway Dream | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/theater/review-in-once-upon-a-mattress-jackie-hoffman-as-paradoxical-charmer.html | A Madcap Princess Who Is Making Her Own Bed | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/arthur-t-hadley-writer-of-critiques-on-us-military-dies-at-91.html | Arthur T Hadley 91 Writer of Critiques on US Military | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/california-police-and-fbi-open-hate-crimes-inquiry-into-vandalism-of-mosques.html | California Police and FBI Open Hate Crimes Inquiry Into Vandalism of Mosques | By Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/nurse-with-tuberculosis-may-have-exposed-over-1000-including-350-infants.html | Nurse With Tuberculosis May Have Exposed 1000 | By Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/politics/republicans-on-campaign-trail-largely-ignore-the-climate-deal.html | Republicans Mostly Ignore the Deal | By Thomas Kaplan | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/sikh-soldier-allowed-to-keep-beard-in-rare-army-exception.html | Rare Army Exception Lets Sikh Soldier Keep Beard and Shed 8216Double Life8217 | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/us/texas-student-wielding-ax-is-shot-dead.html | Texas Student 21 Wielding Ax Is Shot Dead by Campus Police | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/americas/talks-begin-in-cuba-on-confiscated-us-property-worth-billions.html | Competing Claims in Havana | By Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/asia/afghan-province-teetering-to-the-taliban-draws-in-extra-us-forces.html | Afghan Province Teetering to the Taliban Draws in Extra US Forces | By David Jolly and Taimoor Shah | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/a-climate-deal-6-fateful-years-in-the-making.html | A Climate Deal 6 Fateful Years in the Making | By Coral Davenport | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/despite-internal-struggles-france-sees-bright-spot-as-a-successful-host.html | Despite Internal Struggles France Sees Bright Spot as a Successful Host | By Aurelien Breeden | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-14 | https://www.nytimes.com/2015/12/14/world/europe/run-in-with-turkish-fishing-boat-angers-russian-military.html | RunIn With Turkish Fishing Boat Angers Russian Military | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-14 | https://www.nytimes.com/2015/12/14/universal/es/en-tiempos-de-crisis-economica-el-movimiento-de-hugo-chavez-sufre-su-peor-momento.html | En tiempos de crisis economica el movimiento de Hugo Chvez sufre su peor momento | Por William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/09/does-exercise-help-keep-our-brains-young/ | Your Brain Versus u2018Haroldu2019 | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/12/theater/review-take-care-with-audience-participation-for-all.html | Not Part of the Show Youre Part of the Problem | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/as-union-theological-seminary-plans-to-sell-air-rights-some-see-a-moral-quandary.html | Fearing a Mission8217s Betrayal as a Seminary Plans to Sell Its Air Rights | By Alan Feuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/giving-directions-start-with-a-landmark.html | Psychology Giving Directions Start With a Landmark | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/paleontologists-discover-a-poor-cousin-to-triceratops.html | Paleontology A Distant Relative of Triceratops Is Found | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-12 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/canine-flu-has-dog-owners-wondering-if-fido-needs-a-vaccine.html | A Flu Shot Decision for Dog Owners | By Jan Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-13 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/how-fish-communicate-even-using-noise.html | Communication on an Aural Scale | By C Claiborne Ray | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/adele-25-billboard-three-week-record/ | More Big Numbers and a Big Tour for Adele | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/ed-ruschas-wonderful-christmas-present-for-britain/ | A Christmas Present From Ed Ruscha | By Christopher D Shea | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://artsbeat.blogs.nytimes.com/2015/12/14/on-your-feet-and-fiddler-are-strong-at-broadway-box-office/ | Broadway2019s Immigrants | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/14/c-sections-are-best-with-a-little-labor-a-study-says/ | Proof of the Fruits of Labor | By Roni Rabin | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://well.blogs.nytimes.com/2015/12/14/transforming-a-childs-life-with-glasses/ | Windows Onto a Better Future | By Jane E Brody | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/14/arts/music/review-a-broadened-christmas-repertoire-at-holy-trinity-lutheran-church.html | Another Guest for Christmas | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/bill-cosby-files-defamation-suit-against-women-who-accused-him.html | Bill Cosby Files Defamation Suit Against Seven Who Accused Him | By Graham Bowley and Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/dance/review-alvin-ailey-troupe-gives-premiere-of-piazzolla-caldera.html | A Sizzling Homage to the Tango | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/dance/review-reviving-andy-de-groats-works-in-new-york.html | Reviving Lost Works | By Siobhan Burke | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/design/first-time-director-settles-in-at-perez-art-museum-miami.html | New Tone  for a Miami Museum | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/brooklyn-rock-lottery-taps-instant-bandmates-for-a-day.html | Instant Bandmates for a Day | By Andrew R Chow | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/review-met-chamber-ensemble-salutes-boulez-with-a-less-complicated-piece-than-planned.html | Pungently Yet Pithily Honoring Boulez | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/books/review-adam-sismans-john-le-carre-the-biography.html | The Man Inside  Le Carr | By Michiko Kakutani | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/craft-brewers-face-competition-for-beer-cans.html | Tall Cans Short Supply | By Rachel Abrams | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/astrazeneca-acerta-pharma-talks.html | Business Briefing AstraZeneca Is Exploring Its Options With Acerta | By Chad Bray | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/newell-rubbermaid-to-buy-jarden-for-13-2-billion.html | Newell and Jarden Deal Unites Dozens of Brands | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/third-avenues-chief-executive-david-barse-departs.html | Junk Bond Fund Chief Steps Down | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/international/14-airports-in-greece-to-be-privatized-in-1-3-billion-deal.html | 14 Airports in Greece Will Be Privatized in a 13 Billion Deal | By Niki Kitsantonis | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/lillian-vernon-creator-of-a-bustling-catalog-business-dies-at-88.html | Lillian Vernon the Creator of an Empire Built on Monogrammed Gifts Dies at 88 | By Lynn Povich | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/us-airlines-face-uphill-struggle-against-mideast-rivals.html | US Airlines Face an Uphill Struggle Against Mideast Rivals | By Jad Mouawad | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/dining/metropolitan-museum-restaurant-estela-breuer.html | A Culinary Star Joins a Storied Museum | By Jeff Gordinier | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/changes-coming-for-health-care-in-china-and-cuba.html | Changes Perhaps Not for the Better | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/leading-a-nation-takes-years-off-life-study-suggests.html | Leading a Nation May Mean a Shorter Life a Study Says | By Lawrence K Altman | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/health/rising-obesity-rates-put-strain-on-nursing-homes.html | Scaling Up | By Sarah Varney | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/movies/in-son-of-saul-laszlo-nemes-expands-the-language-of-holocaust-films.html | Expanding Nuances of Holocaust Films | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/as-marijuana-laws-relax-smokers-in-new-york-city-turn-bolder.html | Smokers Get Bolder in a New Era for Marijuana | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-city-to-aid-immigrants-amid-stalled-national-reforms.html | Officials Outline Expansion of Immigrant Services | By Liz Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-city-to-close-3-troubled-public-schools-in-brooklyn.html | New York City Plans to Close Three Schools in Brooklyn | By Elizabeth A Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/the-children-now-have-beds-but-home-remains-a-precarious-place.html | The Children Have Beds but Home Is Precarious | By Andy Newman | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/young-muslim-americans-are-feeling-the-strain-of-suspicion.html | Muslim Youths in US Feel Strain of Suspicion | By Kirk Semple | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/marine-le-pen-postponed.html | Marine  Le Pen Postponed | | By Sylvie Kauffmann | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/120-multistate-outbreaks-tip-of-iceberg-in-food-borne-infection.html | | 120 | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/an-effort-to-bring-a-galapagos-tortoise-species-back-from-the-dead.html | A Lost Species  Crawls Back | | By Sandra Blakeslee | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/evelyn-witkin-and-the-road-to-dna-enlightenment.html | A Pioneer With Staying Power | | By Claudia Dreifus | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/jan-2-1966-when-airbags-were-more-science-fiction-than-fact.html | When the Auto Airbag Was Exotic Not Standard | | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/science/some-prairie-voles-play-the-field-researchers-find.html | Animal BehaviorSome Prairie Voles Play Field Researchers Find | | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/others-banned-by-major-league-baseball.html | A Famed Exile Has Lots of Company | | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/pete-rose-ban-mlb-commissioner-rob-manfred.html | Dear Pete It8217s Still a No Sincerely Baseball | | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/basketball/dave-checketts-reflects-on-tenure-with-knicks-and-spots-similarities.html | Wistful for Days of Glory in Charge of the Knicks | | By Harvey Araton | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/champions-league-draw-barcelona-arsenal-chelsea-manchester-united.html | Tough Draw for Arsenal | | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/football/alex-smith-is-intercepted-but-kansas-city-chiefs-win.html | Veteran Quarterback8217s Grit Is Driving the Chiefs | | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/football/chargers-raiders-los-angeles-stadium-plan.html | Chargers and Raiders Reaffirm Plan for a Shared Stadium | | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/ncaafootball/black-college-football-coaches-see-few-opportunities.html | Failing Rate 9 of Coaches Are Black | | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/technology/apple-samsung-supreme-court-patent-case.html | Samsung Appeals Patent Case to Justices | | By Steve Lohr | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/technology/drone-registration-rules-are-announced-by-faa.html | FAA Lays Out Rules Requiring the Registration of Most Drone Aircraft | | By Cecilia Kang | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/techno logy/seattle-clears-the-way-for-uber-drivers-to-form-a-union.html | Seattle Lets Uber Drivers Form Unions | By Nick Wingfield and Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/upshot /why-very-low-interest-rates-may-stick-around.html | Low Rates May Stay for Years After the Fed Reverses Course | By Neil Irwin | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/balt imore-freddie-gray-police-trial.html | Jury Gets First Officers Case in the Death of Freddie Gray | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/bo we-bergdahl-to-face-court-martial-on-desertion-charges.html | General Orders Bergdahl to Face a CourtMartial | By Richard A Oppel Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/chi cago-police-commander-accused-of-putting-gun-in-mans-mouth-is-acquitted.html | Chicago Police Commander Is Acquitted in Case of Gun in a Suspect8217s Mouth | By Mitch Smith and Ryan Schuessler | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/chi cago-teachers-union-approves-call-to-strike-as-pension-talks-stall.html | Teachers in Chicago Approve Call for Strike | By Julie Bosman | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/epa-broke-the-law-by-using-social-media-to-push-water-rule-auditor-finds.html | EPA Faulted for Online Blitz on Water Rule | By Eric Lipton and Michael D Shear | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/justices-favor-lesbian-adoptive-mother-in-visitation-case.html | Justices Say Lesbian Mother May Visit Adopted Children | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/marco-rubios-wife-a-partner-ready-to-puncture-his-ego.html | A Strong Influence at Rubios Side Avoiding the Fray | By Michael Barbaro and Kitty Bennett | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/mitch-mcconnell-takes-credit-for-resuscitating-the-senate.html | McConnell Says DoNothing Senate Is History With Democrats8217 Help | By Carl Hulse | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/republican-debate-jeb-bush.html | A Few Glancing Blows Jeb Bush Has a Chance to Take the Family Gloves Off | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/pol itics/supreme-court-upholds-arbitration-in-directtv-case.html | Supreme Court Rules DirecTV Customers Must Use Arbitration Not Class Action | By Adam Liptak | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/she ll-company-bel-air-mansion.html | A Starship and a Shell Company | By Louise Story | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/tex as-plumber-sues-car-dealer-after-his-truck-ends-up-on-syrias-front-lines.html | Texan Sues After Truck He Sold Goes to Syria | By Christine Hauser | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/ africa/david-van-rooyen-south-africa-finance-minister-pravin-gordhan.html | Yielding to Critics South African President Appoints Third Finance Minister in Week | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/ africa/last-days-for-un-court-trying-suspects-in-rwanda-genocide.html | Special UN Court on Rwanda Genocide Closes Its Doors After 21 Years | By Laura Heaton | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/africa/us-calls-for-inquiry-into-rights-abuses-in-burundi.html | World Briefing  United Nations US Seeks an Investigation Into Rights Abuses in Burundi | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/americas/bus-crash-argentina-police.html | Crash in Argentina Kills 43 Border Police Officers | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/benedict-anderson-scholar-who-saw-nations-as-imagined-dies-at-79.html | Benedict Anderson Scholar Who Explained the Power of Nationalism Dies at 79 | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/gu-kailai-china-death-sentence-murder-bo-xilai.html | Beijing Court Urges Life Term for Wife of Fallen Official | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/pu-zhiqiang-trial-beijing-china.html | Supporters Rally at Trial for Chinese Rights Lawyer | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/thailand-lese-majeste-tongdaeng.html | Thai Man Faces Prison for Insulting Royal Dog | By Thomas Fuller | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/after-protests-turkey-withdraws-some-troops-from-iraq.html | World Briefing  Europe Turkey Troops in Iraq Withdrawn | By Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/italy-delays-eus-renewal-of-sanctions-against-russia.html | EU Delays Renewal of Russia Sanctions | By James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/marine-le-pen-far-from-humbled-by-national-fronts-bruising-defeat.html | Le Pen Remains Defiant Despite National Front8217s Trouncing at the Polls | By Adam Nossiter | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/merkel-defies-conservative-critics-of-her-refugee-policy.html | World Briefing  Europe Germany Merkel Defends Stand on Migrants to Critics in Her Party | By Alison Smale and Victor Homola | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/poland-law-and-justice-party-jaroslaw-kaczynski.html | As Poland Lurches to the Right Many in Europe Look On in Alarm | By Rick Lyman and Joanna Berendt | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/europe/teacher-in-france-lied-about-isis-stabbing-prosecutors-say.html | World Briefing  Europe France Teacher Reportedly Faked Islamic State Attack at Preschool | By Aurelien Breeden | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/defense-chief-heads-to-middle-east-as-us-evaluates-isis-strategy.html | Mideast Allies Urged to Step Up ISIS Fight | By Michael R Gordon and Helene Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/egypt-sinai-russian-plane-crash.html | Egypt Says Its Inquiry Into Crash of Russian Jet Finds No Evidence of Terrorism | By Declan Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/islamic-state-gains-strength-in-yemen-rivaling-al-qaeda.html | Violence Escalates in Yemen as Islamic State Gains Strength Challenging Al Qaeda | By Shuaib Almosawa Kareem Fahim and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/palestinian-rams-car-into-crowd-of-israelis-at-jerusalem-bus-stop.html | World Briefing  Middle East Israel Palestinian Assaults Crowd | By Jodi Rudoren | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/qaddafi-son-arrested-by-lebanon-in-new-twist-on-missing-imam-mystery.html | Qaddafi Son Arrested by Lebanon in New Twist on Missing Imam Mystery | By Hwaida Saad and Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/west-bank-shopping-complex-a-symbol-of-coexistence-is-shaken.html | West Bank Shopping Center a Symbol of Coexistence Is Shaken by Violence | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-15 | https://www.nytimes.com/politics/first-draft/2015/12/14/donald-trump-releases-medical-report-calling-his-health-extraordinary/ | Doctor Calls Trumps Health Excellent | By Maggie Haberman and Lawrence K Altman | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/music/dudamel-conducts-some-music-for-new-star-wars-film.html | A Classical Conductor for Star Wars Music | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/arts/television/what-to-watch-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/5-of-sothebys-workers-take-buyouts.html | 5 of Sotheby8217s Workers Take Buyouts | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/diagnosing-yahoos-ills-ugly-math-in-mayers-reign.html | Diagnosing Yahoo8217s Ills Ugly Math in Mayer8217s Reign | By Andrew Ross Sorkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/hudsons-bay-is-said-to-consider-buying-gilt-for-250-million.html | Hudsons Bay Said to Consider Buying Gilt for 250 Million | By Michael J de la Merced and Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/dealbook/in-new-tack-in-gun-debate-a-call-to-investigate-smith-wessons-disclosures.html | In New Tack in Gun Debate a Call to Investigate Smith amp Wesson8217s Disclosures | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/energy-environment/low-gas-prices-squeeze-industry-and-fell-a-ceo.html | Low Gas Prices Squeeze Industry and Fell a CEO | By Clifford Krauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/media/in-petition-sumner-redstones-former-companion-takes-aim-at-viacom-chief.html | Legal Duel Continues on Redstone Competence | By Emily Steel | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/business/media/reporters-in-las-vegas-try-to-crack-case-of-who-owns-their-newspaper.html | Reporters in Las Vegas Try to Crack Case of Who Really Owns Their Newspaper | By Ravi Somaiya | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/bernie-sanders-urges-cuomo-to-raise-pay-for-cuny-professors.html | Sanders Urges Cuomo to Raise CUNY Pay | By Kate Taylor | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/cuomo-considers-reset-for-long-delayed-penn-station-expansion.html | Cuomo Considers Reset for Penn Station Project | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/jonathan-pollard-spy-america-israel-cold-war.html | Judge Orders Explanation for Tracking of Paroled Spy | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/new-york-regents-vote-to-exclude-state-tests-in-teacher-evaluations.html | State Regents Vote to Exclude Student Test Scores in Teacher Evaluations for 4 Years | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/nyregion/woman-found-dead-in-brooklyn-was-murdered-police-say.html | Brooklyn Woman8217s Death Is Declared a Homicide | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/are-you-eating-frankenfish.html | Are You Eating Frankenfish | By Tom Colicchio | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/fixing-fannie-and-freddie-for-good.html | Fixing Fannie and Freddie for Good | By Jim Parrott and Mark Zandi | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/oil-exports-and-renewable-energy.html | Oil Exports and Renewable Energy | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/silence-on-the-climate-pact-from-the-republican-candidates.html | Silence From the Republican Candidates | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/the-paris-climate-pact-will-need-strong-follow-up.html | The Hard Part Comes After the Celebration | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/opinion/the-year-of-unearthed-memories.html | The Year of Unearthed Memories | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/giants-rearming-for-title-run-sign-johnny-cueto.html | Giants Rearming for Title Run Sign Cueto | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/baseball/phil-pepe-80-longtime-new-york-sportswriter.html | Phil Pepe 80 Longtime New York Sportswriter | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/sports/hockey/jaroslav-halak-and-thomas-greiss-a-dependable-goalie-tandem-lift-the-islanders.html | Dependable Goalie Tandem Lifts the Islanders | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/theater/review-in-marjorie-prime-lois-smith-connects-with-the-past.html | She Remembers With a Futuristic Assist | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/theater/review-in-motherstruck-staceyann-chin-chronicles-her-quest-to-become-pregnant.html | Pursuing Love and an Even More Elusive Goal | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |

| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/upshot/how-trump-could-win-and-why-he-probably-wont.html | How Donald Trump Could Win and Why He Probably Wont | By Nate Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/as-health-care-act-insurance-deadline-nears-unprecedented-demand.html | Health Insurance Demand Surges on Eve of Deadline | By Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/congress-inches-toward-completed-spending-bill.html | Congress Inches Toward Completed Spending Bill | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/maryland-man-accused-of-tapping-money-from-isis-operatives-for-a-us-attack.html | Maryland Man Accused of Tapping Money From ISIS Operatives for a US Attack | By Eric Lichtblau | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/politics/republican-debate-cnn.html | Candidates Set Sights on Cruz and Ponder a Tricky Debate Target in Trump | By Jonathan Martin and Maggie Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/us/puerto-ricos-embattled-governor-says-he-wont-run-for-2nd-term.html | Puerto Rico8217s Embattled Governor Says He Won8217t Run for 2nd Term | By Lizette Alvarez | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/china-is-leading-jailer-of-journalists-group-says.html | China Is Leading Jailer of Journalists Group Says | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/asia/mass-evacuations-conducted-as-typhoon-hits-philippines.html | Mass Evacuations Conducted as Typhoon Hits Philippines | By Floyd Whaley | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/world/middleeast/iran-smog-envelops-tehran.html | Middle East Iran Smog Envelops Tehran | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2016-01-15 | 2015-12-15 | https://www.nytimes.com/2015/12/15/universal/es/expertos-de-harvard-te-recomiendan-no-ser-presidente-si-quieres-vivir-mas.html | Expertos de Harvard te recomiendan no ser presidente si quieres vivir ms | Por Lawrence K Altman | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-cheap-eats-nyc-2015.html | It May Feel Like Tight Quarters Stay Awhile Anyway | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
| 2015-12-10 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-wines-2015.html | A Top10 List So Good It Takes 12 Bottles to Hold It | By Eric Asimov | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/12/theater/review-young-charles-dickens-musically-mixes-fact-and-fiction.html | Best of Times Worst of TimesBefore They Hit the Page | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/new-york-strip-recipe.html | Strip Loin A Tale of Two Cities | By David Tanis | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/timpano-recipe-video.html | Create Your Own Big Night With a Timpano | By Melissa Clark | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/14/andrew-hamingson-to-lead-lower-manhattan-cultural-council/ | New Leader Chosen for Cultural Council | By Michael Cooper | TX 8-261-723 | 2016-03-30 |

| 2015-12-14 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/bien-cuit-baker-zachary-golper-bowl-scraper.html | A Breadmaker Wields His Trusty Tool | By Ligaya Mishan | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/noma-my-perfect-storm-movie.html | Nomas Story Told in a Documentary | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/14/russian-pianist-receives-first-cage-cunningham-fellowship/ | Russian Pianist Named Cage Cunningham Fellow | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/jacobs-pillow-announces-2016-season/ | Tap Dancing and More at Jacobu2019s Pillow | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/leslie-uggams-drops-out-of-off-broadways-dot/ | In u2018Empireu2019 vs Stage Uggams Opts for TV | By Andrew R Chow | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://artsbeat.blogs.nytimes.com/2015/12/15/montserrat-caball-former-star-soprano-is-fined-in-tax-case/ | Spanish Soprano Fined for Avoiding Taxes | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/15/us/politics/evelyn-lieberman-aide-who-moved-monica-lewinsky-from-white-house-dies-at-71.html | Evelyn Lieberman 71 Reassigned Young Clinton Aide | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/design/a-sumptuous-surrealist-moment-in-manhattan.html | For These Two Shows Reality Is Overrated | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/design/moma-rethinks-hierarchies-for-a-multidisciplinary-approach-to-art.html | At MoMA  Rethinking Hierarchies | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/music/the-operatic-tenor-juan-diego-florez-shifts-his-tone-and-his-persona.html | A Tenors Change in Voice and in Persona | By David Belcher | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/f-for-family-review-netflix-bill-burr.html | A Pungent Whiff of the Fretful 70s | By James Poniewozik | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/luther-season-4-review.html | Back to His Old Tricks and Existential Torments | By Mike Hale | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/books/review-in-yours-in-haste-and-adoration-terry-southerns-thoughts-spill-out.html | Thoughts in Letters You Dig | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/pr-newswire-cision-sale.html | Business Briefing PR Newswire Is Sold by UBM for 841 Million | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/remaking-dow-and-dupont-for-the-activist-shareholders.html | Does a Deal Have the Right Chemistry or Is It Just Financial Engineering | By Steven Davidoff Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/sanofi-boehringer-asset-swap.html | Two European Drug Makers in Talks About Asset Swaps | By Chad Bray | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/economy/the-advantages-of-higher-inflation.html | We Could Handle a Bit More Inflation | By Eduardo Porter | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/international/a-fed-interest-rate-increase-is-unlikely-to-have-large-effect-in-eurozone.html | Fed Rate Increase Anticipated in US Is Likely to Be Met With a Shrug in Europe | By Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/international/thaw-in-china-russia-relations-hasnt-trickled-down.html | Trade Hopes Still Frozen | By Michael Schuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/amc-entertainment-names-adam-aron-chief-executive.html | Business Briefing Theater Chain AMC Names New Chief From Starwood | By Michael Cieply | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/howard-stern-and-siriusxm-reach-new-deal.html | Ending Speculation Stern Signs Deal to Stay With SiriusXM for 5 More Years | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/john-heilemann-mark-halperin-politics-showtime.html | Showtime Plans a Weekly Show on the 2016 Presidential Race | By John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/media/star-wars-the-force-awakens-premiere.html | Bringing Out the Stars and Security | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/retailers-feel-the-heat-of-lost-winter-clothing-sales.html | Fall Lingers Into December and Retailers Feel the Heat | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/valeant-makes-distribution-deal-with-walgreens.html | Valeant Makes Distribution Deal With Walgreens and Will Reduce Price of Some Drugs | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/best-restaurants-in-nyc.html | Restaurants Ranking a Cut Above | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/jue-lan-club-chinese-restaurant-flatiron-district.html | Jue Lan Clubs HighEnd Chinese in the Flatiron District | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/new-food-words.html | You May Eat These Words in 2016 | By Julia Moskin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/dining/winter-squash-tiropita-recipe.html | Greek Pastries for a Holiday Party | By Martha Rose Shulman | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/health/hepatitis-c-treatment-egypt.html | Slashing Drug Price to Fight Hepatitis in Lab the Size of Egypt | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/essay-contest-to-determine-new-ownership-of-maine-movie-theater.html | Essay Contest Prize Is a Movie Theater | By Mekado Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-dreams-rewired-a-futuristic-look-at-the-past.html | Futuristic Looks at the Past | By Stephen Holden | TX 8-261-723 | 2016-03-30 |

| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-generations-of-music-by-the-carter-family-documented.html | Carter Family Circle Remains Unbroken | By Jeannette Catsoulis | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/movies/review-the-emperors-new-clothes-a-documentary-about-income-inequality.html | A Lesson on Income Inequality | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/gilbert-taylor-new-york-city-homelessness-chief-to-leave.html | Commissioner Who Oversees Homelessness Quits City Post | By Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/prison-diversion-programs-in-new-york-face-new-scrutiny-after-police-officers-killing.html | Officer8217s Killing Brings Scrutiny of Efforts to Keep Young Offenders From Prison | By J David Goodman and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/a-conversation-with-klara-madlin.html | Klara Madlin | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/fenway-parks-neighborhood-changes-but-stays-in-character.html | Fenway Park8217s Neighborhood Changes but Keeps Character | By Lisa Prevost | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/how-an-mlb-tour-of-cuba-went-from-a-dream-to-reality.html | How a Trip to Cuba Emerged From an MLB Dream | By David Waldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/new-york-mets-re-sign-reliever-jerry-blevins.html | Mets ReSign a LeftHander to Shore Up Their Bullpen | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/baseball/pete-rose-will-be-remembered-just-not-with-a-plaque.html | Rose Just Doesn8217t Get It So the Hall Won8217t Get Rose | By Tyler Kepner | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/basketball/basketballs-birth-in-james-naismiths-own-spoken-words.html | His Game in His Voice | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/football/new-york-giants-get-up-beat-miami-dolphins-tom-coughlin.html | Knocked Down Coughlin and Giants Pick Themselves Up | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/football/seattle-seahawks-russell-wilson-playoffs.html | Wilson Has Revived Seahawks With a Defining FourGame Surge | By Chase Stuart | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/ncaabasketball/for-ben-simmons-lifting-lsu-may-be-too-tall-a-task.html | LSU May Not Capitalize on Star Freshman | By Victor Mather | TX 8-261-723 | 2016-03-30 |

| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/soccer/mysterious-website-aims-to-shed-light-on-soccer-dealings.html | Exposing Soccer8217s Murkier Dealings | By Sam Borden and James Montague | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/technology/eu-data-privacy.html | An EU Nod to Tougher Data Rules | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/technology/qualcomm-analysis-concludes-a-split-would-be-detrimental.html | Qualcomm Says a Split Would Not Help Profit | By Quentin Hardy | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/theater/review-in-the-first-noel-a-forlorn-girl-longing-for-holiday-gaiety.html | Longing for Sadness to Lift So Santa Can Work His Magic | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/2-dead-children-found-in-storage-unit-in-northern-california.html | National Briefing West California 2 Children Found Dead | By Christine Hauser | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/colorado-springs-deals-with-mass-killing-as-nation-moves-on.html | Colorado Springs Tries to Recover as Nation Moves On | By Richard Fausset | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/lorella-praeli-dreamer-us-citizen-obama.html | New Citizen Meets 8216Friend8217 at Ceremony The President | By Michael D Shear | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/los-angeles-schools-bomb-threat.html | 2 Cities Differ in Responding to Terror Email | By Adam Nagourney Richard PrezPea and J David Goodman | | |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/afghans-see-taliban-as-a-key-to-us-aid-projects-study-finds.html | Some Afghans View Taliban as the Key to Aid Study Finds | By James Risen | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/congress-9-11-emergency-workers-zadroga-act.html | Parties Reach House Deal on Spending and Tax Breaks | By David M Herszenhorn and Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/obama-to-counter-anti-muslim-talk-by-welcoming-new-citizens.html | Hailing New Americans Obama Scorns Hostile Voices | By Gardiner Harris and Laurie Goodstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/vincent-gray-former-washington-mayor.html | ExWashington Mayor Avoids Charges but Bitterness Lingers | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/africa/shiite-muslim-sect-alleges-massacre-by-nigerias-military.html | Shiite Sect Alleges That Nigeria8217s Military Massacred Hundreds of Members | By Sunday Isuwa | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/americas/us-prosecutors-expected-to-charge-two-prominent-venezuelans.html | Venezuelan Official Is Said to Be Charged in Drug Case in US Court | By Nicholas Casey and William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/china-air-restaurant-clean-charge.html | In China Charging Diners for a Side of Clean Air | By Vanessa Piao and Patrick Boehler | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/gu-kailai-china-life-sentence-murder-bo-xilai.html | Politicians Wife Is Spared Death in China Murder | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/raid-arvind-kejriwal-delhi-india.html | A Political Rivalry Heats Up in India | By Nida Najar | TX 8-261-723 | 2016-03-30 |

| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/asia/us-navy-commander-implies-china-has-eroded-safety-of-south-china-sea.html | US Admiral Assails China8217s 8216Unilateral8217 Actions at Sea | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/3-held-in-connection-with-paris-attacks-in-january-and-november.html | France Holds 3 in Inquiry Into Attacks in Paris Area | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/britain-pares-down-silly-laws-from-salmon-handling-to-armor-wearing.html | Cleaning Out the Cupboard of British Law | By Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/eu-borders-migrant-crisis.html | EU Wants to Control Security at Migrant Crossings | By James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/french-court-acquits-marine-le-pen-of-hate-speech.html | World Briefing  Europe France Court Acquits Le Pen of Inciting Hatred | By Aurelien Breeden | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/germany-arrests-islamic-extremist-for-aiding-terrorist-groups.html | World Briefing  Europe Germany Man Is Accused of Supporting Terrorism | By Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/hopes-dashed-again-in-hunt-for-fabled-nazi-gold-train-in-poland.html | Hopes Dashed in Hunt for Fabled Nazi Gold Train | By Joanna Berendt | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/in-russia-john-kerry-pushes-forward-on-syrian-peace-process.html | Putins Gambit on Syria War | By Ben Hubbard | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/nato-nations-no-longer-question-need-for-alliance.html | NATO Nations No Longer Question Need for Alliance | By Steven Erlanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/vote-at-atomic-agency-officially-ends-inquiry-into-irans-nuclear-past.html | Vote Ends Long Inquiry Into Iran8217s Nuclear Past | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/yemen-cease-fire.html | Yemen and Rebels Begin Talks Amid CeaseFire | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/powerful-nations-relax-grip-a-bit-on-process-for-picking-un-leader.html | World Powers Relax the Process for Picking a UN Leader Slightly | By Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/music/luigi-creatore-songwriter-and-producer-dies-at-93.html | Luigi Creatore 93 Dies Songwriter and Producer | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/battered-apologetic-and-still-pitching-their-hedge-funds.html | Battered Apologetic and Still Pitching Their Hedge Funds | By Alexandra Stevenson and Matthew Goldstein | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/global-payments-to-buy-heartland-payment-for-4-3-billion.html | Business Briefing Global Payments to Buy Heartland for 43 Billion | By Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/business/dealbook/square-ipo-start-up-initial-public-offering.html | Square Merchants Bought Shares During Its IPO With a StartUp8217s Help | By Leslie Picker and Mike Isaac | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/between-guilt-and-innocence-an-evolution-in-fire-science.html | Between Guilt and Innocence an Evolution in Fire Science | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/brooklyn-prosecutors-revisit-3-convictions-in-fatal-1980-fire.html | 3 Convictions in 1980 Blaze Are Revisited | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/faith-is-sustaining-family-through-mothers-tumor.html | Faith Is Sustaining Family Through Mother8217s Tumor | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/judge-to-appoint-monitor-for-mold-repairs-in-new-york-public-housing.html | City Agency on Housing Faces Monitor Over Mold | By Mireya Navarro | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/one-month-after-womans-death-cause-is-changed-to-murder.html | An Undertaker8217s Discovery Turns a Death Into a Murder Case | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/plaintiff-and-lawyer-ordered-to-reimburse-new-york-in-false-arrest-suit.html | 2 Men to Pay City Over Suit That Claimed False Arrest | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/school-segregation-persists-in-gentrifying-neighborhoodsmaps-suggest.html | School Segregation Persists in Gentrifying Areas Maps Show | By Elizabeth A Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/senate-confirms-robert-capers-as-us-attorney-for-eastern-district-of-new-york.html | Senate Confirms a New US Attorney | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/sponge-park-in-brooklyn-to-treatpolluted-waters-of-gowanus-canal.html | Building a Park in Brooklyn to Sop Up Polluted Waters | By Lisa W Foderaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/nyregion/success-academy-network-to-shorten-its-school-day-next-year.html | Success Academy Network to Shorten Its School Day Next Year | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/a-bad-call-on-the-bergdahl-court-martial.html | A Bad Call on the Bergdahl CourtMartial | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/cruz-blusters-and-trump-sulks-at-tense-republican-debate.html | At Debate More Bluster Than Details | By Frank Bruni | TX 8-261-723 | 2016-03-30 |

| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/dont-blame-mental-illness-for-gun-violence.html | Mental Illness and Gun Violence | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/paris-climate-accord-is-a-big-big-deal.html | Paris Is a Big Big Deal | By Thomas L Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/the-child-martyrs-of-pakistan.html | The Child Martyrs of Pakistan | By Mira Sethi | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/the-urgent-need-for-peace-in-yemen.html | The Urgent Need for Peace in Yemen | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/opinion/what-israel-tells-us-about-affirmative-action-and-race.html | When Race Is Left at the College Door | By Sigal Alon | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/science/physicists-in-europe-find-tantalizing-hints-of-a-mysterious-new-particle.html | Physicists in Europe Find Tantalizing Hints of a Mysterious New Particle | By Dennis Overbye | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/science/san-diego-vows-to-move-entirely-to-renewable-energy-in-20-years.html | San Diego in Binding Measure Vows to Move to Renewable Energy in 20 Years | By Matt Richtel | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/hockey/glen-sonmor-86-a-brawling-nhl-coach.html | Glen Sonmor 86 a Brawling NHL Coach | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/sports/hockey/rookies-fill-void-on-defense-and-give-rangers-a-boost-against-the-streaking-oilers.html | Rookies Fill Void on Defense and Give Rangers a Boost Against the Streaking Oilers | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/theater/review-in-these-paper-bullets-a-chance-to-twist-and-shout.html | Sigh No More Lets Twist and Shout | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/army-names-woman-to-high-post.html | Army Names Woman to High Post | By Matthew Rosenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/executions-by-states-fell-in-2015-report-says.html | Executions by States Fell in 2015 Report Says | By Timothy Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/graduation-rates-reach-a-high.html | Graduation Rates Reach a High | By Kate Zernike | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/hillary-clinton-calls-on-tech-companies-to-help-thwart-isis-online.html | Clinton Asks Tech Firms to Help Stop ISIS Online | By David E Sanger and Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/in-republican-debate-rivals-berate-donald-trump-on-muslim-ban.html | Trump and Rubio Become Targets in GOP Debate | By Patrick Healy and Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/politics/republicans-sound-ominous-warnings-at-debate.html | In LowerTier Debate Ominous Warnings on Presidential Choice | By Trip Gabriel | TX 8-261-723 | 2016-03-30 |

| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/report-finds-less-misuse-of-painkillers-by-teenagers.html | Report Finds Less Misuse of Painkillers by Teenagers | By Alan Schwarz | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/us/tennessee-woman-tried-coat-hanger-abortion-police-say.html | Tennessee Woman Tried CoatHanger Abortion Police Say | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/europe/hague-court-orders-retrial-for-2-aides-to-milosevic.html | Hague Court Orders Retrial for 2 Aides to Milosevic | By Marlise Simons | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-16 | https://www.nytimes.com/2015/12/16/world/middleeast/us-defense-chief-ashton-carter-seeks-more-allied-help-in-isis-fight.html | US Defense Chief Prods Gulf States to Take Larger Role in ISIS Fight | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-17 | https://www.nytimes.com/2015/12/15/technology/personaltech/how-to-download-a-batch-of-photos-on-flickr.html | How to Download Flickr Photos in Bulk | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-17 | https://www.nytimes.com/2015/12/16/technology/personaltech/dividing-the-screen-in-mac-os-x.html | Split the Screen in Mac OS X | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://artsbeat.blogs.nytimes.com/2015/12/16/ghostbusters-joins-library-of-congress-national-film-registry/ | u2018Ghostbustersu2019 Honored | By Dave Itzkoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://artsbeat.blogs.nytimes.com/2015/12/16/larry-wilmore-to-host-white-house-correspondents-dinner/ | Wilmore to Host Dinner | By Dave Itzkoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/16/fashion/republican-debate-has-candidates-seeing-red.html | Not Much Debate Over a Primary Color | By Vanessa Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/design/for-a-shakespeare-anniversary-an-online-re-creation-of-a-1796-show.html | A 1796 Shakespeare Exhibition Has Become Virtual Reality | By Jennifer Schuessler | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-cage-the-elephants-tell-me-im-pretty-edges-toward-darkness.html | Review Cage the Elephants Tell Me Im Pretty Edges Toward Darkness | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-code-red-is-monica-at-a-turning-point.html | Review Code Red Is Monica at a Turning Point | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-jane-glover-conducts-the-new-york-philharmonic-in-messiah.html | In Skilled Hands a Ranging Philharmonic Debut | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/review-willow-smiths-ardipithecus-teen-speak-on-astral-planes.html | Review Willow Smiths Ardipithecus TeenSpeak on Astral Planes | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/television/review-making-a-murderer-true-crime-on-netflix.html | When DNA Is Not the End of the Story | By Mike Hale | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/books/review-casey-schwartzs-in-the-mind-fields-considers-the-brain-on-the-couch-and-in-the-lab.html | The Brain on the Couch and in the Lab | By Jennifer Senior | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/with-feds-interest-rate-move-a-test-of-the-stock-markets.html | All Systems Go the Fed Says | By Peter Eavis | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/economy/fed-interest-rates.html | Fed Raises Rates Closing Chapter of US Recovery | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/energy-environment/expected-repeal-of-oil-export-ban-unlikely-to-have-immediate-impact.html | No Fast Impact Seen in Resuming US Oil Exports | By Clifford Krauss and Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/international/volkswagen-fraud-office-investigation.html | Europe Investigates GreenTinted Loans Made to VW | By Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/how-many-scripted-tv-shows-in-2015-a-precise-number-and-a-record.html | Business Briefing 409 Original Scripted Shows on TV Represents Record | By John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/steven-spielberg-and-dreamworks-studios-in-deal-to-form-new-company.html | Spielberg and DreamWorks Join Others to Form Film Television and Digital Production Company | By Michael Cieply | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/smallbusiness/a-handwritten-card-signed-and-sealed-by-the-latest-technology.html | From Robots With Love Adapting Handwritten Notes to the Digital Age | By Eilene Zimmerman | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/valeant-lowers-guidance-investors-meeting.html | Valeant Cuts Its Forecast for Earnings and Sales | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/brooklyn-brownstone-brothers-contractors.html | The Brownstone Brothers | By Penelope Green | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/cute-cocktail-napkins-for-holiday-parties-wine-stains-included.html | Cocktail Napkins  Take a Trendy Turn | By Lisa Birnbach | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/gigi-hadid-and-tommy-hilfiger-join-forces-on-a-collection.html | A Models Powerful Partner | By Jacob Bernstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/holiday-pop-ups-multiply-and-other-shopping-events.html | Holiday PopUps Multiply and Other Shopping Events | Alison S Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/italian-mens-tailoring-that-screams-sexy.html | Speaking in Giant Red Letters | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |

| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/love-for-sale-the-shopgirl-has-a-pop-cultural-moment.html | The Shopgirls Pop Cultural Moment | By Ruth La Ferla | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/lovers-rock-a-reggae-bar-in-bedford-stuyvesant.html | Lovers Rock a Reggae Bar in BedfordStuyvesant | By Ben Detrick | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/malcolm-gladwell-hands-out-book-blurbs-like-santa-does-presents.html | Master of the Compelling Captivating Dazzling Blurb | By Laura M Holson | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/paul-ryans-beard-triggers-a-style-debate.html | Ryans Beard Speaks Volumes | By Alex Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/raouls-a-discreet-celebrity-hangout-in-soho-turns-40.html | Raouls a Celebrity Hangout Turns 40 | By Brian Sloan | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/scent-without-a-sex.html | GenderFluid Fragrances | By Max Berlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/why-handmade-ceramics-are-white-hot.html | The Budding CeramicstoTable Movement | By Tim McKeough | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/yoga-teachers-behaving-badly.html | Sex Drugs and Downward Dogs | By Hannah Seligson | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/review-the-creation-of-meaning-views-an-economically-torn-italy-in-echoes-of-earlier-days.html | Battling Corruption and Echoes of the Past | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/seasoned-actors-like-michael-caine-and-lily-tomlin-dot-awards-field.html | Oscar Trail Is Covered in Seasoning | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/movies/star-wars-the-force-awakens-international-release.html | From Paris to Manila Moviegoers on Cloud 9 | By Sewell Chan and Madeleine Kruhly | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/3-men-imprisoned-in-1980-brooklyn-arson-case-are-exonerated.html | 2 of 3 Men Exonerated in 80 Brooklyn Fire Live to Hear Names Cleared | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/a-sensible-makeover-for-the-ford-foundation.html | Bringing Landmark Up to Code and in Line With a Foundation8217s Culture | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/an-art-installation-reflects-on-the-syrian-crisis-and-extinguished-hopes.html | Art Exhibit on Syrians Counts Up Lost Days | By James Barron | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/girl-16-attacked-by-man-with-box-cutter-in-queens.html | Man Slashes at Girls Face as She Walks to Her School | By Al Baker | TX 8-261-723 | 2016-03-30 |

| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/new-york-state-agrees-to-overhaul-solitary-confinement-in-prisons.html | Deal Alters Way New York State Isolates Inmates | By Michael Schwirtz and Michael Winerip | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/riverton-housing-complex-is-sold-in-a-deal-preserving-most-affordable-units.html | Sale Keeps 975 Rents Affordable in Harlem | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/baseball/bartolo-colon-and-mets-agree-on-one-year-deal.html | Mets and Colon Said to Agree on Deal Frazier Is Linchpin of 3Team Trade | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/basketball/kobe-bryant-lakers-goodbye.html | Bryants Farewell Recalls Another Lakers Goodbye | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/oddsmakers-view-carolina-panthers-as-vulnerable-to-new-york-giants.html | A Victor in 13 Straight Games Still Has to Win Over Oddsmakers | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/ncaabasketball/bo-ryan-retire-wisconsin-coach.html | Ryan8217s Retirement Brings an Era to an End at Wisconsin | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/soccer/abby-wambach-prepares-for-final-game-and-future-of-womens-soccer.html | Leaving the Stage | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/soccer/fifa-scandal-judge-trial.html | Judge Is Eager to Move FIFA Corruption Case to Trial | By Rebecca R Ruiz | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/california-dmv-stops-short-of-fully-embracing-driverless-cars.html | Californias Rules for SelfDriving Cars Come With Caveats | By Conor Dougherty | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/china-wins-battle-with-un-over-word-in-internet-control-document.html | Role for State in Internet Policy Shows Chinas Influence at UN | By Dan Levin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/facebook-and-uber-follow-asian-rivals-in-plan-to-enhance-messenger-app.html | Facebook Taps Uber for Effort to Compete With Asian AllPurpose Chat Apps | By Mike Isaac and Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/in-a-self-serve-world-start-ups-find-value-in-human-helpers.html | The Machines Rose but Now StartUps Add Human Touch | By Farhad Manjoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/personaltech/how-to-track-data-use-and-choose-the-right-smartphone-plan.html | How to Track Data Use and Choose the Right Plan | By Brian X Chen | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/technology/personaltech/video-feature-some-favorite-apps-of-2015.html | A Roundup of Favorite Sticky New Apps of 2015 | By Kit Eaton | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/theater/broadway-is-getting-another-theater-its-41st.html | Broadway Is to Regain a Theater | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/upshot/janet-yellens-new-hat-risk-manager.html | Yellen Takes On a New Role Risk Manager | By Neil Irwin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/ferguson-nears-deal-with-justice-dept-to-overhaul-police-force.html | Ferguson Nears Agreement With US on Police Tactics | By Matt Apuzzo and Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/freddie-gray-baltimore-police-trial.html | Mistrial Is Declared in Trial of Baltimore Officer | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/los-angeles-schools-terror-threat.html | Los Angeles Response to Threat Finds Support in Uneasy Times | By Ian Lovett and Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/marco-rubio-and-ted-cruz-diverge-in-approach-to-their-hispanic-identity.html | 2 Latino Candidates at Odds Heritage and Ideology Aside | By Lizette Alvarez and Manny Fernandez | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/budget-deal-raises-spending-and-the-deficit-through-tax-breaks.html | Spending and the Deficit to Go Up in Budget Deal | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/debate-shows-gop-races-volatility-as-ted-cruz-holds-steady.html | Republican Candidates8217 Sparring Resumes Mere Hours After Their Debate | By Matt Flegenheimer and Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/presidential-election-republican-debate-mideast.html | In GOP Debate Realities of Mideast Often Eluded the Candidates | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/spending-bill-federal-budget-tax-breaks-congress.html | A Little Something for Nearly Everyone | By Robert Pear and Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/san-bernardino-attackers-discussed-jihad-in-private-messages-fbi-says.html | California Attackers Discussed Jihad Privately FBI Says | By Al Baker and Marc Santora | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/wheaton-college-professor-larycia-hawkins-muslim-scarf.html | Solidarity With Islam at Christian College Then Discipline | By Christine Hauser | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/africa/ethiopia-addis-ababa-urban-plan-oromia.html | Ethnic Group in Ethiopia Challenges Urban Plan | By Jacey Fortin | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/china-coal-mining-economy.html | A Chinese Coal Town on Edge | By Jane Perlez and Yufan Huang | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/india-choking-on-pollution-restricts-vehicle-use-in-new-delhi.html | World Briefing  Asia India Pollution Prompts Vehicle Limits | By Nida Najar | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/japan-court-ruling-women-surnames.html | Japan Court Upholds Law Forcing Spouses to Share a Surname | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/north-korea-canadian-hyeon-soo-lim.html | World Briefing  Asia North Korea Stiff Penalty for Canadian | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/pakistan-abdul-aziz-radical-islam.html | Dealing a Blow to Extremists but Not Ideology | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/xinjiang-attack-china-terrorism.html | Jihad Said to Be Motive in Chinese Mine Attack | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/belgium-says-law-limiting-raids-may-have-allowed-suspect-in-paris-attacks-to-escape.html | Belgium Says Law on Raids May Have Allowed Suspect to Escape | By Milan Schreuer and Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/donald-trump-scotland-wind-farm.html | Trump Loses Bid to Block Wind Farm Near Scottish Resort | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/judge-leaves-northern-irelands-abortion-laws-to-lawmakers.html | World Briefing  Europe Northern Ireland Abortion Ban Stands | By Douglas Dalby | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/europe/trade-war-escalates-between-russia-and-ukraine.html | Europe Ukraine and Russia Curb Trade Ties | By Alexandra Odynova | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/ashton-carter-iraqi-officials-isis.html | Iraq Declines Offer of US Helicopters Pentagon Chief Says | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/palestinian-uprising-jerusalem.html | Attacks but Not Palestinian Anger Subside as Israel Clamps Down | By Diaa Hadid and Rami Nazzal | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/yemen-civil-war-houthis.html | Yemeni Parties Agree to Swap Hundreds of Prisoners | By Saeed AlBatati and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/17/your-money/how-to-handle-your-finances-after-a-fed-rate-increase.html | What the Rate Increase Means for Your Finances and How to Deal With It | By Tara Siegel Bernard | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-17 | https://www.nytimes.com/2015/12/18/movies/star-wars-the-force-awakens-review.html | A Force to Be Reckoned  With | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/music/rock-and-roll-hall-of-fame-selects-nwa-cheap-trick-for-class-of-2016.html | Cheap Trick and NWA to Enter Rock Hall | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/governor-of-puerto-rico-warns-of-looming-default-without-bankruptcy-plan.html | Governor of Puerto Rico Warns of Looming Default Without Bankruptcy Plan | By Michael Corkery and Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/dealbook/junk-bond-fund-that-barred-investor-redemptions-reaches-deal-with-sec.html | Junk Bond Fund That Barred Investor Redemptions Reaches Deal With SEC | By Landon Thomas Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/ge-expects-growth-in-its-earnings-in-an-uncertain-2016.html | GE Expects Growth in Its Earnings in an Uncertain 2016 | By Steve Lohr | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/sheldon-adelson-las-vegas-review-journal.html | GOP Donor Is Said to Be Buyer of Las Vegas Paper | By Ravi Somaiya and Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/media/streaming-royalties-rise-but-not-as-high-as-music-industry-wanted.html | Judges Set Streaming Royalties Higher but Not as High as Music Industry Wanted | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/business/virginia-to-replace-guardrails-with-others-deemed-safer.html | Virginia to Replace Guardrails With Others Deemed Safer Beginning Next Year | By Danielle Ivory | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/education/alfred-c-snider-prominent-teacher-of-debating-is-dead-at-65.html | Alfred C Snider 65 Wanted Everyone to Be a Debater | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/education/walter-j-leonard-pioneer-of-affirmative-action-in-harvard-admissions-dies-at-86.html | Walter Leonard 86 Dies Led Harvard to Diversity | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/fashion/lanvin-alber-elbaz-fired.html | A Designer Divorce | By Vanessa Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/harassed-in-guinea-homeless-in-new-york-and-happy-to-be-together.html | Harassed in Guinea but Now Happy | By Eleanor Stanford | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/judge-faults-firms-failure-to-keep-notes-in-christie-bridge-investigation.html | Judge Criticizes Transparency of Internal Inquiry of Christie | By Kate Zernike | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/judge-lets-cooper-union-levy-tuition-in-short-term.html | Judge Lets Cooper Union Levy Tuition in Short Term | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/metro-north-crash-inquiry-delves-into-behavior-of-woman-killed-on-tracks.html | Inquiry Into MetroNorth Crash Scrutinizes Final Actions of Driver Killed on Tracks | By Emma G Fitzsimmons | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/new-york-officials-defend-affordable-housing-plan-to-divided-audience.html | City Officials Defend Housing Plan to a Divided Audience | By Mireya Navarro | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/officers-may-face-discipline-in-overlooked-killing-of-brooklyn-woman.html | Officers Face Punishment After Missing Stab Wound | By Rick Rojas and Al Baker | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/nyregion/success-academy-schools-in-shortening-their-day-shed-a-distinction.html | In Cutting School Day Success Charters Abandon a Distinction | By Kate Taylor | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/a-new-budget-for-a-new-year.html | A New Budget for a New Year | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/an-appalling-silence-on-gun-control.html | An Appalling Silence on Gun Control | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/brazils-toxic-sludge.html | Brazils Toxic Sludge | By Vanessa Barbara | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/fear-loathing-and-republican-debaters.html | Fear Loathing and Debates | By Gail Collins | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/looking-for-the-perfect-gift-social-science-can-help.html | Gift Ideas Academia Can Help | By Arthur C Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/the-benefits-of-black-physics-students.html | Being Black in Physics Class | By Jedidah C Isler | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/opinion/toward-a-stronger-european-border.html | Toward a Stronger European Border | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/basketball/new-york-knicks-build-big-lead-over-minnesota-timberwolves-before-they-nearly-get-lulled-into-a-loss.html | Knicks Build Big Lead Before a Tired Team Nearly Lulls Them Into a Loss | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/concussion-movie-smears-dave-duerson-his-family-says.html | ExPlayer8217s Family Says Film Smears Him | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/giants-and-odell-beckham-jr-are-praised-by-panthers-coach-ron-rivera.html | Panthers8217 Coach Praises the Giants Gushing Over One in Particular | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/sports/football/tampa-bay-buccaneers-at-st-louis-rams.html | Thursdays Matchup Buccaneers 67 at Rams 58 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/upshot/how-a-quiet-corner-of-iowa-packs-such-a-fierce-conservative-punch.html | Quiet Corner of Iowa Packs a Fierce Conservative Punch | By Nate Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/california-rebukes-high-desert-state-prison-for-racism.html | State Rebukes Rural Prison for Racism | By Timothy Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/deportation-of-former-salvadoran-official-is-upheld.html | Deportation of Former Salvadoran Official Is Upheld | By Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/politics/17-guantanamo-prisoner-transfers-said-to-be-pending.html | 17 Guantaacutenamo Prisoner Transfers Said to Be Pending | By Charlie Savage | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/politics/defense-secretary-ashton-carter-conducted-some-official-business-on-a-personal-email-account.html | Defense Secretary Conducted Some Official Business on a Personal Email Account | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/politics/in-likely-spending-plan-congress-readies-blows-to-obamas-health-care-law.html | In Likely Spending Plan Congress Readies Blows to Obama8217s Health Care Law | By Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/us/strike-tests-town-of-kohler-long-linked-to-company-sharing-its-name.htm | Strike Tests Town Long Linked to Company Sharing Its Name | By Julie Bosman | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/africa/millions-of-babies-at-risk-unicef-says.html | United Nations Millions of Babies at Risk Unicef Says | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/argentina-set-to-devalue-its-currency.html | Argentina Set to Devalue Its Currency | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/mexico-us-penalizes-newspaper-executive.html | The Americas Mexico US Penalizes Newspaperman | By Elisabeth Malkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/venezuela-may-have-indirectly-aided-us-inquiry-of-official.html | Venezuela May Have Indirectly Aided US Inquiry of Official | By Nicholas Casey and William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/americas/year-after-cuba-us-thaw-obama-says-change-will-take-time.html | Year After CubaUS Thaw Obama Says Change Will Take Time | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/asia/navy-seal-team-2-afghanistan-beating-death.html | Navy SEALs a Beating Death and Claims of a CoverUp | By Nicholas Kulish Christopher Drew and Matthew Rosenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/literary-group-asks-obama-to-intercede-for-condemned-writers-in-saudi-arabia.html | Literary Group Urges US to Press Saudis on Jailed Writers | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-17 | https://www.nytimes.com/2015/12/17/world/middleeast/un-council-to-adopt-sanctions-against-isis.html | UN Council to Adopt Sanctions Against ISIS | By Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-18 | https://www.nytimes.com/2015/12/16/world/americas/muslim-parents-on-how-they-talk-to-their-children-about-hatred-and-extremism.html | How Muslim Parents Talk to Their Children About Extremism | By Hanna Ingber | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-18 | https://www.nytimes.com/2015/12/17/sports/golf/thai-golfers-are-making-gains-in-force-on-the-lpga-tour.html | Thai Players Move to the Fore | By Lisa D Mickey | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-18 | https://artsbeat.blogs.nytimes.com/2015/12/17/public-theater-casts-two-transgender-actors-in-southern-comfort/ | Public Theater Casts Two Transgender Actors | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://artsbeat.blogs.nytimes.com/2015/12/17/smithsonian-announces-gift-of-david-smith-sculpture/ | Sculpture Gift to Smithsonian Museum | By Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://bits.blogs.nytimes.com/2015/12/17/lifelock-agrees-to-pay-100-million-fine-in-settlement-with-f-t-c/ | LifeLock Will Pay 100 Million to Settle Charges With the FTC | By Cecilia Kang | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/dance/review-alvin-ailey-at-city-center-maintains-polished-approach-to-familiar-footwork.html | Maintaining a Polished Approach When It Comes to Familiar Footwork | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/dance/review-antigona-is-noche-flamencas-teeming-take-on-the-greek-tragedy.html | A Heroines Anguish Percussively Amplified | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/cary-smiths-paintings-riff-on-modernist-conventions.html | Cary Smiths Paintings Riff on Modernist Conventions | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/fernando-bryce-explores-midcentury-cultural-ideas.html | Fernando Bryce Explores Midcentury Cultural Ideas | By Martha Schwendener | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/graphic-passion-matisse-and-the-book-arts-at-the-morgan-library.html | Carefree Lines That Belie Concentrated Effort | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/little-dreams-in-glass-and-metal-spotlights-enameling.html | Raising the Profile of the Enamel Arts | By Eve M Kahn | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/martha-wilson-dressing-up-and-poking-fun-in-mona-marcel-marge.html | Martha Wilson Dressing Up and Poking Fun in MonaMarcelMarge | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/once-naughty-now-masterpieces.html | Once Naughty Now Masterpieces | By Robin Pogrebin and Hilarie M Sheets | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/saloua-raouda-choucair-a-modernist-explored.html | Saloua Raouda Choucair a Modernist Explored | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/the-art-of-politics-in-agitprop-at-the-brooklyn-museum.html | Mixed Media Undiluted Messages | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/the-short-life-and-long-legacy-of-black-mountain-college.html | An Art Schools Short Life and Long Legacy | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/holiday-outings-that-dont-include-star-wars.html | Weekend Miser | By Nicole Herrington | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/humbug-as-a-holiday-enhancer.html | Humbug as a Holiday Enhancer | By Elise Czajkowski | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/igor-levit-discusses-goldberg-a-project-with-marina-abramovic.html | Before the Music a Moving Silence | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/in-handels-messiah-the-trumpet-as-divine-agent.html | Handels Divine Solo Then and Now | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-catherine-russell-sings-still-resonant-standards-at-birdland.html | A Mirthful Realists Take  on Sex and Romance | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-ed-reed-pours-out-his-feelings-at-dizzys-club-coca-cola.html | An Interpreter Draws From a Deep Well | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-the-barber-of-seville-truncated-and-energetic.html | Rossinis Ingenious Haircutter With Trims | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/music/review-variety-and-risk-in-trinity-wall-streets-messiah.html | A Vibrant Tension From Taking Risks | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/automobiles/autoreviews/the-new-audi-tt-still-a-fun-dash-down-the-road.html | The New Audi TT Is Still a Fun Dash Down the Road | By Tom Voelk | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/automobiles/navigation-systems-still-show-the-way-but-also-make-the-route-safer.html | Navigation Systems Show the Way and Also Make the Route Safer | By John R Quain | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/books/reading-is-about-the-lines-that-leap-off-the-pages.html | The Joy in the Lines That Leap Off the Pages | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/apple-makes-shifts-in-senior-management.html | At Apple Shifts in Senior Management | By Katie Benner | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/a-missed-opportunity-of-ultra-cheap-money.html | End of the Line for Easy Money | By Peter Eavis | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/astrazeneca-to-acquire-majority-stake-in-acerta-pharma.html | AstraZeneca to Acquire Control of a Cancer Drug Developer | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/avon-in-deal-to-split-off-north-american-business.html | Avon in Deal to Split Off Its Business in America | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/fda-allows-maker-of-just-mayo-to-keep-products-name.html | FDA Allows Maker of Just Mayo to Keep Product8217s Name | By Stephanie Strom | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/few-aftershocks-from-implosion-of-junk-bond-mutual-fund.html | A Junk Bond Collapse That Hasn8217t Materialized | By James B Stewart | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/international/israel-gas-leviathan-noble.html | Israel Grants Approval for Development of Giant Offshore Gas Field | By Isabel Kershner and Stanley Reed | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/ken-feinberg-vw-lawsuit-compensation-fund.html | VW Hires Feinberg to Create Compensation Plan | By Danielle Ivory | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/adele-moves-to-stop-scalpers-from-reselling-concert-tickets.html | Adele Moves to Thwart Scalpers and Put Concert Tickets Directly in the Hands of Fans | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/disney-metal-detectors-theme-parks.html | Disney and Other Theme Parks Add Metal Detectors for Holiday Season | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/media/sheldon-adelson-casino-magnate-is-buyer-of-las-vegas-review-journal.html | Having Owned Up to Buying Newspaper Adelsons Go Silent | By Ravi Somaiya and Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/shkreli-fraud-charges.html | FBI Arrests CEO Vilified for Drug Costs | By Julie Creswell Stephanie Clifford and Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/health/early-detection-of-ovarian-cancer-may-become-possible.html | Test May Reduce Deaths From Ovarian Cancer | By Denise Grady | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/friday-file-an-early-admirer-of-star-wars.html | An Early Admirer of Star Wars | By Mary Jo Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-alvin-and-the-chipmunks-the-road-chip-features-a-trip-to-miami.html | Review Alvin and the Chipmunks The Road Chip Features a Trip to Miami | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-amy-poehler-and-tina-fey-come-home-in-sisters.html | Sibling Ribaldry Spicier Than a TV Sketch | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-bajirao-mastani-a-bollywood-forbidden-romance.html | Review Bajirao Mastani a Bollywood Forbidden Romance | By Rachel Saltz | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-in-he-never-died-mastering-longevity-if-not-social-skills.html | Review In He Never Died Mastering Longevity if Not Social Skills | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-inside-the-chef-rene-redzepis-world-in-noma-my-perfect-storm.html | Review Inside the Chef Ren Redzepis World in Noma My Perfect Storm | By Daniel M Gold | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-mojin-the-lost-legend-in-search-of-a-burial-ground.html | Review Mojin The Lost Legend in Search of a Burial Ground | By Daniel M Gold | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-polyfaces-a-documentary-about-sustainable-agriculture.html | Review Polyfaces a Documentary About Sustainable Agriculture | By Ken Jaworowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-son-of-saul-revisits-life-and-death-in-auschwitz.html | Life and Death in Auschwitz A Sonderkommandos View | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-the-genital-warriors-revisits-bygone-romances.html | Review The Genital Warriors Revisits Bygone Romances | By Daniel M Gold | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/movies/review-those-who-feel-the-fire-burning-a-documentary-about-the-refugee-experience.html | Review Those Who Feel the Fire Burning a Documentary About the Refugee Experience | By Ben Kenigsberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/9-11-artifacts-path-train-antenna-find-new-homes.html | 2 Monumental Artifacts of World Trade Center Find New Homes Upstate | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/mayor-de-blasio-unveils-plan-to-track-homeless-population.html | Mayor Facing Homelessness Crisis Issues Plan to Fight It | By Michael M Grynbaum and Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-court-rules-against-flu-shot-mandate-for-young-children.html | Judge Halts City8217s FluShot Mandate for Children Saying It Bypassed Albany | By Marc Santora | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-prisons-take-an-unsavory-punishment-off-the-table.html | Called Unsavory a Punishment Is Off the Table at State Prisons | By Jesse McKinley | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/police-officer-accused-of-sexually-abusing-a-family-friends-daughter.html | Police Officer Is Charged With Sexual Abuse of Girl | By Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/why-giving-back-isnt-enough.html | Why Giving Back Isnt Enough | By Darren Walker | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/science/mars-rover-finds-changing-rocks-surprising-scientists.html | Mars Rover Discovers Rocks Full of Clues | By Kenneth Chang | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/16-year-old-candace-hill-sprints-into-professional-track.html | She8217s on a Really Fast Track A 16YearOld Sprinter Turns Pro | By Lindsay Crouse | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/basketball/philadelphia-76ers-learn-from-jerry-colangelo.html | Lowly Team Turns to a Different 76er He8217s Going on 77 | By Harvey Araton | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/football/new-york-jets-brandon-marshall-eric-decker-receivers-1000-yards.html | Jets8217 Prolific Receivers Thank Each Other for Sharing | By Tom Pedulla | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/hockey/jaromir-jagr-leading-florida-panthers-veterans-and-youngsters-at-43.html | At 43 Jagr Inspires Teammates of All Ages | By Pat Pickens | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/soccer/chelsea-fires-jose-mourinho.html | Chelsea Fires Mourinho for Second Time | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-adding-the-womens-side-to-the-diner-menu.html | Adding the Womens Side to the Menu | By Ben Brantley | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-bread-and-puppet-theater-takes-up-the-cause-of-a-puerto-rican-nationalist.html | Huddling in Solidarity | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-in-the-great-divorce-searching-for-greener-pastures.html | Souls Look for Greener Pastures | By Anita Gates | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-plaid-tidings-brings-back-the-forever-plaid-crew.html | Back From the Dead but Bringing Cheer | By Anita Gates | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/theater/review-sancho-an-act-of-remembrance-at-bam-fisher.html | Born on a Slave Ship Embraced by the Literati | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/travel/cuba-flights-jet-blue.html | Business Briefing US Airlines Announce Plans to Fly Regular Routes to Cuba | By Shivani Vora | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/upshot/rich-children-and-poor-ones-are-raised-very-differently.html | Class Divisions Growing Worse From Cradle On | By Claire Cain Miller | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/chicago-pays-millions-but-punishes-few-in-police-killings.html | Chicago Pays While Few Officers Do in Killings | By Monica Davey and Timothy Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/dennis-hastert-former-speaker-remains-in-hospital-after-stroke.html | Former Speaker Hastert Hospitalized for Weeks After Having Stroke | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/freddie-gray-baltimore-william-porter-jury-deadlock.html | Baltimore Wrestles With the Way Forward After a Mistrial | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/new-orleans-city-counil-confederate-monuments-vote.html | National Briefing  South Louisiana New Orleans to Remove Monuments | By Daniel Victor | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/oklahoma-highway-shootings-leave-2-dead.html | National Briefing  Plains Oklahoma Highway Shootings Leave Two Dead | By Christine Hauser | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/ashton-carter-defense-secretary-personal-email-account.html | Defense Secretary Faulted on Email Use | By Michael S Schmidt | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/crimes-against-muslim-americans-and-mosques-rise-sharply.html | US Muslims and Mosques are Facing Crime Surge | By Eric Lichtblau | TX 8-261-723 | 2016-03-30 |

| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/house-approves-huge-package-of-tax-breaks.html | Under Wire House Passes Big Package of Tax Cuts | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/house-panel-faults-failure-to-review-visa-applicants-social-media-use.html | Panel Assails Failure to Review Visa Applicants Social Media Use | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/jeb-bush-sensing-momentum-after-debate-zeroes-in-on-donald-trump.html | Sensing Momentum After a Combative Debate Performance Bush Zeros In on Trump | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/marco-rubio-wavers-on-how-hard-to-compete-in-early-primaries.html | Fretful Backers Push Rubio to Pick a MustWin Early State Among 4 Contests | By Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/president-obama-joining-bear-grylls-tests-survival-skills-in-alaska.html | Obama Tests His Survival Skills on a Reality Show | By Gardiner Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/politics/ted-cruz-shunned-in-the-senate-plays-unpopularity-to-his-advantage.html | Cruz8217s Unpopularity Is Taken as a Strength | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/san-bernardino-enrique-marquez-charges-justice-department.html | Friend Conspired to Aid Terrorists in Attack US Says | By Adam Nagourney Richard PrezPea and Ian Lovett | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/burundi-violence.html | World Briefing  United Nations Investigators Will Head to Burundi | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/libya-unity-government.html | 2 Parliaments in Libya Sign a Pact for Unity | By Kareem Fahim and Suliman Ali Zway | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/africa/report-criticizes-uns-handling-of-child-sex-abuse-allegations.html | Scathing Report Assails UN Handling of Child Sexual Abuse Allegations | By Somini Sengupta and Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/americas/brazil-whatsapp-facebook.html | Brazil Restores WhatsApp Service After Brief Ban | By Vindu Goel and Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/desertions-slow-progress-of-afghan-air-force-training-in-us.html | Desertions Slow Progress of Afghan Air Force Training in US | By Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/indonesia-corruption-setya-novanto.html | A Corruption Scandal With a Silver Lining | By Joe Cochrane | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/south-korea-park-geun-hye-defamation-verdict.html | World Briefing  Asia South Korea Reporter Is Acquitted | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/european-union-summit-meeting-brussels.html | Leaders at EU Meeting Vow to 8216Regain Control8217 of the Bloc8217s Borders | By Andrew Higgins and James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/imf-chief-faces-trial-in-case-dating-to-time-as-french-finance-minister.html | IMF Chief Faces Trial in Case Dating to Time as Finance Minister of France | By Liz Alderman | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/europe/vladimir-putin-russia.html | Putin Praises Trump and Insults Turkey at YearEnd News Conference | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/israel-turkey-mavi-marmara-gaza.html | Israel and Turkey Near Deal to Restore Relations | By Isabel Kershner and Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/president-obama-national-counterterrorism-center.html | Assailed by GOP Obama Defends His Response to Terror Attacks | By Peter Baker and Gardiner Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-18 | https://www.nytimes.com/2016/01/18/arts/design/benjamin-genocchio-of-artnet-to-head-armory-show.html | New Director Named for Armory Show | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/design/nancy-spector-joins-brooklyn-museum-as-chief-curator.html | From the Guggenheim to the Brooklyn | By Randy Kennedy | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/for-children-listings-for-dec-18-24.html | The Listings For Children | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/peter-dickinson-author-whose-unpredictable-plots-blurred-genres-dies-at-88.html | Peter Dickinson Author Dies at 88 Master Plotter Relished a Good Puzzle | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/spare-times-for-dec-18-24.html | The Listings Spare Times | By Joshua Barone Alec M Priester and Martin Tsai | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/house-approves-bill-to-end-tax-free-real-estate-spinoffs.html | House Approves Bill to End TaxFree Real Estate Spinoffs | By Liz Moyer and Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/dealbook/shkreli-indictment-portrays-small-time-fraud.html | Shkreli Indictment Portrays SmallTime Fraud | By Stephanie Clifford and Matthew Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/economy/calm-acceptance-as-fed-enacts-its-first-interest-increase-in-seven-years.html | Calm Acceptance as Fed Enacts Its First Interest Rate Increase in 7 Years | By Binyamin Appelbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/energy-environment/proposed-extension-of-tax-credits-for-renewable-energy-would-have-uneven-effect.html | Proposed Extension of Tax Credits for Renewable Energy Would Have Uneven Effect | By Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/kaiser-permanente-plans-to-open-a-medical-school.html | Kaiser Permanente Plans to Open a Medical School | By Abby Goodnough | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/business/martin-shkreli-arrest-gives-drug-makers-cover.html | An Executive8217s Arrest Gives Drug Makers Cover | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/a-big-mistake-2-years-ago-and-its-cost.html | Integrity Takes a Toll | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/anthony-marshall-brooke-astors-son-experienced-atrocious-treatment-at-rikers-his-family-says.html | Astors Son Faced Horrific Treatment While at Rikers Island His Family Says | By Michael Schwirtz | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/letting-go-of-a-job-to-take-control-of-her-sons-well-being.html | Letting Go of a Job to Take Hold of a Son8217s WellBeing | By Joshua Jamerson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/new-york-city-to-pay-2-75-million-in-wrongful-conviction-settlement.html | WrongfulConviction Suit Is Settled for 275 Million | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/suspect-escapes-from-police-custody-in-lower-manhattan.html | Suspect Escapes From Police Custody in Lower Manhattan | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/nyregion/voters-could-decide-next-year-on-allowing-casinos-in-north-jersey.html | Voters May Decide on North Jersey Casinos in 2016 | By Patrick McGeehan | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/a-pause-to-weigh-risks-of-gene-editing.html | A Pause to Weigh Risks of Gene Editing | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/opinion/horror-stories-from-new-york-state-prisons.html | Horror Stories From State Prisons | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/the-2015-sidney-awards.html | The 2015 Sidneys Part I | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/the-big-short-housing-bubbles-and-retold-lies.html | Bubbles and Lies | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/the-problem-with-focusing-on-childhood-obesity.html | Fighting Obesity Is Not Just for Kids | By Thomas A Farley | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/what-went-wrong-with-navy-seals.html | What Went Wrong With Navy SEALs | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/baseball/mlb-tour-of-cuba-is-hardly-the-last-word.html | A GoodWill Tour of Cuba Is Hardly the Last Word | By Ben Strauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/sports/football/cam-newton-and-eli-manning-win-and-celebrate-in-their-own-styles.html | Two Quarterbacks Love to Lead Though Only One Can Really Dance | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/us/baltimore-is-quiet-but-residents-are-pensive.html | City Is Quiet But Residents Are Pensive | By John Eligon and Alan Blinder | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/americas/canada-monument-re-evaluated.html | The Americas Canada Monument Reevaluated | By Ian Austen | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/asia/beijing-issues-a-second-red-alert-on-pollution.html | World Briefing  Asia China Red Alert on Beijings Air | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/isis-carries-out-first-serious-attack-in-northern-iraq-in-months-us-says.html | ISIS Carries Out First 8216Serious8217 Attack in Northern Iraq in Months US Says | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-18 | https://www.nytimes.com/2015/12/18/world/middleeast/united-nations-sanctions-against-isis-adopted.html | United Nations Sanctions Against ISIS Adopted | By Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-19 | https://artsbeat.blogs.nytimes.com/2015/12/15/the-search-is-on-for-missing-public-art-in-england/ | A Search for Missing Art | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-19 | https://www.nytimes.com/2015/12/18/world/europe/hungary-refugees-keleti-budapest.html | Hungarian Link to Paris Attacks Roils Countrys Debate Over Migrants | By Andrew Higgins | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/18/opinion/haunted-by-waters.html | Haunted  by  Waters | By Timothy Egan | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/dance/bolshoi-babylon-explores-a-secretive-ballet-troupe.html | Exploring Intrigue and Power of Bolshoi | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-beach-slang-arrives-from-philly-prepared-to-punch.html | They Came From Philly Prepared to Punch | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-danish-piano-trio-shares-well-loved-sounds-and-little-known-gems.html | WellLoved Sounds and LittleKnown Gems From Denmark | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/review-sung-with-words-a-collaboration-by-a-pianist-and-a-poet.html |  Poetic With a High Degree of Difficulty | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/music/two-russian-tours-one-led-by-evgeny-kissin-the-other-by-the-american-symphony-orchestra.html | Invoking a Heritage Through Music and Poems | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/report-declares-gurlitt-of-sound-mind-in-leaving-art-to-museum.html | Court Report Issued on Gurlitts Will | By Melissa Eddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/books/the-french-literati-and-the-arab-world-do-a-complicated-dance.html | Nostalgia and Fear Fueling Literature | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/dealbook/chinas-renminbi-declines-after-being-named-a-global-currency-posing-challenges.html | China8217s Renminbi Now a Global Currency Is Declining | By Keith Bradsher | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/dealbook/jpmorgan-to-pay-307-million-for-steering-clients-to-own-funds.html | JPMorgan Chase to Pay 307 Million for Steering Clients to Its Own Products | By Nathaniel Popper | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/dealbook/puerto-rico-utility-and-bondholders-agree-to-keep-working-on-a-deal.html | Puerto Rico Utility and Bondholders Agree to Keep Working on a Deal | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/energy-environment/wind-power-spreads-through-turbines-for-lease.html | Power as Free as the Wind | By Diane Cardwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/international/japan-stimulus.html | A Small Step in Japan to Stimulate Spending | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/martin-shkreli-resigns-turing-drug-company.html | Chief of Turing Pharmaceuticals Resigns After Arrest | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/busine ss/media/star-wars-force-awakens-box-office.html | Overlords Droids and Rebels Seize Box Office | By Brooks Barnes and Michael Cieply | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/health /fda-proposes-ban-on-indoor-tanning-for-minors-to-fight-skin-cancer.html | To Fight Skin Cancer FDA Proposes Ban on Indoor Tanning for Minors | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/movie s/academy-narrows-foreign-language-contenders-to-9.html | Academy Narrows List of Foreign Contenders | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregi on/demands-to-rename-donald-j-trump-state-park-gain-ground.html | Calls Rise to Drop Trump8217s Name at a Public Park | By Lisa W Foderaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregi on/safyre-terry-has-430000-christmas-cards-but-arson-case-drags-on.html | Girl 8 Injured in Arson Attack Gets More Than 430000 Christmas Cards | By Katie Rogers | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/ basketball/lebron-james-jason-day-ellie-day-injured-in-cavs-win.html | Courtside Hit Is Likened to a Minor Car Accident | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregi on/safyre-terry-has-430000-christmas-cards-sportradar-nfl-gambling.html | NFLs Deal Over Data Blurs a Line on Gambling | By James Glanz Agustin Armendariz and Jacqueline Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/techno logy/blackberry-smartphone-q3-earnings.html | Another Loss at BlackBerry but Also Some Good News | By Ian Austen | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/broadway-tax-benefit-approved-by-congress.html | Congress Approves Broadway Tax Benefit | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/fiddler-on-the-roof-gets-a-debated-update.html | Tradition With Twist in Revival of Musical | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/theater/review-annie-and-elf-the-musical-stay-kid-friendly.html | Orphans Onstage Put Kids in Seats | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/upshot/nfl-playoff-picture-your-guide-to-watching-week-15.html | WonLost Records Fib on Some Teams Prospects | By David Leonhardt and Kevin Quealy | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/archdiocese-of-st-paul-settles-civil-complaint-on-child-sexual-abuse.html | Archdiocese in St Paul Settles Civil Case on Child Sex Abuse | By Todd Nelson and Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/congress-spending-bill.html | Avoiding Rancor Congress Passes a Fiscal Package | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/kathleen-kane-pennsylvania-attorney-general-fights-for-her-political-life.html | Pennsylvania Scandal8217s Expanding Web Trips Attorney General | By Michael Wines | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/lesson-on-islam-shuts-down-virginia-school-district.html | High School Lesson on Islam Spawns Furor and Threats Closing a District in Virginia | By Liam Stack and Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/chuck-hagel-says-about-face-on-syria-hurt-obamas-credibility.html | Ignoring 8216Red Line8217 With Syria Hurt Obama8217s Credibility Worldwide Hagel Says | By Helene Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/conservative-ire-grows-over-marco-rubios-past-on-immigration.html | Ire Grows Over Rubio8217s Past on Immigration and His Campaign Tactics | By Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/in-1999-memo-ted-cruz-took-milder-tone-on-immigration.html | Milder Immigration Tone From Cruz as Young Aide | By Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/obama-commutes-sentences-of-95-prisoners-and-pardons-two.html | In Fairness Obama Commutes Sentences for 95 Mostly Drug Offenders | By Julie Hirschfeld Davis and Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/africa/kenya-cholera-epidemic-hits-worlds-largest-refugee-camp.html | World Briefing  Africa Kenya Cholera Hits Refugee Site | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/africa/rwanda-referendum-paul-kagame.html | Rwandan Vote Is Expected to Change Law and Extend President8217s Term | By Jeffrey Gettleman | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/afghanistan-ash-carter.html | Islamic State Building 8216Nests8217 in Afghanistan US Says | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/bombs-at-bangladeshi-mosques-wound-naval-personnel-police-say.html | World Briefing  Asia Bangladesh Bombs at Naval Base | By Julfikar Ali Manik | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/nepal-avalanche-langtang.html | Avalanche Struck Nepal Half as Hard as Atom Bomb | By Ellen Barry | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/south-korea-comfort-women-park-yu-ha.html | A Korean Professor With a New Narrative on 8216Comfort Women8217 | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/asia/us-bomber-mistakenly-flew-near-disputed-island-in-south-china-sea.html | Bomber Was Near a Disputed Island in Error US Says | By Helene Cooper and Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/eu-to-extend-sanctions-against-russia-but-divisions-show.html | EU to Extend Sanctions Against Russia but Divisions Show | By James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/mother-teresas-path-to-sainthood-cleared-by-vatican.html | Francis Moves Mother Teresa Closer to Sainthood | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/spains-enigmatic-leader-faces-new-generation-in-election.html | Generational Challenge Confronts Spain8217s Leader | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/europe/ukraine-halts-repayments-on-3-5-billion-it-owes-russia.html | Ukraine Halts Repayments on Billions It Owes to Russia | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/fighting-in-yemen-after-cease-fire-threatens-negotiations.html | World Briefing  Middle East Yemen Fighting Follows Truce | By Saeed AlBatati | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/iran-hassan-khomeini-supreme-leader.html | Khomeini Heir Announces Candidacy | By Thomas Erdbrink | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/jordan-deports-sudanese-asylum-seekers-spurring-outcry.html | Refugees Are Deported to Sudan by Jordan | By Rana F Sweis | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/scarred-riverbeds-and-dead-pistachio-trees-in-a-parched-iran.html | Scarred Riverbeds and Dead Pistachio Trees in a Parched Iran | By Thomas Erdbrink | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/syria-talks-isis.html | Security Council Approves a Plan for Syria Talks | By Somini Sengupta and David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/how-much-car-do-you-buy-to-keep-your-teenager-safe.html | Teenagers and Safety in Cars | By Ron Lieber | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/investing-in-colored-diamonds.html | When White Diamonds Won8217t Cut It | By Paul Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/long-term-care-insurance-can-baffle-with-complex-policies-and-costs.html | The Basics of LongTerm Care Insurance | By John F Wasik | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/2015/12/19/your-money/the-costly-conditions-of-zero-interest-credit-cards.html | The Costly Conditions of ZeroInterest Credit | By Ann Carrns | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-19 | https://www.nytimes.com/politics/first-draft/2015/12/18/sanders-campaign-disciplined-for-breaching-clinton-data/ | Democrats and Sanders Clash Over Data Breach | By Maggie Haberman and Nick Corasaniti | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/design/george-ortman-artist-whose-works-presaged-minimalism-dies-at-89.html | George Ortman Artist Who Was a Precursor of Minimalism Dies at 89 | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/media/las-vegas-review-journals-owners-told-reporters-to-monitor-judges.html | Newspaper8217s Owner Told Reporters to Monitor Judge Overseeing an Adelson Case | By Ravi Somaiya and Barry Meier | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/business/regulators-tamp-down-on-mergers-of-hospitals.html | Regulators Tamp Down on Mergers of Hospitals | By Reed Abelson | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/health/overdose-deaths-reached-a-new-high-in-2014.html | National Briefing  Science and Health  Overdose Deaths Total Nearly 50000 in 2014 | By Gina Kolata | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/a-surprise-gift-from-martin-shkreli-who-became-a-hated-ceo.html | CEOs Arrest Fuels Debate Over a Gift of 1 Million | By David W Chen | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/attacker-convicted-in-hate-crime-on-transgender-woman-in-brooklyn.html | Attacker Convicted in Hate Crime in Brooklyn | By Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/chief-lost-influence-amid-criticism-of-mayor-de-blasios-policies-on-homelessness.html | Chief Lost Influence Amid Criticism of Mayor8217s Policies on Homelessness | By Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/dollar5-45-billion-deal-for-stuyvesant-town-completed-after-threatened-lawsuit.html | 54 Billion Deal for Stuyvesant Town Completed After Threatened Lawsuit | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/latest-escape-from-new-york-police-custody-draws-ire-but-no-rethinking-of-training.html | Latest Escape From Police Custody Draws Ire but No Rethinking of Training | By Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/new-york-hotel-phone-operators-try-to-put-layoffs-on-hold.html | Hotel Phone Operators Press for Bigger Severance As Layoffs Loom | By Julie Satow | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/out-of-prison-a-brooklyn-woman-hopes-for-new-start.html | Out of Prison a Woman Hopes to Make the Most of Her Freedom | By John Otis | TX 8-261-723 | 2016-03-30 |

| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/real-estate-firms-power-is-laid-bare-in-fall-of-albany-leaders.html | Realty Firms Power Laid Bare | By William K Rashbaum | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/nyregion/terry-backer-61-legislator-who-aided-estuary-cleanup.html | Terry Backer 61 Legislator Who Aided Estuary Cleanup | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/could-shipwrecks-lead-the-world-to-war.html | Could Shipwrecks Lead to War | By Peter B Campbell | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/doubts-about-saudi-arabias-antiterrorism-coalition.html | Holes in Saudis Antiterrorism Plan | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/how-martin-shkreli-the-teen-wolf-of-wall-street-thrived.html | The Teen Wolf of Wall Street | By William D Cohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/new-yorks-humane-retreat-from-solitary-confinement.html | A Humane Retreat From Solitary Confinement | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/the-feds-next-move.html | The Feds Next Move | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/opinion/whats-the-matter-with-iowa.html | Whats the Matter With Iowa | By Gail Collins | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/baseball/baseball-has-a-new-policy-on-netting-but-theres-a-catch.html | More Netting Yes but With a Catch | By Joe Nocera | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/basketball/new-york-knicks-beat-philadelphia-76ers.html | Knicks Work Over NBA8217s Punching Bag | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/football/cowboys-owner-jerry-jones-wows-those-gathered-at-the-fifty.html | FirstandWow for Those Chosen to Gather at 8216the Fifty8217 | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/football/saturdays-matchup-jets-8-5-at-cowboys-4-9.html | Jets 85 at Cowboys 49 | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/hockey/isles-limit-alcohol-sales.html | Isles Limit Alcohol Sales | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/ncaabasketball/better-to-be-lucky-than-good-sometimes-its-true.html | Better to Be Lucky Than Good Sometimes It8217s True | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/new-york-jets-at-dallas-cowboys-nfl-pick.html | Saturday8217s Matchup Jets at Cowboys | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/sports/soccer/fifa-ethics-court-in-session.html | FIFA Ethics Court in Session | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |

| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/congress-orders-defense-dept-to-study-combats-effects-on-veteran-suicide-rates.html | Congress Orders Defense Dept to Study Combat8217s Effects on Veteran Suicide Rates | | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/legislator-questions-san-bernardino-suspects-visa.html | Legislator Questions San Bernardino Suspect8217s Visa | | By Julia Preston | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/new-jersey-gay-conversion-therapy-group-to-close.html | New Jersey Gay Conversion Therapy Group to Close | | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/north-carolina-to-review-death-sentences-reduced-over-race.html | Sentences Reduced Because of Bias Will Be Reviewed | | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/politics/internet-firms-urged-to-limit-work-of-anwar-al-awlaki.html | Calls to Erase Digital Legacy of a Militant | | By Scott Shane | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/us/war-of-words-escalates-in-chicago-after-laquan-mcdonald-shooting.html | War of Words Escalates Over Chicago Police Shooting | | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/americas/brazil-finance-minister-replaced.html | The Americas Brazil Finance Minister Replaced | | By Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-19 | https://www.nytimes.com/2015/12/19/world/middleeast/us-delivers-art-to-iran-that-had-been-impounded-since-1979.html | US Delivers Art to Iran Impounded Since 1979 | | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2016-01-07 | 2015-12-19 | https://www.nytimes.com/2015/12/19/universal/ko/south-korea-comfort-women-park-yu-ha-korean.html | | | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-01 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/charlie-savages-power-wars.html | National Insecurity | | By Gideon Rose | TX 8-261-723 | 2016-03-30 |
| 2015-12-07 | 2015-12-20 | https://www.nytimes.com/2015/12/07/travel/airline-and-cruise-news-a-trip-sale-from-british-airways.html | Cruises Vikings North American Trips | | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-20 | https://www.nytimes.com/2015/12/09/travel/hotel-and-tour-news-exploring-victorian-london-celebrating-souffles.html | Tours Visiting the Victorian Era | | By Shivani Vora | TX 8-261-723 | 2016-03-30 |
| 2015-12-09 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/in-new-star-wars-daisy-ridley-and-john-boyega-brace-for-galactic-fame.html | Bracing for Galactic Fame | | By Dave Itzkoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-11 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/inside-the-list.html | Inside the List | | By Gregory Cowles | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/lactivism-by-courtney-jung.html | Got Milk | | By Lori Gottlieb | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/nut-country-and-right-out-of-california.html | From Movement to Mainstream | By Sam Tanenhaus | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/where-to-run-and-exercise-in-london.html | Staying Fit on a London Visit | By Gabriella Boston | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/all-things-being-unequal.html | All Things Being Unequal | By James Ryerson | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/has-europe-reached-the-breaking-point.html | The Breaking Point | By Jim Yardley | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/rebuilding-the-middle-class-the-army-way.html | Rebuilding the Middle Class the Army Way | By Adam Davidson | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/whos-really-radical.html | Root Cause | By Emily Bazelon | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/theres-joy-in-working-together-again.html | Together Again With Joy | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/airports-bars-restaurants-jetblue.html | Trending With PopUps and Parties Brands Give Airports a Lift | By Alyson Krueger | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/north-carolina-hillsborough-restaurants.html | A Town to Lift a Fork or Turn a Page | By Ingrid K Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/dance/american-dance-machine-for-the-21st-century-keeps-classic-moves-alive.html | Dance Reconstructing Classic Moves | By Siobhan Burke | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/dance/duets-that-reflect-the-world-offstage.html | Duets That Reflect the World Offstage | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/design/artistic-furniture-of-the-gilded-age-recalls-rockefeller-and-worsham.html | Art Well Appointed in the Gilded Age | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/jazz-intuition-american-roots-and-double-hybrids.html | A Guitarists Jazz Intuition American Roots and Double Hybrids | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/lise-de-la-salle-and-emanuel-ax-affordable-elegance.html | Classical Affordable  Elegance | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/los-lobos-returns-to-city-winery.html | Pop A Versatile Band Still Resonating | By Jon Pareles | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/musicians-redefine-long-play-in-2015.html | Time Is on Their Side | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/peter-schickele-brings-pdq-bach-back-to-the-stage.html | Heres Hoping a Lot Goes Wrong | By James R Oestreich | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/santas-in-the-barn-on-trutv-will-pick-a-winner.html | Television No Matter What Santa Will Win | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/streaming-tv-isnt-just-a-new-way-to-watch-its-a-new-genre.html | Caught in the Stream | By James Poniewozik | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/memory-theater-by-simon-critchley.html | Head Space | By Caleb Crain | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/the-novels-evil-tongue.html | The Novels Evil Tongue | By Cynthia Ozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/a-new-winter-roast.html | A New Winter Roast | By Sam Sifton | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/a-training-ground-for-untrained-artists.html | Art  House | By Nathaniel Rich | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/judge-john-hodgman-on-helicoptering-your-parents-babysitting.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/must-i-pretend-to-like-my-artist-friends-work.html | Must I Pretend to Like My Artist Friends Work | By Kwame Anthony Appiah | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movies/the-obsessions-of-douglas-sirk.html | Film The Obsessions of Douglas Sirk | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/midtown-shop-the-red-caboose-leaves-its-competition-and-its-trains-in-the-dust.html | Trains Planes Buses And More Trains | By Alex Vadukul | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/christmas-fiction-a-gift-for-marian.html | A Gift for Marian | By Paula Hawkins | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/manhattan-condos-amid-the-offices.html | Condos Amid the Offices | By C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theater/christmas-events-traditional-and-not.html | Theater Christmas Events  for All Tastes | By Steven McElroy | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/myanmar-trekking-hiking.html | Threshing Lessons and a Warm Welcome | By Jillian Dunham | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/pablo-neruda-chile.html | Where Pablo Neruda Lived and Loved | By Joyce Maynard | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://opinionator.blogs.nytimes.com/2015/12/17/my-nutcracker-recovery/ | u2018Nutcrackeru2019 Season | By Sari Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/melanie-whelan-of-soulcycle-find-the-questions-in-every-answer.html | Find the Questions in Every Answer | By Adam Bryant | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashio n/a-culture-gap-the-size-of-an-ocean-bridged-by-facebook.html | A Modern Friendship Born in the Old School | By Lori Ayotte | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashio n/for-the-holidays-your-folks-or-mine.html | Your Folks or Mine | By Philip Galanes | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magaz ine/block-the-vote.html | Block the Vote | By Jim Rutenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magaz ine/jackson-galaxy-thinks-cats-saved-his-life.html | Jackson Galaxy Thinks Cats Saved His Life | Interview by Ana Marie Cox | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magaz ine/letter-of-recommendation-joke-dollar.html | Joke Dollar | By Dan Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/movie s/greta-lee-on-hollywood-stereotypes-and-playing-the-lovable-weirdo.html | Embracing the Lovable Weirdo | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realest ate/this-time-make-it-brooklyn.html | This Time Make It Brooklyn | By Joyce Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theate r/the-stages-best-moments-this-year.html | Oh That Poor Goldfish | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/ saigon-vietnam.html | Memories of What I Left Behind | By Minh Uong | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/de sign/preserving-david-irelands-home-in-all-its-marred-glory.html | Preserving a Home in All Its Marred Glory | By Jori Finkel | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/a-just-and-generous-nation-abraham-lincoln-and-the-fight-for-american-opportunity.html | The Age of Abe | By Andrew Delbanco | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/all-american-boys-by-jason-reynolds-and-brendan-kiely.html | Parallel Lives | By Kekla Magoon | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/american-fiction.html | American Fiction | By Louisa Thomas | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/beyond-measure-rescuing-an-overscheduled-overtested-underestimated-generation.html | Testing Achievement | By Pedro Noguera | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/cooking-for-dunces.html | Cooking for Dunces | By John Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/gorsky-by-vesna-goldsworthy.html | Gatsby Goes to London | By Benjamin Markovits | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/ review/katherine-carlyle-by-rupert-thomson.html | The Searcher | By Andrew Ervin | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/murder-at-a-remove.html | Murder at a Remove | By Marilyn Stasio | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/naughty-mabel-lazy-dave-and-more.html | Dogs Center Stage | By Lisa Brown | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/rick-moodys-hotels-of-north-america.html | Lodged in His Head | By Jonathan Miles | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/books/review/the-art-of-grace-by-sarah-l-kaufman.html | Saving Grace | By Toni Bentley | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/another-delay-for-an-upstart-stock-exchange.html | The Player Still Waiting in the Wings | By Gretchen Morgenson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/garth-risk-hallberg-the-literary-wunderkind-of-2015.html | The Literary Wunderkind of the Year | By Stuart Emmrich | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/joan-didion-celine-fashion-gaze.html | A Woman of a Certain Age | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/prince-albert-ii-of-monaco-charges-forth-as-eco-warrior.html | The Prince and the Planet | By Hampton Sides | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/ronda-rousey-outside-the-octagon.html | Becoming a Contender in Any Class | By Stuart Emmrich | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/the-rise-and-rise-of-misty-copeland.html | Misty Copeland Takes Flight | By Ruth La Ferla | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/elise-morrissey-joe-russo-iv-married.html | About That Christmas Card | By Jane Gordon Julien | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/how-to-eulogize-someone-youve-never-met.html | How to Eulogize Someone Youve Never Met | By Malia Wollan | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/magazine/the-identity-thief.html | The Identity Thief | Khaled Akil | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/at-celsius-skaters-are-the-show.html | Where Skaters Are the Show | By Shivani Vora | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/at-incubators-chefs-aim-to-turn-recipes-into-big-businesses.html | Small Batches Big Dreams | By Winnie Hu | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/balboa-sandwich-a-cousin-of-phillys-cheese-steak.html | A Cousin of Phillys Cheese Steak Gains Fans | By Steve Reddicliffe | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/christmas-lights-on-display-in-connecticut-and-westchester.html | All Is Bright Very Very Bright | By Tammy La Gorce | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/fashion-history-america-in-handbags-and-gladrags.html | America in Handbags and Glad Rags | By Aileen Jacobson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/greek-restaurant-in-hamptons-long-island-old-stove-pub.html | A Hamptons Haunt Holds True to Its History | By Kurt Wenzel | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/how-joseph-mizzi-president-of-sciame-construction-spends-his-sundays.html | Putting Down His Tools but Still Building | By Hilary Howard | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/incredible-bulk-at-a-comic-book-warehouse-in-brooklyn.html | The Incredible Bulk | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/joseph-swide-captures-the-heartache-of-high-school-football.html | Remember the Dutchmen | By Liz Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/new-app-is-a-21st-century-walkie-talkie.html | 21stCentury WalkieTalkie | By Jonah E Bromwich | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/new-york-revamps-safe-sex-prep.html | Safe Sex Revamped | By Ginia Bellafante | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/pizzerias-restaurants-in-new-jersey-caldwell-dough-artisan.html | The Humble Pizza Pie Locally Sourced | By Fran Schumer | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/review-the-merry-wives-of-windsor-goes-for-high-jinks-and-low-comedy.html | Going for High Jinks and Low Comedy | By Ken Jaworowski | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/southern-memphis-barbecue-restaurant-in-hartford-black-eyed-sallys.html | Sweet Spicy and Steeped in the South | By Rand Richards Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/the-knicks-needed-a-hero-enter-kristaps-porzingis.html | The View From 7Foot3 | By Alan Feuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/anger-an-american-history.html | Anger An American History | By Stacy Schiff | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/militant-jihads-softer-side.html | The Soft Power of Militant Jihad | By Thomas Hegghammer | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/run-hide-fight-is-not-how-our-brains-work.html | Run Hide Fight Is Not How Our Brains Work | By Joseph Ledoux | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/syrias-not-funny-so-whats-a-comic-to-do.html | Syrias Not Funny So Whats a Comic to Do | By Maeve Higgins | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/east-village-condos-in-a-synagogue.html | Condos in a Synagogue | By Aileen Jacobson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/fha-loans-preferred.html | FHA Loans Preferred | By Lisa Prevost | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/fireplaces-new-york.html | The Fireplace Flickers | By C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/noho-mansion-with-room-for-some-warhols-for-18-58-million.html | Room for Some Warhols | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/restaurateur-mark-barak.html | Home as an Elegant Scrapbook | By Dan Shaw | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/trash-never-looked-so-stylish.html | Trash Never Looked So Stylish | By Tim McKeough | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/nfl-week-15-previews-and-picks.html | Cardinals Pursuing 12th Victory and History | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/hockey/concussions-plague-womens-hockey-as-stars-are-sidelined.html | A Sport Grows Bigger Faster Dire | By Seth Berkman | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/theater/a-half-century-of-fiddler-on-the-roof-memories.html | A HalfCentury of Fiddler Memories | By Eric Grode | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/bear-flag-fish-company-restaurant-review.html | Flavor Without the Fuss | By Danielle Pergament | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/hotels-marriott-millennials.html | Tina Edmundson on The Concept of The Lifestyle Hotel | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/travel/the-flushing-meadows-munich-hotel-review.html | High Design but Easy on the Wallet | By Matthew Kronsberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/upshot/how-santa-claus-ended-up-on-us-militarys-radar.html | How Santa Claus Ended Up on Norads Radar | By Michael Beschloss | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-20 | https://www.nytimes.com/2015/12/20/upshot/three-reasons-for-those-hefty-college-tuition-bills.html | 3 Reasons for Those Hefty College Tuition Bills | By N Gregory Mankiw | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/music/kurt-masur-new-york-philharmonic-conductor-dies.html | Kurt Masur an Outsider Who Restored the Philharmonics Luster Dies at 88 | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/energy-environment/to-achieve-paris-climate-goals-us-will-need-new-laws.html | We Have a Climate Pact Now We Need Laws | By David Gelles | TX 8-261-723 | 2016-03-30 |

| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/media/the-weinstein-brothers-have-oscar-gold-now-they-need-some-cash.html | Oscar Gold Financial Blues | By Michael Cieply | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/business/theranos-founder-faces-a-test-of-technology-and-reputation.html | Theranos Founder Faces Ultimate Test of Mission | By Reed Abelson and Julie Creswell | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/after-the-big-short-hedge-funders-lose-cultural-capital.html | On Wall Street a Loss of Glimmer | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/caitlyn-jenner-alan-nierob-crisis-manager.html | The SecretSharer of Hollywood | By Jacob Bernstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/jill-soloway-transparent-transgender-parent.html | Finding Inspiration Close to Home | By Stuart Emmrich | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/sandy-and-joan-weill-and-the-20-million-gift-that-went-awry.html | Whats in a Name A 20 Million Donation | By Jacob Bernstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/marriage-proposal-ideas.html | How Creative of You to Ask | By Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/jobs/james-blumenfeld-of-the-met-opera-the-delight-is-in-the-details.html | The Delight Is in the Details | As told to Patricia R Olsen | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/jobs/my-career-choice-all-of-the-above.html | My Career Choice All of the Above | By Seth M Siegel | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/a-burden-helps-strengthen-a-familys-bond.html | A Burden Helps Strengthen a Family8217s Bond | By Sandra E Garcia | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/anthony-muto-designer-who-dressed-three-first-ladies-dies-at-81.html | Anthony Muto 81 Dressed Three First Ladies in His Designs | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/sidetracked-by-schizophrenia-a-former-film-student-plots-a-new-path.html | Sidetracked by Schizophrenia a Former Film Student Plots a New Path | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/nyregion/silencing-the-inner-torment-a-brooklyn-man-finds-a-way-forward.html | Learning to Quiet Voices That Once Plagued Him | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/campaign-stops/political-party-meltdown.html | Political Party Meltdown | By Kevin Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/for-grieving-families-each-gun-massacre-echoes-the-last.html | For Families Each Massacre Echoes the Lastbr br | By Francis X Clines | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/jane-austens-guide-to-alzheimers.html | Jane Austens Guide to Alzheimers | By Carol J Adams | TX 8-261-723 | 2016-03-30 |

| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/being-smart-about-your-childs-brain.html | Safety Sports and Kids | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sunday/bright-lights-big-predators.html | Bright Lights Big Predators | By Richard Conniff | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/for-many-faith-comes-at-a-high-price.html | For Many Faith Comes at a High Price | By Nicholas Kristof | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/no-justification-for-high-drug-prices.html | No Justification for High Drug Prices | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/paul-brown.html | Paul Brown | By Kate Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-deer-in-my-sights.html | The Deer in My Sights | By Seamus McGraw | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sunday/the-fate-of-obamacare.html | The Fate of Obamacare | By Ross Douthat | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-one-question-you-should-ask-about-every-new-job.html | Which Company Is Right for You | By Adam Grant | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/the-reproductive-rights-rollback-of-2015.html | A Bad Year for Reproductive Rights | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/walmart-cant-escape-clutter-can-you.html | Walmart Cant Escape Clutter Can You | By Paco Underhill | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/when-hospital-paperwork-crowds-out-hospital-care.html | Patients vs Paperwork | By Theresa Brown | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/opinion/sunday/why-do-i-have-to-call-this-app-julie.html | Why Do I Have to Call This App Julie | By Joanne Mcneil | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/realestate/recourse-for-blacklisted-tenants.html | Recourse for 8216Blacklisted8217 Tenants | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/an-eggcorn-or-a-pet-peeve-part-of-the-sports-lexicon.html | A Description as Enigmatic as How to Escape a Slump | By Jer Longman | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/baseball/lamenting-pete-roses-flaws-while-reflecting-on-ours.html | Rose8217s Ban a Product of His Flaws Highlights Others8217 Faults | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/basketball/celtics-are-on-the-rise-but-not-in-the-standings.html | Celtics Are on the Rise The Problem So Is the East | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |

| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/carolina-panthers-at-new-york-giants.html | Panthers at Giants | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/panthers-arrive-with-masterpiece-but-giants-know-how-to-smudge.html | Panthers Arrive With Masterpiece but Giants Know How to Smudge | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/ready-for-patriots-trickery-eagles-turn-their-focus-to-an-unlikely-berth.html | Ready for Patriots8217 Trickery Eagles Turn Their Focus to an Unlikely Berth | By Tim Casey | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/in-his-little-corner-larry-holmes-is-the-greatest.html | In His Little Corner He8217s the Greatest | By Jonathan Eig | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/ncaabasketball/north-carolina-ucla-kentucky-ohio-state.html | Young Ohio State Team Reverses Its Fortune and Beats No 4 Kentucky | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/as-obama-checks-off-list-of-goals-met-a-nervous-nation-dwells-on-terror.html | As Obama Checks Off List of Goals Met a Nervous Nation Dwells on Terror | By Michael D Shear and Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/democratic-debate.html | Clintons Focus in 3rd Debate Is GOP Field | By Jonathan Martin and Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/donald-trump-campaign-lags-in-mobilizing-iowa-caucus-voters.html | Strong in Polls Yet Trump Lags on the Ground | By Trip Gabriel | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/puerto-rico-money-debt.html | Puerto Rico8217s Pricey Struggle | By Jonathan Mahler and Nicholas Confessore | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/senate-votes-to-overhaul-chemical-safety-and-ban-beads-in-beauty-products.html | Senate Votes to Overhaul Chemical Safety and Ban Beads in Beauty Products | By David M Herszenhorn and John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/where-support-for-assault-rifles-is-all-in-good-clean-fun.html | Where Support for Assault Rifles Is in 8216Good Clean Fun8217 | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/asia/a-showcase-of-tibetan-culture-serves-chinese-political-goals.html | A Showcase of Tibetan Culture Serves Chinese Political Goals | By Edward Wong | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/asia/granted-bail-heirs-to-indian-political-dynasty-pledge-to-fight-corruption-case.html | Gandhi Family Pledges to Fight Corruption Case Filed by a Political Rival | By Ellen Barry | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/a-spaniard-selling-lottery-fortune.html | A Spaniard Selling Lottery Fortune | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/licio-gelli-italian-financier-and-cabal-leader-dies-at-96.html | Licio Gelli Italian Fascist and Financier Dies at 96 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/norway-offers-migrants-a-lesson-in-how-to-treat-women.html | Norway Offers Immigrants a Gentle Lesson in How to Treat Women | By Andrew Higgins | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/europe/russia-may-aid-comrade-tourists-who-were-really-soldiers.html | 8216Comrade Tourists8217 Sent to Syria in 1983 Demand Recognition | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/middleeast/syrian-peace-plan-offers-some-hope-but-has-plenty-of-pitfalls.html | Syrian Peace Plan Offers Hope but No Clear Path to End Bloodshed | By David E Sanger and Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/middleeast/us-airstrike-killed-iraqis-by-accident-officials-say.html | US Airstrike Killed Iraqis by Accident Officials Say | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-20 | https://www.nytimes.com/2015/12/20/your-money/looking-back-at-a-year-of-haggling.html | The Year in Haggling | By David Segal | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/fashion/weddings/marya-khalil-and-dylan-otto-spell-check-stood-between-him-and-destiny.html | A Garbled Name a Date and Destiny | By Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/basketball/new-york-knicks-beat-chicago-bulls.html | With Bulls Depleted by Marathon Game Knicks Take Advantage | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/sports/football/new-york-jets-beat-dallas-cowboys.html | Stymied and ErrorProne Jets Secure Winning Record | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/bernie-sanders-falls-behind-in-a-race-centered-on-security.html | Sanders Falls a Step Behind in a Race Now Centered on Security | By Patrick Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/us/politics/in-isis-strategy-us-weighs-risk-to-civilians.html | In ISIS Strategy US Weighs Risk to Population | By Matthew Rosenberg and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-20 | https://www.nytimes.com/2015/12/20/world/americas/us-and-cuba-at-odds-over-exodus-of-the-islands-doctors.html | CubaUS Ties Being Strained as Doctors Flee | By Victoria Burnett and Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-20 | https://www.nytimes.com/2015/12/20/universal/es/rusia-migrantes-isis-el-ano-de-terror-y-crisis-de-europa.html | Podra Europa sobrevivir otro 2015 | Por Jim Yardley | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-20 | https://www.nytimes.com/2015/12/22/travel/celebrating-kwanzaa-in-new-york.html | strongstrong | By Matt Beardmore | TX 8-261-723 | 2016-03-30 |
| 2015-12-15 | 2015-12-21 | https://www.nytimes.com/2015/12/15/nyregion/metropolitan-diary-the-traveling-old-fashioned-glasses.html | The Traveling OldFashioned Glasses | By RONALD B JOHNSTONE | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-16 | 2015-12-21 | https://bits.blogs.nytimes.com/2015/12/16/europes-justice-commissioner-prepares-for-a-difficult-2016/ | A Tough 2016 Ahead for European Officialstrongstrong | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-21 | https://www.nytimes.com/2015/12/16/nyregion/metropolitan-diary-the-mayor-of-the-shelter.html | The Mayor of the Shelter | By DORA BOWMAN | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/17/bric-house-spring-lineup/ | BRIC Announces Events for Spring Season | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-21 | https://www.nytimes.com/2015/12/17/nyregion/metropolitan-diary-naked-in-the-east-village.html | Naked in the East Village | By MARK REITER | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/18/lead-belly-tribute-concert-carnegie-hall/ | Tribute to Lead Belly Planned at Carnegie Hall | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-21 | https://artsbeat.blogs.nytimes.com/2015/12/18/new-novel-from-jonathan-safran-foer-coming-in-september/ | New Jonathan Safran Foer Novel u2018Here I Amu2019 Coming in 2016 | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-21 | https://bits.blogs.nytimes.com/2015/12/17/f-c-c-asks-comcast-att-and-t-mobile-about-zero-rating-services/ | Unlimited Streaming Faces FCC Scrutiny | By Cecilia Kang | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-21 | https://www.nytimes.com/2015/12/18/nyregion/metropolitan-diary-an-announcement-at-fairway.html | An Announcement at Fairway | By Jon Reiner | TX 8-261-723 | 2016-03-30 |
| 2015-12-19 | 2015-12-21 | https://www.nytimes.com/2015/12/19/us/alden-amos-whose-spinning-wheels-gave-craft-a-better-fate-dies-at-77.html | Alden Amos 77 Whose Spinning Wheels Helped Changed the Fate of a Craft Dies | By Margalit Fox | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/20/sports/hockey/dickie-moore-a-feisty-piece-of-a-canadiens-dynasty-dies-at-84.html | Dickie Moore 84 HighScoring Scrapper Who Helped Build a Canadiens Dynasty | By Richard Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/dance/dance-machine-of-the-21st-century-imparts-vintage-broadway-steps-to-a-new-generation.html | Vintage Broadway Steps With an Assist From Veterans | By Brian Schaefer | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/design/in-paris-archivists-preserve-tokens-of-grief.html | Preserving Grief One Letter at a Time in Paris | By Lilia Blaise Aurelien Breeden and David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-a-grand-tribute-to-the-little-sparrow-edith-piaf.html | Celebrating a Star Chanteuses Spirit | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-berlin-philharmonics-pelleas-et-melisande-boldly-stretches-boundaries.html | Weaving the Entire Hall Into a Labyrinthine Plot | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/music/review-meredith-monk-and-anne-waldman-in-playful-collaboration.html | A Collaboration in Song Accent on Playfulness | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |

| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/behind-making-a-murderer-a-new-documentary-series-on-netflix.html | The Story Behind a True Crime Documentary a Decade in the Making | By Mekado Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/review-bolshoi-babylon-russias-famed-ballet-troupe-in-a-scandals-glare.html | A Documentary Looks at the Bolshoi in a Scandals Harsh Glare | By Brian Seibert | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/books/review-the-point-of-vanishing-howard-axelrods-memoir-about-solitude.html | Into the Woods to Look Within | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/dealbook/regulations-doubts-and-concerns-may-thwart-railway-mergers.html | Regulations May Thwart Acquisitions in Railroads | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/economy/effects-of-past-interest-rate-increases-offer-guide-to-future-risks.html | Rates Are Going Up What Could Go Wrong | By Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/media/an-old-media-empireaxel-springer-reboots-for-the-digital-age.html | A Giant in Print Reboots | By Nicola Clark | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/movies/michael-moore-on-his-movie-where-to-invade-next.html | A Kinder Gentler Provocateur | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/movies/star-wars-the-force-awakens-shatters-box-office-records.html | A Hollywood Empire Long Dormant Strikes Back | By Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/las-vegas-meets-the-met-to-the-distress-of-a-lifelong-opera-buff.html | A Backstage Glimpse for an Opera Fan With a Lifelong Wish to See the Met | By James Barron | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/new-york-state-prisons-take-steps-to-track-complaints-about-guards.html | State Prisons Take Steps to Track Complaints Against Guards | By Tom Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/giants-rally-but-panthers-escape-to-stay-undefeated.html | Wild Day Has Predictable End for Giants | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/ncaabasketball/sec-a-football-conference-makes-strides-in-basketball.html | SEC Turns to Footballs Deep Pockets to Help Shallower Basketball League | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/technology/as-downloads-take-over-a-turning-point-for-the-video-game-industry.html | Video Game Downloads Transform the State of Play | By Nick Wingfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/hip-hop-stars-support-mississippi-rapper-in-first-amendment-case.html | HipHop Stars Stand Up for First Amendment Rights of a Student | By Adam Liptak | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/hospitality-and-gambling-interests-delay-closing-of-dollar1-billion-tax-loophole.html | Lobbyists Shield a Tax Loophole Worth 1 Billion | By Eric Lipton and Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/paul-ryan-defends-compromise-in-passing-spending-deal.html | Ryan Defends Compromise on Spending | By Nicholas Fandos | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/africa/air-france-emergency-landing-kenya-device.html | 8216False Alarm8217 Over Bomb Diverts Airliner to Kenya | By Jeffrey Gettleman | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/africa/us-support-of-gay-rights-in-africa-may-have-done-more-harm-than-good.html | American Support for Gay Rights May Leave Africans Vulnerable | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/asia/landslide-hits-southern-city-sending-hundreds-fleeing-china-reports.html | Landslide in China Sends Hundreds Fleeing | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/hungary-viktor-orban-migrant-crisis.html | Hungary8217s Angry Stance on Migrants Once Vilified Gains Some Acceptance | By Andrew Higgins | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/spain-election-rajoy-citizens-podemos.html | Governing Party Loses Majority in Spanish Parliamentary Vote | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/egypt-releases-esraa-al-taweel-cairo.html | Egypt Releases Student in Rare Bow to Pressure | By Amina Ismail | TX 8-261-723 | 2016-03-30 |
| 2015-12-20 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/samir-kuntar-hezbollah-syria-israel.html | Commander of Hezbollah Freed by Israel Dies in Syria | By Diaa Hadid and Anne Barnard | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/20/nyregion/metropolitan-diary-da-vinci-and-the-simpsons.html | Da Vinci and The Simpsons | By WILLIAM J SALTER | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/a-plan-to-rank-just-companies-aims-to-close-the-wealth-gap.html | HedgeFund Billionaire8217s Moral Index | By Alessandra Stanley | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/drone-registration-a-fight-for-movie-screens-and-new-home-sales.html | Drone Registration a Fight for Movie Screens and NewHome Sales | By Cecilia Kang | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/economy/have-your-goose-and-afford-to-roast-it-too.html | Have Your Goose and Afford to Roast It Too | By Elizabeth Olson | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/business/media/key-to-opting-out-of-personalized-ads-hidden-in-plain-view.html | Key to Opting Out of Personalized Ads Hidden in Plain View | By Alina Tugend | TX 8-261-723 | 2016-03-30 |

| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/a-spirit-unbent-through-much-personal-loss.html | Spirit Unbent Through Loss of Health and Home | By John Otis | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/abandoned-baby-found-at-queens-church-inspires-adoption-campaign.html | Abandoned Baby Found at Queens Church Inspires Adoption Campaign | By Kirk Semple | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/cuomo-moves-to-pardon-former-youthful-offenders.html | Cuomos Focus in Pardon Push Youth Offenses | By Jesse McKinley and James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/minority-sheet-metal-workers-in-new-york-start-getting-back-pay-after-decades-of-bias.html | Metal Workers Get Back Pay in a Bias Case | By Rachel L Swarns | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/police-say-bronx-father-choked-baby-and-disposed-of-body-upstate.html | Father Accused of Killing Baby and Dumping Body Upstate | By Tatiana Schlossberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/scout-leader-is-attacked-by-a-bear.html | Scout Leader Is Attacked by a Bear | By Liz Robbins and Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/nyregion/unwrapping-mast-brothers-chocolatier-mythos.html | Unwrapping a Chocolatier8217s Mythos | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/a-medieval-antidote-to-isis.html | A Medieval Antidote to ISIS | By Mustafa Akyol | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/a-new-cuban-exodus.html | A New Cuban Exodus | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/campaign-stops/the-missing-black-millennials.html | The Missing Black Millennials | By Donovan X Ramsey | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/from-farm-to-table-via-the-bronx.html | From Farm to Table via the Bronx | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/missteps-in-europes-online-privacy-bill.html | Missteps in Europes Online Privacy Bill | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/the-donald-and-the-decider.html | The Donald and the Decider | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/opinion/the-years-biggest-social-justice-stories.html | 2015 in Social Justice | By Charles M Blow | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/science/us-to-protect-african-lions-under-endangered-species-act.html | After Cecil Furor US Aims to Protect Lions Through Its Species Act | By Erica Goode | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/basketball/jordan-kilganon-best-dunk-youtube.html | At 6Foot1 He8217s Raising the Art of the Dunk to Another Level | By Josh Keefe | TX 8-261-723 | 2016-03-30 |

| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/josh-normans-defense-uncovers-odell-beckhams-dark-side.html | Panthers8217 Defense Uncovers Beckham8217s Dark Side | By Tom Pedulla | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/football/mondays-matchup-detroit-lions-at-new-orleans-saints.html | Mondays Matchup Lions 49 at Saints 58 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/hockey/washington-capitals-beat-new-york-rangers-henrik-lundqvist.html | Lundqvist Is Pulled Again as Capitals Bombard Rangers | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/sports/ncaabasketball/jakob-poeltls-nba-dreams-began-in-an-unlikely-place-austria.html | A Standout at Utah Unequaled in Austria | By Seth Berkman | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/theater/review-a-fiddler-on-the-roof-revival-with-an-echo-of-modernity.html | A Milkman Returns Emotional as Ever | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/in-nod-to-donald-trump-ted-cruz-on-tour-sharpens-tone.html | In Nod to Trump Cruz on Tour Sharpens Tone | By Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/politics/respite-in-hawaii-for-president-obama-but-reality-is-never-far-away.html | Relishing a Respite in Hawaii but Reality Is Never Far Away | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/us/welcome-to-provincetown-winter-population-dwindling.html | Welcome to Provincetown Winter Population Sinking | By Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/asia/afghan-government-faces-new-set-of-rivals.html | Kabul Government Faces New Set of Rivals | By Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/europe/french-ship-is-in-lead-in-strikes-against-isis.html | At Battle Against ISIS but With French Touch | By Michael R Gordon | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/isis-recruitment-killer-hassan-aboud.html | Recruitment of an ISIS Killer | By C J Chivers | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-21 | https://www.nytimes.com/2015/12/21/world/middleeast/yemen-peace-talks-end-with-no-end-to-conflict.html | Yemen Peace Talks End With No End to Conflict | By Kareem Fahim and Saeed AlBatati | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/16/after-shingles-higher-risk-of-heart-attack-or-stroke/ | Risks Dire Aftermaths of Shingles | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-16 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/16/how-exercise-may-help-us-fight-off-colds/ | Exercise May Starve a Cold | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/17/a-link-between-liquor-taxes-and-s-t-d-rate/ | Patterns A Way to Lower STD Rates | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/18/ask-well-are-avocados-good-for-you/ | Ask Well | By Roni Caryn Rabin | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/health/a-prescription-for-confusion-when-to-take-all-those-pills.html | Confusing Pill Regimens Need a Dose of Reality | By Paula Span | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/after-poaching-deaths-elephants-rearrange-families.html | Animal Behavior Elephants Regroup When Their Matriarchs Die | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/in-developing-world-cancer-is-a-very-different-disease.html | Cancer Scourge of Affluent Nations | By George Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/thigh-bone-suggests-ancient-and-modern-humans-overlapped.html | Fossils A Sign Ancient and Modern Humans Overlapped | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://artsbeat.blogs.nytimes.com/2015/12/21/adele-25-best-selling-album-21/ | Adele Tops Swift | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://artsbeat.blogs.nytimes.com/2015/12/21/cosby-sues-another-accuser-beverly-johnson/ | Cosby Sues Accuser | By Sydney Ember and Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://artsbeat.blogs.nytimes.com/2015/12/21/harry-potter-and-the-cursed-child-announces-cast-for-london-production/ | In u2018Potteru2019 Play a Black Hermione | By Roslyn Sulcas | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/12-minutes-of-yoga-for-stronger-bones/ | Benefits of Yoga May Go BoneDeep | By Jane E Brody | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/new-diagnostic-tools-for-prostate-cancer/ | Degrees of Danger | By Roni Caryn Rabin | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://well.blogs.nytimes.com/2015/12/21/turning-your-smartphone-into-a-breathalyzer/ | Belly Up and Then Breathe | By Jennifer Jolly | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/design/in-sanitation-and-salt-complex-in-tribeca-a-salutary-lesson-in-urban-responsibility.html | Urban Diamonds Forged Under Pressure | By Michael Kimmelman | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/design/peter-blake-sgt-pepper-artist-still-going-in-and-out-of-style.html | Pop Art or Folk Its Been Going in and Out of Style Since Sgt Pepper | By Farah Nayeri | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/design/wildenstein-trail-to-lift-a-veil-on-opaque-art-world-dealings.html | Lifting a Veil on Opaque Art World Dealings | By Doreen Carvajal and Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/a-classical-christmas-across-the-centuries.html | A Classical Christmas Over Centuries | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/for-dj-khaled-snapchat-is-a-major-key-to-success.html | Youll Never Walk Alone DJ Khaled Is on Your Phone | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/review-baroness-rebuilt-without-edges-plays-at-saint-vitus.html | A Band Rebuilt Edgeless  This Time | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/review-lise-de-la-salle-and-members-of-the-knights-traveling-through-time.html | A Piano and Strings  Traveling Through Time | By Vivien Schweitzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/music/review-michael-feinstein-strolling-down-broadway-and-his-own-memory-lane.html | Taking Listeners on a Stroll Down Broadway and His Own Memory Lane | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/books/review-philip-sparrow-tells-all-paints-a-samuel-steward-portrait.html | Tattoos Big Names Stud File A Man With Stories | By Jennifer Senior | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/carl-icahn-raises-offer-for-pep-boys.html | Business Briefing Icahn Increases Bid to Buy Pep Boys Chain | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/court-reduces-ex-traders-sentence-in-libor-case.html | Court Reduces Sentence for ExTrader in Libor Case | By Chad Bray | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/hotel-reservations-are-becoming-more-complicated-and-costly-to-cancel.html | Hotel Reservations Are Becoming More Costly and Complicated to Cancel | By Amy Zipkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/international/indonesia-economy-interest-rates.html | Ripples Far From the Fed | By Neil Gough | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/martin-shkreli-kalobios-pharmaceuticals-turing.html | Shkreli Is Removed From CEO Post of a 2nd Drug Maker | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/media/weinstein-company-reaches-deal-to-produce-tv-shows.html | Business Briefing Latest Weinstein Venture Will Focus on Reality TV | By Michael Cieply | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/toshiba-plans-to-cut-7800-jobs-as-it-warns-of-huge-loss.html | Warning of a Huge Loss Toshiba Says It Will Cut 7800 Jobs | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/health/fda-ends-ban-allowing-some-blood-donations-by-gay-men.html | FDA Ends Lifetime Ban on Blood Donations by Gay Men but Caveat Draws Scorn | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/health/in-missouri-fewer-gun-restrictions-and-more-gun-killings.html | Gun Killings Rise as Controls Ease Across Missouri | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/a-chimneys-poignant-surprise-letters-santa-missed-long-ago.html | Poignant Notes to Santa Lost for a Century | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/developers-of-manhattan-spires-look-past-1000-foot-neighbors.html | As a New High Society Climbs in Manhattan Its a Race to the Top | By Matt AV Chaban | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/most-new-york-elementary-schools-are-violating-disabilities-act-investigation-finds.html | City Faulted for Flouting Disabilities Law at Public Elementary Schools | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/new-york-citys-elected-officials-should-get-raises-panel-says.html | Board Endorses Raises for Citys Elected Officials | By Michael M Grynbaum and Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/too-few-employees-monitoring-new-york-citys-nonprofit-shelters-audit-finds.html | Audit Reveals Severe Understaffing at City8217s Homeless Services Agency | By Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/germany-refugee-nation.html | Germany Refugee Nation | By Roger Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/california-wants-to-store-water-for-farmers-but-struggles-over-how-to-do-it.html | A Rush of Dilemmas | By Justin Gillis | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/domesticated-dogs-lag-in-reproduction.html | Genetics Domesticated Dogs Lag in Reproduction | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/gene-drives-offer-new-hope-against-diseases-and-crop-pests.html | Building the Imperfect Pest | By Nicholas Wade | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/would-a-potato-chip-lover-tire-of-eating-only-chips.html | The Potato Chip Diet | By C Claiborne Ray | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/odell-beckham-jr-suspended-one-game-ny-giants.html | NFL Holds Beckham in Check | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/soccer/fifa-bans-blatter-platini.html | FIFA Committee Suspends Blatter and Platini for 8 Years in Ethics Case | By Sam Borden | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/upshot/alcohols-effect-on-health-what-the-science-says.html | Drink to Your Health in Moderation Science Says | By Aaron E Carroll | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/freddie-gray-porter-trial-baltimore.html | Retrial in Freddie Gray Case Is Set for June Raising Possibility of Plea Deal | By Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/las-vegas-strip-crash.html | Murder Charge to Be Filed in Crash on Las Vegas Strip | By Richard PrezPea and Liam Stack | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/nashua-new-hampshire-school-district-threat.html | Schools in New Hampshire Will Reopen After Threat | By Jess Bidgood and Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/neighbor-of-san-bernardino-attackers-is-ordered-held-without-bail.html | Friend Who Bought Guns in San Bernardino Attack Is Deemed a Threat and Denied Bail | By Ian Lovett | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/nyu-presidents-penthouse-gets-a-1-1-million-face-lift.html | Penthouse for President of NYU Gets a Costly Upgrade | By Stephanie Saul | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/politics/donald-trump-african-americans.html | Trump8217s Remarks Divide Black Celebrities He Calls His Friends | By Maggie Haberman and Steve Eder | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/politics/president-obama-accuses-donald-trump-of-exploiting-working-class-fears.html | Obama Accuses Trump of Taking Advantage of WorkingClass Men8217s Fears | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/politics/some-revealing-moments-as-congress-closes-the-door-on-2015.html | Some Lessons as Congress Closes Door on 2015 | By Carl Hulse | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/star-wars-arizona-drunk-driving.html | Lightspeeding Is Forbidden Highways Turn to Star Wars | By Fernanda Santos | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/americas/us-charges-2-with-corruption-linked-to-venezuelan-oil-company.html | US Charges 2 With Graft Tied to Venezuelan Oil Firm | By William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/after-victory-in-myanmar-aung-san-suu-kyi-quietly-shapes-a-transition.html | Behind the Scenes in Myanmar a Transition Slowly Starts to Take Shape | By Thomas Fuller | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/bagram-afghanistan-suicide-attack.html | 6 From US Military Are Killed in Taliban Suicide Bombing in Afghanistan | By Mujib Mashal and Matthew Rosenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/china-landslide-shenzhen.html | City Embodying China8217s Growth Falls Risk to It | By Chris Buckley and Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/north-korea-china-moranbong.html | A Propaganda Misstep Sinks a North Korean Pop Group8217s Tour of China | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/asia/shenzhen-site-of-landslide-embodies-chinas-rapid-growth.html | The City Where China8217s Transition Began | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/air-france-bomb-hoax.html | World Briefing  Europe France Passenger Is Detained After Bomb Hoax on Air France Jet | By Aurelien Breeden | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/on-a-mediterranean-island-but-far-from-a-mediterranean-diet.html | A Mediterranean Island Without the Famous Diet | By James Kanter | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/slovenians-deliver-major-setback-to-same-sex-marriage-in-vote.html | Slovenians Overwhelmingly Vote to Repeal Law Allowing SameSex Marriage | By Barbara Surk and Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/spain-elections-government.html | Austerity Backlash Shifts Political Winds in Southern Europe | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/iran-says-new-us-visa-rule-may-violate-nuclear-pact.html | New US Visa Rules Anger Officials in Tehran | By Thomas Erdbrink | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/politics/first-draft/2015/12/21/lindsey-graham-ends-his-presidential-campaign/ | Graham Trailing in the Polls Halts His Bid for the Presidency | By Maggie Haberman and Alan Rappeport | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-22 | https://www.nytimes.com/politics/first-draft/2015/12/21/marco-rubio-in-new-hampshire-ignores-rivals-questioning-his-schedule/ | In New Hampshire Rubio Fights Rivals Depiction of Him as a Passive Campaigner | By Jeremy W Peters and Patrick Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/robert-kobayashi-artist-of-whimsy-dies-at-90.html | Robert Kobayashi 90 Artist of Whimsy | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/chipotle-e-coli-cases-rise-with-5-more-ill-in-midwest.html | Chipotle E Coli Cases Rise With 5 More Ill in Midwest | By Stephanie Strom | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/a-fight-behind-the-scenes-of-a-luxury-retail-merger.html | A Fight Behind the Scenes of a Luxury Retail Merger | By Michael J de la Merced | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/at-disney-a-dark-force-looms-large-unbundling.html | At Disney a Dark Force Looms Large Unbundling | By Andrew Ross Sorkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/dealbook/trinity-church-campaigns-against-some-gun-sales-at-cabelas.html | Trinity Church Proposes Shareholder Measure Against Some Gun Sales at Cabela8217s | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/international/vw-executive-had-a-pivotal-role-as-car-maker-struggled-with-emissions.html | Executive Had a Crucial Role as VW Struggled With Emissions | By Danny Hakim and Jack Ewing | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/business/media/judge-rules-against-a-petition-seeking-a-redstone-interview.html | Judge Rules Against a Petition Seeking a Redstone Interview | By Emily Steel | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/a-working-mother-fights-a-chronic-illness.html | A Working Mother Fights a Chronic Illness to Provide for Her Family | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/cuomos-pardon-plan-for-youthful-offenders-draws-praise-questions-and-concerns.html | Governors Pardon Plan for Youthful Offenders Brings Praise and Concern | By Jesse McKinley | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/de-blasio-concedes-mistakes-and-says-i-want-to-do-better.html | Halfway Through Term de Blasio Concedes Mistakes and Says 8216I Want to Do Better8217 | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/judge-finds-son-of-slain-hedge-fund-manager-fit-for-trial.html | Son Accused of Killing Hedge Fund Manager Is Fit for Trial Judge Says | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |

| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/new-york-awards-licenses-to-3-casinos.html | State Panel Awards Licenses to 3 Casinos | By Charles V Bagli | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/nyregion/new-york-detective-on-3rd-tour-of-duty-is-among-dead-in-afghanistan.html | New York Detective on 3rd Tour of Duty Is Among Dead | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/a-step-forward-for-juvenile-offenders.html | A Step Forward for Juvenile Offenders | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/congress-gets-out-of-the-imfs-way.html | Congress Gets Out of the IMFs Way | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/limit-state-access-to-federal-court.html | Limit State Access to Federal Court | By Amanda Frost and Stephen I Vladeck | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/parents-stop-obsessing-over-concussions.html | Americas Concussion Obsession | By Steven M Rothman | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/the-2015-sidney-awards-part-2.html | The Sidney Awards  Part 2 | By David Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/opinion/the-security-council-wakes-up-on-syria.html | The UN Wakes Up on Syria | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/science/spacex-rocket-landing.html | Space Firm Lands Rocket as Planned After Launch | By Kenneth Chang | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/basketball/flimsy-defense-and-wasted-chances-doom-knicks-as-streak-ends.html | Flimsy Defense Leaves Knicks Fighting Uphill and Sinking Below 500 | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/basketball/kristaps-porzingis-is-mastering-his-xs-os-and-zs.html | Rookie Is Mastering His X8217s O8217s and Z8217s | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/beckham-suspension-nfl-once-again-acts-to-cover-itself.html | League Once Again Acts to Cover Itself | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/beckham-was-taunted-with-baseball-bat-his-teammates-say.html | Teammates Say Beckham Was Taunted With a Bat | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/chasing-a-playoff-spot-the-jets-must-win-and-hope.html | Chasing a Playoff Spot the Jets Must Win and Hope | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/football/fox-crew-gets-beckham-even-if-officials-and-coughlin-do-not.html | Fox Crew Gets It Even if Officials and Coughlin Do Not | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/sports/soccer/once-a-sports-emperor-sepp-blatter-is-now-a-punching-ball.html | A Fallen Emperor Clothed in SelfPity | By Michael Powell | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/upshot/how-marco-rubio-could-lose-all-the-key-early-states-and-still-win.html | How Rubio Could Win Despite Losing Early States | By Nate Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/grand-jury-finds-no-felony-committed-by-jailers-in-death-of-sandra-bland.html | No Indictment in Death of Woman in Texas Jail Cell | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/us/rev-rick-curry-priest-who-considered-disability-a-blessing-dies-at-72.html | Rev Rick Curry 72 Dies A Minister Via Stagecraft | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/africa/nigeria-strife-puts-education-at-risk-for-a-million-children-unicef-says.html | Africa Nigeria Strife Puts Education at Risk For a Million Children Unicef Says | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/americas/brazil-fire-destroys-sao-paulo-museum.html | The Americas Brazil Fire Destroys So Paulo Museum | By Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/apple-pushes-against-british-talk-of-softening-encryption.html | Lawyer Gets Suspended Term in Case Testing Speech Limits in China | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/europe/apple-pushes-against-british-talk-of-softening-encryption.html | Apple Pushes Against Talk of Softening Encryption | By David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/mystery-of-missing-lebanese-cleric-deepens.html | Mystery of Missing Lebanese Cleric Deepens | By Hwaida Saad and Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-22 | https://www.nytimes.com/2015/12/22/world/middleeast/obama-plans-summit-on-migrant-crisis.html | Obama Plans Summit on Migrant Crisis | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/wine-ontario-niagara-peninsula-travel.html | Exploring Canadas Fertile Wine Region | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/breakfast-casserole-recipe.html | Comfort Food at Sunrise No Assembly Required | By Melissa Clark | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/pasta-con-le-sarde.html | A Perfect Union | By David Tanis | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/21/with-all-of-years-shows-open-three-new-musicals-stand-out-as-hits/ | u2018School of Rocku2019 Rocks at Box Office | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/21/arts/black-hermione-harry-potter-theme.html | Why Casting a Black Actress Underscores a Key Harry Potter Theme | By James Poniewozik | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/theater/in-a-wilder-christmas-darkness-laced-with-sentiment.html | That Implish Grim Reaper Spiking the Holiday Punch | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/david-lebovitz-mortar-and-pestle.html | When Only Smooshing Will Do the Trick | By Christopher Knight | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/muji-nyc-food-news.html | At Muji on Fifth Avenue Baking Dishes and Snacks to Go | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |

| 2015-12-21 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/tuscan-bean-soup-recipe.html | Soup to Warm the Soul | By Martha Rose Shulman | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/21/seven-architects-asked-for-obama-presidential-center-proposals/ | Design Proposals Sought for an Obama Center | By Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://artsbeat.blogs.nytimes.com/2015/12/22/dallas-symphony-citing-security-concerns-cancels-tour/ | Orchestra Cancels Tour Citing Terror Concerns | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/design/dutch-old-master-paintings-exposed-in-more-than-one-sense.html | An Artists Intentions And Subjects Exposed | By Jori Finkel | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/music/in-make-music-winter-critics-find-their-inner-yodelers-and-pilgrims.html | In Make Music Winter Critics Find Their Inner Yodelers and Pilgrims | By Corinna da FonsecaWollheim Vivien Schweitzer and Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/music/mariah-careys-list-is-short-all-she-wants-is-immortality.html | All You Get This Year  Is Mariah Everywhere | By Wesley Morris | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/television/for-larry-wilmore-a-wagging-finger-replaces-a-wink-on-the-nightly-show.html | Where a Wagging Finger Takes the Place of a Wink | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/books/review-men-of-letters-john-updike-and-jim-harrison-and-their-poems.html | Sharp of Eye Men of Letters  in Verse Mode | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/in-a-record-year-for-deals-success-and-a-few-missteps.html | In a Record Year for Deals Success and a Few Missteps | By Steven Davidoff Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/sued-over-old-debt-and-blocked-from-suing-back.html | Creditors Sue Then Block Use of Courts to Fight Back | By Jessica SilverGreenberg and Michael Corkery | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/economy/declining-old-age-poverty-may-be-on-rise-again.html | Aging Society Changes Story on Poverty in Old Age | By Eduardo Porter | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/economy/us-economy-gdp-q3-final.html | Final 3rdQuarter Estimate Shows Economy Growing at 2 Rate | By Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/ford-recalls-313000-sedans-over-headlight-problem.html | Ford Recalls 313000 Cars to Fix Lights | By Christopher Jensen | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/ftc-issues-guidelines-for-native-ads.html | FTC Guidelines for Native Ads Aim to Prevent Deception | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/songkick-sues-live-nation-saying-it-abuses-its-market-power.html | Songkick Sues Live Nation Saying It Abuses Its Power by Pressuring Performers | By Ben Sisario | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/targets-dog-mascot-learns-new-tricks-in-marketing-blitz.html | Target8217s Dog Mascot Learns New Tricks in a Marketing Blitz | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/danish-recipe-the-easier-way.html | A Shortcut to Homemade Danish | By Samantha Seneviratne | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/eli-kulp-high-street-on-hudson-west-village.html | Eli Kulps High Street on Hudson Opens in the West Village | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/seafood-restaurants-sustainable-fish.html | Casting a Wider Net | By Jeff Gordinier | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/dining/wassail-review.html | Let Us Now Praise Crushed Apples | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/health/with-in-vitro-fertilization-persistence-pays-off-study-suggests.html | Study on In Vitro Birth Says Persistence Can Pay Off | By Catherine Saint Louis | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/movies/review-in-45-years-a-dead-flame-threatens-a-marriage.html | Surprise Pressure Threatens a Bond | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/movies/review-where-to-invade-next-michael-moores-latest-documentary.html | Unafraid to Rock the Boat on an Expedition in Search of Solutions for America | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/1-5-million-state-grant-to-pay-for-triangle-fire-memorial.html | 15 Million State Grant to Pay for Memorial to Triangle Fire | By Steven Greenhouse | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/a-child-born-prematurely-who-fights-because-he-wants-to-be-here.html | A Child Who Earned the Nickname Samson | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/gunfire-reported-at-a-long-island-mall.html | Worker Shot at Busy Mall in a Robbery of a Retailer | By Marc Santora and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/new-york-detective-killed-in-afghanistan-is-mourned-as-an-unassuming-hero.html | 2 Communities Unite in Grief for an 8216Unassuming Hero8217 | By J David Goodman and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/new-york-to-offer-6-weeks-paid-parental-leave-to-nonunion-workers.html | Mayor Offers 6 Weeks of Paid Parental Leave to Citys Nonunionized Workers | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/white-christmas-not-a-chance-in-an-unusually-balmy-new-york.html | Unseasonable Greetings in a New York Searching for Jack Frost | By Andy Newman | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/courage-on-trial-in-china.html | Courage on Trial in China | By Ai Weiwei | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/commercial/a-conversation-with-michael-j-demarco.html | Michael J DeMarco | By Vivian Marino | TX 8-261-723 | 2016-03-30 |

| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/realestate/reviving-downtown-white-plains-with-new-places-to-live-and-linger.html | New Places to Live and Linger in White Plains | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/baseball/alejandro-de-aza-and-mets-are-close-to-a-deal.html | Mets Are Said to Be Near OneYear Deal With Outfielder | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/grant-of-nearly-16-million-for-cte-researchers.html | 16 Million for Brain Study but 0 From NFL | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/hockey/new-york-rangers-anaheim-ducks-carl-hagelin.html | Rangers8217 Top Goal Scorer Gives Team a MuchNeeded Lift | By Allan Kreda | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/ncaafootball/amid-clemsons-unbeaten-season-a-linemans-personal-victory.html | In a 130 Year a Personal Triumph | By Ray Glier | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/if-leicester-city-falters-arsenal-may-be-the-bigger-surprise.html | Arsenal for Once Is Poised for a Title | By Victor Mather | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/theater/the-actress-cynthia-erivo-rises-with-the-color-purple.html | A Defining Role for a Rising Star | By Michael Paulson | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/upshot/what-the-big-short-gets-right-and-wrong-about-the-housing-bubble.html | Hollywood Shows How the Bubble Popped | By Neil Irwin | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/affluenza-teenager-ethan-couch-mother-tonya-couch-missing-person-texas.html | Texas Reels After Teenager in 8216Affluenza8217 Case and His Mother Disappear | By Julie Turkewitz and Katie Rogers | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/as-tv-ad-rates-soar-super-pacs-pivot-to-core-campaign-work.html | 8216Super PACs8217 Now Hit Road Not Airwaves | By Nick Corasaniti and Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/hillary-clinton-embraces-bill-clintons-economic-legacy.html | Clinton Confidently Embracing Her Husband8217s Economic Record | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/san-bernardino-attacker-described-on-visa-forms-how-he-met-wife.html | Visa Form Adds Details on How San Bernardino Attacker Met Wife | By Jack Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/sandra-blands-family-calls-for-criminal-charges-against-texas-trooper.html | Woman8217s Survivors Urge Texas to Charge Trooper | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/us-muslims-begin-to-publicly-confront-questions-on-islam-and-violence.html | Confronting the Uncomfortable | By Laurie Goodstein | TX 8-261-723 | 2016-03-30 |

| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/virginia-to-stop-recognizing-concealed-gun-permits-from-25-states.html | Virginia Sets Restriction on Bearing of Firearms | By Sheryl Gay Stolberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/africa/us-pours-millions-into-fighting-poachers-in-south-africa.html | US Spends Millions to Expand the Fight Against Poachers in South Africa | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/americas/new-finance-minister-in-brazil-seeks-to-counter-pessimism.html | Brazil8217s New Finance Minister Tries to Counter Pessimism | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/beijing-air-pollution-china-smog.html | South China Tries a Lure for Workers Clean Air | By Jane Perlez and Yufan Huang | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/british-forces-sent-to-help-afghans-hold-off-taliban-in-helmand.html | British Forces Rush to Help Afghans Repel Taliban in Helmand | By Mujib Mashal and Taimoor Shah | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/conviction-of-pu-zhiqiang-affirms-chinas-determination-to-muzzle-rights-lawyers.html | Conviction of Lawyer Affirms China8217s Resolve to Muzzle Rights Advocates | By Jane Perlez | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/india-plane-crash-bsf-dwarka.html | World Briefing  Asia India Plane Crash Leaves 10 Dead | By Hari Kumar | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/indonesia-transgender-muslim.html | Transgender Muslims Find a Home for Prayer | By Jon Emont | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/landslide-shenzhen-china.html | Dumping Day and Night in Shenzhen Ignoring the Growing Peril | By Chris Buckley and Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/asia/tokyo-2020-olympics-stadium.html | Japan Picks Stadium Plan for Olympics | By Jonathan Soble | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/election-results-in-spain-are-a-stinging-end-to-europes-year.html | Election Results in Spain Cap a Bitter Year for Leaders in Europe | By Alison Smale and Andrew Higgins | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/migrant-crisis-europe-million.html | World Briefing  Europe Number of Migrants and Refugees Passes One Million in 2015 Group Says | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/turkey-border-refugees.html | Turkey Moves to Clamp Down on Its Borders | By Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/europe/us-russia-ukraine-sanctions.html | World Briefing  Washington US Penalizes Russians Over Ukraine | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/iraqi-army-isis-ramadi.html | Iraqi Forces Once Reeling Push Into Key ISISHeld City | By Omar AlJawoshy Sewell Chan and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/syria-war-talks-un.html | World Briefing  United Nations New Talks on Syria Planned for January | By Nick CummingBruce | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-23 | https://www.nytimes.com/politics/first-draft/2015/12/22/hillary-clinton-proposes-doubling-spending-on-alzheimers-research/ | A Proposal by Clinton to Combat Alzheimeru2019s | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/books/charles-f-harris-81-dies-led-effort-to-publish-work-by-black-writers.html | Charles F Harris 81 Dies Championed Black Writers | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/dealbook/no-comment-not-in-their-playbook.html | No Comment Not in Their Playbook | By Matthew Goldstein and Alexandra Stevenson | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/disney-eyes-fusion-exit-as-venture-flounders.html | Disney Eyes Fusion Exit as Venture Struggles | By Emily Steel | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/editor-quits-after-mogul-buys-paper-in-las-vegas.html | Editor Quits After Mogul Buys Paper in Las Vegas | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/business/media/personalizing-books-via-robot.html | Personalizing Books via Robot | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/health/patients-fear-spike-in-price-of-old-drugs.html | Patients Fear Spike in Price of Old Drugs | By Sabrina Tavernise | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/accessibility-as-challenge-in-age-of-uber.html | Accessibility as Challenge in Age of Uber | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/ex-brooklyn-teacher-accused-of-abusing-7-girls-pleads-guilty-to-kidnapping.html | ExBrooklyn Teacher Accused of Abusing 7 Girls Pleads Guilty to Kidnapping | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/officer-is-charged-in-arrest-of-man-who-tried-to-film-him.html | Officer Is Charged in Arrest of Man Who Tried to Film Him | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/us-says-hacker-stole-ids-and-unreleased-scripts-from-host-of-celebrities.html | US Says Hacker Stole IDs and Scripts From Celebrities | By Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/nyregion/waiter-sings-christmas-songs-at-caf-un-deux-trois.html | Big Draw for Holidays Isnt Found on Menu | By Hunter Atkins | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/bernie-sanders-to-rein-in-wall-street-fix-the-fed.html | To Rein In Wall Street Fix the Fed | By Bernie Sanders | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/blood-sweat-and-trump.html | Blood Sweat and Trump | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/finally-urgency-on-new-yorks-homeless.html | Finally Urgency on Homelessness | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/how-saddam-hussein-gave-us-isis.html | ISIS Debt to Saddam Hussein | By Kyle W Orton | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/seismic-political-shock-in-spain.html | Seismic Political Shock in Spain | By The Editorial Board | TX 8-261-723 | 2016-03-30 |

| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/opinion/why-investors-are-right-to-be-distrustful.html | When Investor Distrust Is Warranted | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/science/ban-on-microbeads-proves-easy-to-pass-through-pipeline.html | Ban on Microbeads Proves Easy to Pass Through Pipeline | By John Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/science/space/leaks-in-instrument-force-nasa-to-delay-mars-mission-until-2018.html | Leaks in Instrument Force NASA to Delay Mars Mission Until 821718 | By Kenneth Chang | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/baseball/john-smoltz-named-lead-baseball-analyst-for-fox.html | Sports Briefing  Baseball Fox Hires Smoltz as Lead Analyst | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/courtney-bartholomew-swimmer-virginia-ncaa-olympics.html | Swimmer Rethinks Her Course After a National Breakthrough | By Karen Crouse | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/odell-beckham-jr-is-lone-giant-named-to-pro-bowl.html | Beckham Is Lone Giant Named to the Pro Bowl | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/football/washington-redskins-trademark-nickname-offensive-court-ruling.html | Ruling Could Help Redskins8217 Case | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/concacaf-fifa-corruption-kickback-case-sue.html | Concacaf Embracing Its Status as Victim Sues to Recover Travel Money | By Rebecca R Ruiz | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/sports/soccer/fifa-conmebol-corruption-argentina-federation-vote.html | Botched Vote Reflects Trouble in Region | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/theater/patricia-elliott-tony-winner-for-a-little-night-music-and-soap-opera-star-dies-at-77.html | Patricia Elliott 77 Theater and TV Actress | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/new-plan-to-fight-tuberculosis.html | New Plan to Fight Tuberculosis | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/1950s-us-nuclear-target-list-offers-chilling-insight.html | 821750s Nuclear Target List Offers Chilling Insight | By Scott Shane | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/us/politics/in-latest-mishap-secret-service-agent-is-robbed-of-badge-and-gun.html | In New Secret Service Lapse Agent Is Robbed Near Office | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/middleeast/saudi-led-war-in-yemen-frays-ties-with-the-us.html | SaudiLed War in Yemen Frays Ties With the US | By Somini Sengupta | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-23 | https://www.nytimes.com/2015/12/23/world/un-wants-sexual-abuse-reported-immediately.html | UN Wants Sexual Abuse Reported Immediately | By Rick Gladstone and Somini Sengupta | TX 8-261-723 | 2016-03-30 |

| 2015-12-21 | 2015-12-24 | https://www.nytimes.com/2015/12/22/movies/star-wars-the-force-awakens-oscars.html | Latest Role for Star Wars The Wild Card | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-22 | 2015-12-24 | https://artsbeat.blogs.nytimes.com/2015/12/22/artist-run-gallery-finds-a-home-on-miami-dade-college-campus/ | Artists Find a Space at a Miami College | By Brett Sokol | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/23/technology/personaltech/locating-missing-mac-mail.html | Locating Mail Missing on a Mac | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/gay-leather-scene-tones-down-from-hardcore-to-dress-up.html | After Gay Liberation the Leather Scene Tries to Lighten Up | By Michael Musto | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/headphones-now-playing-nothing.html | Now Playing Blissful Silence | By Lindsay Mannering | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/lipstick-mdmflow-florence-adepoju.html | HipHop Colors for Your Lips | By Courtney Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/net-a-porters-unexpected-king-of-beauty.html | Hes the Beauty Guy for NetaPorter | By Rachel Felder | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/the-real-housewife-of-new-york.html | A Housewife Likes Her Odds | By J Courtney Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://artsbeat.blogs.nytimes.com/2015/12/23/morgan-library-museum-plans-old-masters-exhibition/ | Old Masters to the Morgan | By Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/23/arts/music/beatles-fans-start-your-streaming-playlists.html | Beatles Finally Enter the Stream | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/dance/the-nutcracker-gives-young-dancers-a-spotlight-role.html | Tapped by the Sugarplum Fairys Wand | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-musica-sacras-messiah-buoyant-and-burnished-at-carnegie-hall.html | Reuniting for a Treat They Relish | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-norm-lewis-on-peace-and-joy-in-swingin-christmas.html | A Baritone Heats Up Tradition With Some Fever | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/music/review-the-last-noel-anonymous-4s-farewell.html | Medieval Farewell Without Tears | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/books/looking-back-at-2015-in-book-publishing.html | Readers Favor Crayons and Earbuds | By Alexandra Alter | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/books/review-elaine-sciolino-blends-past-and-present-in-the-only-street-in-paris.html | A MashUp of the Paris of the Past With a Personal Here and Now | By Rachel Shteir | TX 8-261-723 | 2016-03-30 |

| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/banks-reject-new-york-city-ids-leaving-unbanked-on-sidelines.html | Banks Reject New York IDs Leaving 8216Unbanked8217 in Lurch | By Michael Corkery and Jessica SilverGreenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/icahn-vows-to-outbid-bridgestone-for-pep-boys.html | Business Briefing Icahn to Top Any Counteroffer From Bridgestone for Pep Boys | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/in-brazil-99taxis-start-up-jockeys-to-stay-ahead-of-uber.html | In Brazil a Taxi StartUp Jockeys to Stay Ahead of Uber | By Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/dealbook/norfolk-southern-rejects-canadian-pacifics-third-offer.html | 3rd Overture for Railroad to Sell Itself Is Spurned | By Leslie Picker | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/international/shenzhen-landslide-casts-shadow-over-chinas-success-story.html | The Overnight Metropolis | By Neil Gough | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/joe-jamail-flamboyant-texas-lawyer-dies-at-90-won-pennzoils-10-5-billion-award-against-texaco.html | Joe Jamail Texas Lawyer Renowned for Winning Big Judgments Dies at 90 | By Robert D McFadden | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/smallbusiness/small-businesses-get-a-permanent-tax-break-on-buying-equipment.html | Small Businesses Get a Permanent Tax Break on Buying Equipment | By Stacy Cowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/takata-airbag-recall-death.html | Companies Discussed Airbag Fault | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/a-maker-of-avant-garde-candy.html | A Confectioners Cabinet of Edible Curiosities | By Joshua David Stein | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/coming-out-as-gay-superheroes.html | Diversity  Comes to Superheroes | By George Gene Gustines | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/pre-christmas-all-you-need-to-know-about-pre-fall.html | A PreFall Preview as a Holiday Treat | By Vanessa Friedman | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/fashion/three-products-to-help-you-sleep.html | Just Nod Off If They Work | By Marisa Meltzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/health/brain-cancers-reveal-novel-genetic-disruption-in-dna.html | Scientists Discover Reason Brain Tumors Grow Fast | By Gina Kolata | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/movies/review-mr-six-is-a-guan-hu-character-study.html | Former Tough Guy Has to Prove Hes Still Got It | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/a-patient-is-sued-and-his-mental-health-diagnosis-becomes-public.html | Patient Is Sued and His Diagnosis Becomes Public | By Charles Ornstein | TX 8-261-723 | 2016-03-30 |

| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/bronx-man-charged-with-killing-his-2-month-old-son.html | Father of 2MonthOld Admitted Strangling Him Prosecutors Say | By Noah Remnick | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/church-with-ties-to-famed-christmas-poem-is-in-need-of-repair.html | 8216Christmas Church8217 Linked to Famed Poem Is in Need of Repair | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/queens-man-charged-in-connection-with-2012-killing-in-midtown-manhattan.html | Man Accused of Being Getaway Driver Is Indicted in 821712 Midtown Killing | By J David Goodman and James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/truck-driver-in-tracy-morgan-crash-is-charged-with-manslaughter.html | TractorTrailer Driver Charged in Fatal Crash Involving Comedians Van | By Marc Santora | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/our-misplaced-nostalgia-for-cassette-tapes.html | The Curious Comeback of Cassettes | By Rosecrans Baldwin | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/basketball/carmelo-anthony-displays-his-toughness-in-a-public-arena.html | Trying to Drown Out the Din of Gunshots | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/basketball/nba-gun-violence-campaign-michael-bloomberg.html | NBA to Run Ads Deploring Gun Violence | By Zach Schonbrun and Michael Barbaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/football/on-appeal-odell-beckham-jrs-suspension-is-upheld.html | Beckham Apologizes After Ban Is Upheld | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/football/plays-that-got-away-could-end-up-haunting-the-jets.html | Handful of Plays May Keep Playoffs Out of Jets8217 Grasp | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/for-the-new-year-lets-resolve-to-improve-our-tech-literacy.html | Let8217s Resolve to Improve Our Tech Literacy | By Farhad Manjoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/for-parental-controls-iphones-beat-androids.html | For Parental Controls iPhones Beat Androids | By Brian X Chen | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/moving-old-programs-to-a-new-pc.html | Moving Programs to a New PC | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/technology/personaltech/video-feature-apps-for-keeping-new-years-resolutions.html | Keeping New Year8217s Resolutions Alive a Little Longer | By Kit Eaton | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/theater/backstage-on-broadway-with-the-holiday-spirit.html | Backstage Santa Is a Broadway Star Too | By Erik Piepenburg | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/theater/the-king-and-i-with-hoon-lee-as-a-more-tragic-monarch.html | A New Ruler and Chemistry Afoot | By Ben Brantley | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/assignment-america-little-havana.html | Modern Miami Casts Covetous Eye on Cuban Plymouth Rock | By Lizette Alvarez | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/indiana-alcohol-christmas.html | This Year8217s Christmas Forecast for Indiana Wet | By Julie Bosman | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/politics/hillary-clinton-donald-trump-women-isis.html | Clinton Turns Trump8217s Taunts Into Potent Lure | By Amy Chozick and Maggie Haberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/politics/jeb-bush-chris-christie-new-hampshire-campaign.html | Two Struggling Candidates Play the Guilt Card With New Hampshire8217s Voters | By Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/suspect-in-colorado-shooting-wants-to-be-his-own-lawyer.html | Man Accused in Rampage Seeks to Lead His Defense | By Jack Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/tamir-rices-family-and-prosecutor-quarrel-over-release-of-evidence.html | Family Clashes With Prosecutor in Police Killing | By Richard A Oppel Jr and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/africa/suspicions-mount-that-ailing-president-abdelaziz-bouteflika-is-no-longer-running-algeria.html | Who Runs Algeria Many Doubt It8217s the President | By Carlotta Gall | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/americas/canada-may-miss-goal-to-admit-10000-refugees-by-years-end.html | The Americas Canada Pace Slows for Refugee Arrivals | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/asia/shenzhen-landslide-migrant-workers.html | Migrant Workers in Shenzhen Bear the Brunt of Landslide | By Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/13-migrants-drown-off-turkish-coast.html | World Briefing  Europe Greece 13 Migrants Drown Near Turkey | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/britain-muslim-family-disneyland.html | USs Barring of Muslims From Flight Vexes Britain | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/bulgarian-border-police-accused-of-abusing-refugees.html | A Feared Final Obstacle for Refugees | By Rick Lyman | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/fernande-grudet-brothel-owner-known-as-madame-claude-dies-at-92.html | Fernande Grudet 92 Dies Ran HighSociety Brothel | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/spains-2-top-political-leaders-meet-after-inconclusive-elections.html | 2 Spanish Leaders Meet After Elections | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/europe/yassin-salhi-france-isis-lyon.html | World Briefing  Europe France Man Who Beheaded His Boss Commits Suicide in Jail Officials Say | By Sewell Chan | TX 8-261-723 | 2016-03-30 |

| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/iran-visa-waiver-nuclear-accord.html | Tensions With Iran Rise Over US Visa Measure | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/iraq-isis-ramadi.html | Iraq Adds Troops in Effort to Recapture Ramadi From Islamic State | By Falih Hassan and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/israel-jerusalem-palestinian-stabbing.html | Two Israelis Are Stabbed One Fatally in Jerusalem | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/israeli-veterans-criticism-of-west-bank-occupation-incites-furor.html | Israeli Veterans8217 Criticism of Occupation Incites a Furor | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/middleeast/rights-group-says-russia-may-have-directly-attacked-civilians-in-syria.html | Russia Calls Report on Strikes 8216Deceitful8217 | By Karen Zraick | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://well.blogs.nytimes.com/2015/12/23/traditional-toys-may-beat-gadgets-in-language-development/ | Traditional Toys May Beat Gadgets in Language Development | By Pam Belluck | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/business/media/the-las-vegas-review-journal-is-in-upheaval-after-a-sale-to-adelson.html | A Newsroom in Upheaval After a Sale to Adelson | By Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/movies/angela-mcewan-late-blooming-actress-dies-at-81.html | Angela McEwan 81 LateBlooming Actress | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/inquiry-shows-struggles-of-disabled-new-york-students-and-their-families.html | Inquiry Draws Attention to Obstacles Faced by Disabled Students and Their Families | By Nikita Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/man-charged-with-hacking-stumbled-by-taking-scheme-offline-experts-say.html | Man Charged With Hacking Stumbled by Taking Scheme Offline Experts Say | By Benjamin Mueller and Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/plagued-by-illness-a-man-braves-the-world-with-his-dog.html | After Years Full of Illness Finding Courage in a Dog | By N R Kleinfield | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/skelos-conviction-leaves-key-vacancy-in-nassau-county-senate-seat.html | Stakes Raised for State Senate Seat | By Alexander Burns and Jesse McKinley | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/nyregion/transit-group-wants-a-bus-route-to-la-guardia-to-be-labeled-a-free-ride.html | Group Says MTA Should Waive Fares on Express Bus to La Guardia | By Emma G Fitzsimmons | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/chinas-tantrum-on-taiwan-arms-deal.html | Chinas Tantrum on Taiwan Arms Deal | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinion/one-way-to-unrig-stock-trading.html | One Way to Unrig Stock Trading | By Jonathan Macey and David Swensen | TX 8-261-723 | 2016-03-30 |

| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinio n/paid-parental-leave-comes-to-new-york-city.html | Paid Parental Leave Comes to New York City | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinio n/taking-on-my-moms-christmas.html | Taking On My Moms Holiday | By Mimi Swartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinio n/the-donald-trump-days-of-christmas.html | The Trump Days of Christmas | By Gail Collins | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/opinio n/the-republican-fear-of-facts-on-guns.html | The Republican Fear of Facts on Guns | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/ basketball/cleveland-cavaliers-beat-new-york-knicks-carmelo-anthony.html | No Anthony for Knicks but No Easy Win for Cavs | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/ football/oakland-raiders-san-diego-chargers.html | Thursdays Matchup Chargers 410 at Raiders 68 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/sports/ illinois-says-daily-fantasy-sports-are-illegal.html | Illinois Says Daily Fantasy Is Illegal | By Joe Drape | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/afg han-suicide-bomber-puts-a-tragic-end-to-a-life-spent-seeking-dignity.html | Afghan Suicide Bomber Puts a Tragic End to a Life Spent Seeking Dignity | By Alan Schwarz and Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/bla ck-lives-matter-protesters-gather-mall-of-america-is-shut.html | 8216Black Lives8217 Protesters Gather Mall Is Shut in Response | By Christina Capecchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/con flict-in-turkey-follows-michigan-cafe-owner.html | Conflict Between Turkey and Kurds Clouds the Life of a Michigan Cafe Owner | By Tamar Lewin | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/illi nois-rapper-is-among-six-shot-in-chicago.html | Illinois Rapper Is Among Six Shot in Chicago | By Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/us/tor nadoes-mississippi-tennessee-arkansas.html | Severe Weather Across South and Midwest Kills at Least 6 | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/ americas/a-christmas-economy-thrives-all-year-in-the-mountains-of-mexico.html | A Christmas Economy Thrives All Year Long in a Mexican Village | By Azam Ahmed | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-24 | https://www.nytimes.com/2015/12/24/world/ americas/venezuelas-departing-legislature-approves-13-new-justices.html | 13 New Justices in Venezuela | By Patricia Torres and William Neuman | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-25 | https://artsbeat.blogs.nytimes.com/2015/12/2 3/arthur-miller-centennial-celebration-will-feature-stars-and-readings/ | StarStudded Bash for Miller Centennial | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-25 | https://www.nytimes.com/politics/first-draft/2015/12/23/the-obamas-holiday-playlist-is-posted-on-spotify/ | Favorite Holiday Tunes From the White House | By Julie Hirschfeld Davis | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/a-look-at-past-stories-and-articles-in-the-times.html | A Look at Past Stories and Articles in The Times | By Mary Jo Murphy | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/all-that-glitters-from-gems-to-dazzling-crowns-to-behold-in-new-york.html | All That Glitters Here to Behold | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/barbara-rossis-zany-vision-revisited.html | Barbara Rossis Zany Vision Revisited | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/hans-scharer-madonnas-and-erotic-watercolors-at-the-swiss-institute.html | Primordial Ferocious and Pure in Name Only | By Ken Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/if-you-leave-me-can-i-come-too-a-show-whose-subject-is-death.html | If You Leave Me Can I Come Too A Show Whose Subject Is Death | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/in-daniel-hesidences-paintings-at-canada-gallery-monochromes-and-mystery.html | In Daniel Hesidences Paintings at Canada Gallery Monochromes and Mystery | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/japanese-american-internment-and-other-historical-markers-in-a-year-of-auctions.html | Testimonial Objects Narrowly Rescued for Future Generations | By Eve M Kahn | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/john-russells-sqrrl-embodies-a-science-fiction-journey.html | John Russells Sqrrl Embodies a Science Fiction Journey | By Martha Schwendener | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/power-and-pathos-hellenistic-bronzes-as-realism-in-the-flesh.html | Reality Check for Derided Era of Art | By Roberta Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/review-in-martin-puryear-multiple-dimensions-glimpsing-an-artists-process.html | Committed to Sculpture Even in Two Dimensions | By Jason Farago | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/design/william-edmondsons-boxer-presumed-lost-goes-to-auction.html | Boxer Presumed Lost Is Back in the Ring | By Robin Pogrebin | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/for-children-listings-for-dec-25-31.html | The Listings For Children | By Laurel Graeber | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/leaf-free-bird-watching-secluded-skating.html | LeafFree BirdWatching Owls and Warblers Included | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/spare-times-for-dec-25-31.html | The Listings Spare Times | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/tupac-shakur-biopic-all-eyez-on-me-casts-a-lead.html | Tupac Shakur Film Finds Its Star | By Jonah Engel Bromwich | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/arts/where-new-yorkers-worship-finding-god-in-a-city-of-bustle.html | Spiritual Solace Amid the Urban Bustle | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/autoreviews/hyundais-tucson-holds-its-own-in-a-class-of-heavy-hitters.html | Tucson Holds Its Own in a Tough Class | By Tom Voelk | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/fiat-chrysler-recalls-suvs-a-second-time.html | Fiat Chrysler Recalls SUVs a Second Time for a Fix That Didn8217t Work | By Christopher Jensen | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/automobiles/ford-focus-steering-problem-prompts-many-complaints-but-no-inquiry.html | A Steering Problem Brings Many Complaints but Little Action | By Christopher Jensen | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/books/review-ian-doeschers-william-shakespeares-tragedy-of-the-siths-revenge.html | Out Damned Lightsaber A Bards Take on the Force | By Ethan Gilsdorf | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/a-puerto-rican-utility-makes-progress-toward-a-debt-deal.html | A Puerto Rican Utility Makes Progress Toward a Debt Deal | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/obscure-corner-of-wall-st-draws-skepticism-from-investors.html | Skepticism for Obscure Corner of Wall St | By Randall Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/dealbook/pep-boys-accepts-higher-takeover-bid-from-bridgestone.html | Business Briefing Pep Boys Accepts Takeover Bid by Bridgestone for 947 Million | By Natasha Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/from-coal-to-mcdonalds-catching-up-on-the-years-stories.html | Looking Back on the Years Stories | By James B Stewart | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/business/reindeer-for-hire-work-long-hours-in-months-before-christmas.html | Long Ride for Reindeer for Hire | By Stacy Cowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-daddys-home-stars-mark-wahlberg-and-will-ferrell-playing-naughty-and-nice.html | In This Family Its Naughty vs Nice | By Stephen Holden | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-in-concussion-a-doctors-cri-de-coeur-against-footballs-risks.html | An Autopsy Sets Off an Epic Clash of Doctor and NFL | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-jennifer-lawrence-as-a-modern-day-cinderella-in-joy.html | Saved by a Mop If Not a Glass Slipper | By AO Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-quentin-tarantinos-the-hateful-eight-blends-verbiage-and-violence.html | Fireside at a Cozy Saloon | By AO Scott | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-restored-the-story-of-the-last-chrysanthemum-reveals-directors-artistry-and-empathy.html | A Directors Artistry and Empathy Radiate in Restoration | By Glenn Kenny | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-the-revenant-welcome-to-paradise-now-prepare-to-fall.html | Welcome to Paradise Now Prepare to Fall | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/movies/review-transfatty-lives-chronicles-a-life-with-lou-gehrigs-disease.html | Dealing With a Diagnosis | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/for-mixed-income-bronx-towers-a-fifth-avenue-holiday-look.html | In the Bronx a Holiday Look That Has Hints of Fifth Avenue | By Winnie Hu | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/give-if-you-know-whats-good-for-you.html | Give if You Know Whats Good for You | By Elizabeth W Dunn and Ashley Whillans | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/science/touch-of-spring-in-december-on-east-coast-as-flowers-bloom-early.html | December Heat Tricks Flowers Into Putting On Spring Display | By Nicholas St Fleur | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/basketball/golden-state-warriors-cleveland-cavaliers-christmas-day.html | The Warriors Can Be Stopped Heres How | By Harvey Araton and Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/football/pro-bowl-selections-often-play-for-a-winning-team.html | Team Record Is Often the Key Statistic for Pro Bowl Candidates | By Chase Stuart | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/football/raiders-fans-cling-to-hope-as-possible-move-to-los-angeles-looms.html | In Oakland Some Fear Meaning of 8216Last Home Game8217 | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/technology/security-experts-and-officials-diverge-on-isis-as-hacking-threat.html | Gap in Views on Threat of ISIS Digital Powers | By Nicole Perlroth | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/cdc/gun-violence-wilmington.html | CDC Studies Disease in a Delaware City Gunfire | By Jess Bidgood | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/americans-held-hostage-in-iran-win-compensation-36-years-later.html | 36 Years Later Iranian Hostages Win Restitution | By David M Herszenhorn | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/donald-trump-scraps-the-usual-campaign-playbook-including-tv-ads.html | Trump Discards Campaign Playbook Even on TV Ads | By Maggie Haberman and Jonathan Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/marco-rubio-looks-in-the-mirror-and-sees-a-republican-obama.html | Rubio Looks in the Mirror and Sees the Republicans8217 Obama Up to a Point | By Jeremy W Peters | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/us-plans-raids-in-new-year-to-fight-surge-in-border-crossings.html | Surge in Border Crossings Inspires Plan for US Raids | By Gardiner Harris | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/politics/washington-white-house-cafeteria.html | Bipartisan Outcry in the House Is Over Sandwiches | By Jennifer Steinhauer | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/storms-mississippi-tennessee-arkansas.html | Tornado Leaves Long Path of Destruction in the South | By Lacey Russell Alan Blinder and Cynthia Howle | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/china-beijing-sanlitun-threat.html | Westerners Are Warned of Threats in Beijing | By Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/china-journalist-extortion-shen-hao.html | Chinese Journalist Is Sentenced for Extortion | By Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/taliban-chief-rebuked-by-religious-leaders-in-sign-of-turmoil.html | Rebuke of Taliban Leader Signals Tension in Hierarchy | By Mujib Mashal and Taimoor Shah | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/asia/vietnam-seeking-redemption.html | A Journey to Vietnam in Search of Lost Fathers | By Mike Ives | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/cecil-rhodes-statue-oxford.html | Protesting a Monument and a Past at Oxford | By Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/finland-iraq-refugees-isis.html | Finnish Courts Find ISIS Case at the Doorstep | By Alison Smale | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/italy-air-pollution.html | Italian Cities Dirty Air at Record High Levels Limit Traffic | By Gaia Pianigiani | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/europe/paris-attacks-belgium.html | Belgian Arrested as Paris Terror Inquiry Widens | By Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/ali-dawabsheh-arson-death-israel-wedding-video.html | Video Indicates Jewish Extremists Celebrated Palestinian Boy8217s Death | By Diaa Hadid | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/hospital-fire-saudi-arabia.html | Fire in Saudi Hospital Maternity Unit Kills at Least 25 | By Mona Boshnaq | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/iraq-isis-ramadi.html | Amid Siege ISIS Claims Deadly Strikes in Ramadi | By Omar AlJawoshy and Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/israel-palestinian-christians-bethlehem.html | In Volatile West Bank a Christmas Toned Down | By Diaa Hadid and Rami Nazzal | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/bridges-closing-tries-the-patience-of-parkgoers.html | Bridge8217s Closing Tries the Patience of Parkgoers | By Lisa W Foderaro | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/finding-his-way-forward-with-help-from-landmarks-and-family.html | Finding a Way Forward With Help From Family and Subtle Landmarks | By Lori HolcombHolland | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/new-york-builders-paying-huge-buyouts-to-tenants-in-their-way.html | Builders Gold for the Tenants in Their Way | By Mireya Navarro | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/program-offers-classes-and-support-for-young-adults-who-didnt-finish-high-school.html | Program Offers Classes and Support for Young Adults Who Didn8217t Finish High School | By Winnie Hu | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/nyregion/wealthy-men-are-targeted-in-nightclubs-police-say.html | Wealthy Men Being Targeted at Nightclubs Police Say | By Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/an-evergreen-tradition.html | An Evergreen Tradition | By Jennifer Finney Boylan | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/honduras-follows-guatemalas-path-to-fight-corruption.html | Fighting Corruption in Honduras | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/moments-of-grace-in-a-grim-year.html | Moments of Grace in a Grim Year | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/the-christmas-revolution.html | The Christmas Revolution | By Peter Wehner | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/the-democrats-family-squabbles.html | The Democrats Family Squabbles | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/opinion/things-to-celebrate-like-dreams-of-flying-cars.html | Things to Celebrate | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/baseball/daniel-murphy-new-york-mets-washington-nationals.html | Murphy Departs Stoking a Rivalry | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/olympics/plea-for-global-good-rebid-on-2021-worlds.html | Plea for Global Good Rebid on 2021 Worlds | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/polluted-waters-give-rise-to-environmental-pulpit.html | In Pollution Fight Sport Has Just Scratched Surface | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/sports/soccer/ex-conmebol-president-jailed.html | ExConmebol President Jailed | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/dr-alfred-g-gilman-whose-work-on-proteins-won-nobel-prize-dies-at-74.html | Dr Alfred G Gilman 74 Work on Proteins Won Nobel | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/peggy-say-voice-for-hostages-in-lebanon-dies-at-74.html | Peggy Say Voice for Hostages in Lebanon Dies at 74 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/us/rhode-island-prep-school-expresses-sorrow-and-shame-over-sexual-abuse.html | Rhode Island Prep School Expresses 8216Sorrow and Shame8217 Over Sexual Abuse | By Katharine Q Seelye | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-25 | https://www.nytimes.com/2015/12/25/world/middleeast/arab-league-condemns-abduction-of-qataris-by-armed-group-in-iraq.html | Middle East Arab League Condemns Abduction of Qataris by Armed Group in Iraq | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-11-27 | 2015-12-26 | https://www.nytimes.com/2015/11/27/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | Art for the Holidays A New York Visitors Guide | By Daniel McDermon | TX 8-261-723 | 2016-03-30 |

| 2015-12-18 | 2015-12-26 | https://www.nytimes.com/2015/12/18/arts/music/jazz-2015-in-the-spotlight-and-the-cross-hairs.html | Jazz 2015 Blending Old Sounds and New | By Nate Chinen | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-26 | https://www.nytimes.com/2015/12/23/your-money/new-fafsa-rules-to-eliminate-frustrating-financial-aid-problem.html | Eliminating a Frustrating Financial Aid Problem | By Ann Carrns | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-26 | https://www.nytimes.com/2015/12/24/arts/dance/review-american-dance-machine-offers-60-years-of-steps.html | 70 Years of Steps One Small Platform | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-26 | https://www.nytimes.com/2015/12/24/arts/music/snuff-garrett-record-producer-dies-at-76.html | Snuff Garrett Producer of Many Hit Records Dies at 77 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/25/us/politics/arlin-adams-federal-judge-three-times-on-supreme-court-short-list-dies-at-94.html | Arlin Adams 94 US Judge and Independent Counsel | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/dance/jeroboam-bozeman-comes-into-his-own-at-alvin-ailey.html | Dance Gave Him the Voice He Lacked | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/design/bidoun-an-influential-magazine-of-the-middle-east-extends-its-reach.html | A Poignant and Zany Middle East SelfPortrait | By Rachel Donadio | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/international/in-hong-kong-fears-for-an-art-museum.html | In Hong Kong Fears for a Museum | By Amy Qin | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/television/netflix-foreign-streaming-shows-acorn-holiday.html | Global TV Tour via Streaming | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/china-plans-a-new-silk-road-but-trading-partners-are-wary.html | Allure and Alarm as China Paves Way for New Silk Road | By Keith Bradsher | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/energy-environment/hoping-for-a-price-surge-oil-companies-keep-wells-in-reserve.html | Waiting to Flip the Switch | By Clifford Krauss | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/long-term-care-insurance-can-be-costly-but-effective.html | LongTerm Care Coverage Is Not OneSizeFitsAll | By John F Wasik | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/pawnshops-emerge-as-solid-lender-in-post-austerity-spain.html | Spanish Savings Banks Leaning on Pawnshops | By Raphael Minder | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/valeant-chief-is-hospitalized-with-pneumonia.html | Chief Executive of Valeant Is Hospitalized to Treat Severe Pneumonia | By Andrew Pollack | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/movies/review-point-break-an-x-games-remake.html | Like the XGames but With Enlightened Robbers | By Nicolas Rapold | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/reforms-to-ease-students-stress-divide-a-new-jersey-school-district.html | District Eases Pressure on Students Baring an Ethnic Divide | By Kyle Spencer | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/warm-new-york-christmas.html | Celebrating in New York on Such a California Day | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/a-handful-of-christmas-miracles.html | A Handful of Christmas Miracles | By Timothy Egan | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/that-oxymoron-the-asian-comic-superhero.html | The Asian Superhero as Oxymoron | By Umapagan Ampikaipakan | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/the-doctor-is-out-for-good.html | The Doctor Is Out For Good | By Jon Methven | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/science/space/timothy-peake-british-astronaut-dials-wrong-number-from-space.html | World Briefing  Science and Health Calling Earth in 2015 A Space Oddity | By John Markoff | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/ncaabasketball/jerry-tarkanian-and-walter-byers-adversaries-who-left-mark-on-ncaa.html | Two Adversaries Who Made NCAA Their Battleground | By Joe Nocera | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/technology/a-silicon-valley-for-drones-in-north-dakota.html | A Silicon Valley for Drone Craft in Great Plains | By Quentin Hardy | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/as-oil-money-melts-alaska-mulls-first-income-tax-in-35-years.html | Oils Tumble Grabs Alaska by the Wallet | By Kirk Johnson | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/ma-gafni-center-for-integral-wisdom.html | A Spiritual Leader Gains Stature Trailed by a Troubled Past | By Mark Oppenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/politics/hear-the-one-about-jeb-bushs-humor-you-have-to-listen-closely.html | Bush Camp Suggests Very Secret Weapon Its Candidate Is Funny | By Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/thriving-in-texas-amid-appeals-to-reject-syrian-refugees.html | Thriving in Texas Amid Appeals to Reject Syrian Refugees | By Manny Fernandez | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/africa/nigeria-gas-blast.html | Gas Tanker Explodes in Nigeria Killing Dozens Waiting for Fuel | By Tony Iyare and Austin Ramzy | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/africa/stella-gaitano-south-sudan.html | A Writer Commits to Telling South Sudan8217s Tales in a Language Not Its Own | By Ismail Kushkush | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/bangladesh-suicide-bombing.html | World Briefing  Asia Bangladesh Bomber Attacks a Mosque | By Julfikar Ali Manik | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/china-landslide-shenzhen.html | Chinese Official Offers Rare Apology for Shenzhen Disaster | By Chris Buckley | TX 8-261-723 | 2016-03-30 |

| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/narendra-modi-nawaz-sharif-india-pakistan.html | Indian Premier Goes to Pakistan in Diplomatic Act | By Ellen Barry and Salman Masood | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/asia/nuristan-afghanistan-taliban.html | Rugged Afghan Region Lies Beyond Reach of Aid and Time | By Mujib Mashal | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/us-foreign-arms-deals-increased-nearly-10-billion-in-2014.html | Arms Deals Ensure US Is Top Seller | By Nicholas Fandos | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/zahran-alloush-syria-rebel-leader-reported-killed.html | In Blow to Syrian Insurgents Airstrike Is Said to Kill Rebel Leader | By Anne Barnard | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/your-money/how-to-help-in-a-global-refugee-crisis.html | Putting Donations for Refugees to Best Use | By Tara Siegel Bernard | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-26 | https://www.nytimes.com/2015/12/26/your-money/parents-of-children-with-rare-diseases-find-hope-in-for-profit-companies.html | Building a Company to Treat a Rare Disease | By Paul Sullivan | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/dealbook/the-2-year-law-education-fails-to-take-off.html | The 2Year Law Degree Fails to Take Off | By Elizabeth Olson | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/business/fedex-is-hit-with-delays-after-storms-across-south.html | FedEx Is Hit With Delays After Storms Across South | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/a-celebration-of-music-for-the-good-of-yiddish.html | A Festival of Language for the Good of Yiddish | By Noah Remnick | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/city-hall-a-restaurant-hangout-for-officials-in-tribeca-is-closing.html | A Hangout for Officials in TriBeCa Is Closing | By James Barron | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/meant-as-homage-bars-naming-for-downtown-squatter-is-perceived-as-a-slight.html | Meant as Homage Bar8217s Naming for Downtown Squatter Is Perceived as a Slight | By Colin Moynihan | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/protege-of-hillary-and-bill-clintons-targets-us-congressional-seat.html | Proteacutegeacute of Clintons Takes On Congressman in New Jersey | By Alexander Burns | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/returning-to-his-bronx-neighborhood-on-christmas-eve-a-teenager-is-fatally-shot.html | Returning to His Old Neighborhood on Christmas Eve a Teenager Is Fatally Shot | By Colin Moynihan | TX 8-261-723 | 2016-03-30 |

| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/nyregion/woman-draws-from-her-own-struggles-to-help-others-find-work.html | Once Lacking Purpose Woman Finds Meaning Helping Others Succeed | By John Otis | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/candidates-children-in-the-peanut-gallery.html | Candidates Children in the Peanut Gallery | By Elizabeth Williamson | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/political-dark-money-just-got-darker.html | Political Dark Money Just Got Darker | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/opinion/put-reforms-into-state-prison-guards-contract.html | Put Reforms Into Prison Guards Contract | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/basketball/golden-state-warriors-cleveland-cavaliers-christmas.html | In Winter as in Spring Cavs Fall to Warriors | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/basketball/kobe-bryant-despite-struggles-has-big-lead-in-all-star-voting.html | Kobe Bryant Despite Struggles Has Big Lead in AllStar Voting | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/football/11-wins-may-not-be-enough-for-a-playoff-spot-but-7-may-be.html | 11 Wins May Not Be Enough for a Playoff Spot but 7 May Be | By Kevin Quealy | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/football/with-added-distance-extra-points-become-less-than-automatic.html | With Added Distance Extra Points Become Less Than Automatic | By Dave Seminara | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/sailing/a-sailing-event-down-under-suddenly-gains-a-global-reach.html | An Event Down Under Suddenly Gains a Global Reach | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/sports/soccer/ex-fifa-official-is-jailed-in-uruguay.html | ExFIFA Official Is Jailed in Uruguay | By Agence FrancePresse | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/alabama-declares-state-of-emergency-as-flooding-from-storms-continues.html | Deluged Alabama Declares Emergency | By Alan Blinder and Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/us/robert-d-douglas-jr-eagle-scout-elder-dies-at-103.html | Robert D Douglas Jr Eagle Scout Elder Dies at 103 | By Robert D McFadden | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/europe/turkish-president-erdogan-persuades-man-from-jumping-from-bridge.html | Turkey8217s President Prevents Man8217s Suicide | By Ceylan Yeginsu | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/iran-relatives-visit-a-jailed-reporter.html | Middle East Iran Relatives Visit a Jailed Reporter | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |

| 2015-12-26 | 2015-12-26 | https://www.nytimes.com/2015/12/26/world/middleeast/iraq-leading-cleric-urges-release-of-kidnapped-qatari-hunters.html | Middle East Iraq Leading Cleric Demands Release of Qatari Hunters Kidnapped on Safari | By Omar AlJawoshy | TX 8-261-723 | 2016-03-30 |
| 2015-12-14 | 2015-12-27 | https://www.nytimes.com/2015/12/14/travel/air-and-cruise-news-airlines-ban-hoverboards-united-snacks-are-back.html | Cruises In the Artic | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |
| 2015-12-17 | 2015-12-27 | https://www.nytimes.com/2015/12/17/world/asia/china-toilets-fangshan-restrooms.html | HighTech Toilet Facilities Earn Praise and Questions in China | By Javier C Hernndez | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-27 | https://www.nytimes.com/2015/12/18/travel/resort-and-tour-news-cuba-trips-adventure-lodge-in-peru.html | Tours New Views of Cubs | By Elaine Glusac | TX 8-261-723 | 2016-03-30 |
| 2015-12-18 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/a-language-for-grieving.html | A Language for Grieving | By Sonya Posmentier | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/ted-hughes-the-unauthorised-life-by-jonathan-bate.html | Everything Got Smashed Up | By Glyn Maxwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-21 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/vacation-iphone-apps.html | Around the World With 12 Essential Apps | By Stephanie Rosenbloom | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/cesar-melgoza-of-geoscape-seeing-potential-in-every-pause.html | Seeing Potential in Every Pause | By Adam Bryant | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/about-that-bear-alejandro-g-inarritu-discusses-making-the-revenant.html | That Bear and Other Threats | By David Segal | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/backpacks-carry-on-luggage.html | Trending For Travelers Not Your Average Backpack | By Shivani Vora | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/elqui-valley-chile.html | Shedding Doubts in a Mystical Valley | By Dave Seminara | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/franz-kafka-prague.html | On the Trail of Kafkas Legacy | By David Farley | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/iceland-reykjavik-bars.html | A Craft Liquor Revolution | By Adam H Graham | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/24/world/europe/syrian-migrants-in-istanbul-confront-choice-stay-or-move-on.html | Syrian Exiles in Turkey Confront a Stark Choice Stay or Move On | By Tim Arango | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/dance/a-month-to-embrace-unpredictability-in-dance.html | A Month to Embrace Unpredictability | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/dance/alvin-aileys-less-traditional-spiritual-works.html | Dance Less Traditional Spiritual Works | By Gia Kourlas | TX 8-261-723 | 2016-03-30 |

| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/james-e-hansen-and-peter-sarsgaard-on-climate-change-and-karma.html | Art Climate Change and Karma | By Randy Kennedy | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/heres-a-brand-name-scooter-braun.html | Heres a Brand Name Scooter Braun | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/jimmy-buffett-and-the-coral-reefer-band-for-new-years-eve-in-brooklyn.html | Pop Margaritaville in Brooklyn | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/new-music-from-mansion-nadia-reid-and-heather-leigh.html | Heres to Holding Back Suspense Can Be the Best Part of a Song | By Ben Ratliff | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/trinity-wall-streets-post-christmas-musical-rush.html | Classical PostChristmas Musical Rush | By Vivien Schweitzer | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/mozart-in-the-jungle-returns.html | Television A Maestro Returns | By Kathryn Shattuck | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/this-seasons-breakout-star-the-border.html | Humor Without Borders | By Josh Kun | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/turning-into-dwelling-by-christopher-gilbert.html | I Will Remember You | By David Orr | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/magazine/ghosts-in-the-machine.html | Ghosts in the Machine | By Jenna Wortham | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/in-the-wild-bunch-outlaws-cast-a-long-shadow-on-culture.html | Film Its Not Easy Getting Older | By Andy Webster | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/jeremy-strong-of-the-big-short-acting-and-chewing-gum-at-the-same-time.html | Acting and Chewing Gum at the Same Time | By Margy Rochlin | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/scary-holiday-movies-see-you-when-youre-sleeping.html | See You When Youre Sleeping | By Erik Piepenburg | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/union-hall-in-park-slope-brooklyn-bar-basement.html | Something Funny in the Basement | By Gili Malinsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/armonk-ny-a-hamlet-surrounded-by-nature.html | A Hamlet Surrounded by Nature | By Anne Mancuso | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/when-a-unicorn-start-up-stumbles-its-employees-get-hurt.html | When a Unicorn Stumbles the Employees Get Hurt | By Katie Benner | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/hir-is-among-those-plays-facing-final-curtains.html | Theater Facing Their Final Curtains | By Charles Isherwood | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/bristol-england-street-art.html | If These Walls Could Talk | By Sarah Doyle | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/van-gogh-france-belgium-netherlands.html | Where van Gogh Comes to Life | By Nina Siegal | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/betting-3-million-on-a-wall-street-art-spectacle.html | A Splashy Spectacle Lands on Wall Street | By Dan Saltzstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/music/pearl-shopping-with-diana-damrau-the-mets-diva-du-jour.html | A Treasure Developed Slowly Over Time | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/anne-boyers-garments-against-women.html | The Edible Ordinary | By Maureen N McLane | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/bright-scythe-selected-poems-by-tomas-transtromer.html | Northern Light | By Craig Morgan Teicher | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/days-of-shame-failure-by-jennifer-l-knox.html | Rebellious Angel | By Kathleen Rooney | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/emblems-of-the-passing-world-by-adam-kirsch.html | A Conversation Across Time and Form | By Peter Campion | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/i-must-be-living-twice-by-eileen-myles.html | Supremely Cool | By Jeff Gordinier | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/james-tates-dome-of-the-hidden-pavilion.html | Comic American Kafka | By Meghan ORourke | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/joseph-masseys-illocality.html | The Hereness of Here | By Stephen Burt | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/lets-let-that-are-not-yet-inferno-by-ed-pavlic.html | Conflagrations | By Benjamin Hollander | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/poetry.html | Poetry | By Eric McHenry | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/prodigal-by-linda-gregerson.html | Riding Her Range | By Srikanth Reddy | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/pure-act-the-uncommon-life-of-robert-lax-by-michael-n-mcgregor.html | One Man Is an Island | By James Campbell | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/repulsive-and-enriching.html | Repulsive and Enriching | By John Williams | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/roll-deep-by-major-jackson.html | Never Far From Home | By Natalie Diaz | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/books/review/selected-later-poems-by-c-k-williams.html | Last Gathering | By Katy Lederer | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/leave-your-holiday-heartbreak-at-home.html | Holiday Heartbreak | By Philip Galanes | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/one-reason-not-to-believe-in-santa-claus.html | Why I Dont Believe in Santa Claus | By Andrew D Scrimgeour | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/homevideo/andrew-noren-avant-garde-filmmaker-fades-to-black.html | A Shadow Bandit Fades to Black | By J Hoberman | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/movies/pro-wrestlers-put-a-headlock-on-hollywood.html | Roles to Play in the Ring or on the Screen | By Thomas Golianopoulos | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/american-restaurants-in-long-island-copperhill-restaurant.html | Modern American but Sometimes Mystifying | By Joanne Starkey | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/bars-in-westchester-tarrytown-oath-craft-beer.html | Pairing Waffles With Ales | By Alice Gabriel | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/craig-finn-guitarist-and-lead-singer-for-the-band-the-hold-steady.html | Meditations on Faith Food and Football | By John Leland | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/stylish-tenacious-defender.html | Stylish Tenacious Defender | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/subway-garnet-almandine-garnet-was-discovered-underground-in-manhattan-1885.html | Digging That Classic Rock | By Bill Schulz | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/thai-restaurants-in-hamden-connecticut-bangkok-boulevard.html | A Spectrum of Classic Thai Flavors | By Sarah Gold | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-city-is-our-oyster-books-about-new-yorks-favorite-foods.html | The City Is Our Oyster | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/vegan-restaurants-in-new-jersey-new-brunswick.html | Hearty Fare Without the Meat and Cheese | By Joel Keller | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/a-bed-stuy-rental-dishwasher-included.html | Exploring the Options by Bicycle | By Joyce Cohen | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/in-2015-shattering-records-in-new-york-city-real-estate.html | HighCalorie Real Estate | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/in-midtown-west-far-from-the-clutter.html | Far From the Madding Clutter | By Joanne Kaufman | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/nfl-week-16-previews-and-picks.html | Patriots on Road Hope to Clinch HomeField Edge | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/andrea-martin-and-tracee-chimo-funny-women-on-broadway-tackle-noises-off.html | On Broadways Beautiful Tightrope | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/theater/immersive-theaters-next-stop-a-sexy-70s-fantasy-island.html | You Can Go Your Own Way | By Diep Tran | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/travel/leigh-ann-henion-phenomenal.html | Leigh Ann Henion Went Looking for Awe and Found It | By Diane Daniel | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-27 | https://www.nytimes.com/2015/12/27/upshot/marriages-of-power-couples-reinforce-income-inequality.html | How a Marriage of Equals May Promote Inequality | By Tyler Cowen | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/26/sports/jimmy-spithill-comanche-hobart-race.html | A Shot at Redemption for a Swaggering Sailor | By Christopher Clarey | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/dealbook/the-unsung-tax-agent-who-put-a-face-on-the-silk-road.html | The Unsung Tax Agent Who Put a Face on the Silk Road | By Nathaniel Popper | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/a-pakistani-american-couple-opts-for-a-self-arranged-marriage.html | A PakistaniAmerican Couples SelfArranged Marriage | By Lois Smith Brady | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/eric-carle-childrens-book-illustrator-new-jersey.html | An Artist of Bears Caterpillars and Friends | By Tammy La Gorce | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/final-note-for-crossroads-music-a-local-hangout-in-amagansett.html | Final Note for a Tuneful Hub and Hangout | By Emily J Weitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/in-betsy-podlachs-sensual-portraits-an-undercurrent-of-love.html | In Sensual Portraits Murmurs of Love | By Douglas P Clement | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-christmas-fern-a-cold-weather-frond.html | ColdWeather Frond | By Dave Taft | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/the-wisdom-of-the-aged.html | The Wisdom of the Aged | By John Leland | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/warhol-and-mapplethorpe-exploring-gender-as-disguise-and-identity.html | Exploring Gender as Disguise and Identity | By Susan Hodara | TX 8-261-723 | 2016-03-30 |

| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/a-greenwich-village-penthouse-for-21-2-million.html | A Spacious Penthouse | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/home-buying-predictions-for-a-new-year.html | Predictions for a New Year | By Lisa Prevost | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/new-condo-projects-dress-up-tribeca.html | Dressing Up Warren Street | By C J Hughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/the-surfer-at-home-strider-wasilewski-in-malibu.html | A Place for Crashing on the Couch | By Steven Kurutz | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/design/lewis-m-dabney-scholar-who-made-edmund-wilson-focus-of-his-lifes-work-dies-at-83.html | Lewis M Dabney 83 Scholar Who Made Edmund Wilson the Focus of His Lifes Work | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/international/noboru-ando-89-mobster-and-film-star-in-japan-dies.html | Noboru Ando 89 Mobster and Film Star in Japan Dies | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/an-entrepreneur-juggles-six-companies-and-one-worker-herself.html | 27 Years Old 6 Companies 1 Employee Herself | By Claire Martin | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/business/international/in-sweden-a-cash-free-future-nears.html | Where Even Banks Don8217t Accept Cash Anymore | By Liz Alderman | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/breaking-up-let-an-app-do-it-for-you.html | Breaking Up Let an App Do It | By Aimee Lee Ball | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/patricia-field-hangs-up-her-retail-wig.html | Last Dance for Patricia Field | By Michael Schulman | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/jobs/getting-a-promotion-but-feeling-shortchanged-by-the-raise.html | Feeling Shortchanged by a Raise | By Rob Walker | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/jobs/matt-borman-of-harry-david-putting-his-heart-into-the-harvest.html | Harvesting With His Heart | As told to Patricia R Olsen | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/Christie-markets-himself-as-protector-to-gain-in-polls.html | Christie Spins His Narrative of Security Record on the Trail | By Alexander Burns and Charlie Savage | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/a-janitor-once-an-addict-cleans-up-his-life.html | Once a Drug Addict a Janitor in Harlem Seeks a Fresh Start | By Matt AV Chaban | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/man-kills-family-and-then-shoots-himself-in-new-jersey.html | Man Kills Wife Daughter and Himself | By Noah Remnick and Benjamin Mueller | TX 8-261-723 | 2016-03-30 |

| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/new-years-eve-times-square-through-the-years.html | Times Square Undimmed | By John Leland | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/a-fearful-congress-sits-out-the-war-against-isis.html | Congress and the War Against ISIS | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/cracks-in-the-liberal-order.html | Cracks in the Liberal Order | By Ross Douthat | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/dont-abandon-puerto-rico.html | Dont Abandon Puerto Rico | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/new-minimum-wages-in-the-new-year.html | New Minimum Wages in the New Year | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/the-real-victims-of-victimhood.html | Real Victims In the Victimhood | By Arthur C Brooks | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/opinion/sunday/the-unopened-letter.html | The Unopened Letter | By Mark Vanhoenacker | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/realestate/saving-a-cherry-tree-neighbors-behaving-badly-and-a-family-of-urban-racoons.html | A Year of Grievances and Solutions | By Ronda Kaysen | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/after-a-difficult-start-a-jets-receiver-prepares-stays-alert-and-rises.html | After a Difficult Start a Jets Receiver Prepares Stays Alert and Rises | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/giants-stumble-through-a-storm-and-teeter-on-a-playoff-precipice.html | Giants Stumble Through Storm Before Their Last Hope Slips Away | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/new-england-patriots-at-new-york-jets-matchup.html | Patriots at Jets | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/new-york-giants-at-minnesota-vikings-matchup.html | Giants at Vikings | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/ncaabasketball/kentucky-wildcats-and-john-calipari-survive-close-call.html | Kentucky Eludes Louisville in a Slovenly Showdown | By Joe Depaolo | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/a-surgery-center-that-doubles-as-an-idea-lab.html | A Surgery Center That Doubles as an Idea Lab | By Natasha Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/technology/jetcoms-strategy-low-prices-fast-delivery-happy-workers.html | Thats Life at a StartUp | By David Streitfeld | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/upshot/nfl-playoff-picture-why-the-jets-probably-wont-make-the-playoffs.html | The Jets Probably Wont Make the Playoffs but Here Are All the Ways They Could | By Josh Katz and Kevin Quealy | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/as-graduation-rates-rise-experts-fear-standards-have-fallen.html | As Graduation Rates Rise a Fear Diplomas Fall Short | By Motoko Rich | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/chicago-police-fatally-shoot-2-raising-new-questions-for-a-force-under-scrutiny.html | Chicago Police Fatally Shoot 2 Raising New Questions for a Force Under Scrutiny | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/south-carolina-faces-the-high-cost-of-curating-historys-dustbin.html | The High Cost of Curating History8217s Dustbin | By Richard Fausset | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/asia/china-says-it-will-expel-french-journalist.html | China Says It Will Expel Journalist Over Article | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/asia/flawed-justice-after-a-mob-killed-an-afghan-woman.html | A Mob Killing and Flawed Justice | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/europe/schools-warnings-about-paris-attacker-were-not-passed-on.html | Warnings About Paris Attacker Not Passed On | By Sewell Chan and Milan Schreuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-26 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/middleeast/syria-peace-talks.html | Syrian Peace Talks Set but Obstacles Remain | By Somini Sengupta and Anne Barnard | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/fashion/weddings/shera-fingerman-and-raimy-amasha-prescribing-love-for-a-doctor.html | Just What the Patients Ordered | By Vincent M Mallozzi | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/nyregion/anxiety-aside-new-york-sees-drop-in-crime.html | Anxiety Aside New York Sees Crime Decline | By J David Goodman and Al Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/football/washington-redskins-new-york-giants-nfc-east.html | Redskins Claim NFC East Title and End the Giants8217 Playoff Chances | By Billy Witz | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/sports/ncaafootball/duke-beats-indiana-at-yankee-stadium-pinstripe-bowl.html | Duke Wins at Yankee Stadium Attendance Isn8217t Exactly Out of the Park | By Dave Caldwell | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/schools-evaluate-threats-questioning-when-to-shut-down.html | Threat or Hoax Schools Find It8217s Harder to Weigh the Risks | By Richard PrezPea | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/us/tornadoes-and-deaths-are-reported-in-dallas-as-storms-continue-in-south.html | At Least 8 Are Killed in Dallas Area as Several Tornadoes Sweep Through Region | By Daniel E Slotnik and David Montgomery | TX 8-261-723 | 2016-03-30 |

| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/africa/drought-deepens-south-africas-malaise.html | Drought Deepens South Africa8217s Malaise | By Norimitsu Onishi | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/europe/veteran-international-prosecutor-foresees-war-crimes-trials-for-isis.html | Veteran US Lawyer Foresees War Crimes Trials for ISIS | By Marlise Simons | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-27 | https://www.nytimes.com/2015/12/27/world/middleeast/isis-facing-losses-releases-recording-said-to-be-of-leader.html | Confronting Losses ISIS Issues Recording Said to Be of Leader | By Falih Hassan and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/half-orange-oakland-restaurant-review.html | Food That Begs for Beer | By Rebecca Marx Flint | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/museum-of-writers-to-open-in-chicago.html | Author Author | By Matt Beardmore | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-27 | https://www.nytimes.com/2015/12/28/travel/new-grand-hotel-bc-review.html | A Hip Spot for Adrenaline Seekers | By Christopher Solomon | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-28 | https://www.nytimes.com/2015/12/22/nyregion/metropolitan-diary-a-new-york-atlantis.html | A New York Atlantis | By EMILY CHAN | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-28 | https://bits.blogs.nytimes.com/2015/12/23/indian-regulators-suspend-facebooks-free-basic-services/ | India Suspends Internet Project by Facebook | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-28 | https://bits.blogs.nytimes.com/2015/12/23/palantir-a-silicon-valley-start-up-raises-another-880-million/ | Palantiru2019s Funding Reaches 2 Billion | By Quentin Hardy | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-28 | https://www.nytimes.com/2015/12/23/nyregion/metropolitan-diary-fascinated-by-a-central-park-guide.html | Fascinated by a Central Park Guide | By BOB MAYER | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-28 | https://www.nytimes.com/2015/12/24/nyregion/metropolitan-diary-great-christmas-tree-fire.html | The Great Christmas Tree Fire | By HARRY ORTH | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-28 | https://www.nytimes.com/2015/12/25/theater/review-land-of-fire-centers-on-a-victim-who-reaches-out-to-a-terrorist.html | An Act of Forgiveness by a Victim of Terrorism | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://bits.blogs.nytimes.com/2015/12/27/common-stock-ownership-spreads-among-start-up-investors/ | Investors Give Up Rights for Shares in StartUps | By Katie Benner | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/27/us/robert-spitzer-psychiatrist-who-set-rigorous-standards-for-diagnosis-dies-at-83.html | Robert Spitzer 83 Dies Influential Psychiatrist | By Benedict Carey | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/review-in-feel-the-bernhard-sandra-feels-less-menacing.html | Monologues Now More Mellow Than Menacing | By Stephen Holden | TX 8-261-723 | 2016-03-30 |

| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/review-new-york-string-orchestra-offers-youthful-energy-and-a-lush-sound.html | Youthful Energy and a Lush OldFashioned Sound | By Corinna da FonsecaWollheim | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/music/the-year-in-music-videos.html | More Than the Music | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/review-east-of-salinas-on-pbs-tells-a-migrant-boys-story.html | In One Boys Life a Tale of Many Migrants | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/books/review-in-ardennes-1944-the-battle-of-the-bulge-antony-beevor-is-on-familiar-ground.html | Recounting a Battle That Still Resonates Seven Decades Later | By Fred Smoler | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/new-unemployment-data-deadline-for-puerto-rico-and-markets-wrap-2015.html | The Week Ahead | By The New York Times | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/movies/haskell-wexler-oscar-winning-cinematographer-dies-at-93.html | Haskell Wexler 93 Dies Distinct Cinematographer | By John Anderson | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/movies/jennifer-jason-leigh-in-2-vastly-different-new-film-roles.html | One Actress Two Screens  Few Similarities | By Lorne Manly | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/a-manhattan-theft-rooted-in-a-tale-of-songwriting-sinatra-and-cigars.html | A Manhattan Theft Rooted in a Tale of Songwriting Sinatra and Cigars | By Michael Wilson | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/teaching-young-people-to-heal-one-another-in-the-south-bronx.html | Teaching Young People in a Rough Part of Town to Heal One Another | By David Gonzalez | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-aid-postseason-hopes-with-a-win-over-the-patriots.html | Flip of Fortune for the Jets | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/panthers-run-of-perfection-ends-against-the-falcons.html | Panthers Leading League in Wins and Dances Have Their First Misstep | By Ray Glier | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/peyton-manning-rejects-al-jazeera-report-linking-him-to-doping.html | Manning Denies Doping Allegations Made in Al Jazeera TV Report | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/technology/bollywood-and-us-media-giants-try-to-induce-indians-to-pay-for-video.html | Indias Atypical Video Challenges | By Vindu Goel | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/theater/kinky-boots-with-wayne-brady-a-cross-dresser-you-could-take-home-to-mother.html | Mother  Would Love This New Drag Queen | By Ben Brantley | TX 8-261-723 | 2016-03-30 |

| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/dallas-tornadoes-storms-sweep-south.html | Tornadoes Leave Paths of Rubble and 11 Dead in the Dallas Area | By David Montgomery and Ashley Southall | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/isis-influence-on-web-prompts-second-thoughts-on-first-amendment.html | ISIS Incitement on Internet Raises Second Thoughts About First Amendment | By Erik Eckholm | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/how-hillary-clinton-went-undercover-to-examine-race-in-education.html | Working Under Cover Clinton Sought Proof of Racial Bias | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/state-level-brawls-over-medicaid-reflect-wider-war-in-gop.html | Medicaid Brawls in States Reflect Split in the GOP | By Robert Pear | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/rahm-emanuel-under-siege-in-chicago-shows-contrite-side.html | Chicago Mayor Is Under Siege After Shootings | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/asia/china-passes-antiterrorism-law-that-critics-fear-may-overreach.html | Antiterrorism Law Expands China8217s Surveillance Power | By Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/asia/taliban-battle-lashkar-gah-helmand-province-afghanistan.html | As Taliban Surge Last Refuge for Afghans May Prove No Refuge at All | By Mujib Mashal and Taimoor Shah | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/british-army-is-deployed-as-flooding-submerges-northern-england.html | Floodwaters and Recriminations Rise in Britain | By Stephen Castle | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/vichy-yearns-to-be-french-city-not-just-world-war-ii-memory.html | French City Yearns to Shed Heavy Yoke of Past Shame | By Jessica Burstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-27 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/ishaq-khalil-hassan-shot-crossing-gaza-strip-egypt-border.html | Seeking Escape a Gazan Finds Death | By Majd Al Waheidi and Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/27/nyregion/metropolitan-diary-new-yorkers-for-white-sauce.html | New Yorkers for White Sauce | By MARY CURRAN | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/design/using-laser-scanners-to-preserve-antiquities-in-isiss-cross-hairs.html | Using Laser Scanners to Preserve Antiquities | By Stephen Farrell | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/ellsworth-kelly-artist-who-mixed-european-abstraction-into-everyday-life-dies-at-92.html | Ellsworth Kelly Who Shaped Geometries on a Bold Scale Dies | By Holland Cotter | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/george-clayton-johnson-science-fiction-writer-known-for-logans-run-dies-at-86.html | George Clayton Johnson 86 SciFi Writer | By Daniel E Slotnik | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/arts/television/what-to-watch-monday.html | What to Watch Monday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |

| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/helping-fliers-avoid-change-fees-for-a-modest-fee.html | Helping Fliers Avoid Change Fees for a Modest Fee | By Zach Schonbrun | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/mattel-takes-a-risk-with-barbie-and-bugs.html | Mattel Takes A Risk With Bugs | By Rachel Abrams | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/hiv-education-that-aims-to-empower-not-shame.html | HIV Education That Aims to Empower Not Shame | By Martha C White | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/in-hollywood-a-year-of-mining-the-past-for-box-office-gold.html | Mining Hollywoods Past for BoxOffice Gold | By Michael Cieply and Brooks Barnes | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/business/media/questions-on-direction-of-a-paper-in-las-vegas.html | Questions on Direction of a Paper in Las Vegas | By Barry Meier and Sydney Ember | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/absence-of-challengers-to-queens-district-attorney-undermines-democracy-critics-say.html | Elections Easy for Queens Prosecutor Critics Call This a Problem | By Eli Rosenberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/customers-mourn-closing-of-zaros-bakery-in-changing-bronx-neighborhood.html | A Changing Neighborhood in the Bronx Mourns the Loss of Our Bakery | By Tatiana Schlossberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/in-the-wake-of-addiction-a-life-bright-with-purpose.html | Substance Abuse Gives Way to a Life Bright With Clarity and Salvaged Relationships | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/nyregion/new-york-faces-struggle-in-curbing-flophouse-schemes-that-victimize-addicts.html | City Faces Challenges in Curbing Schemes at Illegal Flophouses | By Kim Barker | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/a-maids-peaceful-rebellion-in-colombia.html | A Maids Peaceful Rebellion in Colombia | By Ernesto Londoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/campaign-stops/250000-a-year-is-not-middle-class.html | 250000 a Year Is Not Middle Class | By Bryce Covert | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/doubling-down-on-w.html | Doubling Down on W | By Paul Krugman | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/new-tensions-over-the-iran-nuclear-deal.html | New Tensions Over the Iran Nuclear Deal | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/new-york-city-policing-by-the-numbers.html | New York Policing by the Numbers | By The Editorial Board | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/the-yellowstone-of-the-future.html | The Yellowstone of the Future | By Pete Geddes | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/opinion/when-dying-alone-in-prison-is-too-harsh-a-sentence.html | Dying Alone in Prison | By Rachael Bedard | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/basketball/cavaliers-kevin-loves-signature-pass-is-inspired-by-the-past.html | A Signature Pass Inspired by the Past | By Scott Cacciola | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/basketball/celtics-attack-leaves-knicks-flailing.html | Celtics8217 Attack Leaves Overmatched Knicks Flailing | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/carson-palmer-cements-comeback-in-cardinals-romp-over-packers.html | Palmer Cements Comeback in Romp Over Packers | By Karen Crouse | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/claims-of-peyton-manning-doping-raise-nagging-questions.html | Doping Claims Raise Nagging Questions | By Michael Powell | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/giants-crushed-by-vikings-without-odell-beckham-jr.html | With No Beckham and No Playoff Hopes Giants Submit to a Beating | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-fan-in-patriots-backyard-finds-happiness-begins-in-the-driveway.html | Fan in Patriots8217 Backyard Drives Far to See Team in Their Shadow | By Peter May | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/jets-seize-control-of-playoff-fate-after-many-setbacks.html | Perpetual Victims of Fate Jets Finally Seize Control of It | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/sports/football/monday-night-matchup-bengals-11-3-at-broncos-10-4.html | Bengals 113 at Broncos 104 | By Benjamin Hoffman | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/technology/faa-drone-laws-start-to-clash-with-stricter-local-rules.html | Localities Object as FAA Asserts Drone Authority | By Cecilia Kang | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/families-of-2-fatally-shot-by-chicago-police-question-officers-training.html | Families of Two Fatally Shot by Chicago Police Question Officers8217 Training | By Monica Davey | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/us/politics/presidential-medal-of-freedom-says-something-about-presenter-too.html | Medal of Freedom Says Something About Its Presenter Too | By Peter Baker | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/americas/argentinas-new-president-moves-swiftly-to-shake-up-the-economy.html | Argentina8217s New President Moves Swiftly to Shake Up the Economy | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/europe/tied-vote-on-catalan-separatist-leader-in-spain.html | Tied Vote on Separatist Leader in Spain | By Raphael Minder | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/more-and-more-special-forces-become-obamas-military-answer.html | Obama8217s 8216Boots on the Ground8217 Special Forces | By Mark Mazzetti and Eric Schmitt | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-28 | https://www.nytimes.com/2015/12/28/world/middleeast/syria-refugees-alan-aylan-kurdi.html | Familys Tragedy Goes Beyond One Boy | By Anne Barnard | TX 8-261-723 | 2016-03-30 |
| 2015-12-22 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/22/can-you-be-fat-but-fit/ | Nutrition Fitness Versus Fatness | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-23 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/23/fit-body-fit-brain-and-other-fitness-trends/ | Exercise on the Brain | By Gretchen Reynolds | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/24/ask-well-is-coconut-oil-a-healthy-fat/ | Ask Well | By Roni Caryn Rabin | TX 8-261-723 | 2016-03-30 |
| 2015-12-25 | 2015-12-29 | https://www.nytimes.com/2015/12/25/us/vonette-z-bright-a-founder-of-campus-crusade-for-christ-dies-at-89.html | Vonette Z Bright Evangelical Leader Is Dead at 89 | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://artsbeat.blogs.nytimes.com/2015/12/28/chita-rivera-postpones-club-engagement-after-injury/ | Injury Sidelines Rivera | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://artsbeat.blogs.nytimes.com/2015/12/28/christmas-adele-charts-beatles-streaming/ | Streamers Welcome the Beatles | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://artsbeat.blogs.nytimes.com/2015/12/28/for-many-shows-a-happy-holiday-week-at-broadway-box-office/ | A Lucrative Holiday for Broadway Shows | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://well.blogs.nytimes.com/2015/12/28/posture-affects-standing-and-not-just-the-physical-kind/ | Good Posture May Better Your Position | By Jane E Brody | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/28/nyregion/one-killed-in-brooklyn-fire.html | 2 Killed in Large Fire in Brooklyn Building | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/dance/new-york-city-ballet-introduces-its-future-with-a-flurry-of-nutcracker-debuts.html | Future Stars Twinkling Today | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/design/milwaukee-art-museum-reinvigorates-with-renovations.html | A Milwaukee Museum Is Reinvigorated | By Ted Loos | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/lara-croft-has-company-more-female-heroes-appear-in-big-budget-games.html | Lara Croft  Has Company | By Justin Porter | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/review-saint-nicolas-at-trinity-wall-street.html | A Communal Ritual Suited to the Season | By Zachary Woolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/wish-list-for-a-new-chairman-at-carnegie-hall.html | Carnegie Hall After Discord Over a Leader | By Michael Cooper | TX 8-261-723 | 2016-03-30 |

| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/television/review-in-river-stellan-skarsgard-is-a-cop-searching-for-answers.html | Perspective Is Everything  for an Unusual Detective | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/books/review-douglas-w-shadles-orchestrating-the-nation.html | Quick Name a Great American Symphony | By David Allen | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/in-the-twin-cities-local-leaders-wield-influence-behind-the-scenes.html | They8217re in the Room Where It Happens | By Nelson D Schwartz | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/tsa-moves-closer-to-rejecting-some-state-drivers-licenses-for-travel.html | US May Soon Reject Some Driver8217s Licenses as Air Travel ID | By Jad Mouawad | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/valeant-pearson-chief-executive-medical-leave.html | Team to Run Valeant in Chief8217s Absence | By Rachel Abrams | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/health/programs-expand-schizophrenic-patients-role-in-their-own-care.html | The Treatment of Choice | By Benedict Carey | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/health/zika-virus-brazil-mosquito-brain-damage.html | Influx of Brain Damage May Be Linked to Virus | By Donald G McNeil Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/immigrant-father-hopes-to-improve-from-past-mistakes.html | A Father Hopes to Improve From His Mistakes | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/mayor-de-blasio-still-trying-fitfully-to-blow-his-own-horn-better.html | Mayor Trying Fitfully to Promote Himself | By Michael M Grynbaum | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/3988076-the-number-of-us-births-in-2014.html | 3988076 The Number of US Births in 2014 | By Nicholas Bakalar | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/book-review-too-much-of-a-good-thing-lee-goldman.html | The Dangers Passed Down | By Abigail Zuger Md | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/how-turkey-vultures-stay-aloft-to-focus-on-dinner.html | Aerodynamics How Turkey Vultures Stay Aloft for Dinners Sake | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/lions-hunting-africa-craig-packer.html | Kicked Out of Africa | By Erica Goode | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/seeking-the-gears-of-our-inner-clock.html | Seeking Gears of Our Inner Clock | By Carl Zimmer | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/science/the-plant-had-a-lovely-striation-then-they-got-the-pruning-shears.html | An Unkind Cut to TwoColored Leaves | By C Claiborne Ray | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/science/the-residents-of-vanuatu-then-and-now.html | Archaeology The Residents of Vanuatu Then and Now | By Sindya N Bhanoo | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/baseball/aroldis-chapman-acquired-by-new-york-yankees-from-cincinnati-reds.html | Potent Arm Arrives Baggage in Hand | By Billy Witz | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/basketball/matt-barnes-suspended-after-clash-with-knicks-derek-fisher.html | Grizzlies Player Suspended in Clash With Knicks Coach | By Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/basketball/meadowlark-lemon-harlem-globetrotter-who-played-basketball-and-pranks-with-virtuosity-dies-at-83.html | Meadowlark Lemon Master of Hardcourt Comedy Dies | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/recognizing-the-arizona-cardinals-dominance.html | No Real Surprise Here Cardinals Are NFL8217s Top Team | By Chase Stuart | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/jake-burton-carpenter-paralyzed-snowboard-executive-trail-of-anguish-and-hope.html | Notes From the Abyss | By John Branch | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/technology/universities-race-to-nurture-start-up-founders-of-the-future.html | Colleges Rush to Embolden Entrepreneurs | By Natasha Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/theater/review-blue-man-group-shows-a-sense-of-fun-at-astor-place-theater.html | Letting Their Drumming Spraying and Lighting Effects Do the Talking | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/theater/review-phalariss-bull-or-how-a-man-comes-to-terms-with-life.html | Contemplating the Sweet Music of Lifes Pain | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/jerry-brown-california-ranch.html | California Ranch Takes Governor Off the Grid If Not Out of the News | By Adam Nagourney | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/politics/an-effort-to-give-women-a-voice-in-the-republican-party.html | Back From Tour Group Plans to Give Women a Bigger Voice in the GOP | By Carl Hulse | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/politics/jane-sanders-knows-politics-and-how-to-soften-husbands-image.html | A Sanders Versed in Both Politics and ImageMaking | By Jason Horowitz | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/puerto-rican-police-officer-held-in-fatal-shooting-of-3-colleagues.html | Veteran Puerto Rico Police Officer Is Held After the Fatal Shooting of 3 Colleagues | By Jason Rodrguez Grafal and Frances Robles | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/tamir-rice-police-shootiing-cleveland.html | Jurors Decline Charges in Death of Cleveland Boy | By Timothy Williams and Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/us-attorney-booth-goodwin-steps-down-prosecuted-coal-executive.html | US Attorney Who Tried Coal Executive Steps Down | By Alan Blinder | TX 8-261-723 | 2016-03-30 |

| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/burundi-crackdown-puts-hutus-and-tutsis-and-the-west-on-edge.html | Clashes Put Burundi and West on Edge | By Jeffrey Gettleman | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/asia/comfort-women-south-korea-japan.html | Apology if Not Closure for 8216Comfort Women8217 | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/asia/shenzhen-landslide-china-detentions-suicide.html | World Briefing  Asia China 12 Are Detained in Collapse and ExOfficial Commits Suicide | By Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/europe/david-cameron-defends-flood-defense-record-as-northern-england-is-drenched.html | Cameron Visits Flood Zone in North England | By Steven Erlanger and Stanley Reed | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/europe/naji-jerf-documented-isis-killed-in-turkey.html | A Syrian Journalist Is Killed in Turkey | By Karam Shoumali | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iran-hands-over-stockpile-of-enriched-uranium-to-russia.html | Iran Hands Over Stockpile of Enriched Uranium to Russia | By David E Sanger and Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iraq-ramadi-isis.html | Iraqis Retake Center of City in Grip of ISIS | By Falih Hassan and Sewell Chan | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/israel-and-brazil-at-impasse-over-ambassador-appointment.html | Israel and Brazil at Impasse Over Envoy | By Isabel Kershner and Vinod Sreeharsha | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/squeezed-by-low-oil-prices-saudi-arabia-cuts-spending-to-shrink-deficit.html | Saudi Arabia Plans to Cut Budget as Oil Prices Sink | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/john-duffy-composer-who-aided-his-contemporaries-dies-at-89.html | John Duffy 89 Composer Who Aided Contemporaries | By William Grimes | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/music/lemmy-singer-and-bassist-for-motorhead-dies-at-70.html | Ian Kilmister 70 Bassist and Singer for Motrhead | By Joe Coscarelli | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/captains-of-industry-and-otherwise-breaking-bread.html | Captains of Industry and Otherwise Breaking Bread | By Andrew Ross Sorkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/cash-call-for-a-new-technology.html | Cash Call for a New Technology | By Nathaniel Popper | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/dealbook/hedge-funds-struggle-with-steep-losses-and-high-expectations.html | Hedge Fund Managers Face Queries on Losses | By Alexandra Stevenson and Matthew Goldstein | TX 8-261-723 | 2016-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/business/in-season-of-returning-a-start-up-tries-to-find-homes-for-the-rejects.html | In Season of Returning a StartUp Tries to Find Homes for the Rejects | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/2-bankers-charged-with-creating-atm-cards-to-steal-from-accounts.html | 2 Bankers Charged With Creating ATM Cards to Steal From LittleUsed Accounts | By Stephanie Clifford | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/as-demolition-looms-slave-theaters-ownership-is-disputed.html | As Demolition Looms a Theater8217s Ownership Is Disputed | By Matt AV Chaban | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/life-in-a-columbia-dorm-adopts-a-fascinating-rhythm.html | Melodies Heard Night and Day in a Columbia Residence Dedicated to Jazz | By Corey Kilgannon | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/nyregion/queens-bike-shop-offers-repairs-and-camaraderie.html | At Bike Shop Repairs and Camaraderie | By Liz Robbins | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/americas-empty-embassies.html | Americas Empty Embassies | By Walter F Mondale | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/campaign-stops/donald-trumps-unstoppable-virality.html | Donald Trumps Unstoppable Virality | By Emma Roller | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/keeping-the-lights-on-during-a-dark-time.html | Trying to Keep the Lights On | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/los-angeles-a-city-of-better-angels.html | A City of Better Angels | By Hctor Tobar | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/new-yorks-id-card-deserves-respect.html | New Yorks ID Card Deserves Respect | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/the-great-christmas-strike-of-1906.html | The Great Christmas Strike of 1906 | By Peter Manseau | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/opinion/the-importance-of-retaking-ramadi.html | The Importance of Retaking Ramadi | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/coughlins-future-called-into-question-one-day-after-giants-fall-in-embarrassing-fashion.html | Queries on Coughlin8217s Future After a Slide | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/football/jets-move-on-to-play-the-bills-with-layer-upon-layer-of-intrigue.html | Just Another Game Layered With Intrigue | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/sports/ncaafootball/michigan-state-quarterback-connor-cook-carves-a-legacy-with-pluck-and-persistence.html | Michigan State Passer Carves a Legacy With Pluck and Persistence | By Tom Spousta | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/upshot/are-primary-polls-finally-predictive-no-but-this-is-when-the-fun-starts.html | Surprises Abound Just Before Voting Starts | By Nate Cohn | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/upshot/ted-cruzs-simple-radical-tax-plan.html | Ted Cruzs Tax Plan Is Simple Yet Radical | By Josh Barro | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/mayor-rahm-emanuel-cuts-trip-to-cuba-short-after-police-shooting-in-chicago.html | Mayor Cuts Trip to Cuba Short After Police Shooting in Chicago | By Alan Blinder | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/us/near-dallas-residents-tally-tornadoes-devastation.html | Tallying Devastation in Tornadoes Near Dallas | By Cooper Neill Richard PrezPea and David Montgomery | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/attacks-kill-scores-in-nigeria.html | Boko Haram Is Blamed for Series of Deadly Attacks in Nigeria8217s North | By Ibrahim Sawab | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/africa/sudan-is-a-waypoint-on-east-africans-trek-to-europe.html | In Sudan Migrants Find a Springboard to Europe | By Ismail Kushkush | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/americas/maritime-repo-men-a-last-resort-for-stolen-ships.html | Repo Men of the High Seas | By Ian Urbina | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/evacuations-aim-to-ease-path-to-talks-in-syria-war.html | Evacuations Aim to Ease Path to Talks in Syria War | By Anne Barnard and Hwaida Saad | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-29 | https://www.nytimes.com/2015/12/29/world/middleeast/iran-deaths-from-swine-flu-rise.html | Middle East Iran Deaths From Swine Flu Rise | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2016-01-21 | 2015-12-29 | https://www.nytimes.com/2016/01/21/universal/ko/universities-race-to-nurture-start-up-founders-of-the-future-korean.html | | By Natasha Singer | TX 8-261-723 | 2016-03-30 |
| 2015-12-24 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/new-champagne-brands.html | Great Champagnes Youve Never Heard Of | By Eric Asimov | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/28/armory-drops-one-fair-amid-move-to-cultural-programs/ | Antique Jewelry Show Loses Armory Home | By Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/cardamom-cake-recipe-video.html | A Creamy Layer Cake Inspired by India | By Melissa Clark | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/plantain-chips.html | Crisp Plantains for Party Dipping | By Florence Fabricant | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/saffron-iran.html | An Old Spice Enters a Volatile New World | By Elaine Sciolino | TX 8-261-723 | 2016-03-30 |
| 2015-12-28 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/soda-bread-barmbrack-new-years-day-recipes.html | This Custom Isnt Stale | By David Tanis | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/29/queen-of-the-night-will-play-last-performance-on-new-years-eve/ | u2018Queen of the Nightu2019 Is Set to Close | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://artsbeat.blogs.nytimes.com/2015/12/29/tonya-pinkins-to-depart-from-mother-courage-off-broadway/ | Tonya Pinkins to Leave u2018Mother Courageu2019 | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/design/an-appraisal-scott-rothkopf-chief-curator-at-the-whitney-recalls-ellsworth-kelly.html | Artist Inspiration Storyteller | By Scott Rothkopf | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/design/revisiting-the-fervor-of-the-womens-suffrage-movement.html | Walking in the Footsteps of the Foremothers | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/music/all-the-best-shows-of-what-the-critics-have-seen.html | All the Best Shows of What Theyve Seen | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/television/big-bang-theory-is-accused-of-stealing-soft-kitty-lyrics.html | Lawsuit Over Lullaby in Big Bang Theory | By Amisha Padnani | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/books/review-in-nfl-confidentialprotein-shakes-instead-of-bling-and-booze.html | Playing for the Love of the Game A Football Lineman Puts a Hit on the NFL | By Dwight Garner | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/dealbook/shares-of-pep-boys-surge-in-wake-of-raised-icahn-offer.html | Bridgestone Concedes Victory to Icahn in Battle for Pep Boys | By Liz Moyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/economy/for-the-wealthiest-private-tax-system-saves-them-billions.html | By Molding Tax SystemWealthiest Save Billions | By Noam Scheiber and Patricia Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/international/town-where-the-tomato-is-king-rallies-to-save-its-heinz-plant.html | Saving Jobs and Tomatoes | By Ian Austen | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/media/david-lowery-sues-spotify-for-copyright-infringement.html | Musician Sues Spotify Over License to Songs | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/media/discogs-turns-record-collectors-obsessions-into-big-business.html | Discography Site Charms Album Fans | By Ben Sisario | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/philadelphia-land-bank-aims-to-ease-the-way-for-redevelopment.html | A Plan to Untangle Philadelphia8217s Daunting Decay | By Jon Hurdle | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/baijiu-heads-west.html | The National Drink of China Heads West | By Clay Risen | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/black-eyed-peas-cowpea-field-peas.html | Bragging About the Humble Pea | By Kim Severson | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/chilaquiles-recipe.html | Chilaquiles Welcome the New Year | By Martha Rose Shulman | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/mast-brothers-taste-test-bean-to-bar-chocolate.html | A Select Group of Chocolate Bar None | By Pete Wells | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/senor-frogs-review.html | Where Its Spring Break Forever | By Pete Wells | TX 8-261-723 | 2016-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/dining/where-to-buy-field-peas.html | Finding Field Peas | By Kim Severson | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/movies/review-anomalisa-pairs-charlie-kaufman-and-lonely-puppets.html | All the Lonely Puppets Where Do They All Come From | By Manohla Dargis | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/movies/the-hateful-eight-tests-70-millimeter-format.html | A Format Like a Film Gets Reviews | By Ben Kenigsberg | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/bratton-rebukes-kelly-for-questioning-new-york-crime-data-shame-on-him.html | Bratton Battles His Predecessor on Crime Tally | By J David Goodman | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/jonathan-lippman-stepping-down-as-chief-judge-of-new-york-court-of-appeals.html | New York8217s Chief Judge Leaving a Legacy Highlighted by Social Justice | By James C McKinley Jr | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-york-state-standardizes-its-oversight-of-lawyers.html | New Rules for Oversight of Lawyers | By Benjamin Mueller | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/the-new-face-of-racism-in-germany.html | The New Face of German Hate | By Anna Sauerbrey | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/realestate/commercial/a-conversation-with-jonathan-h-simon.html | Jonathan H Simon | By Vivian Marino | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/concussion-report-highlights-field-maintenance.html | Concussion Report Calls Attention to Fields | By Ken Belson | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/ncaafootball/oklahoma-players-punch-caught-on-video-sidesteps-court-of-public-opinion.html | Violent Act Videotaped but Few Get to See It | By Tim Rohan and Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/technology/twitter-names-jeffrey-siminoff-as-new-diversity-chief.html | Criticized Twitter Picks New Chief of Diversity | By Katie Benner | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/theater/the-curious-incident-is-on-the-grid-with-a-new-christopher.html | The Prism of a New Teenager | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/affluenza-ethan-couch-mexico.html | Young and Rich and Now Facing New Court Date | By Manny Fernandez Richard PrezPea and Azam Ahmed | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/laquan-mcdonald-shooting-chicago.html | Chicago Officer Pleads Not Guilty to Charge of Murder in Death of a Teenager | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/obituaries-deaths-2015-portrait-of-eras-grim-and-innocent.html | Evoking Distant Eras Those We Lost in 2015 | By William McDonald | TX 8-261-723 | 2016-03-30 |

| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/as-us-focuses-on-isis-and-the-taliban-al-qaeda-re-emerges.html | Qaeda Revival in Afghanistan Surprises US | By Eric Schmitt and David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/jeb-bush-sprints-to-escape-donald-trumps-low-energy-label.html | Bush Tackles 8216Low Energy8217 Crisis With Busy Schedule | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/texas-urges-supreme-court-to-reject-appeal-on-obamas-immigration-program.html | Texas Urges Supreme Court Not to Consider Obama8217s Immigration Appeal | By Michael D Shear | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/use-of-affluenza-didnt-begin-with-ethan-couch-case.html | Uneven Path for 8216Affluenza8217 Into the Lexicon | By Mike McPhate | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/africa/ebola-guinea-who.html | In Guinea a HardWon Victory Over Ebola | By Sheri Fink | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/americas/mauricio-macri-argentine-president-is-cleared-of-wiretapping-charges.html | The Americas Argentina Case Against President Is Dismissed | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/book-says-zhou-enlai-chinese-premier-may-have-been-gay.html | New Book Reinterprets Chinese Leader | By Michael Forsythe | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/mardan-pakistan-suicide-bomber.html | Suicide Blast Hits Pakistan Killing 22 | By Ismail Khan | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/south-korea-japan-comfort-women.html | 8216Comfort Women8217 Deal Angers Some | By Jonathan Soble and Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/uttar-pradesh-india-cow-slaughter.html | Goat Meat Not Beef Found in Home of Slain Indian | By Suhasini Raj | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/belgium-brussels-terrorism-plot.html | Dec 31 Plot Brings Raids and Arrests in Belgium | By Milan Schreuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/french-artists-will-take-their-irreverence-to-the-grave.html | French Artists Find a Way to Take Their Irreverence to the Grave | By Doreen Carvajal | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/europe/russian-officials-get-a-gift-from-the-kremlin-a-book-of-putin-quotes.html | The Words of Putin as a Gift | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/ehud-olmert-supreme-court.html | Israeli Court Cuts Sentence of ExPremier | By Isabel Kershner | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/haider-al-abadi-iraq-ramadi-isis.html | Celebrating Victory Over ISIS Iraqi Leader Looks to Next Battles | By Falih Hassan Sewell Chan and Helene Cooper | TX 8-261-723 | 2016-03-30 |

| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/syria-and-france-said-to-be-deadliest-for-journalists-in-2015.html | Syria and France Were Deadliest for Journalists in 2015 Report Says | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-30 | https://www.nytimes.com/politics/first-draft/2015/12/29/george-pataki-leaves-presidential-race/ | Pataki Ends His Campaign and Urges a Unifying Figure | By Alexander Burns | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/business/dealbook/puerto-rico-debt-crisis-closes-in-on-jan-1-deadline.html | Puerto Rico Debt Crisis Closes In on Jan 1 Deadline | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/bringing-poetry-to-rikers-island-where-they-cant-cage-your-mind.html | Bringing Poetry to Rikers Island Where 8216They Can8217t Cage Your Mind8217 | By Kirk Semple | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/finding-her-footing-once-more-after-slipping-off-the-career-ladder.html | Finding Her Footing Once More After Slipping Off the Career Ladder | By John Otis | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/jocelyn-cooper-dies-at-86-helped-pave-way-for-first-black-congresswoman.html | Jocelyn Cooper 86 Altered New York Politics | By Sam Roberts | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-york-detective-joseph-lemm-killed-in-afghanistan-is-recalled-as-a-man-dedicated-to-2-uniforms.html | Detective Killed in Afghanistan Is Recalled as a Man Dedicated to 2 Uniforms | By Eli Rosenberg and Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/new-yorkofficials-seek-to-legalize-hoverboards.html | Officials Seek to End Ban on Hoverboards | By Emma G Fitzsimmons | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/suspect-in-grisly-killing-met-victim-in-a-therapy-group-officials-say.html | Suspect in Grisly Killing Met Victim in a Therapy Group Officials Say | By Kirk Semple and Rick Rojas | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/nyregion/un-ambassadors-good-will-served-over-pasta-and-salad.html | PintSize Diplomacy at Play in UN Ambassador8217s Penthouse | By Jim Dwyer | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/clevelands-terrible-stain.html | Clevelands Terrible Stain | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/coming-to-terms-on-japans-wartime-sex-slaves.html | At Last a Real Apology From Japan | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/nearing-triumph-over-ebola.html | Nearing Triumph Over Ebola | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/the-juicy-subplots-of-2016.html | The Juicy Subplots of 2016 | By Frank Bruni | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/opinion/your-cells-their-research-your-permission.html | Your Cells Their Research Your Permission | By Rebecca Skloot | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/basketball/new-york-knicks-beat-detroit-pistons.html | 8216Work in Progress8217 Knicks Beat Pistons to End Another FourGame Skid | By Seth Berkman | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/philadelphia-eagles-fire-chip-kelly.html | Eagles Fire Kelly After Roster Moves Flop | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/football/with-alabamas-offense-in-need-derrick-henry-has-taken-the-ball-and-run-with-it.html | With Offense in Need Alabama Star Has Taken the Ball and Run With It | By Tom Spousta | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/hockey/swedish-players-increasingly-drawn-to-us-colleges.html | US Colleges a Destination for Swedish Players | By Julie Robenhymer | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/sports/skiing/stein-eriksen-olympic-ski-champion-who-heralded-freestyle-dies-at-88.html | Stein Eriksen Olympic Ski Champion Who Heralded Freestyle Dies at 88 | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/more-police-officers-facing-charges-but-few-see-jail.html | More Officers Face Charges in OnDuty Shootings but Few See Jail Time | By Shaila Dewan and Timothy Williams | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/break-is-likely-in-planned-parenthood-funding-battle.html | Break Is Likely in Planned Parenthood Funding Battle | By Jackie Calmes | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/politics/ex-ally-donald-trump-now-heaps-scorn-on-bill-clinton.html | ExAlly Trump Now Heaps Scorn on Bill Clinton | By Amy Chozick | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/us/suicide-claims-another-marine-as-holes-in-safety-net-persist.html | Another Suicide in a Marine Unit Battered by Loss | By Dave Philipps | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/africa/burkina-faso-first-new-leader-in-decades-is-sworn-in.html | Africa Burkina Faso First New Leader in Decades Is Sworn In | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/americas/argentina-ex-transportation-ministers-get-prison.html | The Americas Argentina ExTransportation Ministers Get Prison | By Jonathan Gilbert | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/asia/aide-to-kim-jong-un-dies-in-car-accident.html | Aide to Kim Jongun Dies in Car Accident | By Choe SangHun | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-30 | https://www.nytimes.com/2015/12/30/world/middleeast/egypt-shuts-arts-venues-amid-signs-of-clampdown.html | Egypt Shuts Arts Venues Amid Signs of Clampdown | By Kareem Fahim and Amina Ismail | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-31 | https://www.nytimes.com/2015/12/30/technology/personaltech/breaking-up-with-apple-music.html | Breaking Up With Apple Music | By J D Biersdorfer | TX 8-261-723 | 2016-03-30 |
| 2015-12-29 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/outdoor-preschool-in-nature.html | Preschool Without Walls | By Lillian Mongeau | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-31 | https://artsbeat.blogs.nytimes.com/2015/12/30/michael-haneke-to-make-film-with-immigration-theme-in-calais-region/ | Haneke Shooting Film in French Refugee Zone | By Christopher D Shea | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://artsbeat.blogs.nytimes.com/2015/12/30/star-wars-the-force-awakens-carrie-fisher-appearance/ | Carrie Fisher Strikes Back on Aging Issue | By Cara Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://artsbeat.blogs.nytimes.com/2015/12/30/the-kitchen-announces-winter-season/ | The Kitchen to Explore Evolution of Art | By Joshua Barone | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/design/anselm-kiefer-and-his-hallmarks-have-a-moment.html | Unrest and a Provocateur Go Together | By Doreen Carvajal | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/review-bach-at-st-pauls-and-the-fictional-relative-pdq-at-town-hall.html | A Marathon of Bach the Real Ones and Their Fictional Relative | By James R Oestreich | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/review-the-philharmonic-hails-sibelius-and-offers-joshua-bell-on-a-mendelssohn.html | A Safe Mendelssohn and Brave Bold Sibelius | By Anthony Tommasini | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/music/sunday-performances-continue-to-elude-the-met.html | Sunday Performances  Still Elude the Met | By Michael Cooper | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/television/galavant-goes-medieval-for-the-biggest-laughs.html | Going Madly Medieval for the Biggest Laughs | By Neil Genzlinger | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/lisa-mcgirr-discusses-the-war-on-alcohol-and-the-legacy-of-prohibition.html | Throwing a Cold Splash on Prohibition Nostalgia | By Jennifer Schuessler | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/review-in-megan-pughs-america-dancing-a-focus-on-where-the-moves-came-from.html | Where Do the Moves Come From | By Alastair Macaulay | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/books/six-new-books-including-one-by-christopher-buckley.html | Newly Released | By Carmela Ciuraru | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/dealbook/julius-baer-reaches-preliminary-tax-deal-with-us-authorities.html | Business Briefing Julius Baer in Preliminary Deal Over Aiding Tax Evasion | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/dealbook/puerto-rico-says-it-will-default-on-some-bonds.html | Puerto Rico Plans to Default on 174 Million in Bond Debt | By Mary Williams Walsh | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/energy-environment/shell-opens-natural-gas-wells-off-irish-coast.html | Shell Begins Natural Gas Production Off Ireland | By Stanley Reed | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/international/a-chinese-company-in-india-stumbling-over-a-culture.html | Stumbling Over a Culture | By Keith Bradsher | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/kalobios-bankruptcy-martin-shkreli-chagas-disease.html | Its Chief Ousted KaloBios Makes a Chapter 11 Filing | By Rachel Abrams | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/media/bill-cosby-charged-in-sexual-assault-case.html | Cosby Is Charged With Sex Assault in Criminal Case | By Sydney Ember and Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/media/fox-news-holds-its-lead-in-a-year-of-growth-for-cable-news.html | Fox Channel Keeps Its Lead in Cable News but CNN and MSNBC Gain | By John Koblin | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/smallbusiness/shopadvisor-lets-retailers-target-shoppers-by-location-and-interests.html | Enter a Shoe Aisle Feel Your Phone Buzz | By Glenn Rifkin | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/a-temporary-tattoo-parlor-with-ink-for-the-whole-family.html | Mom Tattoos for Those Who Still Live With Her | By Matthew Schneier | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/brookfield-place-nyc-mall-shop.html | Shop the Pain Away | By Jon Caramanica | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/how-to-manage-your-curls-in-winter.html | Being Kind to Winters Curls | By Rachel Felder | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/sunset-park-the-latest-party-spot-in-brooklyn.html | Sunset Park After Dark | By Ben Detrick | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/the-second-coming-of-hyaluronic-acid.html | A Natural Smoother Gets a Boost | By Courtney Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/when-dog-owners-are-off-the-leash.html | When Dog Owners Are Off the Leash | By Bob Morris | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/fashion/with-via-sharing-more-than-just-a-ride.html | With Via Sharing More Than Just a Ride | By Caroline Tell | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/cleanthony-early-of-the-new-york-knicks-is-robbed-and-shot-in-queens.html | Knicks Forward Is Robbed and Shot in the Knee After Leaving a Queens Strip Club | By Benjamin Mueller and Andrew Keh | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/donald-trumps-remarks-on-muslims-are-cited-in-terrorism-case.html | Seeking to Alter Jury Selection Lawyer in Terror Case Cites Trump8217s Muslim Remarks | By Benjamin Weiser | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/joseph-lemm-at-st-patricks-sending-off-a-fallen-detective-soldier-and-friend.html | Sending Off a Fallen Soldier Detective and Friend | By Rick Rojas | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/longing-for-the-old-penn-station-in-the-end-it-wasnt-so-great.html | Longing for the Old Penn Station In the End It Wasn8217t So Great | By David W Dunlap | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/william-bratton-new-york-police-department-fires-back-at-crime-data-accusations.html | Shedding Light on How a City Counts Crimes | By J David Goodman | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/make-them-pay-for-park-views.html | Make Them Pay for Park Views | By Max Frankel | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/doug-atkins-feared-pass-rusher-dies-at-85.html | Doug Atkins a Behemoth Ever Present in the Backfields of Opponents Dies at 85 | By Richard Goldstein | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/hockey/winter-classic-montreal-canadiens-goalie-mike-condon-returns-home.html | Goalie Converts Chances and Fans of a Hated Rival | By Joe Lemire | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/jake-coker-alabama-college-players-find-and-around-to-transfer-constraints.html | An EndAround on Transfer Constraints | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/let-the-college-football-playoff-be-great-but-not-super.html | As a Playoff System Grows It Doesn8217t Need to Be Super | By William C Rhoden | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/with-college-football-playoff-espn-reinvents-new-years-eve.html | ESPN Seeks Birth of Tradition at Years End | By Richard Sandomir | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/style/a-day-out-with-the-architect-moshe-safdie.html | Ditch the Tie Hold the Vision | By Ruth La Ferla | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/apple-settles-tax-dispute-with-italian-authorities.html | Apple Settles a Tax Dispute With Italy | By Mark Scott | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/personaltech/is-it-time-for-an-apple-watch.html | With Taps on the Wrist a Watch Points to the Future | By Michael D Shear | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/personaltech/video-feature-the-mood-in-2016-sleek-and-to-the-point.html | The Mood in 2016 Sleek and to the Point | By Kit Eaton | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/theater/marin-mazzie-on-cancer-and-songs-in-the-key-of-life.html | Songs in the Key of Life in a Long Year of Healing | By Laura CollinsHughes | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/ethan-couch-affluenza-teenager-granted-delay-in-deportation.html | Uncertain Return Date for Affluenza Teenager | By Daniel Victor | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/missouri-flooding-st-louis-mississippi.html | Record Floods Affect Millions in the Midwest | By John Eligon and Richard PrezPea | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/independents-could-be-decisive-in-both-new-hampshire-primaries.html | Independents Are Early Key in 2016 Race | By Patrick Healy and Matt Flegenheimer | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/rail-industry-again-given-more-time-to-install-safety-system.html | Railroads Get More Time to Install Safety System | By Ron Nixon | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/politics/voting-records-released-privacy-concerns.html | Database of Personal Information From Voter Records Appears Online | By Nick Corasaniti and Rachel Shorey | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/africa/central-african-republic-elections.html | Elections in Central African Republic Long Postponed Are Peaceful | By Margaux Benn | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/americas/alarm-spreads-in-brazil-over-a-virus-and-a-surge-in-malformed-infants.html | MosquitoBorne Peril to Babies Unsettles Brazil | By Simon Romero | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/asia/after-taliban-attack-in-kabul-a-music-teacher-keeps-playing.html | A Music Teacher Keeps Playing After a Taliban Attack | By Rod Nordland | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/asia/oriental-star-yangtze-ferry-report.html | Weather Is Blamed for Ship Disaster in China | By Chris Buckley | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/ankara-turkey-isis-attack.html | Turkey Holds Two in Plot to Attack the Capital | By Ceylan Yeginsu | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/belgium-brussels-police-orgy.html | Brussels Investigates Report of Orgy at Police Station During Terror Alert | By Milan Schreuer | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/cellphone-contacts-in-paris-attacks-suggest-foreign-coordination.html | Cellphone Contacts in Paris Attacks Suggest Coordination From Abroad | By Alissa J Rubin | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/dagestan-russia-shooting.html | Shooting in Dagestan Focus of ISIS Recruiters Leaves One Dead | By Neil MacFarquhar | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/georgia-prime-minister-giorgi-kvirikashvili.html | Lawmakers in Georgia Vote to Approve New Prime Minister | By Ivan Nechepurenko | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/oliver-letwin-riots.html | 821785 Memo Prompts Apology From a Cameron Aide | By Steven Erlanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/russia-putin-turkey-sanctions.html | Kremlin Widens Sanctions Imposed on Turkish Firms | By Andrew E Kramer | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/world-leaders-agree-to-extend-efforts-to-end-ukraine-conflict.html | Europe Ukraine A New Push for Peace | By Alexandra Odynova | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/iran-strait-of-hormuz-rockets.html | Era of USIran Cooperation Remains Distant Events Show | By Helene Cooper and David E Sanger | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/muslims-on-twitter-say-they-have-better-things-to-do-than-join-isis.html | Muslims Reply to ISIS Offer Sorry Were Busy | By Jeffrey Marcus | TX 8-261-723 | 2016-03-30 |

| 2015-12-30 | 2015-12-31 | https://www.nytimes.com/politics/first-draft/2015/12/30/jeb-bush-campaign-redeploys-staff-members-aiming-at-early-states/ | Bushu2019s Camp Shuffles Staff and Sheds Ads | By Ashley Parker | TX 8-261-723 | 2016-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Alec M Priester | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/business/cosbys-take-on-sex-encounter-differs-starkly-from-accusers.html | A Unique Case Among Dozens of Accusations Against Cosby | By Colin Moynihan and Graham Bowley | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/health/as-home-births-grow-in-us-a-new-study-examines-the-risks.html | Study Weighs Risks of Birth at Hospital and at Home | By Pam Belluck | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/a-coney-island-new-years-eve-sword-swallowing-fire-breathing-no-ball.html | A Fiery New Year8217s Eve for Coney Island | By Sarah Maslin Nir | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/a-lively-little-girl-needs-a-kidney-donor.html | A Lively Little Girl Who Needs a Kidney Transplant | By Jonathan Wolfe | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/connecticut-man-is-charged-in-2011-murder-in-queens-over-parking.html | Arrest Is Made 4 Years After Fatal Shooting Over a DoubleParked Car in Queens | By Michael Schwirtz | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/nyregion/days-after-christmas-toys-r-us-closes-in-times-square.html | A Toy Store With Allure Closes in Times Square | By Elizabeth A Harris | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/americas-bountiful-churn.html | Americas Bountiful Churn | By Roger Cohen | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/mr-obamas-trickle-of-mercy.html | Mr Obamas Trickle of Mercy | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/the-counterfeit-high-school-diploma.html | The Counterfeit High School Diploma | By The Editorial Board | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/the-more-we-poll-the-less-we-know.html | The More We Poll the Less We Know | By Elizabeth Williamson | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/opinion/what-should-chicago-celebrate.html | What Should Chicago Celebrate | By Megan Stielstra | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/science/climate-chaos-across-the-map.html | Wild Weather Across the Map | By Justin Gillis | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/odell-beckham-jr-continues-apologizing-in-return-to-giants.html | Beckham Continues Apologizing in Return to Giants | By Bill Pennington | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/philadelphia-eagles-chip-kelly.html | Unbrotherly Feelings | By Jer Longman | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/football/rex-ryan-distraught-over-bills-disappointing-season-looks-to-end-on-high-note.html | Ryan Looks to End Failed Season on a High Note | By Ben Shpigel | TX 8-261-723 | 2016-03-30 |

| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/frank-malzone-star-fielder-for-boston-red-sox-dies-at-85.html | Frank Malzone 85 Star Fielder for Red Sox | By Bruce Weber | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/clemson-tigers-deshaun-watson-steve-fuller.html | A Clemson Juggernaut Is Led by a Star Wearing No 4 That Figures | By Tim Rohan | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/sports/ncaafootball/michigan-state-trevon-pendleton-a-master-of-subtleties-minors-in-the-big-play.html | A Body for Big Blocks a Nose for Huge Plays | By Marc Tracy | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/technology/in-online-race-its-amazon-and-also-rans.html | In Online Race It8217s Amazon and AlsoRans | By Hiroko Tabuchi | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/theater/star-of-mother-courage-quits-in-creative-dispute.html | Creative Dispute With Director Leads to Mother Courage Stars Departure | By Alexis Soloski | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/upshot/donald-trumps-strongest-supporters-a-certain-kind-of-democrat.html | Trumps Strongest Supporter A Certain Kind of Democrat | By Nate Cohn | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/upshot/thanks-obama-highest-earners-tax-rates-rose-sharply-in-2013.html | Highest Earners8217 Tax Rates Rose Sharply in 2013 | By Josh Barro | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/farmers-try-political-force-to-twist-open-californias-taps.html | Californias Farmers Try Political Force to Open Taps in Drought | By Michael Wines and Jennifer Medina | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/federal-grand-jury-indicts-friend-in-san-bernardino-massacre.html | Federal Grand Jury Indicts Friend in California Massacre | By Jack Healy | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/us/mayor-rahm-emanuel-announces-measures-to-curb-use-of-deadly-force-by-chicago-police.html | Mayor of Chicago Announces Measures to Curb Use of Deadly Force by the Police | By Mitch Smith | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/americas/venezuelan-court-blocks-4-lawmakers.html | Venezuelan Court Blocks 4 Lawmakers | By William Neuman and Patricia Torres | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/europe/britain-2-plotters-sentenced.html | Europe Britain 2 Plotters Sentenced | By Rick Gladstone | TX 8-261-723 | 2016-03-30 |
| 2015-12-31 | 2015-12-31 | https://www.nytimes.com/2015/12/31/world/middleeast/egypt-officials-stop-facebook-program-for-free-access-to-internet.html | Egypt Officials Shut Service for Free Access to Internet | By Kareem Fahim | TX 8-261-723 | 2016-03-30 |
| 2015-12-30 | 2016-01-01 | https://www.nytimes.com/2015/12/31/world/europe/turkey-kurds-pkk.html | Turkeys Fight With Its Kurds Lurches Into War | By Ceylan Yeginsu | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/50-comics-walk-into-a-club-no-you-havent-heard-this-one.html | No You Havent Heard This One | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2015/12/31/business/dealbook/edward-hugh-economist-who-foresaw-eurozones-struggles-dies-at-67.html | Edward Hugh 67 Dies Foresaw Euro Debt Crisis | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2015/12/31/movies/george-lucas-criticizes-latest-star-wars-installment.html | Lucas Issues an Apology for Criticism of Disney | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2015/12/31/movies/murray-weissman-publicist-with-a-focus-on-oscar-campaigning-dies-at-90.html | Murray Weissman 90 Movie Publicist | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/a-desert-biennial-alongside-coachella-is-in-the-works.html | A Desert Biennial Alongside Coachella | By Jori Finkel Hilarie M Sheets and Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-drips-dropped-pollock-and-his-impact.html | Drips Dropped Pollock and His Impact | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-in-barb-choits-pronk-1980s-shoes-are-back.html | Review In Barb Choits Pronk 1980s Shoes Are Back | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-maesta-piecing-together-part-of-a-lost-legacy.html | A Little Piece of a Lost Legacy | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-metropolitan-museum-looks-at-photos-that-may-last.html | An Eye on History When Seeing Photos | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-nathaniel-robinsons-sculptures-tease-perceptions.html | Review Nathaniel Robinsons Sculptures Tease Perceptions | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-rudolf-stingel-at-nahmad-contemporary-making-crowd-sourced-art.html | Review Rudolf Stingel at Nahmad Contemporary Making CrowdSourced Art | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/design/review-squeak-carnwath-speaks-with-her-varied-palette.html | Review Squeak Carnwath Speaks With Her Varied Palette | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/dog-days-is-centerpiece-of-prototype-festival.html | Lauded New Opera  Gets Another Replay | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/review-phish-settles-in-for-another-new-years-run.html | Know It Love It Repeat | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/music/praying-to-the-heavens-looking-at-the-stars-and-revising-a-service.html | Praying to the Heavens Looking at the Stars | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/new-years-day-offers-plenty-of-free-chances-at-a-clean-slate.html | New Years Day Offers Plenty of Free Chances at a Clean Slate | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/spare-times-for-children-listings-for-jan-1-7.html | Spare Times For Children | By Laurel Graeber | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/spare-times-for-jan-1-7.html | Spare Times | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/downton-abbey-season-6-crawleys-review.html | For the Crawleys of Downton Abbey the Beginning of the End | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/television-this-winter-20-shows-to-keep-on-your-radar-screen.html | 20 Shows to Keep on Your Radar | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/automobiles/auto-industry-sales-explode-in-an-ever-changing-market.html | Auto Sales Explode but Detroit Brands No Longer Dominate | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/automobiles/autoreviews/scion-im-is-proud-to-be-a-hatchback.html | Scion8217s iM A Toyota Matrix Sequel Under Another Name | By Tom Voelk | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/books/review-in-stories-i-tell-myself-life-as-hunter-s-thompsons-son.html | A Childhood Under the Care  of a Flamethrower | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/after-a-tumultuous-year-for-investors-the-experts-look-ahead.html | After Tumult of 2015 a Look Ahead | By James B Stewart | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/dealbook/a-roller-coaster-year-ends-with-us-markets-mostly-down.html | Riding the Market Roller Coaster | By Peter Eavis | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/new-years-partying-prepare-to-pay.html | Last Night and Most Expensive of the Year | By Rachel Abrams | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-other-peoples-children-a-womans-pain-and-search-for-artistic-solace.html | Review In Other Peoples Children a Womans Pain and Search for Artistic Solace | By Jeannette Catsoulis | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-the-himalayas-two-climbers-form-an-indelible-bond.html | Review In The Himalayas Two Climbers Form an Indelible Bond | By Ben Kenigsberg | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-in-yosemite-a-coming-of-age-tale-of-3-boys-in-1980s-california.html | Review In Yosemite a ComingofAge Tale of 3 Boys in 1980s | By Glenn Kenny | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/movies/review-only-yesterday-isao-takahatas-time-jumping-anime.html | Review Only Yesterday Isao Takahatas TimeJumping Anime | By Nicolas Rapold | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/a-family-in-transition-rebuilds-its-connections.html | A Family in Transition Rebuilds Its Connection | By Jaclyn Peiser | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/facing-increase-rent-controlled-tenants-complain-of-being-singled-out.html | A Proposed Rent Increase Stirs Outrage | By Mireya Navarro | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/friday-file-when-the-ball-first-dropped-on-new-years-eve.html | Friday File When the Ball First Dropped on New Years Eve | By Mary Jo Murphy | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/homeless-veterans-becoming-scarcer-in-new-york-city.html | Big Drop in Homeless Veterans as New York Outpaces the US | By Nikita Stewart | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/man-falls-to-his-death-trying-to-climb-four-seasons-hotel.html | Man Falls to His Death Climbing Manhattan Hotel | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/rochester-man-charged-with-planning-attack-on-behalf-of-isis.html | Rochester Man Charged With Planning Machete Attack as ISIS Devotee | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/science/gene-therapy-muscular-dystrophy.html | Gene Editing Offers Hope for Severe Form of Muscular Dystrophy | By Nicholas Wade | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/basketball/golden-state-warriors-routed-it-happens-to-the-best-of-teams.html | Even NBA8217s Best Stumble Sometimes | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/football/blake-bortless-huge-leap-at-quarterback-bodes-well-for-jaguars.html | Statistics Good and Bad Bode Well for Jaguars8217 Bortles | By Chase Stuart | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/clemson-dabo-swinney-winning-before-god.html | Winning the Religious Devotion That Unites All Coaches | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/technology/microsoft-to-notify-users-of-government-hackings.html | Microsoft to Notify Users of Government Hackings | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/a-year-of-mourning-steeped-in-african-tradition-leads-to-a-theater-piece.html | A Year of Formal Mourning Leads to a Theater Piece | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/making-a-show-from-found-videos-both-unsettling-and-lighthearted.html | Videos Unsettling and Carefree Create New Imagery | By Melena Ryzik | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/theater/the-new-exponential-festival-opens-in-brooklyn.html | No Mission Needed Just a Strong Bond | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/-2016-01-01-texas-open-carry-gun-law.html | Texas Becomes GunFriendlier With New Law | By Manny Fernandez and David Montgomery | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/chicago-police-shooting-quintonio-legrier-bettie-jones.html | Chicago Prosecutor Asks FBI to Investigate Recent Fatal Shootings by Officer | By Mitch Smith and Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/pentagon-curbs-use-of-psychologists-with-guantanamo-detainees.html | Pentagon Curbs Use of Psychologists With Detainees at Guantaacutenamo Prison | By James Risen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/chief-justices-report-praises-limits-on-claimants-access-to-information.html | Chief Justice Embraces Information Access Limit | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/chris-christie-marco-rubio-iowa-campaign.html | Punch Lines Versus Polish on Iowa Trail | By Michael Barbaro | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/politics/state-department-hillary-clinton-email.html | More Clinton Emails Are Released but the Target Ordered by a Court Is Not Met | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/africa/chad-hissene-habre-trial.html | Trial of Chad8217s ExLeader Brings Harrowing Tales of Abuse | By Marlise Simons | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/americas/air-canada-turbulence.html | Canadian Jet Drops Fast in Turbulence 21 Are Injured | By Ian Austen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/americas/escaped-convicts-in-argentina-shoot-2-police-officers.html | The Americas Argentina Fugitives Wound 2 Officers | By Jonathan Gilbert | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/bangladeshi-blogger-rajib-haider.html | Two Sentenced to Death in the Killing of a Blogger | By Julfikar Ali Manik | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/china-says-it-is-building-its-second-aircraft-carrier.html | China Announces Plan to Build an Aircraft Carrier | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/asia/china-xinjiang-brothers-radio-free-asia.html | Chinese Officials Free 2 Brothers of American Journalist | By Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/bataclan-hostage-paris-terror-attack.html | Paris Survivor Recalls Terrorist Who Fired and Laughed | By Adam Nossiter | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/belgium-arrest-paris-attacks.html | Belgian Police Arrest 6 Men in Plot Tied to New Year | By Sewell Chan and Milan Schreuer | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/bp-conocophillips-oil-platforms-north-sea.html | Barge Set Loose in North Sea by Violent Weather Is Secured | By Sewell Chan | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/response-to-paris-attacks-points-to-weaknesses-in-french-police-structure.html | Systemic Faults Seen in Handling of Paris Attacks | By Adam Nossiter | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/russia-crimea-ukraine-energy.html | In Crimea Putin Consults the People | By Alexandra Odynova | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/spain-has-little-appetite-for-truffles-but-plenty-for-the-truffle-trade.html | Not Much Appetite for Truffles in Spain but Plenty for a Booming Tuber Trade | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/middleeast/borderlife-dorit-rabinyan-israel-ministry-education.html | JewishArab Love Story Is Kept Off Curriculum | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/middleeast/dubai-hotel-fire-address.html | Fire Engulfs Luxury Hotel in Dubai | By Hala Droubi | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/middleeast/iran-sanctions-missiles.html | Iran Plans More Missiles After Threat of Sanctions | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-01 | https://www.nytimes.com/politics/first-draft/2015/12/31/top-ben-carson-aides-quit-amid-campaign-turmoil/ | Top Carson Aides Resign Abruptly as His Presidential Campaign Struggles | By Trip Gabriel and Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/arts/television/what-to-watch-friday.html | What to Watch Friday | By Alec M Priester | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/business/economy/justice-in-taxes-most-likely-short-lived.html | Justice in Taxes Most Likely ShortLived | By Noam Scheiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/bronx-man-a-father-figure-in-his-family-is-fatally-attacked-by-6-men.html | Bronx Man a Father Figure in His Family Is Fatally Attacked by 6 Men | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/new-york-city-correction-officers-reach-tentative-contract-deal.html | City Reaches Labor Deal With Correction Officers | By Michael Schwirtz | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/prosecutorssecrecy-orders-on-subpoenas-stir-constitutional-questions.html | Secrecy Orders by Prosecutors on Subpoenas Draw Criticism | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/nyregion/stalled-brooklyn-park-exposes-rift-with-religious-group.html | As Park Stalls Fingers Point at Religious Group | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/a-better-standard-for-the-use-of-deadly-force.html | A Better Standard for the Use of Deadly Force | By Olevia Boykin Christopher Desir and Jed Rubenfeld | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/global-trade-after-the-failure-of-the-doha-round.html | Global Trade After Dohas Failure | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/nassau-countys-bad-bet-on-gambling.html | Nassau Countys Bad Bet on Gambling | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/no-more-statutes-of-limitations-for-rape.html | No More Statutes of Limitations for Rape | By Jill Filipovic | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/privilege-pathology-and-power.html | Privilege Pathology And Power | By Paul Krugman | TX 8-261-726 | 2019-03-30 |

| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/opinion/two-ways-of-dealing-with-guns.html | Two Ways of Dealing With Guns | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/baseball/why-fans-stand-by-perennial-losers.html | Why Fans Stand by Perennial Losers | By Ben Berkon | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/chris-mullin-sees-mixed-signs-in-st-johns-loss.html | Mullin Sees Mixed Signs in St John8217s Loss | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/hockey/winter-classic-boston-pride-les-canadiennes.html | Ice Problems and Injury Plague Women8217s Debut at the Winter Classic | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/howard-davis-jr-who-beat-grief-to-win-boxing-gold-dies-at-59.html | Howard Davis Jr 59 Beat Grief to Win Gold | By Daniel E Slotnik | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/alabama-beats-michigan-state-in-college-football-playoff-cotton-bowl.html | Eve of Destruction | By Tom Spousta | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/sports/ncaafootball/clemson-beats-oklahoma-in-orange-bowl-college-football-playoff-semifinal.html | No 1 Clemson Advances to National Championship Game | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/experts-foresee-obstacles-for-both-sides-in-bill-cosby-case.html | Experts Foresee Obstacles for Both Sides in Cosby Case | By Graham Bowley and Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/flooding-in-missouri-raises-vexing-questions.html | Flooding Raises Vexing Questions About Future in Missouri | By John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/us/freddie-gray-complained-of-bad-back-before-arrest-filing-says.html | Freddie Gray Had Bad Back a Filing Says | By Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-01 | https://www.nytimes.com/2016/01/01/world/europe/monitoring-of-terrorism-threats-has-risen-official-says.html | Monitoring of Threats Has Risen Official Says | By Eric Schmitt and Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-02 | https://www.nytimes.com/2015/12/31/books/a-comic-book-recalls-a-journalists-efforts-to-expose-the-evils-of-mein-kampf.html | Revisiting an Effort to Expose the Evils of Mein Kampf | By George Gene Gustines | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/01/nyregion/wayne-rogers-82-actor-in-tv-show-mash.html | Wayne Rogers Dies at 82 Actor Was Trapper John in MASH on CBS | By Anita Gates | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/harvards-find-of-a-colonial-map-of-new-jersey-is-a-reminder-of-border-wars.html | Harvard Finds 1769 New Jersey Map a Boundary Wars Reminder | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/clarion-choir-delves-into-the-liturgy-of-st-john-chrysostom-a-rachmaninoff-rarity.html | Vaulting Into SpineTingling Territory With a Rachmaninoff Rarity | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/natalie-cole-grammy-award-winning-singer-dies-at-65.html | Natalie Cole Hitmaker in Pop and Soul Dies at 65 | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/music/review-a-precious-harvest-in-the-pearl-fishers-at-the-met.html | Harvesting the Depths for Elusive Treasure | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/a-word-with-cherry-jones-im-having-the-kind-of-year-actors-live-for.html | Im Having the Kind of Year Actors Live For | By Rachel Syme | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/tv-review-bordertown-cooper-barrett.html | Trouble on the Border or After College | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/books/a-french-deportee-life-at-auschwitz-and-history-repeating.html | Jewish Deportee on Persecution  Past and Present | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/for-bratton-and-kelly-linked-legacies-and-longstanding-tension.html | Top Lawman East of the Hudson A Lengthy Quarrel Goes Public | By N R Kleinfield and J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/number-of-traffic-deaths-in-new-york-falls-for-a-second-year-in-a-row.html | Number of Traffic Deaths in New York Falls for a Second Straight Year | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/isis-war-on-christmas.html | ISIS War on Christmas | By Kamel Daoud | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/hockey/dallas-stars-visit-new-york-and-theyre-bringing-a-defense.html | Dallas Puts Focus on Defense and It8217s Working | By Tom Spousta | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/college-football-playoff-clash-of-heavyweights-and-styles.html | Bottle Up Rushers Tide8217s Offense Is a Catch22 | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/college-football-playoff-ratings-tumble.html | Before Ball Dropped So Did Viewership of the Semifinals | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/with-win-after-win-tigers-leave-clemsoning-in-their-past.html | Wins Lay Waste to Clemsons Reputation | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/revised-complaint-seeks-return-of-money-bet-on-fantasy-sports.html | New York Wants Fantasy Customers Repaid | By Joe Drape | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/technology/at-cdc-a-debate-behind-recommendations-on-cellphone-risk.html | At CDC Evolution of Advice on Phones | By Danny Hakim | TX 8-261-726 | 2019-03-30 |

| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/technology/looking-beyond-the-internet-of-things.html | Beyond the Internet of Things | By Quentin Hardy | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/theater/a-tip-of-the-hat-to-beach-blanket-babylon.html | Gigantic Hats Insistent Puns and Celebrities | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/armed-texans-celebrate-states-new-open-carry-status.html | Armed Texans Celebrate State8217s OpenCarry Status | By David Montgomery | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/atlanta-begins-charging-for-a-streetcar-named-undesirable-by-some.html | In Atlanta a Ride Many Scorn Is No Longer Free | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/bill-cosbys-wife-camille-must-testify-in-his-accusers-civil-case.html | Cosbys Wife Is Ordered to Testify | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/jeb-bush-presidential-campaign.html | Bush Has a 6Point Plan to Save His Candidacy | By Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/obama-to-consider-executive-actions-on-gun-violence.html | Obama and Attorney General to Discuss How to Curb Gun Violence | By Emmarie Huetteman and Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/politics/us-doesnt-know-how-many-foreign-visitors-overstay-visas.html | US Uncertain of How Many Overstay Visas | By Ron Nixon | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/africa/jihadists-deepen-collaboration-in-north-africa.html | Jihadists Widen Their Networks in North Africa | By Carlotta Gall | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/chinas-homeless-find-shelter-under-mcdonalds-golden-arches.html | China8217s Homeless Find Shelter Beneath the Golden Arches | By Javier C Hernndez | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/kim-jong-un-new-year-speech-north-korea.html | World Briefing  Asia North Korea Leader Offers Threats and Peace Overtures | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/nostalgia-and-surrealism-infuse-works-of-chinese-animation-artist.html | Animator Shows China8217s Soul Twisted by Drive to Succeed | By Jane Perlez | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/asia/taliban-attack-kabul-restaurant-setting-off-shootout.html | First Attack by Taliban in New Year Kills Boy 12 | By Ahmad Shakib and Rod Nordland | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/europe/munich-threat-attack.html | Decision to Shut Munich Transit Hubs Is Defended | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/europe/turkeys-erdogan-seeking-a-more-powerful-presidency-cites-hitlers-system.html | A Comment in Turkey About Hitler Stirs Alarm | By Ceylan Yeginsu | TX 8-261-726 | 2019-03-30 |

| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/middleeast/address-downtown-hotel-dubai-fire.html | World Briefing  Middle East Dubai Firefighters Attack Last Burning Areas in Tower | By Hala Droubi | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/middleeast/tel-aviv-attack.html | Gunman Kills 2 in Tel Aviv in Attack on a Busy Street | By Diaa Hadid | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/older-students-learn-for-the-sake-of-learning.html | In School for the Sake of Keeping the Mind Stimulated | By Harriet Edleson | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/think-seriously-about-spending-for-play.html | Why Planning for Play Deserves Serious Thought | By Ron Lieber | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/2016/01/02/your-money/want-to-keep-new-years-resolutions-consider-the-consequences-of-failing.html | Resolutions Backed Up by Penalties | By Paul Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-02 | https://www.nytimes.com/politics/first-draft/2016/01/01/hillary-clinton-raised-37-million-in-last-3-months/ | Clinton Campaign Raised 37 Million in Last 3 Months | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/business/economy/over-50-female-and-jobless-even-as-others-return-to-work.html | Over 50 Female and Jobless Even as Others Return to Work | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/business/media/5-years-and-7-later-us-returns-a-seized-hip-hop-site.html | 5 Years and 7 Later US Returns a Seized HipHop Blog Site | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/chuck-schumer-is-the-democrat-the-gop-loves-to-hate-in-2016.html | Schumer Seems to Relish Role as Republicans Chief Villain | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/despite-a-warmer-winter-annual-polar-bear-club-swim-still-chills.html | Despite a Warmer Winter New Year8217s Dip Still Chills | By Tatiana Schlossberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/in-america-a-man-discovers-his-jewish-heritage.html | In America Discovering His Jewish Heritage and a Sense of Community | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/nyregion/man-crushed-by-elevator-at-building-that-had-a-history-of-complaints.html | Man Crushed by Elevator at Building That Had Complaints | By Noah Remnick and Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/a-smarterplan-to-make-retirement-savings-last.html | A Smarter Plan for Retirement | By Teresa Ghilarducci and Hamilton E James | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/cutting-the-cord-and-feeling-good-about-it.html | Cutting the Cord and Feeling Good About It | By Vikas Bajaj | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/india-and-pakistan-try-again.html | India and Pakistan Try Again | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/lets-rethink-our-homeless-shelters.html | Lets Rethink Our Homeless Shelters | By Christine C Quinn | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/opinion/mr-cuomos-challenges-the-short-list.html | Mr Cuomos Challenges The Short List | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/basketball/knicks-search-for-normalcy-after-robberies-of-cleanthony-early-and-derrick-williams.html | Knicks Spoil Their Own Comeback With an Implosion in the 4th Quarter | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/hockey/montreal-canadiens-beat-boston-bruins-in-winter-classic-mike-condon.html | Visitors8217 Goalie Inspired by a Local Hero Stifles Boston | By Peter May | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/alabama-and-its-leader-jake-coker-peak-together-in-cotton-bowl.html | Alabama and Its Leader Rise Together | By Tom Spousta | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/sports/ncaafootball/christian-mccaffrey-stanford-iowa-rose-bowl.html | Little Suspense as Stanford Rolls and Star Sizzles | By Mike Tierney | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/pennsylvania-cosby-thanks-fans-in-message-on-twitter.html | Pennsylvania Cosby Thanks Fans in Message on Twitter | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/us/st-louis-area-surveys-toll-as-flood-risk-shifts-south.html | St Louis Area Surveys Toll as Flood Risk Shifts South | By Austin Huguelet and Jack Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-02 | https://www.nytimes.com/2016/01/02/world/africa/al-qaeda-uses-video-of-trump-for-recruiting.html | Shabab Use Video of Trump for Recruiting | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2015-11-16 | 2016-01-03 | https://www.nytimes.com/2015/11/16/world/europe/nordic-countries-overwhelmed-by-migrants-retreat-from-generous-traditions.html | Nordic Countries Curtail Generosity to Migrants | By Suzanne Daley | | 2019-03-30 |
| 2015-12-21 | 2016-01-03 | https://www.nytimes.com/2015/12/21/travel/air-and-cruise-news-shake-a-paw-at-the-airport.html | Cruises For Passengers a Private Island | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2015-12-23 | 2016-01-03 | https://www.nytimes.com/2015/12/23/travel/hotel-and-tour-news-a-lodge-in-kenya-evokes-out-of-africa.html | Hotels New Touches in Bordeaux | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2015-12-24 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-726 | 2019-03-30 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/amy-cuddys-presence-and-shonda-rhimess-year-of-yes.html | You New and Improved | By Heather Havrilesky | TX 8-261-726 | 2019-03-30 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-diet-myth-the-good-gut-and-the-hidden-half-of-nature.html | Inside Job | By Sonia Shah | TX 8-261-726 | 2019-03-30 |

| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | By N K Jemisin | TX 8-261-726 | 2019-03-30 |
| 2015-12-28 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/wedding-gift-cash-grab-whats-too-little-whats-too-much.html | An Unholy Mystery The Denomination of the Gift | By Jane Gordon Julien | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/kendrick-lamar-on-a-year-of-knowing-what-matters.html | A Year of Knowing What Matters | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/black-box-thinking-and-failure-why-science-is-so-successful.html | Error Messages | By Robert A Burton | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-iran-iraq-war-by-pierre-razoux.html | The War Before the War | By Graeme Wood | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-year-ahead-for-readers.html | The Year Ahead for Readers | By John Williams | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/the-price-of-secularism-in-bangladesh.html | Fighting Words | By Joshua Hammer | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/the-primary-that-disqualified-the-qualified.html | Disqualified | By Robert Draper | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/why-self-identifying-is-different-from-coming-out.html | Foul Play | By Wesley Morris | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/matt-damon-you-could-call-him-down-to-earth.html | You Could Call Him Down to Earth | By Robert Ito | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/instagram-twitter-photos-hashtags.html | Cloudporn Not What You Might Think | By Stephanie Rosenbloom | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/morocco-beaches-holidays.html | Along a Windswept LesserKnown Coast | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/paris-rodin-museum-musee-de-lhomme.html | Trending The Parisian Museum Scene Expands | By Lindsey Tramuta | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/portland-thai-food.html | Hold the Pad Thai Exotic Choices Abound | By Anna Hezel | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://opinionator.blogs.nytimes.com/2015/12/30/songs-of-transition/ | Songs of Transition | By Jennifer L Hollis | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/30/realestate/real-estate-in-singapore.html | House Hunting in  Singapore | By Kevin Brass | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/30/us/sidney-mintz-father-of-food-anthropology-dies-at-93.html | Sidney W Mintz 93 Father of Food Anthropology Dies | By Sam Roberts | TX 8-261-726 | 2019-03-30 |

| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2015/12/31/books/donald-weinstein-influential-historian-on-the-renaissance-dies-at-89.html | Donald Weinstein Renaissance Historian Dies at 89 | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/dance/daniil-simkins-intensio-has-its-new-york-debut.html | Dance New York Debut for Simkin Troupe | By Jack Anderson | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/dance/for-big-dance-theater-the-after-party-is-at-intermission.html | The AfterParty Is at Intermission | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/design/for-pierogi-a-last-brooklyn-hurrah.html | Art Last Hurrah in Brooklyn | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/a-shirley-collins-tribute-and-other-projects.html | Tributes Reclamations and the Sound of Silk | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/prototype-festival-shows-off-contemporary-chamber-operas.html | Classical Festival Pushes Opera Boundaries | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/music/tomeka-reid-a-new-jazz-power-source.html | Pop New Source of Jazz Power | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/downton-abbey-saying-farewell-to-all-that.html | Saying Farewell to All That | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/for-the-bachelor-hes-the-thorn-in-their-tray-of-roses.html | Hey Spoiler Alert | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/mozart-in-the-jungle-where-classical-music-meets-soap-opera.html | Classical Music Meets Soap Opera | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/steve-jobs-the-man-in-the-machine-tries-for-a-rich-portrait.html | Television Exploring Steve Jobs | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/michael-ian-blacks-navel-gazing.html | Man of a Certain Age | By John Swansburg | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-blizzard-by-vladimir-sorokin.html | Once Upon a Winter Dreary | By Masha Gessen | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-war-on-alcohol-by-lisa-mcgirr.html | Bootleg Politics | By James A Morone | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/ann-cairns-of-mastercard-the-art-and-science-of-chemistry.html | The Art and Science of Team Chemistry | By Adam Bryant | TX 8-261-726 | 2019-03-30 |

| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/can-the-turtleneck-ever-be-cool-again.html | Can the Turtleneck Ever Be Cool Again | By Troy Patterson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/is-it-ok-to-go-to-work-while-sick-and-sneezing.html | Is It OK to Come to Work When Im Sick and Sneezing | By Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/judge-john-hodgman-on-toilet-paper-quotas.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/karl-ove-knausgaard-on-the-terrible-beauty-of-brain-surgery.html | An Open Mind | By Karl Ove Knausgaard | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/charlotte-ramplings-earlier-films-to-screen.html | Film A Chance to See  an Actress Grow | By Daniel M Gold | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/in-the-big-short-adam-mckay-uses-absurdity-as-his-guide.html | With Absurdity as His Guide | By Melena Ryzik | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/the-oscars-will-overlook-but-shouldnt.html | They Coulda Been  Contenders | By Wesley Morris | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/dix-hills-ny-large-lots-and-good-schools.html | Large Lots and Good Schools | By Marcelle Sussman Fischler | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/theater/in-key-change-women-in-prison-vent.html | Theater Her Story Behind Bars | By Jason Zinoman | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/theater/linda-lavin-and-richard-greenberg-together-at-last.html | Stories of the Jewish Mothers | By Lisa Birnbach | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/theater/playwright-dominique-morisseau-cant-forget-the-motor-city.html | Dont Forget the Motor City | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/molokai-hawaiian-islands.html | Molokai Where Everyone Is Like Family | By Lynn Zinser | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/santo-domingo-dominican-hair-salon.html | Dominican Roots A Natural Hair Style | By Sandra E Garcia | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/taos-ski-valley-new-mexico.html | Southwestern Exposure | By Christopher Solomon | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/allen-lacy-a-professor-turned-gardening-columnist-dies-at-80.html | Allen Lacy 80 a Philosopher and Gardening Columnist | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/a-strange-business-by-james-hamilton.html | Art for Moneys Sake | By William D Cohan | TX 8-261-726 | 2019-03-30 |

| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/abba-eban-a-biography-by-asaf-siniver.html | Defender of Israel | By Ethan Bronner | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/bird-by-noy-holland.html | Still Waters | By Sarah Gerard | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/food-memoir.html | Food Memoir | By Lisa Abend | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/infectious-madness-by-harriet-a-washington.html | Microbes and the Mind | By Meghan ORourke | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/martin-john-byanakana-schofield.html | He Just Cant Help It | By Eimear McBride | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/one-out-of-two-by-daniel-sada.html | Sister Act | By Idra Novey | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/suspicious-minds-by-rob-brotherton.html | The Conspiratorial Brain | By Adrian Chen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/the-english-and-their-history-by-robert-tombs.html | English Exceptionalism | By Peter Hitchens | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/thomas-perrys-forty-thieves-and-more.html | Granny Get Your Gun | By Marilyn Stasio | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/books/review/up-against-the-night-by-justin-cartwright.html | Shaking a Family Tree | By Lauren Christensen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/bill-cunningham-lush-colors.html | Lush Colors | By Bill Cunningham | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/single-and-surrounded-by-a-wall-of-men.html | Sweating Out a Singles Mixer From Behind a Stall | By Susan M Gelles | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/so-you-think-your-sisters-boyfriend-is-gay.html | Why Do You Care | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/haley-swindal-jack-tantleff-wedding.html | Actress and Agent What Could Be a Better Match | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/almost-traditional-jewish-cooking.html | A Potatos Soul | By Francis Lam | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/ken-jeong-is-not-cracking-asian-jokes.html | Ken Jeong Is Not Cracking Asian Jokes | Interview by Ana Marie Cox | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/letter-of-recommendation-terro-liquid-ant-bait.html | Terro Liquid Ant Bait | By Leah Reich | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/brie-larson-finds-a-hectic-life-after-room.html | Running the Race Is a Role in Itself | By Lorne Manly | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/when-journalism-catches-hollywoods-eye.html | Journalism Catches Hollywoods Eye | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/brooklyn-laundromat-and-arcade-bar.html | Soak Wash Rinse Dry No Tilt | By Julie Besonen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/debt-and-the-racial-wealth-gap.html | Debt and the Racial Wealth Gap | By Paul Kiel | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/murder-isnt-black-or-white.html | Murder Isnt Black or White | By Jeanine Cummins | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-selfish-side-of-gratitude.html | The Selfish Side of Gratitude | By Barbara Ehrenreich | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/for-a-better-commute-the-upper-west-side.html | The Old Commute Must Go | By Joyce Cohen | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/over-50-and-buying-a-first-home.html | Buying After All These Years | By Joanne Kaufman | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/the-red-tape-of-new-windows-in-new-york.html | The Red Tape of New Windows | By Tim McKeough | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/basketball/spurs-get-a-laugh-track-to-go-with-their-five-titles.html | Who Says Staid Stars Cant Be Animated | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/nfl-week-17-previews-and-picks.html | A Title on the Line at Lambeau Field | By Brett Michael Dykes | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/national-geographic-water-pollution.html | Enric Sala Thinks Deep About the Seas | By Alyson Krueger | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/02/nyregion/gina-depalma-pastry-chef-at-babbo-dies-at-49.html | Gina DePalma 49 a Chef Who Kept Desserts Simple | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/eagles-snapper-used-magic-to-fix-shattered-childhood.html | How a Magician Grew From a Darkest Memory | By Tim Casey | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/design/robert-irwins-big-visions-barely-seen.html | Big Visions Barely Seen | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |

| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/dayo-okeniyi-getting-comfortable-wearing-a-badge.html | Getting Comfortable Wearing a Badge | By Tamara Best | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/app-makers-reach-out-to-the-teenager-on-mobile.html | Growing Up Mobile | By Conor Dougherty | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/a-lingering-taste.html | A Lingering Taste | By Nana Asfour | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/magazine/how-to-listen-to-a-police-scanner.html | How to Listen to a Police Scanner | By Malia Wollan | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/movies/the-year-the-studios-get-it-right.html | Studios Get It Right | By Manohla Dargis and AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/conjuring-the-magic-in-new-yorks-past.html | Conjuring New Yorks Past | By Andy Newman | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/lifting-the-veil-on-the-new-york-public-librarys-erotica-collection.html | Lifting the Veil on an Erotica Collection | By Elaine Sciolino | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/orangetheory-workout-new-years-resolution-fitness.html | At the Gym Abs and Stats | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/raccoons-invade-brooklyn.html | Raccoons Invade Brooklyn | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/in-star-wars-was-the-death-star-too-big-to-fail.html | Was the Death Star Too Big to Fail | By Zachary Feinstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/why-the-post-office-makes-america-great.html | Why the Post Office Makes America Great | By Zeynep Tufekci | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/for-30-5-million-fifth-avenue-and-facing-the-park.html | Facing the Park | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/new-york-discovers-keyless-entry-systems.html | No Fumbling for Keys | By Michelle Higgins | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/tim-blake-nelson-on-the-upper-west-side.html | Sleeps Five Not Counting Baby Grand | By Dan Shaw | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-03 | https://www.nytimes.com/2016/01/03/upshot/how-is-the-economy-doing-politics-may-decide-your-answer.html | Examining the Economys Partisan Prism | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/energy-environment/electrifying-india-with-the-sun-and-small-loans.html | Electrifying India With the Sun and Small Loans | By Max Bearak | TX 8-261-726 | 2019-03-30 |

| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/ex-nfl-players-new-team-takes-on-challenges-of-als.html | A Tech Playbook for Living With ALS | By Claire Martin | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/fasb-proposes-to-curb-what-companies-must-disclose.html | Board Hurls a Bombshell Into Auditing | By Gretchen Morgenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/media/sheldon-adelsonspurchase-of-las-vegas-paper-seen-as-a-power-play.html | Purchase of Las Vegas Newspaper Is Seen as a Mogul8217s Power Play | By Ravi Somaiya Ian Lovett and Barry Meier | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/business/telecommuting-can-make-the-office-a-lonely-place-a-study-says.html | At Work and Feeling All Alone | By Phyllis Korkki | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/bill-gates-the-billionaire-book-critic.html | The Bill Gates Bump | By Katherine Rosman | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/jobs/a-job-that-nourishes-the-soul-if-not-the-wallet.html | A Job That Nourishes the Soul if Not the Wallet | By Leigh Ann Henion | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-beat-unmistakably-his-own.html | As Ever a Beat Unmistakably His Own | By Tammy La Gorce | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-different-note-on-race-at-yale.html | A Different Note on Race at Yale | By Phillip Lutz | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/a-mother-marks-her-sons-progress-by-his-confidence-and-clear-speech.html | A Mother Marks Her Sons Progress in Confidence and Clearer Speech | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/ancient-rome-and-little-italy-in-the-bronx.html | Ancient Rome and Little Italy in the Bronx | By Julie Besonen | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/chinese-restaurants-in-long-island-beijing-house.html | Just Chinese and Proud of It | By Joanne Starkey | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/how-aerin-lauder-cosmetics-scion-spends-her-sundays.html | Big Breakfasts and Bergdorf Goodman | By Alix Strauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/jan-stallers-images-show-new-yorks-untrammeled-snows-of-yesteryear.html | Pristine Snows of Yesteryear | By Alan Feuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/korean-barbecue-and-karaoke-in-brooklyn-at-insa.html | Karaoke and Korean Barbecue | By Alan Feuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/liza-lous-handmade-sea-of-sparkling-glass.html | A Handmade Sea of Sparkling Glass | By Susan Hodara | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/mexican-restaurant-in-downtown-peekskill-taco-dive-bar.html | A Mexican Dive Bar Thats Anything But | By Emily DeNitto | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/mexican-restaurant-southington-conn-casa-margarita.html | A Cantina Where the Margarita Is Master | By Christopher Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/rock-out-for-a-good-cause-at-light-of-day-winterfest.html | Days of Rock for a Good Cause | By Tammy La Gorce | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/nyregion/seafood-restaurant-in-ridgewood-new-jersey-fish-urban-dining-in-bank-of-america-space.html | Grilled Octopus in a Former Bank | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/beginning-greek-again-and-again.html | Beginning Greek Again and Again | By James Romm | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/how-to-cultivate-the-art-of-serendipity.html | Cultivating the Art of Serendipity | By Pagan Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/social-security-in-an-election-year.html | Social Security in an Election Year | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sunday/confessions-of-a-columnist.html | Confessions of a Columnist | By Ross Douthat | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sunday/is-the-drive-for-success-making-our-children-sick.html | Is School Making Our Children Ill | By Vicki Abeles | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sunday/marco-rubio-doesnt-add-up.html | Marco Rubio Doesnt Add Up | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sunday/memories-of-whistling-past-nuclear-armageddon.html | Memories of Whistling Past Armageddon | By Francis X Clines | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/nora-volkow.html | Nora Volkow | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-dirty-truth-about-clean-diesel.html | The Dirty Truth About Clean Diesel | By Taras Grescoe | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-pentagons-insubordination-on-guantanamo.html | Insubordination on Guantanamo | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-smell-of-loss.html | The Smell of Loss | By Julie Myerson | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/the-stately-gift-shops-of-england.html | The Stately Gift Shops of England | By Charles Lambert | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/opinion/sunday/whatever-happened-to-latino-political-power.html | Whatever Happened to Latino Power | By Roberto Suro | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/realestate/when-a-doorman-is-underage.html | When a Doorman Is Underage | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |

| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/baseball/its-not-cricket-but-its-a-ballgame-in-australia.html | It8217s Not Cricket but It8217s a Ballgame | By Brendan Donley | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/basketball/slow-and-steady-may-win-the-race-for-the-knicks-someday.html | Slow and Steady May Win the Race for the Knicks Someday | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/a-reign-of-glory-ebbs-away-for-tom-coughlin-and-the-giants.html | A Reign of Glory Ebbs Away | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/carolina-panthers-receivers-deliver-mystifying-critics-and-defenses.html | Panthers8217 Receivers Deliver Mystifying Critics and Defenses | By Viv Bernstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/new-york-jets-at-buffalo-bills-matchup.html | Jets at Bills | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/football/philadelphia-eagles-at-new-york-giants-matchup.html | Eagles at Giants | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/sports/hockey/coachs-fire-returns-with-a-fresh-attitude.html | Coach8217s Fire Returns With New Attitude | By Julie Robenhymer | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/style/s panx-for-the-holidays.html | The Price of Shapeliness | By Judith Newman | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/dale-bumpers-liberal-stalwart-of-arkansas-politics-dies-at-90.html | Dale L Bumpers ExSenator From Arkansas Dies at 90 | By Adam Clymer | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/foreign-policy-trips-fill-obamas-schedule-for-final-year.html | Air Force One Is Obama8217s Favorite Perk and in 2016 He8217ll Be Using It a Lot | By Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/kra tom-an-addicts-alternative-is-found-to-be-addictive-itself.html | An Alternative for Addicts Kratom Can Offer Relief and Sometimes a Relapse | By Alan Schwarz | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/ore gon-ranchers-will-return-to-prison-angering-far-right-activists.html | Wildlife Refuge Occupied in Protest of Oregon Ranchers Prison Terms | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/politics/fda-regulator-widowed-by-cancer-helps-speed-drug-approval.html | Wifes Cancer Prods FDA on New Drugs | By Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/us/politics/for-donald-trump-lessons-from-a-brothers-suffering.html | For Trump Lessons in a Brother8217s Pain | By Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/americas/untangling-an-accounting-tool-and-an-ancient-incan-mystery.html | Untangling an Ancient Accounting Tool and a Stubborn Incan Mystery | By William Neuman | TX 8-261-726 | 2019-03-30 |

| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/china-grants-courts-greater-autonomy-on-limited-matters.html | China Grants Courts Greater Autonomy on Limited Matters | By Ian Johnson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/india-air-base-attack-pathankot.html | 4 Gunmen Die as They Attack Base in India | By Nida Najar | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/asia/xinjiang-seethes-under-chinese-crackdown.html | Xinjiang Seethes Under Chinese Crackdown | By Andrew Jacobs | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/europe/on-perilous-migrant-trail-women-often-become-prey-to-sexual-abuse.html | Women Travel Migrant Trail Rife With Risk | By Katrin Bennhold | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/world/middleeast/saudi-arabia-executes-47-sheikh-nimr-shiite-cleric.html | Saudi Execution of Shiite Cleric Draws Outrage | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/2016/01/03/your-money/tips-for-uber-from-a-backseat-driver.html | Tips for Uber From a Backseat Driver | By David Segal | TX 8-261-726 | 2019-03-30 |
| 2016-01-02 | 2016-01-03 | https://www.nytimes.com/politics/first-draft/2016/01/02/bernie-sanders-raises-33-million-in-last-3-months/ | 33 Million Is Raised for Sanders in Quarter | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/2016/01/03/fashion/weddings/marianna-koval-and-stephen-burgay-home-is-where-the-heart-is.html | Home Is Where the Heart Is | By Vincent M Mallozzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-03 | https://www.nytimes.com/politics/first-draft/2016/01/02/donald-trump-shrugs-off-appearance-in-terrorist-video/ | Trump Shrugs Off Spot in Shabab Video | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/bang-sydney-restaurant-review.html | The Stars Are on the Plate | By John Searles | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/03/travel/readers-react-escaping-vietnam.html | Reader Response Escaping Vietnam | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-03 | https://www.nytimes.com/2016/01/04/travel/tbilisi-rooms-hotel-review.html | For VIPs and Sophisticates Alike | By Carol Huang | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-03 | https://www.nytimes.com/es/opinion/que-paso-con-el-poder-politico-de-los-latinos-en-estados-unidos.html | Opinin Qu pas con el poder poltico de los latinos en Estados Unidos | Por Roberto Suro | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-03 | https://www.nytimes.com/es/ko/black-box/thinking-and-failure-why-science-is-so-successful-korean.html | Error Messages | By Robert A Burton | TX 8-261-726 | 2019-03-30 |
| 2016-02-04 | 2016-01-03 | https://www.nytimes.com/es/opinion-la-obsesion-por-el-exito-enferma-a-nuestros-hijos.html | Opinin La obsesin por el xito enferma a nuestros hijos | Por Vicki Abeles | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-12-29 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/29/former-xbox-chief-robbie-bach-on-console-battles/ | Inside the Battle of the Consoles | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/29/the-most-popular-online-course-teaches-you-to-learn/ | An Online Course Teaches Learning | By John Markoff | TX 8-261-726 | 2019-03-30 |
| 2015-12-29 | 2016-01-04 | https://www.nytimes.com/2015/12/29/nyregion/metropolitan-diary-lying-in-the-cronut-line.html | Lying in the Cronut Line | By Adam D Chandler | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-04 | https://bits.blogs.nytimes.com/2015/12/30/filling-the-country-with-drones/ | Drones Ascend From Novelty to Economic Tool | By Quentin Hardy | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-04 | https://www.nytimes.com/2015/12/30/nyregion/metropolitan-diary-an-autumn-of-terror.html | An Autumn of Terror | By  Pui Ying Wong | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-04 | https://www.nytimes.com/2015/12/31/nyregion/metropolitan-diary-a-sons-new-apartment.html | A Sons New Apartment | By GARY DERISH | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-04 | https://www.nytimes.com/2016/01/01/nyregion/metropolitan-diary-coexistence-on-the-d-train.html | Coexistence on the D Train | By WENDY JOAN BIDDLECOMBE | TX 8-261-726 | 2019-03-30 |
| 2016-01-01 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/international/a-year-of-highs-and-corrections-in-the-art-market.html | Dizzying Lessons  From a Year in Art | By Scott Reyburn | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://artsbeat.blogs.nytimes.com/2016/01/03/star-wars-the-force-awakens-continues-box-office-reign/ | u2018Star Warsu2019 Lays Siege to Weekend Box Office | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/03/arts/television/for-game-of-thrones-readers-new-hbo-season-may-hold-spoilers.html | Thrones Readers May Find Spoilers in New Season | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/music/laurie-anderson-puts-on-a-concert-for-dogs-in-times-square.html | Catering to the Droolers in the Front Row | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/the-breaks-a-tv-movie-on-vh1-examines-the-year-hip-hop-found-its-flow.html | The Year HipHop Found Its Flow | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/tv-review-superstore-telenovela.html | 2 Comedies Put Latinas in Forefront | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/books/review-in-the-cabaret-of-plants-richard-mabey-demonstrates-their-richness.html | Stealth Vines Rare Blooms and a Giant Waterlily Fit for a Queen | By Constance Casey | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/dealbook/a-standout-year-for-deals-in-volume-and-complexity.html | A Standout Year for Mergers in Volume and Complexity | By Leslie Picker | TX 8-261-726 | 2019-03-30 |

| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/boston-globe-employees-help-deliver-paper-on-sunday.html | Boston Globe Staff Unites to Deliver Sunday Paper | By Amisha Padnani | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/new-julian-fellowes-project-belgravia-treads-new-digital-ground.html | A Julian Fellowes Novel Comes With Its Own App | By Alexandra Alter | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/a-chinese-almanac-that-takes-a-wary-view-of-the-new-year.html | Predictions for a New Year Translated for a Modern Audience | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/cuomo-orders-homeless-people-to-be-taken-to-shelters-in-freezing-weather.html | Cuomo Issues Order to Move Homeless Indoors in Freezing Weather | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/ex-suffolk-county-police-chiefs-arrest-hints-at-broader-federal-inquiry.html | A Chief8217s Fall From Power | By Joseph Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/basketball/new-york-knicks-beat-atlanta-hawks.html | Afflalo Leads Knicks8217 Offense but Credits Their Defense After a Victory | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/new-york-jets-buffalo-bills-afc-nfl-playoffs.html | Worst Comes to Worst | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/tom-coughlin-new-york-giants-philadelphia-eagles.html | Giants Finish Quietly and Coughlin Has Little to Say About Future | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/technology/ubers-no-holds-barred-expansion-strategy-fizzles-in-germany.html | Uber Backs Down | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/theater/alex-brightman-rides-a-school-of-rock-wave.html | Rocking a Career Wave | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/theater/in-fiddler-on-the-roof-a-title-role-shared-onstage-and-off.html | A Fiddler in the Pit and One on the Roof | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/armed-group-vows-to-hold-federal-wildlife-office-in-oregon-for-years.html | Armed Protesters Vow to Stay on Oregon Refuge Indefinitely | By Kirk Johnson and Jack Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/lincolns-hands-kankakee-illinois-museum-theft-george-grey-barnard.html | Who8217d Steal Lincoln8217s Hand Art Theft Baffles Police and Museum in Illinois | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/many-see-irs-fines-as-more-affordable-than-insurance.html | Many Holdouts Roll the Dice and Pay IRS Not an Insurer | By Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/obama-to-hold-town-hall-meeting-on-gun-violence.html | Obama Plans a TV Forum to Address Gun Violence | By Gardiner Harris and Nicholas Fandos | TX 8-261-726 | 2019-03-30 |

| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/politics/bernie-sanders-needing-early-lift-builds-iowa-ground-operation.html | Sanders Bets Ground Game on Iowa Upset | By Trip Gabriel and Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/politics/state-focus-and-infusion-of-funding-buoy-gun-control-advocates.html | Battleground Shifts in Debate on Gun Control | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/asia/china-presidential-debates-trump-clinton.html | Bringing the US Presidential Debates to a Fascinated Chinese Audience | By Owen Guo | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/asia/india-pathankot-air-force-base.html | Hunt for Gunmen Continues at Air Base Near IndiaPakistan Border | By Hari Kumar | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/in-israeli-city-of-haifa-a-liberal-palestinian-culture-blossoms.html | A Liberal Palestinian Culture Blossoms in an Israeli City | By Diaa Hadid | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/iran-saudi-arabia-execution-sheikh-nimr.html | Saudis Cutting Ties to Iranians as Tension Rises | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/middleeast/israeli-extremists-charged-in-connection-with-deadly-attack-on-palestinian-family.html | 2 Israelis Charged in Fatal West Bank Arson Attack | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-03 | 2016-01-04 | https://www.nytimes.com/2016/01/04/the-end-of-work-not-so-fast/ | How Do Sunni and Shia Islam Differ | By John Harney | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://bits.blogs.nytimes.com/2016/01/04/the-end-of-work-not-so-fast/ | EDiscovery Means the End of Lawyers Not So Fast | By John Markoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/03/nyregion/metropolitan-diary-noblesse-oblige-on-a-hot-subway.html | Noblesse Oblige on a Hot Subway | By PETER W PHILIP | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/arts/television/what-to-watch-monday.html | What to Watch Monday | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/books/library-of-congress-anoints-graphic-novelist-as-ambassador-for-young-peoples-literature.html | In a First Graphic Novelist Is National Envoy for Childrens Literature | By George Gene Gustines | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/auto-sales-the-feds-december-meeting-and-employment-numbers.html | Auto Sales the Feds December Meeting and Employment Numbers | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/dealbook/raine-group-finds-deals-for-clients-and-itself.html | Raine Group Finds Deals for Clients and Itself | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/economy/economists-take-aim-at-wealth-inequality.html | Economists Take Aim at Wealth Inequality | By Nelson D Schwartz | TX 8-261-726 | 2019-03-30 |

| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/girl-scout-cookie-sales-go-digital-with-help-from-visa-and-dell.html | Girl Scout Cookie Sales Go Digital With Help From Visa and Dell | By Elizabeth Olson | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/business/media/under-new-leader-discovery-channels-brand-reboot-shows-promise.html | Under New Leader Discovery Shows Promise | By Brooks Barnes and John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/a-homey-hangout-for-broadway-stars-closes-after-14-years.html | A Homey Broadway Haunt Ends Its 14Year Run | By Colin Moynihan | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/accordion-stores-departure-signals-end-of-manhattans-music-row.html | A Longtime Mecca for Musicians Finally Fades Away | By Patrick McGeehan | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/depression-leaves-a-man-adrift-but-a-stranger-helps-him-find-purpose.html | Stranger8217s Words Help a Depressed Man Find Purpose and Aid Others | By Edna Ishayik | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/two-found-dead-in-sheepshead-bay.html | Two People Are Found Dead in an Apartment in Brooklyn | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/nyregion/womans-death-in-queens-is-citys-first-homicide-of-2016.html | Death of Queens Teenager Is First Homicide of 2016 | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/campaign-stops/trump-did-not-break-politics.html | Trump Did Not Break Politics | By Mark Schmitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/connecticuts-second-chance-society.html | Connecticuts SecondChance Society | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/elections-have-consequences.html | Elections Have Consequences | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/frances-diminished-liberties.html | Frances Diminished Liberties | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/mexico-stubbornly-resists-accountability.html | Mexico Stubbornly Resists Accountability | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/we-need-a-new-green-revolution.html | Needed A New Green Revolution | By Phillip A Sharp and Alan Leshner | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/opinion/whats-going-on-in-our-prisons.html | Whats Going On in Our Prisons | By Michele Deitch and Michael B Mushlin | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/an-eagles-audition-tarnishes-a-giants-tribute-to-tom-coughlin.html | For One Coach Tribute for the Other an Audition | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/cowboys-star-is-on-the-rise-in-dallas-suburb.html | Cowboys8217 Star on the Rise in a Dallas Suburb | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/not-the-same-old-jets-but-there-sure-is-a-resemblance.html | Jets8217 High Hopes End in Same Place Out of the Playoffs | By William C Rhoden | TX 8-261-726 | 2019-03-30 |

| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/football/peyton-manning-denver-broncos-san-diego-chargers.html | Manning Returns and Helps Broncos Capture No 1 Seed in the AFC | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/sports/soccer/dutch-soccer-team-ado-den-haag-chinese-owner-wang-hui.html | Foreign Owner Local Discontent | By James Montague | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/universal/es/editorial-las-respuestas-que-pena-nieto-no-le-da-a-mexico.html | Editorial Las respuestas que Pea Nieto no le da a Mxico | Por El Comit Editorial | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/closing-the-farm-to-table-gap-in-alaska.html | Reimagining Fresh Produce in a Mostly Frozen State | By Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/us/john-holm-pioneer-in-linguistics-dies-at-72.html | John Holm Pioneer in Linguistics Dies at 72 | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/politics/calculated-candor-inside-obamas-off-the-record-briefings.html | In Meeting Writers Obama Exercises Calculated Candor | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/africa/hocine-ait-ahmed-algerian-leader-dies-at-89.html | Hocine AiumltAhmed 89 Algerian Leader | By Amir Jalal Zerdoumi | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/world/europe/spain-catalan-artur-mas.html | Uncertainty in Catalonia After Its Leader Is Rejected | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-04 | https://www.nytimes.com/2016/01/04/your-money/credit-and-debit-cards/fidelity-switches-to-visa-for-credit-card-branding.html | Fidelity Switches to Visa for Credit Card Branding | By Tara Siegel Bernard | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-04 | https://www.nytimes.com/2016/01/04/universal/es/haifa-israel-donde-florece-lo-mas-liberal-de-la-cultura-arabe.html | Haifa la ciudad israel donde florece lo ms liberal de la cultura rabe | Por Diaa Hadid | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-04 | https://well.blogs.nytimes.com/2015/12/30/can-too-much-exercise-harm-the-heart/ | The Heart Pushed to Its Limits | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-05 | https://well.blogs.nytimes.com/2015/12/30/psychotherapy-may-have-lasting-benefits-for-irritable-bowel-syndrome/ | Behavior Bowel Help Without Medicine | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2015-12-30 | 2016-01-05 | https://www.nytimes.com/2015/12/30/science/giant-squid-video-japan.html | Invertebrates Night Before Christmas a Giant Squid Stirred | By Amisha Padnani | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/ants-can-change-their-roles-study-finds.html | Insects Chemicals Can Turn an Ant Society on Its Head | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/ask-well-is-day-old-kale-salad-less-nutritious-than-fresher-kale/ | Ask Well | By Sophie Egan | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/bringing-out-the-chef-in-children/ | Bringing Out the Chef in Children | By Jane E Brody | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://well.blogs.nytimes.com/2016/01/04/design-thinking-for-a-better-you/ | Develop a Whole New You | By Tara ParkerPope | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/04/sports/football/for-some-nfl-coaches-black-monday-has-already-come-and-gone.html | Parting of Ways Has Come and Gone for Some Coaches but Others Aren8217t Safe Yet | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/an-effort-to-save-jmw-turners-country-house.html | Saving an Artists Refuge From Decay | By Farah Nayeri | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/an-examination-of-the-nude-figure-in-turkish-art-at-the-pera-museum.html | From Anatomical Studies of Men to Stylized Depictions of Women | By Susanne Fowler | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/design/thom-browne-brings-a-designers-eye-tocooper-hewitt-show.html | Designs Worthy of Reflection | By Frank Rose | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/gianandrea-noseda-to-lead-national-symphony-orchestra.html | Gianandrea Noseda to Direct National Symphony | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/on-david-bowies-blackstar-turning-to-jazz-for-inspiration.html | New CD by Bowie Is Rooted in Jazz | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/review-exploring-the-work-of-delia-derbyshire-an-unsung-but-often-heard-pioneer.html | An Unsung but Often Heard Pioneer | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/american-idol-final-season.html | Last Inhabitant of TV8217s Big Culture Tent Prepares to Pack It Up | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/tv-review-killing-fields-discovery.html | A Cold Case on the Bayou Reawakens With Drama | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/tv-review-mtv-shannara-chronicles.html | Young TreeHuggers With More Than Ecology in Mind | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/books/review-in-julian-barness-keeping-an-eye-open-paintings-worth-a-thousand-words.html | Worth a Thousand Words | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/economy/if-the-irs-is-watching-you-youll-pay-up.html | If IRS Is Watching You Will Pay Up | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/energy-environment/oil-saudi-arabia-iran.html | Oil Markets Settle Lower Despite IranSaudi Feud | By Stanley Reed | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/fliers-go-their-own-way-with-airline-meals.html | Fliers Go Their Own Way When It Comes to Airline Meals | By Joshua Brockman | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/international/stocks-asia-markets-china.html | Wall St Follows China8217s SellOff | By Peter Eavis and Paul Mozur | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/takata-emails-show-brash-exchanges-about-data-tampering.html | Emails Suggest Airbag Maker Boldly Rigged Data | By Danielle Ivory and Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/vw-sued-justice-department-emissions-scandal.html | US Sues Volkswagen for Cheating on Emissions Tests | By Coral Davenport and Danny Hakim | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/health/a-twist-on-caring-for-a-parent-move-into-the-home.html | A Move Into Moms Building | By Paula Span | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/health/us-becomes-more-vulnerable-to-tropical-diseases-like-zika.html | Newly Opening Door to Tropical Diseases | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/after-2-deaths-in-sheepshead-bay-police-are-questioning-a-victims-daughter.html | Girl 15 Is Arrested After Officers Find Mother and Her Partner Dead | By J David Goodman and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/cuomo-to-lift-minimum-wage-for-workers-at-new-york-universities.html | Cuomo Lifts Minimum Pay in University System | By Jesse McKinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/dr-zizmor-a-familiar-face-in-new-yorks-subways-has-retired.html | A Familiar Face in New York8217s Subways Retires | By Michael M Grynbaum and Marc Santora | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/police-seek-assailant-in-fatal-stabbing-of-bronx-mcdonalds-manager.html | Manager at Restaurant Dies in Bronx Stabbing | By Marc Santora and Kate Pastor | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/report-finds-juvenile-program-failed-to-reduce-robberies-but-police-are-expanding-it.html | Program Fails at Reducing Youth Crime Report Finds | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/saudi-arabias-barbaric-executions.html | Saudi Arabias Barbaric Executions | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/a-reprieve-for-fungus-battered-frogs.html | Reprieve for FungusBattered Frogs | By Rachel Nuwer | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/behind-a-shopping-center-in-new-jersey-signs-of-a-mass-extinction.html | Signs of a Mass Extinction | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/comparing-childrens-and-parents-heights.html | The Main Measuring Stick for Height | By C Claiborne Ray | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/dinosaurs-amateur-paleontology-picketwire-canyon-colorado.html | Please Pass the Pickax | By David Mark Simpson | TX 8-261-726 | 2019-03-30 |

| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/element-number-113-name-periodic-table-japan.html | In a First Element Will Be Named by Researchers in Japan | By Nicholas St Fleur | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/science/study-shows-larger-effect-of-clouds-on-el-nino.html | Climate Study Shows Larger Effect of Clouds on El Nio | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/new-york-giants-tom-coughlin-steps-down.html | Giants Close Door on Era Ushering In Uncertainty | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/nfl-completes-greatest-passing-season-in-league-history.html | As Spirals Fly Records Keep Falling | By Chase Stuart | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/seattle-seahawks-are-seeded-last-but-not-the-underdog.html | Seeded 6th but Invoking Fear Like a No 1 | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/soccer/real-madrid-replaces-rafael-benitez-with-zinedine-zidane-as-coach.html | Madrid Fires Coach and Hires Zidane a Star on the Field but a Novice on the Sideline | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/technology/activision-buys-major-league-gaming-to-broaden-role-in-e-sports.html | Activision in Deal to Buy a Pioneer in ESports | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/technology/gm-invests-in-lyft.html | GM Expecting Rapid Change Invests 500 Million in Lyft | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/upshot/the-hidden-financial-incentives-behind-your-shorter-hospital-stay.html | Money Influences the Length of Hospital Stays | By Austin Frakt | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/affirmative-action-supreme-court-michigan.html | New Paths to College Diversity | By Anemona Hartocollis | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/in-oregon-law-enforcement-faces-dilemma-in-confronting-armed-group.html | Occupying Federal Land to Little Response | By Kirk Johnson Richard PrezPea and Erik Eckholm | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/as-voting-for-successor-nears-obama-seeks-to-keep-the-spotlight.html | Obama Seeks to Keep Spotlight as Voting for Successor Nears | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/bipartisan-criminal-justice-overhaul-is-haunted-by-willie-horton.html | 8216Willie Horton8217 Haunts Efforts on Crime Laws | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/obama-says-he-will-act-on-gun-control-in-coming-days.html | Obama to Expand Gun Sale Checks | By Michael D Shear and Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/supreme-court-in-recusal-case-may-find-itself-looking-inward.html | Supreme Court in Recusal Case May Have to Look Inward | By Adam Liptak | TX 8-261-726 | 2019-03-30 |

| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/bombings-near-kabul-airport-add-to-string-of-attacks-around-afghan-capital.html | Kabul Airport Bombings Add to String of Attacks | By Jawad Sukhanyar and Mujib Mashal | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/india-manipur-earthquake.html | Deadly Earthquake Rocks Northeastern India | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/indian-forces-kill-5th-gunman-in-battle-at-pathankot-air-base.html | Indian Forces Kill 5th Gunman in Battle at Air Base | By Hari Kumar | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/mighty-current-media-hong-kong-lee-bo.html | 5 With Links to Publishing House Vanish Prompting Concerns in Hong Kong | By Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/europe-saudi-arabia-iran.html | European Sympathies Lean Toward Iran in Its Confrontation With Saudi Arabia | By Sewell Chan | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/migrant-who-walked-channel-tunnel-is-granted-asylum-in-britain.html | Migrant Who Walked Under Channel Gets Asylum | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/europe/sweden-denmark-border-check-migrants.html | Sweden and Denmark Tighten Border Controls to Stem Flow of Migrants | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/fewer-countries-use-death-penalty-but-death-sentences-surge.html | Death Sentences Surge Even as More Countries Drop Capital Punishment | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/hezbollah-attacks-israeli-military-vehicles.html | World Briefing  The Middle East Lebanon New Skirmish Between Israel and Hezbollah in Disputed Territory | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/iran-emerging-from-sanctions-faces-more-isolation-after-embassy-attack.html | Iran Emerging From Sanctions Faces New Crisis | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/un-rights-monitor-for-palestinian-territories-resigns.html | World Briefing  United Nations Envoy for West Bank and Gaza Quits Citing Lack of Cooperation by Israelis | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/robert-stigwood-entrepreneur-of-rock-and-film-is-dead-at-81.html | Robert Stigwood Entrepreneur of Rock and Film Is Dead at 81 | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/music/what-to-watch-tuesday.html | What to Watch Tuesday | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/arts/television/jason-wingreen-the-original-boba-fett-dies-at-95.html | Jason Wingreen 95 the Original Boba Fett | By Daniel E Slotnik | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/dealbook/a-growing-conflict-in-wall-st-buyouts.html | A Growing Conflict in Wall St Buyouts | By Andrew Ross Sorkin | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/dealbook/puerto-rico-defaults-on-debt-payments.html | Struggling Puerto Rico Defaults on Its Debt Payments | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/gm-chief-is-named-chairwoman-affirming-her-leadership.html | GM Chief Is Named Chairwoman Affirming Her Leadership | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/media/manager-oflas-vegas-review-journal-is-removed.html | Manager of Las Vegas Newspaper Is Removed | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/business/no-longer-wallflowers-carmakers-to-grab-spotlight-at-electronics-show.html | No Longer Wallflowers Carmakers Aim to Grab Spotlight at Electronics Show | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/movies/vilmos-zsigmond-cinematographer-who-gave-hollywood-films-a-new-look-dies-at-85.html | Vilmos Zsigmond Dies Cinematographer 85 Shaped a Hollywood Era | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/a-family-reunites-and-embraces-a-fresh-set-of-priorities.html | A New Life Prompts a Renewing of Family Ties | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/architects-modernist-legacy-crosses-the-hudson.html | Modernists8217 Legacy Crosses the Hudson | By Matt AV Chaban | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/at-golf-outing-furs-and-friendship-trump-cold.html | At Golf Outing Furs and Friendship Trump Cold | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/cuomo-misses-point-people-on-streets-say.html | Cuomo Misses Point People on Streets Say | By Nikita Stewart | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/manhattan-apartment-prices-reached-1-15-million-mark-in-2015-reports-say.html | Record Year for Manhattan Home Prices Reports Say | By Michelle Higgins | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/questions-over-cuomos-order-on-homelessness.html | Questioning Cuomo8217s Order on Homelessness | By Jesse McKinley and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/success-academy-principal-who-created-got-to-go-list-takes-leave.html | Charter School Principal Under Fire Takes Leave | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/nyregion/woody-hochswender-fashion-reporter-dies-at-64.html | Woody Hochswender 64 Fashion Reporter | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/angling-for-the-hopping-mad.html | Angling for the Hopping Mad | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/reduce-the-nfls-play-clock.html | Reduce the NFLs Play Clock | By Nate Jackson | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/saudi-arabias-dangerous-sectarian-game.html | Saudi Arabias Dangerous Game | By Toby Craig Jones | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-age-of-small-terror.html | The Age of Small Terror | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-conservative-case-for-solar-subsidies.html | The Conservative Case for Solar | By Ben Ho | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/opinion/the-president-acts-on-gun-violence.html | The President Acts on Gun Violence | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/autoracing/indy-winner-for-sale-see-fine-print.html | Indy Winner for Sale See Fine Print | By Jerry Garrett | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/basketball/boston-celtics-beat-brooklyn-nets-jarrett-jack.html | Loss of Veteran Guard Hangs Over a Nets Defeat | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/football/after-big-loss-the-jets-ryan-fitzpatrick-laments-but-reflects-on-returning.html | Jets Quarterback Laments After Big Loss but Reflects on Returning | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/sports/hockey/rangers-look-to-reverse-slide-as-seasons-midpoint-nears.html | Rangers Look to Reverse Slide as Season8217s Midpoint Nears | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/upshot/how-you-can-measure-a-senator-as-a-presidential-contender.html | How Do We Measure a Senators Success | By Alex Thompson | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/arrests-begin-for-migrants-who-lost-asylum-cases.html | Arrests Begin for Migrants Who Lost Asylum Cases | By Julia Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/ex-officer-freed-pending-trial-in-killing-of-walter-scott.html | Former Officer Is Free on Bond Pending Trial in Mans Death | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/illinois-new-trial-ordered-in-fatal-shooting-by-police.html | Illinois City Lawyer Quits After Judge Finds Misconduct | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/bill-clinton-the-subdued-spouse-makes-his-campaign-debut.html | Bill Clinton the Subdued Spouse Makes His Campaign Debut | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/republicans-turn-up-heat-in-iowa-setting-aside-good-for-bad-and-ugly.html | Republicans Turn Up Heat in Iowa as They Set Aside Good for Bad and Ugly | By Jeremy W Peters | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/us/politics/us-struggles-to-explain-alliance-with-saudis.html | US Finds Itself in Bind | By David E Sanger | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/africa/libya-islamic-state-attacks-oil-port.html | Africa Libya Islamic State Attacks Oil Port | By Suliman Ali Zway | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/africa/nigeria-goes-to-the-mall.html | Nigeria8217s Burgeoning Middle Class Hangs Out at the Mall | By Norimitsu Onishi | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/asia/streets-if-not-the-air-clear-out-as-delhi-tests-car-restrictions.html | Streets if Not the Air Clear Out as Delhi Tests Car Restrictions | By Nida Najar | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-05 | https://www.nytimes.com/2016/01/05/world/middleeast/shiite-cleric-gained-in-status-as-a-rivalry-deepened.html | Cleric Gained in Status as a Rivalry Deepened | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-05 | https://www.nytimes.com/2016/01/05/universal/es/american-idol-ultima-temporada-tv.html | Ser American Idol el ltimo gran show de la TV | Por James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/hungry-city-manila-social-club-williamsburg-brooklyn.html | Spam to Foie Gras Filipino That Rambles | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/wine-school-assignment-marsannay-burgundy.html | Get Out the Deep Glasses | By Eric Asimov | TX 8-261-726 | 2019-03-30 |
| 2015-12-31 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/wine-school-fino-sherry.html | A Sip for the Undaunted | By Eric Asimov | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/eleven-madison-park-menu.html | Instead of Card Tricks Radical Simplicity | By Jeff Gordinier | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/lonely-planet-wine-trails-book.html | A Lonely Planet Wine Guide Lets You Drink It All In | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/pizza-chicken-recipe-video.html | Skillet Chicken Turbocharged | By Melissa Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/gerard-and-kelly-to-perform-at-schindler-house-and-glass-house/ | Peformance Art Planned at 2 Famous Houses | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/louvre-and-other-paris-museums-see-attendance-drop-linked-to-terror-attacks/ | Drop in Museumgoers Linked to Paris Attacks | By Doreen Carvajal | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://artsbeat.blogs.nytimes.com/2016/01/05/steely-dan-donald-fagen-arrested-domestic-assault/ | Steely Dan CoFounder Charged With Assault | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/design/with-film-supply-dwindling-a-photographer-known-for-huge-portraits-stares-at-retirement.html | A Polaroid Portraitist Stares at Retirement | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/music/review-petal-played-soft-tunes-and-rousing-thrashers-at-silent-barn.html | Soft Quivering Tunes and Rousing Thrashers | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/review-jennifer-lopez-as-a-conflicted-cop-in-shades-of-blue.html | Above the Law and Ensnared by It | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/the-path-to-charlie-sheens-hiv-disclosure.html | Charlie Sheens Path to HIV Disclosure | By Colin Moynihan | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/tv-review-american-crime-season-2.html | Rape Charge at an Elite School Exposes the Fault Lines of Race and Class | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/books/review-living-on-paper-seven-decades-of-letters-from-iris-murdoch.html | Very Much Love to You  Old Darling As Ever I | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/centerview-benefits-from-wall-sts-pivot-to-smaller-banks.html | Running With the Big Dogs | By David Gelles | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/dalian-wanda-legendary-entertainment.html | Dalian Wanda May Buy Majority Stake in Legendary Entertainment | By Brooks Barnes and Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/downfall-of-andre-esteves-stands-out-in-brazil-scandal.html | Downfall of Ambitious Banker Rattles Brazil8217s Financial Industry | By Dan Horch | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/lvmhs-private-equity-arm-to-merge-with-catterton.html | LVMH Takes a Partner for Its Private Investing | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/orange-in-talks-to-acquire-bouygues-telecom.html | French Mobile Carrier Orange Is in Talks to Buy a Local Competitor | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/economy/racial-identity-and-its-hostilities-return-to-american-politics.html | Racial Identity Returns to American Politics | By Eduardo Porter | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/international/microsoft-china-antitrust-inquiry.html | Microsoft Faces New Scrutiny in China | By Paul Mozur and Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/james-dao-to-become-new-york-timess-op-ed-editor.html | Times Names James Dao Editor of the OpEd Page | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/sanofi-ends-marketing-deal-with-developer-of-inhaled-insulin.html | Shares of Inhaled Insulin Maker Plummet 48 as Big Marketing Partner Pulls Out | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/green-mole-makes-itself-at-home.html | Spicy Nutty and Handy | By Martha Rose Shulman | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/marcella-hazan-rancho-gordo-beans.html | A Friendship Built on Beans | By J J Goode | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/paul-theroux-frying-pan.html | The Egg Cooks Best Slippery Friend | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/roasted-cauliflower-recipe-video.html | A Roast Like No Other | By Julia Moskin | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/sadelles-review.html | What a Difference Daytime Makes | By Pete Wells | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/dining/thai-street-food-now-at-the-lucky-bee-on-the-lower-east-side.html | Thai Street Food Now at the Lucky Bee on the Lower East Side | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/movies/13-hours-gives-benghazi-attack-cinematic-treatment.html | A Film Retells the Blur of the Benghazi Attack | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/movies/producers-guild-surprises-with-nods-for-compton-sicario.html | Producers Guild Nods for Compton Sicario | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/albanys-businessman-legislators-scoff-at-a-call-to-make-lawmaking-full-time.html | In Albany Outside Jobs From Pets to Funerals | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/as-temperatures-plunge-call-to-keep-new-yorks-homeless-off-streets-has-little-impact.html | Little Impact From Call to Move People Indoors | By Marc Santora and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/de-blasio-names-herminia-palacio-as-deputy-mayor-for-health-and-human-services.html | Mayor Fills Key Position in Citys Effort to Combat Rise in Homelessness | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-clintons-secret-language.html | The Clintons Secret Language | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/realestate/commercial/in-a-renewed-hotel-okura-japanese-historians-still-see-a-loss.html | Plans for Tokyo Hotel Unnerve Preservationists | By Roland Kelts | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/al-jazeera-peyton-manning-derek-jeter-charles-sly.html | Finding a Common Thread | By Michael Powell | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/cleveland-browns-hire-paul-depodesta-from-mets.html | Mets8217 Mr FixIt Is Taking His Tools to the Browns | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/football/tom-coughlin-says-goodbye-to-new-york-giants-not-necessarily-football.html | Reese Says the Giants Can Be 8216Fixed Quickly8217 | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/soccer/fifa-jerome-valcke-nine-year-ban.html | Investigator Recommends 9Year Ban for Blatter8217s Top Deputy | By Victor Mather | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/theater/kecia-lewis-to-step-into-role-of-mother-courage-at-classic-stage-company.html | Classic Stage Company Announces New Star for Embattled Mother Courage | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/upshot/lost-jobs-houses-savings-even-insured-often-face-crushing-medical-debt.html | Medical Debt Often Crushing Even for Insured | By Margot SangerKatz | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/in-kentucky-and-arkansas-access-to-health-care-improves-study-says.html | Better Health Care Access in Kentucky and Arkansas Study Says | By Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/in-west-texas-hundreds-of-dairy-cows-killed-by-blizzard.html | A Deathly Chill in the Fields | By Lucinda Holt and Fernanda Santos | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/officials-account-for-most-of-attackers-time-after-san-bernardino-killings.html | Help Sought on 18Minute Gap in California Killers Timeline | By Adam Nagourney | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/bernie-sanders-attacks-hillary-clinton-over-regulating-wall-street.html | Sanders Accuses Clinton of Being Soft on Wall Street | By Yamiche Alcindor and Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/guns-president-obama-executive-action-background-checks.html | What Executive Action Does and Does Not Do for Background Checks | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/obama-gun-control-executive-action.html | Tearful Obama Outlines Steps to Curb Gun Deaths | By Eric Lichtblau and Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/steve-israel-house-democrat-new-york.html | Rep Israel of New York Wont Seek Reelection | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/tonya-couch-extradition.html | Mother in 8216Affluenza8217 Case Agrees to Return to Texas | By Christine Hauser | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/american-soldier-killed-fighting-the-taliban-in-helmand.html | US Soldier Dies in Taliban Offensive in Afghanistan | By Rod Nordland | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/india-says-all-6-gunmen-have-been-killed-in-pathankot-air-base-attack.html | Battle Is Over at Air Base India Says | By Hari Kumar | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/south-korea-nuclear-power.html | Bitter Debate Over Nuclear Power Simmers in Rural South Korea | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/coordinated-attacks-on-women-in-cologne-were-unprecedented-germany-says.html | Attacks on German Women Inflame Debate on Migrants | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/david-cameron-eu-referendum.html | British Ministers May Pick Sides on EU Exit | By Steven Erlanger and Stephen Castle | TX 8-261-726 | 2019-03-30 |

| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/european-court-orders-russia-to-pay-damages-to-protester.html | Russia Is Ordered to Pay Damages to a Protester | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/igor-d-sergun-chief-of-russian-military-intelligence-dies-at-58.html | Igor D Sergun 58 Military Intelligence Chief | By Ivan Nechepurenko | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/europe/turkey-releases-iraqi-kurdish-journalist-working-for-vice-news.html | Turkey Frees Journalist on Bail | By Ceylan Yeginsu | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/civilian-deaths-in-yemen-spike-despite-cease-fire-un-says.html | UN Says Airstrikes Raise Toll in Yemen | By Nick CummingBruce | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/jordan-releases-muslim-brotherhood-official-from-prison.html | Jordan Releases Islamist Leader | By Rana F Sweis | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/kuwait-iran-feud-saudi-arabia.html | Gulf States Guarding Their Interests in SaudiIran Rift | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/saudi-executions-seen-as-sending-message-to-all-dissenters.html | Saudi Executions Are Seen as a Message to All Opponents | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/tel-aviv-gunman-search.html | Motive Remains a Mystery in Search for Tel Aviv Killer | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/elizabeth-swados-creator-of-socially-conscious-musicals-is-dead-at-64.html | Elizabeth Swados Creator of Socially Conscious Musicals Is Dead at 64 | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/eugenie-schwartz-artist-from-new-orleans-dies-at-64.html | Eugenie Schwartz 64 Precise Artist of Impish Works | By Penelope Green | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/music/paul-bley-adventurous-jazz-pianist-dies-at-83.html | Paul Bley Adventurous Jazz Pianist Dies at 83 | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/books/new-york-public-library-invites-a-deep-digital-dive.html | With Data Release Library Invites Patrons to Do a Deep Digital Dive | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/dealbook/bank-rule-distorting-performance-is-repealed.html | Bank Rule Distorting Performance Is Repealed | By Peter Eavis | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/adele-album-resists-the-trends-in-music-sales.html | Adele Album Resists the Streaming Trend in Music Sales | By Ben Sisario | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/media/las-vegas-news-staff-advised-on-covering-adelson.html | Las Vegas News Staff Advised on Covering Adelson | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/business/pickups-and-suvs-lead-way-to-a-record-year-for-automakers.html | Pickups and SUVs Lead Way to a Record Year for Automakers | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/2-brooklyn-schools-will-get-new-zones.html | 2 Brooklyn Schools Will Get New Zones | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/a-mafia-captain-turned-informer-gets-a-reduced-prison-term.html | A Mafia Captain Turned Informer Has 10 Years Cut From His Prison Term | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/cuomo-revives-long-stalled-plan-to-add-track-to-lirr.html | Cuomo Revives LongStalled Plan to Add Track to LIRR | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/former-mayor-bloomberg-jury-duty.html | For 2 Days at Least Bloomberg Is Just Another New Yorker | By James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/man-posing-as-war-hero-charged-with-fraud-police-say.html | Fraud Case Leads to Man Said to Fake Being Veteran | By Al Baker and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/mayor-to-raise-base-pay-for-city-workers-15-an-hour.html | Mayor to Raise Base Pay for City Workers | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/wear-orange-campaign-enlists-youth-basketball-players-to-spread-message-on-gun-violence.html | Children at Play Can Convey Sober Message | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/nyregion/woman-gains-hope-and-momentum-after-an-exercise-class-awakens-a-passion.html | Woman Gains Hope and Momentum After an Exercise Class Awakens a Passion | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/if-new-york-really-wants-to-help-the-homeless.html | If New York Really Wants to Help the Homeless | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/in-oregon-myth-mixes-with-anger.html | In Oregon Myth Mixes With Anger | By Nancy Langston | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/mr-erdogan-crosses-yet-another-line.html | Mr Erdogan Crosses Yet Another Line | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/putins-year-in-scandals.html | Putins Year in Scandals | By Masha Gessen | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/the-hear-nothing-gun-crowd.html | The HearNothing Gun Crowd | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/opinion/up-with-extremism.html | Up With Extremism | By Thomas L Friedman | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/baseball/hall-of-fame-ken-griffey-jr-mike-piazza-mets.html | A Dream With Cooperstown Ties Wasn8217t to Be for the Crafty Mets | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/basketball/new-york-knicks-atlanta-hawks-jose-calderon.html | Knicks8217 Balanced Attack Holds Off the Hawks | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/football/nfl-playoffs-schedule-nfc-afc-matchups.html | Teams Are Lined Up as Race Toward the Super Bowl Begins | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/hockey/as-denmark-succeeds-the-goal-moves.html | As They Succeed the Goal Moves | By Julie Robenhymer | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/hockey/new-york-rangers-dallas-stars-derek-stepan-slump.html | Stepan Ends Scoring Slump as Rangers Crush Stars | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/sports/ncaafootball/college-football-playoff-espn-new-years-eve-ratings.html | Bowl Ratings Haven8217t Burst New Year8217s Eve Trial Balloon | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/upshot/why-the-government-owns-so-much-land-in-the-west.html | Why the Government Owns So Much Land in the West | By Quoctrung Bui and Margot SangerKatz | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/40-alumni-assert-sexual-abuse-at-a-rhode-island-prep-school.html | 40 Former Students Assert Sexual Abuse at a Rhode Island Prep School | By Katharine Q Seelye | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/gun-control-measures-meet-with-skepticism-in-san-bernardino.html | Skepticism Prevails in San Bernardino After President8217s Announcement | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/judge-rules-for-cosbys-wife.html | Judge Rules for Cosby8217s Wife | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/michigan-emergency-declared-over-flints-water.html | Michigan Emergency Declared Over Flint8217s Water | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/politics/jeb-bush-drops-guard-to-share-family-account-of-addiction.html | Bush Drops His Guard to Share a Family Tale of Battling Addiction | By Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/us/protesters-seek-to-end-policy-that-shaped-west.html | Protesters Seek to End Policy That Shaped West | By Kirk Johnson and Jack Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/americas/as-tensions-rise-opposition-takes-reins-of-venezuela-assembly.html | As Tensions Rise Opposition Takes Reins of Venezuela Assembly | By William Neuman and Nicholas Casey | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/asia/north-korea-hydrogen-bomb-test.html | North Korea Says It Detonated Hydrogen Bomb for First Time | By David E Sanger and Choe SangHun | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-06 | https://www.nytimes.com/2016/01/06/world/middleeast/saudi-iran-feud-poses-threat-to-iraqs-effort-to-combat-isis.html | SaudiIran Feud Poses Threat to Iraqs Effort to Combat ISIS | By Ben Hubbard Anne Barnard and Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-07 | https://www.nytimes.com/2016/01/05/fashion/tory-burch-and-pierre-yves-roussel-become-fashions-newest-power-couple.html | Fashions Latest MegaMerger | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-07 | https://www.nytimes.com/2016/01/05/technology/personaltech/getting-your-gmail-just-the-way-you-like-it.html | Getting Your Gmail the Way You Like It | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/05/kamasi-washington-jazzfest-broken-ankle/ | Broken Ankle Sidelines Kamasi Washington | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/05/fashion/a-brow-bar-where-men-get-a-room-of-their-own.html | For the Men at Sanias a Room of Their Own | By Kayleen Schaefer | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/05/fashion/makeup-that-can-take-a-workout.html | Makeup That Withstands a Workout | By Rachel Felder | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/mens-style/a-night-in-the-broadway-life-of-russell-tovey-and-his-bulldog.html | Now Hes a Broadway Babe | By Choire Sicha | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/personaltech/ces-4k-television.html | Ready for 4K TV Here8217s Why It May Be Better to Wait | By Brian X Chen | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/06/art-dealers-fraud-trial-in-paris-is-delayed/ | Art Dealer Trial Delayed | By Doreen Carvajal | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://artsbeat.blogs.nytimes.com/2016/01/06/emma-rice-bringing-a-new-take-on-cymbeline-to-shakespeares-globe/ | New Take on u2018Cymbelineu2019 | By Christopher D Shea | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/06/movies/samuel-l-jackson-defends-use-of-epithet-in-hateful-eight.html | Defending an Epithet in The Hateful Eight | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/dance/review-intensio-suggests-a-self-portrait-with-help-from-friends.html | Suggesting a SelfPortrait With Some Help From Friends | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/girls-will-say-goodbye-after-sixth-season.html | Girls Creators Announce End of Show in 2017 | By Jonah Engel Bromwich | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/gilbert-e-kaplan-publisher-and-improbable-conductor-dies-at-74.html | Gilbert E Kaplan Publisher and Improbable Symphony Conductor 74 Dies | By Margalit Fox | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/pierre-boulez-french-composer-dies-90.html | Pierre Boulez Musics Uncompromising Modernist Dies at 90 | By Paul Griffiths | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/recalling-pierre-boulez-a-conductor-composer-with-an-ear-to-the-alternative.html | Maestro With an Ear to the Alternative | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-blackstar-david-bowies-emotive-and-cryptic-new-album.html | Review Blackstar David Bowies Emotive and Cryptic New Album | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-perotin-and-lang-800-years-apart-at-trinity-church.html | Medieval Melismas and Noahs WhattoPack List | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/review-rachel-platten-experiments-with-wildfire.html | Review Rachel Platten Experiments With Wildfire | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/music/state-challenges-plan-to-revive-city-opera.html | State Challenges Plan to Revive City Opera | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/michael-weatherly-leaving-ncis.html | Weatherly Leaving NCIS | By Jeremy Egner | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/review-seeso-nbc-streaming-site.html | New Streaming Service Aims to Be All Laughs All the Time | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/tv-review-angel-from-hell-jane-lynch.html | A Guardian  Who Stalks and Drinks | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/tv-review-growing-up-hip-hop.html | The Perks and the Perils of Progeny | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/books/review-in-when-breath-becomes-air-dr-paul-kalanithi-confronts-an-early-death.html | Singularly Striving Until Life Steps In | By Janet Maslin | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/chipotle-outbreak.html | Chipotle Subpoenaed in Federal Inquiry on a Norovirus Outbreak | By Rachel Abrams | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/gregory-fleming-to-depart-morgan-stanley.html | At Morgan Stanley a Promotion and a Departure in the Top Executive Ranks | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/robert-hb-baldwin-transformer-of-morgan-stanley-dies-at-95.html | Robert HB Baldwin Transformer of Morgan Stanley Is Dead at 95 | By Robert D McFadden | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/dealbook/starboard-value-calls-for-shake-up-at-yahoo-and-shift-in-strategy.html | Hedge Fund Tells Yahoo Change or Face ShakeUp | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/economy/fed-minutes-december-rate-increase.html | In Minutes Fed Shows More Doubt on Inflation | By Binyamin Appelbaum | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/global-brands-taking-cue-from-tinkerers-explore-crowdfunding.html | Global Brands Take Cue From Tinkerers and Try Crowdfunding Projects | By Stacy Cowley | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/international/imf-breakthrough-is-seen-to-bolster-us-on-world-stage.html | Deal to Overhaul IMF May Give US Image a Vital Lift | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/international/transcanada-to-sue-us-for-blocking-keystone-xl-pipeline.html | TransCanada Seeks 15 Billion in Damages From US Over Pipeline | By Ian Austen | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/media/netflix-expands-its-streaming-service-worldwide.html | Netflix Flips a Global Switch With China Notably Absent | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/taxpayer-advocate-warns-of-pay-to-play-irs-system.html | IRS Is Faulted for Plan to Curb Customer Service | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/united-airlines-chief-oscar-munoz-has-heart-transplant.html | United Chief Has Heart Transplant Operation | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/valeant-names-howard-b-schiller-interim-ceo.html | Valeant Names 2 Directors Interim Chief and Chairman | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/an-artist-stands-before-her-fun-house-mirror.html | When the Body Becomes a Muse | By Amanda Fortini | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/dover-street-market-totokaelo-hill-side-cb2.html | A Fresh Start at Dover Street Market and an EndofSeason Sale at Totokaelo | By Alison S Cohn | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/gifs-donald-trump-hillary-clinton-campaign-season.html | Images Worth a Thousand Tweets | By Nick Bilton | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/grindr-the-gay-dating-app-hooks-up-with-fashion.html | An App for Gay Men Flirts With Fashion | By Matthew Schneier | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/jaden-smith-for-louis-vuitton-the-new-man-in-a-skirt.html | Upending the Wardrobe Rules | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/fashion/shinola-watches-bicycles-leather-goods-expansion.html | Detroit Cool Hits the Road | By Alex Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/health/ebola-treatment-using-plasma-from-survivors-is-not-effective-study-says.html | Survivors8217 Plasma Is Not Effective Ebola Treatment Study Says | By Sheri Fink | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/movies/the-power-of-documentaries-on-the-oscar-trail.html | Reality Tales Carry Extra  Oscar Weight | By Cara Buckley | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/body-found-in-bronx-home-of-missing-woman.html | Pregnant Day Care Owner Is Found Dead in Her Bronx Home | By Benjamin Mueller and Noah Remnick | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/cuomo-lays-out-renovation-plan-for-penn-station-and-farley-post-office.html | Cuomo Lays Out Renovation Plan for Penn Station and Post Office Building | By Charles V Bagli and Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/lois-colley-murder-investigation-hay-theft-arrests.html | A New Crime Surfaces in a Socialite8217s Death | By Marc Santora and Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/retiring-a-un-building-not-quite-fit-for-the-world-stage.html | Retiring a Building Not Quite Fit to Hold the World Stage | By David W Dunlap | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/rumors-of-immigration-raids-stoke-fear-in-new-york.html | Rumors of Immigration Raids Stoke Fears Across Region | By Liz Robbins | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/alex-gordon-unexpectedly-agrees-to-re-sign-with-kansas-city-royals.html | Leader of Royals Title Run Signs FourYear Contract | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/ken-griffey-jr-and-mike-piazza-voted-into-baseball-hall-of-fame.html | Two Sluggers Trot to Cooperstown | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/in-nfl-losing-never-seems-to-be-the-owners-fault.html | Owners Find Fault Take Action and Steer Clear of Blame | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/kansas-city-chiefs-ride-momentum-of-10-0-run-into-nfl-playoffs.html | Chiefs Enter Playoffs as NFLs Hottest Team | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/hockey/martin-brodeur-statue-new-jersey-devils-newark.html | Fan8217s Statue Will Honor Brodeur Foundation of Devils8217 Glory Years | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/on-display-at-ces-tech-ideas-in-their-awkward-adolescence.html | Tech8217s Awkward Years | By Farhad Manjoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/technology/personaltech/video-feature-apps-give-journal-writers-inspiration-and-maybe-a-nudge.html | Some Inspiration for Journal Writers and Maybe a Nudge | By Kit Eaton | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/california-governor-declares-emergency-over-los-angeles-gas-leak.html | Emergency Declared in California Over October Methane Leak | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/georgia-town-teaches-fight-back-as-option-in-mass-shootings.html | Surviving a Mass Shooting 101 | By Richard Fausset | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/paiute-indians-dispute-oregon-wildlife-refuge-protesters-standing.html | Refuge Takeover Prompts Public Meeting on Fears and Concerns | By Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/house-votes-to-send-bill-to-repeal-health-law-to-obamas-desk.html | House Bill Undoing Health Law Makes It to Obama | By Jennifer Steinhauer | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/increasingly-iowans-say-their-caucuses-are-ted-cruzs-to-lose.html | In Iowa Cruz Savors Lead Role | By Jonathan Martin and Matt Flegenheimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/us-sends-twoguantanamo-detainees-to-ghana.html | National Briefing  Washington US Sends Two Guantnamo Detainees to Ghana | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/san-bernardino-shooting.html | National Briefing  West California NotGuilty Plea to Gun Charge in Massacre | By Adam Nagourney | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/texas-grand-jury-sandra-bland.html | Texas Trooper Is Charged With Perjury in Jail Death | By David Montgomery | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/top-alabama-judge-orders-halt-to-same-sex-marriage-licenses.html | Alabama Judge Orders a Halt to Gay Marriages | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/chile-antarctica-villa-las-estrellas.html | Long Nights and No Dogs Allowed for Chilean Families Settling in Antarctica | By Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/china-manta-ray-conservation.html | A Conservation Drive Gains Ground in China | By Dan Levin | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/north-korea-china-hydrogen-test.html | Nuclear Blast Strains Bonds With Beijing | By Javier C Hernndez | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/north-korea-hydrogen-bomb-claim-reactions.html | Security Council Condemns a Test by North Korea | By Somini Sengupta David E Sanger and Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/north-korea-nuclear-test.html | Blast Revives Question of How to Contain North Korea | By David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/asia/saudi-arabia-iran-execution-iraq.html | Iraq Offers to Mediate Irans Dispute With Saudis | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/charlie-hebdo-attack-anniversary.html | Charlie Hebdo True to Form as Year Passes Since Attacks | By Aurelien Breeden | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/cologne-mayor-henriette-reker-germany-sexual-assaults.html | German Mayor8217s 8216Arm8217s Length8217 Advice on Sex Assault Stirs Outcry | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/europe/report-of-orgy-at-brussels-police-station-is-unfounded-officials-say.html | World Briefing  Europe Belgium Rumors of Orgy Are Unfounded Police Say | By Milan Schreuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-07 | https://www.nytimes.com/2016/01/06/donald-trump-keeps-dwelling-on-ted-cruz-citizenship-issue/ | Trump Is Raising Doubts About Cruz Citizenship | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/alan-s-gordon-longtime-union-leader-dies-at-70.html | Alan S Gordon Longtime Union Leader 70 | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/after-mass-shootings-some-on-wall-st-cash-in-on-gun-shares.html | After Shootings Spotting Gold in Gun Makers | By Julie Creswell | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/carmakers-forge-ahead-with-electric-vehicles.html | Carmakers Forge Ahead With Electric Vehicles | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/energy-environment/oil-prices-decline-more-than-5-percent-as-stockpiles-increase.html | Oil Prices Decline More Than 5 Percent as Stockpiles Increase | By Clifford Krauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/macys-to-cut-4500-jobs-after-holiday-sales-slump.html | Macy8217s to Cut 4500 Jobs After Holiday Sales Slump | By Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/business/media/a-publisher-puzzles-staff-with-his-role-in-las-vegas.html | A Publisher Puzzles Staff With His Role in Las Vegas | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/a-carjacking-in-brooklyn-leaves-a-trail-of-mayhem.html | Two Carjackers Leave a Trail of Mayhem and a Defiant Victim | By Michael Wilson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/battling-his-depression-a-caregiver-enlists-a-companion.html | Battling His Depression a Caregiver Enlists a Companion | By Michael McElroy | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/man-accused-of-impersonating-a-war-hero-has-a-history-of-forgery.html | Man Accused of Impersonating a War Hero Has a History of Forgery | By James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/mark-viverito-new-york-council-speaker-pays-fine-to-end-conflict-case.html | MarkViverito Settles Case Ethics Board Imposes Fine | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/nyregion/new-york-legislative-session-opens-in-albany-with-eye-on-ethics.html | State Legislature Opens With an Eye on Ethics Issues | By Jesse McKinley and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/beggars-banquet-in-congress.html | Beggars Banquet in Congress | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/campaign-stops/how-donald-trump-loses.html | How Donald Trump Loses | By Ross Douthat | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/cornering-the-anger-market.html | Cornering the Anger Market | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/guns-anger-and-nonsense-in-oregon.html | Guns Anger and Nonsense in Oregon | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/guns-tears-and-republicans.html | Guns  Tears and Republicans | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/north-korea-flexes-its-nuclear-muscle.html | North Korea Flexes Its Nuclear Muscle | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/opinion/why-doctors-shouldnt-be-punished-for-giving-prostate-tests.html | Dont Punish Doctors for Prostate Tests | By H Gilbert Welch and Peter C Albertsen | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/science/comparisons-dont-support-north-koreas-claims-of-a-hydrogen-bomb-experts-say.html | Experts Say Comparisons Do Not Point to HBomb | By William J Broad | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/science/study-measures-damage-from-weather-disasters-on-cereal-crops.html | Study Gauges Impact of Weather Disasters on Crops | By Nicholas St Fleur | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/ken-griffey-jr-hall-of-fame-unanimous-vote.html | A Flawless Swing but 3 Votes Shy of a Perfect Ballot | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/baseball/mike-piazza-hall-of-fame-new-york-mets.html | A Star Who Gave the Mets a Jolt and Not Just at the Plate | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/basketball/new-york-knicks-miami-heat-carmelo-anthony.html | More Resolute in New Year Knicks Finally Solve Heat | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/seahawks-marshawn-lynch-returns-to-practice.html | Lynch Practices | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/sean-payton-new-orleans-saints-new-york-giants-coach.html | Giants Said to Begin Interviews in Coaching Search | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/sports/football/todd-bowles-jets-coaching-staff-bobby-april.html | Jets Fire Some Assistants | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/upshot/paid-family-leave-gets-more-attention-but-workers-still-struggle.html | Family Leave Gains Traction but Workers Still Struggle | By Claire Cain Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/upshot/the-latest-sales-tax-controversy-tampons.html | The Latest Sales Tax Controversy Tampons | By Josh Barro | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/baltimore-officer-must-testify-in-colleagues-trials-in-freddie-gray-case.html | Baltimore Officer Must Testify in Colleagues8217 Trials | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/bill-cosby-inquiries-in-california-to-be-dropped.html | Cosby Inquiries in California to Be Dropped | By Graham Bowley | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/florida-professor-who-cast-doubt-on-mass-shootings-is-fired.html | Professor Who Cast Doubt on Mass Shootings Is Fired | By Lizette Alvarez | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/pentagon-will-extend-military-honors-to-drone-operators-far-from-battles.html | Military Honors Will Be Given to Drone Operators | By Michael S Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/us/politics/under-gun-rules-fbi-will-receive-health-data.html | Under Gun Rules FBI Will Receive Health Data | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/guatemala-arrests-former-military-officers-in-connection-with-massacres.html | 18 Arrested by Guatemala in Massacres | By Elisabeth Malkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/americas/venezuela-new-lawmakers-defy-supreme-court.html | The Americas Venezuela New Lawmakers Defy Supreme Court | By Nicholas Casey and William Neuman | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/07/world/middleeast/saudis-applaud-a-tougher-line-against-tehran.html | Saudis Applaud a Tougher Line Against Tehran | By Robert F Worth | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-07 | https://www.nytimes.com/2016/01/08/business/dealbook/china-shanghai-stocks-fall.html | China Halts Trading as Stocks Tumble 7 Percent in 29 Minutes | By Keith Bradsher and Amie Tsang | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-07 | https://www.nytimes.com/2016/01/07/universal/es/resena-blackstar-el-ultimo-album-emotivo-y-enigmatico-de-david-bowie.html | Resea Blackstar el ltimo lbum emotivo y enigmtico de David Bowie | Por Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-07 | https://www.nytimes.com/2016/01/07/universal/es/analisis-como-contener-a-corea-del-norte-bomba-hidrogeno.html | Anlisis Cmo contener a Corea del Norte | Por David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/checking-out-pusha-ts-closet.html | In Pusha Ts Closet Quality in Quantity | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/designer-bargains-on-prince-street.html | Say You Got It New | By John Ortved | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/how-the-royal-oak-watch-became-a-cult-classsic.html | Built to Last | By Alex Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/the-time-i-got-stabbed-in-the-neck.html | Surviving a Stabbing | By David Henry Hwang | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/06/allegiance-announces-broadway-closing-date/ | u2018Allegianceu2019 to Close | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-08 | https://www.nytimes.com/2016/01/07/us/a-town-drowned-and-resurrected-on-a-bluff-misses-its-old-home.html | Drowned Resurrected and Wistful for Old Home | By Julie Bosman | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/a-boutique-for-the-great-outdoors-and-the-urban-wild.html | Doing the Great Outdoors in Style | By Noah Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/07/signature-theater-names-paige-evans-as-artistic-director/ | Signature Theater Names New Artistic Director | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://artsbeat.blogs.nytimes.com/2016/01/07/tony-yazbeck-will-be-new-j-m-barrie-in-finding-neverland/ | Tony Yazbeck to Join u2018Finding Neverlandu2019 Cast | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://well.blogs.nytimes.com/2016/01/07/new-diet-guidelines-urge-less-sugar-for-all-and-less-meat-for-boys-and-men/ | New Dietary Guidelines Urge Sharp Cuts in Sugar | By Anahad OConnor | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/07/nyregion/anti-israel-tweets-land-new-jersey-student-in-principals-office.html | Twitter Posts on Israel Land New Jersey Student in Principals Office | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/dance/review-big-dance-short-form-delivers-traditional-repertory-with-a-party-midway.html | Spins Jumps and Props and One Onstage Party Twister Anyone | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/a-surge-of-interest-in-east-bloc-mementos.html | From Dishes to SpywareQuirky Mementos of Soviet Dominion | By Eve M Kahn | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/at-the-studio-museum-in-harlem-4-shows-engage-a-cultural-conversation.html | Engaging the Conversation About Black Culture | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/bequest-adds-expressionist-layers-to-dallas-museum-of-art.html | A Changing Gift for Dallas Museum | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/bill-violas-new-video-project-is-a-rebirth-of-sorts.html | Bill Violas New Video Project Is a Rebirth of Sorts | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/julie-ault-at-galerie-buchholz-the-curator-as-artist.html | Julie Ault at Galerie Buchholz the Curator as Artist | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/monika-baer-makes-emblems-of-liquor-bottles.html | Monika Baer Makes Emblems of Liquor Bottles | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/municipal-identification-card-program-offers-free-cultural-benefits.html | An Identification Card That Opens the Doors to 40 City Treasures | By Nicole Herrington | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/peeking-into-the-gilded-age-at-the-met.html | More Technical Expertise Than Taste | By Ken Johnson | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/robin-winters-evokes-counterculture-flair-in-free-standing-sentence.html | Robin Winters Evokes Counterculture Flair in Free Standing Sentence | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/design/walid-raads-unreality-show-spins-middle-eastern-history-as-art.html | Unreality Show on the Middle East | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/kitty-kallen-big-band-singer-of-besame-mucho-dies-at-94.html | Kitty Kallen Singer of Standards Dies at 94 | By Denise Grady | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-in-angels-bone-terrified-seraphim-at-the-mercy-of-mortals.html | Terrified Angels IllUsed on Earth | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-john-luther-adamss-the-light-within-highlights-ensemble-program-at-national-sawdust.html | Painting a Picture  for Listeners Literally | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-the-cellist-okkyung-lee-tests-extended-techniques-boundaries.html | Testing Boundaries With a Cello and a Pair of Drummers | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/20-years-ago-pride-and-prejudice-was-reborn-on-tv.html | 20 Years Ago Pride and Prejudice Was Reborn on TV | By Mary Jo Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/automobiles/autoreviews/video-review-mercedes-glc300-is-a-midsize-crossover-with-few-faults.html | Mercedes GLC300 A Midsize Crossover With Few Faults | By Tom Voelk | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/books/review-dynasty-tom-hollands-chronicle-of-the-first-five-emperors-who-ruled-ancient-rome.html | The Tyrants Behind the Glory That Was Rome | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/media-general-agrees-to-be-acquired-by-nexstar-but-meredith-objects.html | Media Marriage | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/saks-owner-clinches-deal-for-gilt-groupe.html | Fashion Fusion | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/saudi-aramco-ipo-is-weighed-by-kingdom.html | Oil Behemoth | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/for-markets-january-is-a-cloudy-crystal-ball.html | For Stock Markets January Is a Cloudy Crystal Ball | By James B Stewart | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/international/a-new-economic-era-for-china-goes-off-the-rails.html | Chinese Leaders Plan for New Economic Era Yields to Market Forces | By Keith Bradsher | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/martin-shkreli-used-45-million-e-trade-account-to-secure-bond.html | Shkrelis Bond Is Secured by His Brokerage Account | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/new-york-bachelors-yearn-for-more.html | Single Men Face the Panic | By Sridhar Pappu | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/before-the-oscars-some-films-face-the-truth-test.html | Before Awards Some Films Face Truth Test | By Michael Cieply and Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-anesthesia-ponders-the-meaningfulness-of-life.html | Seeking More Meaningful Bonds in a HyperConnected World | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-sweaty-betty-two-single-dads-and-their-pals-getting-through-the-day.html | Review In Sweaty Betty Two Single Dads and Their Pals Getting Through the Day | By Jeannette Catsoulis | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-the-treasure-digging-for-something-of-value-in-romania.html | Digging for a Future  in Soil Unblessed  by Enchantment | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-unlucky-plaza-a-comic-hostage-crisis-via-tabloid-storytelling.html | Review In Unlucky Plaza a Comic Hostage Crisis via Tabloid Storytelling | By Nicolas Rapold | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-the-forest-centers-on-the-search-for-a-twin-at-a-suicide-site-in-japan.html | Review The Forest Centers on the Search for a Twin at a Suicide Site in Japan | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-troublemakers-the-story-of-land-art-a-documentary.html | Review Troublemakers The Story of Land Art a Documentary | By Glenn Kenny | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-visiting-a-lolita-land-of-sorts-with-lamb.html | A Little Girl a Grown Man and an Unreliable Reality | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/bronx-man-charged-with-slashing-a-woman-in-chelsea.html | Man Arrested After Woman Is Slashed Across Face | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/first-medical-marijuana-dispensaries-in-new-york-are-poised-to-open.html | Medical Sales of Marijuana Start Off Slow | By Jesse McKinley and Eli Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/judith-s-kaye-first-woman-to-serve-as-new-yorks-chief-judge-dies-at-77.html | Judith Kaye New Yorks Chief Judge for Almost 16 Years Is Dead at 77 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/man-arrested-in-fatal-stabbing-of-bronx-mcdonalds-manager.html | Police Arrest Man in Killing of Bronx Restaurant Worker | By Rick Rojas | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/new-york-prison-guards-instigated-attack-on-inmate-and-engineered-cover-up.html | Guards Provoked Attack on State Inmate Inquiry Finds | By William K Rashbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/new-york-to-appoint-monitor-to-review-polices-counterterrorism-activity.html | Sued Over Spying New York Police Get Oversight | By Matt Apuzzo and Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/science/otzi-the-iceman-stomach-bacteria-europe-migration.html | A Clue on Migration Is Found in Iceman8217s Gut | By Nicholas Wade | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/more-hall-of-fame-support-for-barry-bonds-and-roger-clemens-didnt-materialize.html | Bonds and Clemens Still Face a Steep Path to Cooperstown | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/football/days-of-1000-yard-rushers-in-nfl-may-be-numbered-adrian-peterson.html | Fewer 1000Yard Rushers as Grand Milestone Fades | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/olympics/rafaela-silva-brazil-judo-rio-games.html | Mining Gold via Rio8217s Slums | By John Branch | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/soccer/michel-platini-ends-bid-for-fifa-presidency.html | Sports Briefing  Soccer Platini Ends Bid to Lead FIFA | By Andrew Das | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/tennis/roberta-vinci-still-aglow-from-upset-of-serena-williams.html | Vinci Still Aglow From Her Upset of Williams Gets Back to Business | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/maurice-hines-opens-his-heart-in-tappin-thru-life.html | His Feet Move His Heart Opens | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/review-germinal-sheds-a-light-on-creativity-and-all-creation.html | A Creation Myth  for Consciousness | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/theater/starring-me-a-surreal-dive-into-immersive-theater.html | Starring Me | By Sarah Lyall | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/upshot/can-us-remain-an-island-of-stability-in-the-global-economy.html | Foreign Crises Test Resilience of Main Street | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/anthony-hill-officer-robert-olsen-grand-jury.html | Georgia Prosecutor Seeks Indictment of Officer in Shooting | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/lesson-for-stalemated-sides-in-oregon-a-texas-standoff-without-end.html | Oregon8217s Standoff Just Started One in Texas Seems Endless | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/ad-wars-of-2016-campaign-erupt-in-a-changing-tv-arena.html | Advertising Wars of 2016 Campaign Erupt in a Changing Television Arena | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/marco-rubios-shiny-boots-stir-up-the-presidential-race.html | Rubio8217s Boots Are Made for Gawking | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/obama-gun-control-town-hall-cnn.html | Obama Lays Out Case on Gun Laws | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/asia/hong-kong-lee-bo-bookseller-china.html | Fearing Beijing8217s Reach After Disappearances | By Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/asia/us-tells-china-that-soft-approach-to-north-korea-has-failed.html | US Prods China on North Korea Saying Soft Approach Has Failed | By David E Sanger and Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/donald-trump-scotland-britain-petition.html | Trump Tells Britain to Say Cheerio to His Cash if He8217s Barred | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/in-the-birthplace-of-pizza-pollution-rules-for-ovens-spur-outrage.html | Tradition Clashes With Pollution Rules in the Birthplace of Pizza | By Elisabetta Povoledo | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/paris-attacker-knife-police-station.html | Armed Man in Fake Suicide Vest Is Killed by Paris Police | By Aurelien Breeden and Anna Polonyi | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/paris-attacks-cultural-venues.html | A Moveable Feast Slowly Regaining Its Spirit | By Doreen Carvajal | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/europe/poland-andrzej-duda-press-freedom.html | World Briefing  Europe Poland Media Law Stirs Concerns | By Joanna Berendt | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/egypt-hotel-muslim-brotherhood.html | Cairo Gunfire Near Hotel Adds to Woes for Tourism | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/iran-saudi-arabia-yemen.html | Iran Says Saudi Strike Hit Embassy in Yemen | By Thomas Erdbrink and Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/isis-ramadi-iraq-retaking.html | Devastation in Ramadi Shows Cost of ISIS Fight | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/libya-training-center-bomb.html | Suicide Bomber Kills Dozens at Coast Guard Site in Libya | By Suliman Ali Zway and Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/madaya-syria-starvation.html | Syria Agrees to Food Delivery for Starving Town UN Says | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/politics/first-draft/2016/01/07/chris-christie-says-hillary-clinton-would-cut-marco-rubios-heart-out/ | An Attack Ad From Rubio Supporters Gives Christie the Kind of Opening That He Savors | By Maggie Haberman and Jeremy W Peters | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-08 | https://www.nytimes.com/politics/first-draft/2016/01/07/planned-parenthood-in-its-first-primary-endorsement-backs-hillary-clinton/ | Planned Parenthood Gives First Primary Endorsement in Its 100 Years to Clinton | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/louis-langree-mr-mostly-mozart-brings-his-cincinnati-and-tchaikovsky-to-new-york.html | Mr Mostly Mozart Brings His Cincinnati and Tchaikovsky to New York | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/music/review-sacred-and-secular-bach-closes-a-festival.html | Sacred and Secular Bach Closes a Festival | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/pat-harrington-the-super-on-one-day-at-a-time-dies-at-86.html | Pat Harrington 86 the Super on One Day at a Time | By Margalit Fox | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/automobiles/insurers-brace-for-the-self-driving-future-and-fewer-accidents.html | Insurers Brace for a SelfDriving Future and a Fading Need for Insurance | By Benjamin Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/campbell-labels-will-disclose-gmo-ingredients.html | A New Fact on the Food Label | By Stephanie Strom | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/dealbook/chinas-economic-turmoil-sends-ripples-to-global-markets.html | Wave of Economic Turmoil in China Sends Ripples Out to Global Markets | By Peter Eavis | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/obamas-gun-initiative-seen-as-having-limited-effect-on-unlicensed-dealers.html | Obama8217s Gun Initiative Seen as Having Limited Effect on Unlicensed Dealers | By Hiroko Tabuchi and Rachel Abrams | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/business/venture-funding-slackened-in-the-last-quarter-of-2015.html | Venture Funding Slackened in the Last Quarter of 2015 | By Katie Benner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/fashion/mens-style/one-man-five-designers.html | A Walk on the Style Side | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/movies/review-in-henry-gambles-birthday-party-sexual-repression-and-clothes-start-to-fall-away.html | Review In Henry Gambles Birthday Party Sexual Repression and Clothes Start to Fall Away | By Ben Kenigsberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/an-idea-by-moynihan-rises-like-a-phoenix-relocating-pennsylvania-station.html | An Idea by Moynihan Rises Like a Phoenix Relocating Pennsylvania Station | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/cuomo-announces-1-billion-expansion-for-javits-center.html | Cuomo Announces 1 Billion Expansion for Javits Convention Center | By Charles V Bagli | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/fbi-and-police-task-force-arrests-3-for-armored-car-robberies.html | Police and FBI Partnership Leads to 3 Arrests in ArmoredCar Robberies | By Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/her-college-dreams-delayed-she-slept-at-airports.html | Her College Dreams Delayed She Slept at Airports | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/nyregion/muslims-in-queens-welcome-shift-in-scrutiny-to-police.html | Muslims in Queens Welcome Shift in Scrutiny to Police | By Winnie Hu | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/a-shameful-round-up-of-refugees.html | A Shameful RoundUp of Refugees | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/donald-trump-drags-bill-clintons-baggage-out.html | Donald Trump Drags Bill Clintons Baggage Out | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/president-barack-obama-guns-are-our-shared-responsibility.html | Our Shared Responsibility | By Barack Obama | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/stopping-north-koreas-nuclear-threat.html | Stopping North Koreas Nuclear Threat | By Victor Cha and Robert L Gallucci | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/the-depths-of-injustice-in-chicago.html | The Depths of Injustice in Chicago | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/the-self-reliant-generation.html | The SelfReliant Generation | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/opinion/when-china-stumbles.html | When China Stumbles | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/science/no-short-term-fix-for-california-methane-leak.html | Leaking Gas Well to Take at Least 30 to 45 Days to Fix | By Henry Fountain | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/ken-griffey-jr-and-mike-piazza-home-runs.html | With Two Homers the Emotions Go Deep | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/baseball/sandy-alderson-recovering-from-cancer-defends-mets-moves.html | Alderson Recovering From Cancer Defends Mets8217 Moves | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/football/short-passes-fly-more-pick-plays-are-set-and-penalties-follow.html | Short Passes Fly More Picks Are Set and Penalties Follow | By Joe Lemire | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/soccer/hector-trujillo-guatemalan-judge-in-fifa-corruption-case-released-on-4-million-bond.html | Guatemalan Judge in FIFA Corruption Case Is Released on 4 Million Bond | By Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/sports/washington-capitals-beat-new-york-islanders-alex-ovechkin.html | Confident Capitals Blitz the Islanders in a Rematch | By Allan Kreda | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/technology/samsungs-operating-profit-rises-15-a-sharp-slowdown.html | Samsung8217s Operating Profit Rises 15 a Sharp Slowdown | By Paul Mozur | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/earthquakes-in-oklahoma-raise-fears-of-a-big-one.html | Earthquakes in Oklahoma Raise Fears of a Big One | By Michael Wines | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/iraqi-refugees-in-texas-and-california-accused-of-terrorism-ties.html | 2 Iraqi Refugees in Texas and California Are Charged With Ties to Terror Groups | By Manny Fernandez and Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/bluntness-and-an-r-rating-in-bill-clinton-transcripts.html | Blunt Political Assessments in Bill Clinton Transcripts | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/obama-administration-optimistic-about-health-plan-goal.html | Administration Optimistic About Health Plan Goal | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/overflow-crowd-for-donald-trump-in-bernie-sanderss-backyard.html | Overflow Crowd for Trump in the Backyard of Sanders | By Alan Rappeport and Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/paul-ryan-orders-closer-look-at-authorizing-war-against-isis.html | Ryan Orders Look at Authorizing War Against ISIS | By Jennifer Steinhauer | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/politics/response-on-hillary-clinton-email-incomplete-report-finds.html | Response on Clinton Email 8216Incomplete8217 Report Finds | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/us/rhode-island-new-inquiry-into-school-scandal.html | National Briefing  New England Rhode Island New Inquiry Into School Scandal | By Katharine Q Seelye | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/africa/central-african-republic-runoff-is-set-for-presidential-candidates.html | Africa Central African Republic Runoff Is Set for Presidential Candidates | By Margaux Benn | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/americas/removal-of-chavez-images-from-venezuela-capitol-raises-tension.html | Removal of Chaacutevez Images From Venezuela Capitol Raises Tension | By Nicholas Casey and William Neuman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-08 | https://www.nytimes.com/2016/01/08/world/middleeast/west-bank-israelis-kill-4-attackers.html | Middle East West Bank Israelis Kill 4 Attackers | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-09 | https://www.nytimes.com/2016/01/08/arts/music/columbias-wkcr-goes-silent-online.html | WKCR Columbia Radio Fixture Goes Silent Online | By Andrew R Chow and Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://artsbeat.blogs.nytimes.com/2016/01/08/beyonce-coldplay-super-bowl-50-halftime/ | Beyoncu00e9 to Join Coldplay for Super Bowl Show | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://artsbeat.blogs.nytimes.com/2016/01/08/governors-ball-kanye-west-strokes-killers/ | Governors Ball Books Kanye | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://artsbeat.blogs.nytimes.com/2016/01/08/runaways-to-be-revived-this-summer/ | u2018Runawaysu2019 to Be Revived | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://bits.blogs.nytimes.com/2016/01/08/san-francisco-office-rents-pass-manhattan-as-most-expensive-in-country/ | Tech Boom Sends Rents for Offices Soaring | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/arts/television/hbo-eyeing-a-deadwood-return-and-game-of-thrones-extension.html | HBO Eyes Deadwood and More Thrones | By Jeremy Egner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/08/world/middleeast/ashraf-pahlavi-sister-of-irans-last-shah-defender-and-diplomat-dies-at-96.html | Ashraf Pahlavi 96 Twin Sister of Irans Last Shah | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/dance/review-american-realness-a-festival-of-audacious-movements-and-slitherings.html | Audacious Movements and Slitherings | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/dance/review-dragon-boat-racing-a-sea-of-love-and-music.html | A Stormy Sea of Love and Song | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/design/seeing-miros-majorca-studio-just-the-way-he-kept-it.html | Everything but the Mediterranean Sun | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/design/sexual-harassment-allegations-add-to-a-florida-museums-troubles.html | Harassment Allegations at Museum in Florida | By Nick Madigan | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/design/up-for-auction-real-art-owned-by-a-seller-of-forgeries.html | Auctioning a Collection of Real Works Taken From a Faker | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/music/review-new-york-philharmonic-honors-boulez-though-with-composers-he-snubbed.html | Honoring Boulez With Composers He Snubbed | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/asia-china-renminbi-currency-devaluation.html | Currency Devaluations in Asia May Hinder Global Growth | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/deal-means-no-fraud-retrial-for-ex-chairman-of-dewey-leboeuf.html | Deal Means No Fraud Retrial for ExChairman of Dewey amp LeBoeuf | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/puerto-rico-governor-pleads-for-congressional-action.html | Puerto Rico Asks for Help With Creditors in Pursuit | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/saudi-aramco-ipo-prospect-reflects-kingdom-looking-beyond-oil.html | Saudi Arabia Begins to Look Beyond Oil Era | By Stanley Reed | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/dealbook/sec-and-steven-cohen-reach-settlement-in-insider-trading-case.html | A Life Ban for Cohen Is Instead 2 More Years | By Matthew Goldstein and Alexandra Stevenson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/economy/jobs-report-hiring-unemployment-december.html | December Gains Wrap Up 2 Years of Strong Hiring | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/greater-risk-of-crash-prompts-hyundai-elantra-recall.html | Greater Risk of Crash Prompts Hyundai Elantra Recall | By Christopher Jensen | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/new-jersey-private-sector-retirement-plan-moves-forward.html | New Jersey Moves Ahead With Private Sector Retirement Plan | By Tara Siegel Bernard | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/vw-refuses-to-give-us-states-documents-in-emissions-inquiries.html | In Investigating Volkswagen States Run Into a Privacy Wall | By Danny Hakim and Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/minh-quang-pham-britain-man-linked-to-yemeni-militants-plea.html | British Man Pleads Guilty to Training With Al Qaeda Branch in Yemen | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-jail-agency-seeks-to-delay-ending-isolation-for-young-adults.html | Jail Agency Seeks to Delay Ending Isolation for Young Adults After Attacks at Rikers | By Michael Schwirtz and Michael Winerip | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-police-sergeant-to-face-internal-charges-in-eric-garner-confrontation.html | Sergeant in the Garner Case Faces Police Dept Discipline | By Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-reaches-settlement-with-roger-logan-wrongfully-convicted-in-1997-murder.html | Man Wrongly Convicted in Brooklyn Killing Settles With City and State | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/steve-israel-confessions-of-a-congressman.html | Confessions of a Congressman | By Steve Israel | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/a-way-to-start-paying-college-athletes.html | Salary Cap Alongside Gowns | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/baseball/former-cardinals-executive-christopher-correa-pleads-guilty-to-hacking-astros.html | Former Cardinals Official Pleads Guilty to Hacking | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/cincinnati-bengals-quarterback-question-aj-mccarron-or-andy-dalton.html | Bengals8217 Hopes Could Ride on a Thumb | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/seattle-seahawks-defense-stands-out-even-across-eras.html | Seattle8217s Defense Really Is That Good | By Chase Stuart | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/st-louis-leaders-dispute-rams-reasons-to-leave.html | Leaders in St Louis Accuse Rams Owner of Distortions | By Ken Belson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/nfl-wild-card-playoff-schedule-and-picks.html | Expect the Road Teams to Put On a Show | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/technology/china-setting-up-fund-for-its-electronics-industry.html | China Announces a Fund to Shore Up Its Electronics Supply Chain | By Paul Mozur | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/theater/london-international-mime-festival-wordless-physicality-that-smashes-the-glass-box.html | Wordless Physicality That Smashes the Glass Box | By Matt Trueman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/theater/review-go-forth-finds-the-living-and-the-dead-bound-together.html | Living and Dead Bound Together | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/upshot/2015-was-a-great-year-for-jobs-2016-will-have-a-hard-time-matching-it.html | In Terms of the Creation of Jobs 2016 Has a Tough Act to Follow | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/a-rush-of-central-americans-compounds-obamas-immigration-task.html | Surge of Immigrants Complicates Obama8217s Plans | By Julia Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/freddie-gray-baltimore-william-porter-testimony.html | Court Blocks Testimony of a Baltimore Officer | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/hillary-clinton-email-state-department.html | New Clinton Emails Show Mixed Concerns on Security of Information | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/philadelphia-police-officer-wounded-in-ambush-on-his-patrol-car.html | ISIS Is Cited After Shooting of an Officer in Philadelphia | By Jon Hurdle and Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/marco-rubios-iowa-supporters-beg-him-come-visit-often.html | Rubio Supporters in Iowa8217s Small Towns Beg Come Visit Often | By Jeremy W Peters and Trip Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/obama-to-leave-empty-seat-for-gun-victims-in-state-of-the-union-audience.html | Obama to Leave Seat for Gun Victims During Address | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/obama-vetoes-bill-to-repeal-health-law-and-end-planned-parenthood-funding.html | As Expected Obama Vetoes Repeal of Health Law | By Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/union-fees-friedrichs-v-california-teachers-association.html | Public Unions Face a Key Test Before Justices | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/refugee-appears-in-houston-court-on-terror-related-charges.html | Refugee Tried to Assist Islamic State US Says | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/tonya-couch-affluenza-case-mother-appears-in-texas-court.html | National Briefing  Southwest Texas Mother in Affluenza Case Is Arraigned | By Christine Hauser | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/us-sends-kuwaiti-detainee-home-from-guantanamo.html | National Briefing  Washington US Sends Kuwaiti Detainee Home From Guantnamo | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/El-Chapo-captured-mexico.html | MostWanted Mexican Drug Lord Is Recaptured in Gun Battle | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/china-mao-statue-henan.html | An Outcry Helps Topple a Mao Statue 120 Feet Tall | By Didi Kirsten Tatlow | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/japan-mascots-hiromi-kano.html | Japan8217s Maker of Mascots Feeds a Nation8217s Craving for Cuteness | By Jonathan Soble | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/asia/kim-jong-un-nuclear-test-china-us.html | North Korean Gamble Pits Power Against Power | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/britain-alcohol-guidelines-drinking.html | Drink Tea Officials Say as Britons Pour Doubt on Alcohol Guidelines | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/cologne-new-years-eve-attacks.html | 18 Asylum Seekers Tied to Attacks in Germany | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/crimea-power-ukraine-russia.html | World Briefing  Europe Russia Crimea Faces Months of More Power Failures | By Ivan Nechepurenko | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/mein-kampf-hitler-germany.html | Mein Kampf Long Banned Returns to German Shelves With Scholarly Notes | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/paris-attacks-fingerprint-brussels.html | Fingerprint of Fugitive in Paris Attacks Is Found in a Brussels Apartment | By Aurelien Breeden | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/gunmen-fire-on-hotel-in-egypt-wounding-foreign-tourists.html | Attack at Hotel in Egypt Injures European Tourists | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/hundreds-of-syrians-are-turned-back-at-beirut-airport.html | Hundreds of Syrians Trying to Reach Turkey Are Turned Back at the Beirut Airport | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/isis-militant-mother-raqqa.html | Militant Said to Kill Mother on ISIS8217 Orders | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/tel-aviv-shooting-nashat-melhem.html | World Briefing  Middle East Israel Suspect in Tel Aviv Attack Is Killed in Shootout | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/turkey-iran-saudi-arabia.html | SaudiIranian Rift Tugging Turkey Off Its Middle Path | By Tim Arango | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/white-house-officials-to-meet-with-tech-leaders-on-thwarting-terrorists.html | Obama Shifting Online Strategy on ISIS | By Gardiner Harris and Cecilia Kang | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/how-should-you-manage-your-money-and-keep-it-short.html | A 4x6 Financial Blueprint | By Ron Lieber | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/new-year-old-fashioned-investment-strategy.html | New Year OldFashioned Investment Strategy | By Paul Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/the-importance-of-being-prepared-for-a-natural-disaster.html | The Importance of Preparing for a Natural Disaster | By Constance Gustke | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/2016/01/09/your-money/unexpected-but-not-unusual-expenses-thwart-efforts-to-save.html | Unexpected Bills So Much for Saving | By Ann Carrns | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-09 | https://www.nytimes.com/politics/first-draft/2016/01/08/gov-paul-lepage-of-maine-denies-making-racist-remarks/ | Governor Says Racial Remark on Drug Crisis Was a u2018SlipUpu2019 | By Katharine Q Seelye | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/andre-courreges-fashion-designer-who-redefined-couture-dies-at-92.html | Andr Courrges Fashion Designer Who Redefined Couture Dies at 92 | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/business/us-gives-states-2-more-years-to-meet-drivers-license-standards.html | Federal Government Gives States 2 Additional Years to Meet Driver8217s License Standards | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/firehouse-loses-a-spotted-symbol-of-healing.html | Firehouse Loses a Spotted Symbol of Healing | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/lawfulness-of-strip-search-by-police-officer-under-scrutiny.html | Lawfulness of a Search by an Officer Is Scrutinized | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/man-seeking-to-vacate-murder-record-says-detective-mishandled-his-case.html | Effort to Vacate Mans Murder Verdict Focuses on Work by Detective in Case | By Eli Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/new-york-to-add-300-shelter-beds-for-homeless-young-people.html | Shelters to Add 300 Beds for Homeless Teenagers | By Nikita Stewart | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/nyregion/pulled-once-more-toward-the-healing-power-of-art.html | Pulled Once More Toward the Healing Power of Art | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/a-new-old-plan-for-penn-station.html | A New Old Plan for Penn Station | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/chinas-obsolete-economic-strategy.html | Chinas Obsolete Economic Strategy | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/dirty-school-buses-sick-kids.html | VW Replace Dirty School Buses | By Joshua M Sharfstein and Frances Phillips | TX 8-261-726 | 2019-03-30 |

| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/germanys-post-cologne-hysteria.html | Germanys PostCologne Hysteria | By Anna Sauerbrey | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/trump-and-other-republicans-do-the-gun-lobbys-bidding.html | The Disheartening Politics of Gun Carnage | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/opinion/wanted-straight-shooters.html | Wanted Straight Shooters | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/basketball/san-antonio-spurs-beat-new-york-knicks.html | Knicks Battle to End but Can8217t Faze Spurs Who Win 31st Straight at Home | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/football/coach-takes-a-big-step-back-from-manziel-and-favre.html | Coach Takes a Big Step Back From Manziel and Favre | By Peter May | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/sports/hockey/denna-laing-who-fell-during-outdoor-womens-classic-has-no-feeling-in-her-legs.html | After a Fall a Boston Player Has No Feeling in Her Legs | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/a-republican-muslim-out-to-expand-the-ranks.html | A Republican Muslim Out to Expand the Ranks | By Samuel G Freedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/california-gas-leaking-in-neighborhood-to-be-burned.html | California Gas Leaking in Neighborhood to Be Burned | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/florida-ex-leader-of-salvadoran-military-deported.html | Florida ExLeader of Salvadoran Military Deported | By Julia Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/us/politics/homeland-security-looked-past-militia-movement-ex-analyst-says.html | Homeland Security Should Be Doing More to Fight Militias a Former Analyst Says | By Ron Nixon | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/brazil-protest-over-higher-bus-fares-erupt-in-3-cities.html | The Americas Brazil Protests Over Higher Bus Fares Erupt in 3 Cities | By Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/americas/cause-of-crises-for-rio-governor-life-incriminates-art.html | Cause of Crises For Rio Governor Life Incriminates Art | By Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/europe/over-200-members-of-german-choir-were-abused-investigator-says.html | More Than 200 Boys in German Choir Were Abused Over Decades Lawyer Says | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/egypts-parliament-prepares-for-session-with-some-familiar-names.html | Egypt8217s Parliament May Be Missing Prominent Faces but the Names Are Familiar | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-09 | https://www.nytimes.com/2016/01/09/world/middleeast/yemen-reverses-decision-to-expel-un-rights-envoy.html | Yemen Reverses Decision to Expel UN Rights Envoy | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-12-31 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/elizabeth-strouts-my-name-is-lucy-barton.html | The Sound of Silence | By Claire Messud | TX 8-261-726 | 2019-03-30 |
| 2016-01-04 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-defender-by-ethan-michaeli.html | A Most Dangerous Newspaper | By Brent Staples | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/06/business/richard-sapper-designer-of-sleek-housewares-dies-at-83.html | Richard Sapper 83 Maker of Classic Product Designs | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/samantha-hunts-mr-splitfoot.html | Spirits and Sinners | By Gregory Maguire | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-confidence-game-by-maria-konnikova.html | The Grifters Gifts | By Jonathan Mahler | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/the-empty-threat-of-boots-on-the-ground.html | Battle Ready | By James Traub | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/to-catch-a-rapist.html | To Catch a Rapist | By Kathy Dobie | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/airport-delays-severe-weather.html | When Weather Upends Your Plans | By Stephanie Rosenbloom | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/cheap-airline-tickets-vacations.html | How to Save Money in the Year Ahead | By Seth Kugel | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/06/realestate/real-estate-in-trindad-and-tobago.html | House Hunting in Trinidad and Tobago | By Alison Gregor | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/dance/in-fiddler-a-balancing-act-to-rival-tevyes.html | In Fiddler a Balancing Act to Rival Tevyes | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/design/hindu-heroes-savored-through-fantastical-masks-at-the.met.html | Art Dazzling Exploits of Hindu Heroes | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/big-opera-or-cozy-concert-take-your-pick.html | Classical Spectacle or Cozy Take Your Pick | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/from-lulu-to-madama-butterfly-tragedy-transcended-by-a-visceral-truth.html | Tragedy Transcended by a Visceral Truth | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/samantha-bee-prepares-to-break-up-late-night-tvs-boys-club.html | Hey Guys  Watch It | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/younger-ages-into-a-second-season-on-tv-land.html | Television Passing for Young but Not Entirely | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |

| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/debbie-wasserman-schultz-thinks-young-women-are-complacent.html | Debbie Wasserman Schultz Thinks Young Women Are Complacent | Interview by Ana Marie Cox | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/do-we-have-to-send-our-kid-to-a-bad-public-school.html | Do We Have to Send Our Kid to a Bad Public School | By Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/judge-john-hodgman-on-what-makes-a-caesar.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/the-lawyer-who-became-duponts-worst-nightmare.html | Rob Bilott v DuPont | By Nathaniel Rich | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/why-do-we-feed-wild-animals.html | Why Do We Feed Wild Animals | By Helen Macdonald | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/bone-tomahawk-gets-another-look.html | Film Merging Genres at the Modern | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/bitter-esters-home-brew-shop-in-prospect-heights-brooklyn.html | Talking Hops | By Gloria Dawson | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/morristown-nj-historic-with-a-lively-downtown.html | Historic With a Lively Downtown | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/lauren-gunderson-on-i-and-you-a-play-with-an-explosive-twist.html | Delivering a Shock to the System | By Rob WeinertKendt | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/mdlsx-from-the-troupe-motus-comes-to-la-mama-downstairs.html | Theater Bending and Blending | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/the-mystic-the-monk-and-the-play-brought-to-you-by-powerball.html | A Mystics Lure and Some Luck | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/how-an-unlikely-duo-became-the-hottest-songwriters-in-pop-music.html | Harmonious Convergence | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/zhu-chris-young-and-wiki-release-new-albums.html | Everyones Got a Story Some Put It on the Page Others in a Song | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/mama-mea-culpa-a-tattered-family-relationship-needs-mending.html | Mama Mea Culpa | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/unhitched-divorce-finances.html | A Doctor Who Played Gigs at Night Until the Music Stopped | By Louise Rafkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/10mag-comedy-russian.html | Situation Comedy | | TX 8-261-726 | 2019-03-30 |

| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/letter-of-recommendation-a-field-guide-to-american-houses.html | A Field Guide to American Houses | By Angela Serratore | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/mexican-pork-chops-by-way-of-brooklyn.html | Seeds of Change | By Sam Sifton | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/my-accidental-career-as-a-russian-screenwriter.html | Situation Comedy | By Michael Idov | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/the-finest-hours-relives-a-perilous-forgotten-rescue.html | Reliving a Perilous Forgotten Rescue | By Charles McGrath | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/a-bachelor-pad-for-a-brooklyncomedian.html | A Comedian Gets Serious | By Joyce Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/style/modern-love-sharing-a-cab-and-my-toes.html | Sharing a Cab and My Toes | By Julia Anne Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/honoring-mom-and-moliere-with-imagining-the-imaginary-invalid.html | Honoring Mother  and Moliere in Spirit | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/faq-52-places-to-go-in-2016.html | How We Chose Our List | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/09/us/politics/bernie-sanders-has-killer-mike-in-his-corner.html | Rappers Support Is Seen as Boon to Sanders Camp | By Jonah Engel Bromwich | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/dance/independent-spirit-in-many-flavors-at-the-out-of-israel-showcase-at-92y.html | Dance Independent Spirit in Israeli Flavors | By Brian Schaefer | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/design/young-moviemakers-meet-old-masters-at-the-frick.html | Young Moviemakers Meet Old Masters | By Hilarie M Sheets | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/music/winter-jazzfest-returns-with-a-marathon.html | Pop A Smorgasbord of Jazz for Tasting | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/alex-haley-and-the-books-that-changed-a-nation-by-robert-j-norrell.html | Deeply Rooted | By Peniel E Joseph | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/christopher-hitchenss-and-yet-and-roger-scrutons-fools-frauds-and-firebrands.html | Pleasures of Dispute | By Damon Linker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/dave-hickeys-25-women-essays-on-their-art.html | Whos a Feminist | By Chloe Wyma | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/defenders-of-the-unborn-by-daniel-k-williams.html | Shifting Allegiances | By Kristin Dombek | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/dictator-by-robert-harris.html | Dirty Hands | By Tom Holland | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/fake-missed-connections-by-brett-fletcher-lauer.html | Swipe Right | By Benjamin Anastas | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/in-the-presence-of-history.html | In the Presence of History | By John Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/new-york-city.html | New York City | By Mason B Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/one-child-by-mei-fong.html | Little Emperors | By John Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/paradise-city-by-elizabeth-day.html | Posh Protections | By Charles Shafaieh | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/shame-and-wonder-by-david-searcy.html | Sublime Connections | By Michelle Orange | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-geography-of-genius-by-eric-weiner.html | Smart Sites | By Ashlee Vance | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-idealist-aaron-swartz-and-the-rise-of-free-culture-on-the-internet-by-justin-peters.html | Portrait of an Activist | By Stephen Witt | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/the-sleep-of-the-righteous-by-wolfgang-hilbig.html | Eyes of the Stasi | By Joshua Hammer | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/books/review/words-unwired.html | Words Unwired | By Lorin Stein | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/business/ratings-agencies-still-coming-up-short-years-after-crisis.html | Still Missing the Mark on Ratings | By Gretchen Morgenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/kitson-where-kim-kardashian-and-britney-spears-shopped-sees-the-end.html | Twilight  of a Celebrity Magnet | By Sheila Marikar | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/hannah-eddy-rodney-andrews-marriage.html | She Got the Job and the Husband Too | By Lois Smith Brady | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/jobs/all-the-toil-none-of-the-credit.html | All the Toil None of the Credit | By Rob Walker | TX 8-261-726 | 2019-03-30 |

| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/how-to-hold-a-heart.html | How to Hold a Heart | By Malia Wollan | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/magazine/sex-and-the-saudi.html | Sex and the Saudi | Hassan | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/a-self-appointed-herald-of-hip-hop-in-china.html | Heralding HipHop Online in China | By Tal Pinchevsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/movies/maggie-smith-shifts-from-dowager-to-down-and-out-for-the-lady-in-the-van.html | From Dowager to Down and Out | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/aroldis-chapman-yankees-pitcher-comes-with-allegations-of-domestic-violence.html | A Troubling Trade | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/braving-the-elements-atop-the-new-tappan-zee-bridge.html | Baby Its Cold Up Here | By Joseph Berger | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/european-starling-the-bards-bird.html | Something Feathered This Way Comes | By Dave Taft | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/how-al-roker-and-his-wife-deborah-roberts-spend-their-sundays.html | Early to Church and a TVFree Zone | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/janet-delaney-photographs-new-york-in-the-1980s.html | | By John Leland | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/old-mariner-with-rhymes-and-love-for-east-village.html | Old Mariner With Rhymes | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/second-avenue-sinatra-gary-russo-construction-and-suicide.html | Construction Crooning and Pain | By Noah Remnick | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/stories-of-brooklyn-from-gowanus-to-the-heights.html | Brooklyn From Gowanus to the Heights | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/campaign-stops/what-donald-trump-owes-george-wallace.html | What Donald Trump Owes George Wallace | By Dan T Carter | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/payback-time-for-women.html | Its Payback  Time for Women | By Judith Shulevitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/when-can-women-stop-trying-to-look-perfect.html | One Day We Can Stop Trying Right | By Jennifer Weiner | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/you-dont-need-more-free-time.html | You Dont Need More Free Time | By Cristobal Young | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realest ate/albert-watsons-tribeca-penthouse-for-21-5-million.html | He8217ll Miss the Views | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realest ate/brooklyn-houses-clad-in-metal.html | Full Metal Jacket | By Kaya Laterman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realest ate/jane-bryant-quinns-upper-west-side-home.html | An Emotional Investment | By Joanne Kaufman | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realest ate/sutdio-db-damian-zunino-britt-zunino-build-their-country-house.html | Three Stories for a Family of Six | By Tim McKeough | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realest ate/terraces-in-greenwich-village-for-26-million.html | Two Levels of Terraces | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/ magomed-abdusalamov-boxing-madison-square-garden.html | A Fighters Hour of Need | By Dan Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/ places-to-visit-food.html | Following Your Taste Buds | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/ places-to-visit-history.html | Celebrating Milestones From the Bard to Burning Man | By Rachel Lee Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/ places-to-visit-music.html | Sounds of Music From Around the World | By Rachel Lee Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/travel/ places-to-visit-sports.html | Calling All Sports Fans | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-10 | https://www.nytimes.com/2016/01/10/upshot /when-teamwork-doesnt-work-for-women.html | When Teamwork Doesnt Work for Women | By Justin Wolfers | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/fl orence-king-writer-who-wielded-an-acerbic-wit-dies-at-80.html | Florence King Columnist and Author Who Wielded an Acerbic Wit Dies at 80 | By Margalit Fox | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/busine ss/a-start-up-that-aims-to-bring-back-the-farm-to-vase-bouquet.html | Bringing Back the FarmtoVase Bouquet | By Gloria Dawson | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/busine ss/christopher-cabrera-of-xactly-learning-to-stay-above-the-drama.html | Learning to Stay Above the Drama | By Adam Bryant | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/busine ss/doctors-unionize-to-resist-the-medical-machine.html | Defying the Medical Machine | By Noam Scheiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/busine ss/international/chinas-hunger-for-commodities-wanes-and-pain-spreads-among-producers.html | Buying Binge by China Cedes to Market Glut | By Clifford Krauss | TX 8-261-726 | 2019-03-30 |

| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/bill-cunningham-winter-flair.html | Winter Flair | By Bill Cunningham | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/sexual-consent-assault-college-campuses.html | Sex With a Syllabus | By Jessica Bennett | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/sleep-marriage-couples.html | One Is Tired the Other Is Wired | By Bruce Feiler | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/jobs/drawing-on-experience-to-teach-independent-living-skills.html | Teaching From Experience | As told to Patricia R Olsen | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/asian-restaurant-in-new-jersey-roots-asian-kitchen.html | Eastern Comforts in the Land of Chains | By Phoebe Nobles | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/at-westchester-broadway-theater-show-boat-with-or-without-dinner.html | Down the Mississippi Dinner Optional | Review by Sylviane Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/dorthaan-kirk-is-newarks-first-lady-of-jazz-without-playing-a-note.html | First Lady of Jazz Without Playing a Note | By Tammy La Gorce | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/heckscher-museum-explores-trials-and-triumphs-of-female-artists.html | Hands That Tore Down Barriers | By Aileen Jacobson | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/in-hartford-schools-granting-artistic-license-to-learn.html | Granting Artistic License to Learn | By Theresa Sullivan Barger | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/new-york-police-officer-shot-breaking-up-a-brawl-in-the-bronx.html | An Officer Is Shot During a Brawl in the South Bronx | By Michael Schwirtz | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/new-yorkers-join-the-crush-for-tickets-as-powerball-jackpot-nears-dollar1-billion.html | New Yorkers Dream as Powerball Jackpot Nears 1 Billion | By Rick Rojas and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/review-butchers-bar-grill-a-sparkling-newcomer-in-williston-park.html | A Steakhouse Lightens the Mood | By Joanne Starkey | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/review-cielo-an-italian-restaurant-in-wilton-brims-with-variety.html | Surprises Before the Sun Goes Down | By Patricia Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/southern-comfort-restaurant-in-hudson-valley-savannahs-southern-house.html | Thinking Outside the Skillet | By Mh Reed | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/when-she-gets-into-the-kitchen-a-young-woman-gets-in-the-zone.html | When She Gets Into the Kitchen a Young Woman Gets 8216in the Zone8217 | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/america-and-its-fellow-executioners.html | America and Its Fellow Executioners | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/a-placebo-treatment-for-pain.html | A Placebo Treatment for Pain | By Jo Marchant | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/at-the-supreme-court-a-big-threat-to-unions.html | A Big Threat to Public Unions | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/drone-regulations-should-focus-on-safety-and-privacy.html | Ruling Drones Before They Rule Us | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/germany-on-the-brink.html | Germany on the Brink | By Ross Douthat | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/how-crazy-are-the-north-koreans.html | Those Crazy North Koreans | By Joel S Wit | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/how-to-fix-the-countrys-failing-schools-and-how-not-to.html | How to Fix Failing Schools And How Not To | By David L Kirp | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/is-the-hoverboard-cool.html | Is the Hoverboard Cool | By Michael Christie | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/leo-hillary-and-their-bears.html | Leo Hillary and the Bears | By Maureen Dowd | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/myanmars-peace-prize-winner-and-crimes-against-humanity.html | The Peace Prize Winner and Crimes Against Humanity | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/obnoxiousness-is-the-new-charisma.html | Obnoxiousness Is the New Charisma | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/scientists-give-up-your-emails.html | Scientists Give Up Your Emails | By Paul D Thacker | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/st-teresa-and-the-single-ladies.html | St Teresa and Single Ladies | By Jessa Crispin | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/the-ideological-roots-of-the-oregon-standoff.html | The Ideological Roots of the Oregon Standoff | By Alan Feuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/the-joy-of-psyching-myself-out.html | The Joy of Psyching Myself Out | By Maria Konnikova | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/sunday/to-be-happier-start-thinking-more-about-your-death.html | Be Happy Think About Your Death | By Arthur C Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/opinion/tom-mccarthy.html | Tom McCarthy | By Kate Murphy | TX 8-261-726 | 2019-03-30 |

| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/public-editor/a-year-of-challenges-in-the-news-business.html | Challenges in the News Business | By Margaret Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/realestate/neighborhood-names-co-op-conflicts-of-interest-and-clogged-drains.html | SoHo TriBeCa And ReBeCha | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/basketball/evolving-carmelo-anthony-shares-the-knicks-load-by-shooting-less-and-trusting-more.html | Anthony Shares the Load by Shooting Less and Trusting More | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/back-in-postseason-the-washington-redskins-move-on-from-a-loss-that-lingered.html | Washington Moves On From a Loss That Lingered | By Ben Strauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/minnesota-vikings-coach-mike-zimmer-trouble-with-winning-enjoying-it.html | Coach8217s Trouble With Winning Enjoying It | By Pat Borzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/hockey/rangers-rally-but-lose-edge-as-washington-capitals-catch-up-and-slip-by-in-overtime.html | Rangers Take Unlikely Lead but Are Still Seeking a Turnaround | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/ncaafootball/as-college-footballs-popularity-expands-so-does-its-champions-jewelry.html | College Football8217s Rings of Growth | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/ncaafootball/there-are-debates-that-even-a-college-football-playoff-will-never-settle.html | There Are Debates That Even a Playoff Will Never Settle | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/tennis/as-fatherhood-nears-love-is-the-high-score.html | As Fatherhood Nears Love Is the High Score | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/technology/challenging-uber-lyft-bets-on-a-road-wide-enough-for-two.html | Betting That Theres Room for Two | By David Gelles and Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/theater/rick-cluchey-dies-at-82-prison-theater-was-his-redemption.html | Rick Cluchey 82 Prison Theater Was His Redemption | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/flint-wants-safe-water-and-someone-to-answer-for-its-crisis.html | Flint Wants Safe Water and Someone to Answer for Its Crisis | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/george-elsey-one-of-the-last-survivors-of-world-war-ii-white-house-dies-at-97.html | George M Elsey 97 a Trusted Veteran of the World War II White House Dies | By Douglas Martin | TX 8-261-726 | 2019-03-30 |

| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/for-republicans-mounting-fears-of-lasting-split.html | For Republicans Fears of a Lasting Split as Class Divisions Erupt | By Patrick Healy and Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/republican-candidates-minus-donald-trump-and-ted-cruz-play-nice-at-poverty-forum.html | Republican Candidates Play Nice Over Poverty | By Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/africa/a-tumultuous-housing-program-in-algeria.html | Tumultuous Housing Program in Algeria | By Carlotta Gall | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/cubans-fearing-loss-of-favored-status-in-us-rush-to-make-an-arduous-journey.html | Fearing Shift in Status Cubans Rush for Exits and US | By Frances Robles | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/el-chapo-mexico-extradition-united-states.html | Mexico Moves to Extradite Drug Kingpin to the US | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/asia/india-punjab.html | Chasing the Allure of a Royal Past in Northern India | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/europe/after-assaults-in-cologne-merkel-proposes-tougher-asylum-laws.html | After Assaults in Cologne Merkel Proposes Tougher Asylum Laws | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/europe/iraq-syria-antiquities-islamic-state.html | Militants Profit From Looting of Antiquities | By Steven Lee Myers and Nicholas Kulish | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/all-bedouin-tech-company-hints-at-shift-in-israel.html | AllBedouin Tech Company Hints at Shift in Israel | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/egypt-abdel-fattah-el-sisi-islam.html | Egyptian President Increasingly Turns to Religion to Bolster His Authority | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-10 | https://www.nytimes.com/2016/01/10/your-money/one-market-prediction-is-sure-wall-street-will-be-wrong.html | One Prediction Is Sure Wall Street Will Be Wrong | By Jeff Sommer | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/carolyn-grossman-and-adam-meagher-on-one-knee-in-an-unfinished-subway.html | On One Knee in an Unfinished Subway | By Rosalie R Radomsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/fashion/weddings/carrol-chang-and-david-osei-a-life-begins-in-a-cardboard-house.html | A Life Begins in a Cardboard House | By Vincent M Mallozzi | TX 8-261-726 | 2019-03-30 |

| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/nyregion/woman-raped-by-5-men-in-brooklyn-park-police-say.html | Woman Raped by 5 Men in a Park Police Say | By Liam Stack | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/kansas-city-chiefs-beat-houston-texans-wild-card.html | Chiefs End 22Year Run of Playoff Futility by Thrashing the Texans | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/sports/football/pittsburgh-steelers-beat-cincinnati-bengals-wild-card.html | Victorious Steelers Twist Knife Handed to Them by Bengals | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/mexico-considera-extraditar-a-el-chapo-guzman-a-estados-unidos.html | Gobierno de Mxico considera extraditar a Joaqun El Chapo Guzmn a Estados Unidos | Por Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/plan-de-pelicula-de-el-chapo-llevo-a-su-captura.html | La pelcula biogrfica que El Chapo quera hacer llev a su captura segn el gobierno mexicano | Por Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/girls-creator-visits-iowa-on-tour-to-support-hillary-clinton.html | Girls Creator Visits Iowa on Tour to Support Clinton | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/insurers-say-costs-are-climbing-as-more-enroll-past-health-act-deadline.html | Insurers Say Costs Are Climbing as More Enroll Past Health Act Deadline | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/us/politics/spencer-stone-airman-who-halted-attack-on-train-will-attend-state-of-the-union.html | Heroics Earn Sergeant a State of the Union Seat | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/americas/el-chapo-mexican-drug-lord-interview-with-sean-penn.html | The Drug Lord and the Actor A Secret Huddle in the Jungle | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-10 | https://www.nytimes.com/2016/01/10/world/middleeast/taliban-step-up-urban-assaults-testing-the-mettle-of-afghan-forces.html | Taliban Step Up Urban Assaults Testing the Mettle of Afghan Forces | By Mujib Mashal and Ahmad Shakib | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/opinion-mujeres-llego-la-hora-de-saldar-cuentas.html | Opinin Mujeres lleg la hora de saldar cuentas | Por Judith Shulevitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-10 | https://www.nytimes.com/2016/01/29/universal/ko/how-crazy-are-the-north-koreans-korean.html | Those Crazy North Koreans | By Joel S Wit | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-11 | https://www.nytimes.com/2016/01/05/nyregion/metropolitan-diary-a-vanished-native.html | A Vanished Native | By DAVID KRUPKA | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/06/more-than-180000-drone-users-registered-in-f-a-a-database/ | Drone Registry Reaches 181000 | By Cecilia Kang | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/06/pinterest-hires-its-first-head-of-diversity/ | Pinterest Hires Diversity Chief | By Mike Isaac | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-06 | 2016-01-11 | https://www.nytimes.com/2016/01/06/nyregion/metropolitan-diary-free-same-day-tickets-to-hamilton.html | Free SameDay Tickets to Hamilton | By Ron Katz | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/07/the-choreographer-director-david-gordons-archive-to-go-to-public-library/ | David Gordonu2019s Archive to Go to Public Library | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-11 | https://bits.blogs.nytimes.com/2016/01/07/venture-investing-declined-sharply-at-the-end-of-2015/ | VC Investing Fell Sharply in Late 2015 | By Katie Benner | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-11 | https://www.nytimes.com/2016/01/07/nyregion/metropolitan-diary-absolutely-final-delivery.html | Absolutely Final Delivery | By SUSAN SALMSMOSS | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/08/my-virtual-life-at-techs-big-consumer-electronics-show/ | Living the Virtual Life at Techs Big Show | By Brian X Chen | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/08/us/ted-stanley-medical-philanthropist-dies-at-84.html | Ted Stanley 84 Mental Illness Philanthropist | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/08/nyregion/metropolitan-diary-speed-date-on-the-fifth-avenue-bus.html | Speed Date on the Fifth Avenue Bus | By EDWIN LYNCH | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-11 | https://www.nytimes.com/2016/01/08/arts/international/when-collecting-wasnt-all-about-the-money.html | Peggy Guggenheim vs Todays Megacollectors | By Scott Reyburn | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-11 | https://www.nytimes.com/2016/01/09/world/americas/stephen-w-bosworth-us-diplomat-who-helped-oust-ferdinand-marcos-dies-at-76.html | Stephen W Bosworth US Diplomat Who Helped Oust Marcos Dies at 76 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://artsbeat.blogs.nytimes.com/2016/01/09/historian-group-rejects-a-resolution-condemning-israel/ | Historians Reject Move to Condemn Israel | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/10/sports/football/long-incomplete-a-full-version-of-the-first-super-bowl-is-assembled-for-broadcast.html | Long Dormant the First Super Bowl Is Resurrected | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/dance/review-american-realnessilluminates-racial-identities-with-3-dance-works.html | Illuminating Racial Identities | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/dance/review-in-donna-uchizonos-sticky-majesty-two-queens-and-their-handmaidens.html | In a Ritualistic Hive Two Queens and Their Handmaidens | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/international/sean-penns-excursions-into-writing-often-mix-activism-with-journalism.html | Sean Penn8217s Excursions Into Writing Often Mix Activism With Journalism | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-a-funny-thing-happened-insights-into-what-made-the-musicals-sing.html | Insights Into What Makes Musicals Sing | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-au-revoir-pierre-a-celebration-of-boulez.html | A Celebration of Boulezs Life and Vision Both Playful and Moody | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-dez-monas-saga-acoustic-time-travel-in-a-song-cycle-about-roots.html | Acoustic Time Travel | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-in-dog-days-a-family-clawing-for-survival.html | Bonding With a DogMan as She Struggles for Survival | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/music/review-in-the-last-hotel-a-pair-weighs-whether-someone-checks-out-for-good.html | Weighing Whether Someone Checks Out for Good | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/books/review-in-a-new-book-pope-francis-calls-mercy-essential.html | The Popes High Road to Having a Heart | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/illumina-creating-company-to-develop-early-stage-cancer-detection-test.html | Illumina Creating Company to Develop Blood Test to Find Cancer Early | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/super-bowl-50-commercials-are-expected-to-have-a-lighter-tone.html | In a Reverse Play This Year8217s Super Bowl Ads Will Go for Laughs | By Michael McCarthy | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/ultra-embraces-streaming-singles-to-keep-a-dance-genre-booming.html | Keeping a Boom in the Black | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/cuomo-proposes-higher-education-initiative-in-new-york-prisons.html | Cuomo Plans College Courses for Prisons | By Jesse McKinley and James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/sold-on-a-view-new-years-revelers-fall-to-a-forgery-scheme.html | Sold on a View New Year8217s Revelers Are Ensnared in a Forgery Scheme | By Michael Wilson | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/young-mexican-and-ready-to-raise-their-political-voices.html | Young Mexican and Ready to Speak Out | By David Gonzalez | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/mohammad-javad-zarif-saudi-arabias-reckless-extremism.html | Riyadhs Reckless Extremism | By Mohammad Javad Zarif | TX 8-261-726 | 2019-03-30 |

| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/at-clemson-dabo-swinney-offers-lessons-on-football-and-life.html | Inspired Run Starts With Coach | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/brooklyn-nets-fire-coach-lionel-hollins-reassign-gm-billy-king.html | Nets Dismiss Hollins and Reassign King Owner Vows to Instill 8216Winning Culture8217 | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-los-angeles-relocation-vote-oakland-san-diego-st-louis.html | Dissecting Owners Vote on Los Angeles | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-playoffs-seattle-seahawks-beat-minnesota-vikings.html | With Ball8217s Lace Facing Wrong Way Seahawks Win by a Thread | By Pat Borzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/ncaafootball/alabamas-dominant-defense-relies-on-superior-depth.html | Wave After Wave of Defenders Help Tide Roll On | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/technology/yahoos-brain-drain-shows-a-loss-of-faith-inside-the-company.html | Brain Drain Shows Level of Faith Lost Inside Yahoo | By Vindu Goel | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/review-the-offending-gesture-takes-on-foreign-policys-barking-madness.html | The Barking Madness of Foreign Policy | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/chicago-hires-ex-prosecutor-to-review-law-departments-conduct.html | Chicago Hires ExProsecutor for a Review | By Monica Davey | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/ellen-stovall-cancer-survivor-advocate-dies.html | Ellen Stovall 69 Advocate for Cancer Patients Dies | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/obama-last-state-of-the-union.html | Obama Seeks to Define His Legacy and 16 Race in Last State of the Union | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/obamas-guests-at-state-of-the-union-include-syrian-refugee-and-mexican-immigrant.html | Guests Selected to Show 8216Who We Are8217 | By Nicholas Fandos | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/ted-cruz-rises-in-iowa-on-tide-of-evangelical-support.html | Evangelicals in Iowa Flock to Cruzs Call | By Trip Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/the-larger-but-quieter-than-bundy-push-to-take-over-federal-land.html | A Quieter Push to Get Control of US Lands | By Jack Healy and Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/an-uncertain-new-chapter-in-sinaloa-el-chapos-home-state.html | Uncertain Time for Residents of El Chapo8217s Home State | By Paulina Villegas and Alberto Arce | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/extradition-of-el-chapo-to-us-is-neither-certain-nor-simple.html | Sprawling Criminal Ring Spawns Cases Across US | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |

| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/mexico-el-chapo-kate-del-castillo-sean-penn.html | The Interview The Actress and the Ethics | By Elisabeth Malkin | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/asia/south-korea-us-flies-b-52-bomber.html | In Show of Alliance US Forces Fly B52 Bomber Over South Korea | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/catalan-separatists-carles-puigdemont.html | New Catalan President Vows to Press for Secession | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/paris-police-suspect.html | Man Shot in Paris Remains a Mystery | By Aurelien Breeden and Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/spain-princess-cristina-tax-fraud-trial.html | Spanish Princess8217s Tax Fraud Trial to Start | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/hospital-aided-by-doctors-without-borders-is-bombed-in-yemen.html | 4 Killed as Hospital in North Yemen Is Bombed Again | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/10/nyregion/metropolitan-diary-a-quiet-round-of-golf.html | A Quiet Round of Golf | By BERT JABLON | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/television/golden-globes-review-ricky-gervais.html | Hosting With Beer and Vinegar | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/dealbook/bruin-sports-to-team-up-with-others-as-investor.html | Bruin Sports to Team Up With Others as Investor | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/dealbook/schwarzman-scholars-announces-inaugural-class-to-study-in-china.html | Schwarzman Scholars Announces First Class | By Alessandra Stanley | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/gm-trial-bank-earnings-and-december-retail-numbers.html | GM Trial Bank Earnings and December Retail Numbers | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/harry-f-mariani-champion-of-lambrusco-dies-at-78.html | Harry F Mariani Who Introduced Americans to Lambrusco Dies at 78 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/chobani-ads-shift-a-battle-out-of-the-yogurt-aisle-and-into-the-courts.html | Chobani Ads Shift a Battle Out of the Yogurt Aisle and Into the Courts | By Stephanie Strom | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/media/how-rolling-stone-magazine-handled-a-get-with-ramifications.html | How a Magazine Handled a Controversial Exclusive | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/supreme-court-case-on-public-sector-union-fees-rouses-political-suspicions.html | Court Case on Union Fees Rouses Political Suspicions | By Noam Scheiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/business/volkswagen-starts-down-difficult-road-of-winning-back-americans.html | VW Starts Down Road of Winning Back Americans | By Bill Vlasic and Mary M Chapman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/fashion/golden-globes-2016-red-carpet-alicia-vikander-cate-blanchett.html | Keeping the Couture Losing the Clich on the Red Carpet | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/movies/golden-globes-winners.html | Golden Globe Winners | Compiled by Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/movies/golden-globes.html | Revenant and Martian Top the Globes | By Brooks Barnes and Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/4-suspects-said-to-turn-in-2-teenagers-suspected-in-brooklyn-rape.html | 4 Suspects in Custody After Brazen Brooklyn Rape | By Benjamin Mueller and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/peace-broker-to-lead-way-in-st-patricks-day-parade.html | Peace Broker to Lead Way in St Patricks Day Parade | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/principals-say-mayor-de-blasio-lost-focus-on-students.html | Principals Say Mayor Lost Focus on Students | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/nyregion/taking-control-after-a-tumultuous-childhood.html | Taking Control After a Tumultuous Childhood | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/campaign-stops/how-to-be-liberal-in-lower-alabama.html | Being Liberal in Lower Alabama | By Roy Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/focus-on-illegal-guns.html | Focus on Illegal Guns | By Charles M Blow | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/governors-get-smarter-on-medicaid.html | Governors Get Smarter on Medicaid | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/irans-other-scary-weapons-program.html | Irans Other Scary Weapons Program | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/rwandas-entrenched-president.html | Rwandas Entrenched President | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/opinion/the-obama-boom.html | The  Obama  Boom | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/new-york-knicks-beat-milwaukee-bucks.html | Steady and Unselfish Knicks Are Winning the Games They Used to Lose | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/basketball/with-mikhail-d-prokhorov-the-nets-have-lost-their-way.html | With a Distant Owner the Nets Have Lost Their Way | By Harvey Araton | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/nfl-playoffs-green-bay-packers-beat-washington-redskins.html | Experience Pays Off as Packers Win in Rout | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/football/seahawks-pull-a-win-from-their-long-sleeves.html | Seahawks Pull a Win From Their Long Sleeves | By Michael Powell | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/masters-champion-loses.html | Masters Champion Loses | By Agence FrancePresse | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/ncaafootball/bobby-williams-is-knocking-at-opportunity-from-alabamas-sideline.html | Knocking at Opportunity From Sideline of a National Title Game | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/soccer/fatal-bus-crash-in-mexico.html | Fatal Bus Crash in Mexico | By Agence FrancePresse | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/sports/tennis/samantha-stosur-quietly-stays-the-course.html | Amid Flashy Compatriots a Player Quietly Stays the Course | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/billie-allen-actress-who-bridged-racial-gap-dies-at-90.html | Billie Allen 90 Actress Who Bridged Racial Gap | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/theater/review-shedding-skins-in-motuss-genre-blurring-mdlsx-at-la-mama.html | Shedding Skins and Resisting Automatic Adjectives | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/law-on-ultrasounds-reignites-abortion-battle-in-north-carolina.html | Law on Ultrasounds Reignites the Abortion Debate in a 2016 Battleground | By Richard Fausset | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/minneapoliss-less-visible-and-more-troubled-side.html | Minneapolis Grapples With a Community Being Left Behind | By John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/murder-trial-set-to-start-for-freddie-gray-driver.html | Murder Trial Set to Start for Freddie Gray Driver | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/a-beat-and-a-bike-michelle-obamas-candlelit-habit.html | A Beat and a Bike The First Lady8217s Candlelit Habit | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/us/politics/house-to-weigh-overhaul-of-open-records-process.html | House to Weigh Overhaul of Open Records Process | By Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/americas/theatrics-surrounding-el-chapos-capture-distract-from-mexicos-real-woes.html | Theatrics Surrounding Drug Lord8217s Capture Distract From Mexico8217s Real Woes | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/asia/from-under-kabuls-bridges-addicts-get-help-at-old-us-base.html | From Under Kabul8217s Bridges Addicts Get Help at Old US Base | By Rod Nordland and Jawad Sukhanyar | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/europe/pope-benedicts-brother-says-he-was-unaware-of-abuse.html | Benedict8217s Brother Says He Was Unaware of Abuse | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/israeli-police-investigate-office-fire.html | Israeli Police Investigate Office Fire | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/neglect-may-do-what-isis-didnt-breach-iraqi-dam.html | Neglect May Do What ISIS Didn8217t Breach Dam | By Michael R Gordon | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-11 | https://www.nytimes.com/2016/01/11/world/middleeast/syria-starvation-madaya-siege-united-nations.html | Starving Syrians Go Without Aid as Powers Feud | By Anne Barnard Hwaida Saad and Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-11 | https://www.nytimes.com/2016/01/11/universal/es/sean-penn-chapo-periodismo-activismo.html | Las incursiones de Sean Penn en el reportaje suelen confundir el activismo con el periodismo | Por Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-11 | https://www.nytimes.com/2016/01/11/universal/es/elespectaculoque-ha-rodeado-la-captura-de-el-chapo-alimenta-la-desconfianza-en-mexico.html | El espectculo que ha rodeado la captura del Chapo alimenta la desconfianza en Mxico | Por Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-05 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/05/american-dance-institute-to-move-to-catskill-n-y/ | Dance Institute to Move | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/06/how-training-without-helmets-could-reduce-head-injuries/ | Helmetless for the Headu2019s Sake | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |
| 2016-01-06 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/06/the-pill-not-tied-to-birth-defects/ | Childbirth u2018The Pillu2019 Cleared in Birth Defects | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/genetic-flip-helped-organisms-go-from-one-cell-to-many.html | Recreating the Road to Multicell Life | By Carl Zimmer | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/08/ask-well-health-benefits-of-red-wine-vs-grape-juice/ | Ask Well | By Karen Weintraub | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/08/having-friends-is-good-for-you-starting-in-your-teens/ | Behavior The Benefits of Friends | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/moonlight-drives-zooplanktons-winter-migrations.html | Marine Life Arctic Zooplankton Follow the Moon in Migrating | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-09 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/parasitic-infections-common-in-roman-times.html | Archaeology Romans Failed to Slow Spread of Parasites | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/adele-cedes-billboards-singles-chart-to-justin-bieber-after-10-weeks/ | Bieber Rules Singles | By Ben Sisario | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/childrens-book-awards-honor-diversity/ | Newbery and Caldecott Go to Diverse Laureates | By Alexandra Alter | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/unhappy-new-year-at-broadway-box-office/ | Broadwayu2019s Winter Blues | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://artsbeat.blogs.nytimes.com/2016/01/11/whitney-museum-acquires-major-work-by-archibald-motley/ | Whitney Acquires Work by Archibald Motley | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/a-personalized-diet-better-suited-to-you/ | Meal Plans Tailored to DNA | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/high-birth-weight-predictions-are-often-inaccurate/ | Weighted Toward CSections | By Roni Caryn Rabin | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/11/when-good-medicine-mixes-with-bad/ | Good Care and Bad All at Once | By Abigail Zuger Md | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/celebrating-david-bowie-a-star-who-burned-bright-to-the-last.html | A Star Who Burned Bright to the Last | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/david-bowie-dies-at-69.html | David Bowie Star Whose Fame Transcended Music Dies at 69 | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/listening-to-david-bowie-a-critics-tour-of-his-musical-changes.html | Filmic FolkRock to Jazz and Funk and So Much in Between | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/review-the-pianist-jenny-q-chai-evoking-chopin-without-his-work.html | Evoking Chopin Without Playing His Work | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/sothebys-in-a-gamble-acquires-boutique-art-advisory-firm.html | Sothebys Buys Boutique Firm for 85 Million | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/tv-review-shadowhunters-freeform.html | Awakening at 18 to Her True DemonKilling Identity | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/books/review-in-city-of-thorns-ben-rawlence-tells-a-refugee-camps-story.html | Refugee Limbo Desperation Amid the Dust | By Jennifer Senior | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/drug-makers-shire-and-baxalta-agree-to-a-31-billion-union.html | Merger Will Create a Giant in Drugs for Rare Diseases | By Leslie Picker and Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/electrolux-ceo-keith-mcloughlin-retire.html | Departing CEO | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/kymeta-raises-62-million-in-investment-led-by-bill-gates.html | Tiny Antennas | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/starboard-value-pushes-macys-to-pursue-deals-for-its-real-estate.html | Moving on Macys | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/energy-environment/oil-prices-slide-again-and-the-bottom-is-not-visible.html | Oil Plunges and Bottom Is Not Yet in Sight | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/hotels-company-retreats.html | In Retreats StartUps Find a Way to Recharge Workers8217 Batteries | By Martha C White | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/international/belgium-eu-tax-break.html | Corporate Tax Break Ruled Illegal in Belgium | By James Kanter | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/media/chris-hughes-selling-the-new-republic.html | Owner of New Republic Puts It Back on Market | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/health/mammogram-breast-cancer-screen-advice-guidance.html | Medical Panel Reasserts Advice Limiting Mammograms That Triggered a Debate | By Denise Grady | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/health/progress-in-jimmy-carters-quest-to-end-guinea-worm-disease.html | Progress in Quest to End Guinea Worm Disease | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/chris-christie-makes-steady-rightward-shift-on-guns.html | Christie8217s Tilt to Right on Guns | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/does-that-mutt-have-a-metrocard-subway-riders-are-divided-on-dogs.html | Are Those Commuters Carrying MetroCards | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/in-moreland-commission-inquiry-insufficient-evidence-to-prove-a-crime.html | No US Charges Against Cuomo on Ethics Panel | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/police-officer-shot-during-bronx-street-fight-was-hit-by-colleague.html | Police Officer Shot During Bronx Fight Was Hit by Colleague | By Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/dna-from-facial-tissue.html | Blow Nose Give DNA Evidence | By C Claiborne Ray | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/pouring-a-foundation-on-mars.html | Geology Mars May Have Its Own Construction Material | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/rethinking-the-airplane-for-climates-sake.html | Rethinking the Airplane With Climate in Mind | By Henry Fountain | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/studying-sharks-social-lives-to-expose-their-friendly-side.html | The Friendly Side of Sharks | By Laura Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/the-arrival-of-electric-light.html | Describing Electric Light Even Before Edison | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/brooklyn-nets-islanders-search-for-fans.html | Hardly a Sports Hotbed Now if It Ever Was | By Filip Bondy | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/mikhail-prokhorov-brooklyn-nets.html | Nets8217 Owner Takes 8216Full Responsibility8217 for State of the Team | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/san-antonio-spurs-manu-ginobili-ettore-messina.html | Ginobili Made Spurs Assistant a Believer Back in Italy | By Harvey Araton | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/in-first-round-of-nfl-playoffs-home-is-where-the-heartbreak-is.html | In a Wild First Round Home Is Where the Heartbreak Is | By Juliet Macur | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-in-the-holler-sessions-a-dj-as-true-believer.html | A Jazz Disciple Who Makes Audiences Believe | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-lars-jans-the-institute-of-memory-time-is-a-search-for-identity.html | Father a Spy Check the Wiretaps | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-the-art-of-luv-part-1-a-quest-for-the-perfect-erotic-recipe.html | Perfect Recipe for Desire | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/theater/review-the-changeling-where-murder-is-the-natural-solution.html | A Jacobean Hit Man Who Doesnt Want Cash | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/upshot/star-wars-and-how-a-force-helps-the-federal-reserve.html | Star Wars and How a Force Helps the Federal Reserve | By Binyamin Appelbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/alabama-governors-mansion-bp.html | Mansion Ruined in Storm Stirs a Political One | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/new-englands-top-sports-teams-support-transgender-bill.html | Boston8217s Pro Teams Backing Transgender Rights | By Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/at-supreme-court-public-unions-face-possible-major-setback.html | Union Setback Looms in Suit Before Justices | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/father-of-koch-brothers-helped-build-nazi-oil-refinery-book-says.html | Kochs8217 Father Helped Build a Nazi Oil Refinery Book Says | By Nicholas Confessore | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/human-traffickers-found-to-exploit-us-visas-and-data-sharing-failures.html | Federal Report Faults Agencies on Visas | By Ron Nixon | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/jeb-bush-first-campaign.html | For Bush on an Uphill Path a Race Much Like a Run for Governor | By Adam Nagourney | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/ringling-circus-elephants-take-early-retirement-to-florida.html | Ringling Speeds Up Elephants Retirement | By Christine Hauser | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/sickout-by-detroit-teachers-closes-most-public-schools.html | Frustrated Detroit Teachers Stage 8216Sickout8217 That Closes Most Schools | By Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/trial-of-2nd-baltimore-officer-in-freddie-gray-case-is-delayed.html | Second Trial Is Delayed After Appeal in Baltimore | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/repatriates-saudi-held-at-guantanamo-since-2002.html | US Repatriates a Saudi Man Held 14 Years at Guantaacutenamo | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/africa/mass-party-defections-upend-tunisia-politics.html | Revolt in Governing Party Shakes Tunisian Politics | By Carlotta Gall and Farah Samti | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/china-xinjiang-manchu-xibe-language.html | Manchu Once a Language of Empire Nears Extinction | By Andrew Jacobs | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/diplomats-meet-in-pakistan-in-effort-to-restart-peace-talks-with-taliban.html | World Briefing  Asia Pakistan Push for Talks With Taliban | By Salman Masood | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/asia/north-korea-kim-dong-chul.html | American Held by North Korea Report Says | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/catalan-independence-bid-looms-over-spains-coalition-efforts.html | Catalan Independence Drive Looms Over Spain8217s Coalition Talks | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/head-of-polands-governing-party-leads-a-shift-rightward.html | Head of Poland8217s Governing Party Leads a Political Shift Rightward | By Rick Lyman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/princess-cristina-of-spain-stands-trial-in-tax-fraud-case.html | World Briefing  Europe Spain Fraud Trial Begins for Princess | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/swedish-police-coverup-sexual-assault.html | Police Deny Covering Up Assaults in Sweden | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/teenager-attacks-jewish-teacher-in-marseille-with-a-machete.html | Europe France Jewish Teacher Is Attacked With Machete and Teenager Is Arrested | By Alissa J Rubin | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/top-suspect-in-paris-attacks-had-traveled-to-britain-officials-say.html | Suspect in Paris Attacks Traveled to Britain Officials Say | By Alissa J Rubin and Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/btselem-fire-israel-human-rights-group.html | World Briefing  Middle East Israel Fire at Rights Groups Offices Was Not Arson Investigators Say | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |

| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/isis-attack-on-baghdad-mall-kills-17.html | Islamic State Claims Deadly Baghdad Attack | By Tim Arango | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/revolt-network-foments-new-brand-of-jewish-terror-in-israel.html | Israel Faces New Brand of Terrorism This Time From Young Settlers | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/syria-aid-madaya.html | Scenes of Desperation as Convoys Enter Besieged Syrian Towns to Deliver Aid | By Anne Barnard and Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-12 | https://www.nytimes.com/politics/first-draft/2016/01/11/hillary-clinton-confronts-bernie-sanders-as-polls-show-her-lead-in-iowa-narrowing/ | Clinton Under Pressure in Iowa Moves to Sharpen Differences With Sanders | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://well.blogs.nytimes.com/2016/01/12/statins-may-help-not-hinder-heart-bypass-recovery/ | Nostrums Statins May Aid Heart Bypass | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/bryson-tiller-and-other-singers-are-bringing-hip-hop-into-rb.html | RampB Meets HipHop Beat for Beat | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/music/david-bowie-allowed-his-art-to-deliver-a-final-message.html | Hinting at Illness an Artist Uses His Art to Deliver a Final Message | By Joe Coscarelli and Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/bill-cosbys-lawyers-seek-dismissal-of-sexual-assault-charges.html | National Briefing  MidAtlantic Pennsylvania Cosby Lawyers Seek Case Dismissal | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/a-new-focus-on-liquidity-after-a-funds-collapse.html | A New Focus on Liquidity After a Fund8217s Collapse | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/billionaires-who-trip-on-their-toys.html | Billionaires Who Trip on Their Toys | By Andrew Ross Sorkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/dealbook/consumer-loan-delinquencies-edged-up-in-third-quarter.html | Weakening Credit | By Michael Corkery | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/going-electric-even-if-gas-is-cheap.html | Going Electric Even if Gas Is Cheap | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/business/media/golden-globes-reflect-a-new-trajectory-for-tv.html | USA Network Turns a Risk Into a Golden Globe | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/alliance-of-2-de-blasio-critics-fosters-speculation-about-mayoral-challenge.html | Alliance of 2 de Blasio Critics Fosters Speculation on Mayoral Challenge | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/brooklyn-rape-case.html | Prosecutors Are Poised to Charge 4 in Rape Case | By Al Baker and Benjamin Mueller | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/de-blasio-to-announce-new-system-dedicated-to-addressing-gun-crime-in-new-york-city.html | De Blasio to Announce New System Dedicated to Addressing Gun Crime | By J David Goodman | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/deal-paves-way-for-vote-on-casino-referendum-in-new-jersey.html | New Jersey Is Closer to Voting on Casinos | By Patrick McGeehan | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/new-pressures-and-commitments-after-fire-takes-familys-home.html | New Pressures and Commitments After a Fire Takes a Family8217s Home | By Alex Vadukul | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/new-york-citys-high-school-graduation-rate-tops-70.html | Graduation Rate Tops 70 in a First for City Schools | By Elizabeth A Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/nyregion/where-the-sidewalk-ends-abruptly-delivery-ramp-vexes-condos-residents-in-lower-manhattan.html | Where the Sidewalk Ends Abruptly Ramp Vexes a Condo8217s Residents | By Matt AV Chaban | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/agony-and-starvation-in-the-syrian-war.html | Agony and Starvation in Syria | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/despite-clear-dangers-dupont-kept-using-a-toxic-chemical.html | DuPonts Dangerous Deception | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/extradite-el-chapo-guzman.html | Extradite El Chapo Guzmn | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/how-to-help-the-syrians-who-want-to-return-home.html | The Other Refugee Crisis | By Maureen White | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/making-a-murderer-is-about-justice-not-truth.html | The True Lessons of True Crime | By Lisa Kern Griffin | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/strong-unions-strong-democracy.html | Strong Unions Strong Democracy | By Richard D Kahlenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/opinion/the-brutalism-of-ted-cruz.html | The Brutalism of Ted Cruz | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/as-us-modernizes-nuclear-weapons-smaller-leaves-some-uneasy.html | Smaller Bombs Are Adding Fuel to Nuclear Fear | By William J Broad and David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/science/midocean-ridges-volcano-underwater.html | The 40000Mile Volcano | By William J Broad | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/baseball/girardi-opts-for-aroldis-chapman-over-andrew-miller-as-the-yankees-closer.html | Girardi Opts for Chapman Over Miller as the Yankees8217 Closer | By Billy Witz | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/basketball/nets-spurs-stability-meets-turmoil-and-the-outcome-is-predictable.html | Stability Meets Turmoil and the Outcome Is Predictable | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/court-allows-fanduel-and-draftkings-to-operate-in-new-york-amid-appeal.html | Sports Briefing  Fantasy Sports Ban Is Stayed in New York | By Joe Drape | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/giants-and-coughlin-fill-saddles-on-the-coaching-carousel.html | Interest in Coughlin Spreads to the 49ers and the Giants Keep Seeking His Successor | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/football/late-reshuffling-clouds-vote-on-nfl-moves.html | Late Reshuffling Clouds Vote on Moves | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/ncaafootball/alabama-crimson-tide-wins-national-championship.html | JUST CALL IT THE TIDAL GAME | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/sports/ncaafootball/nick-saban-builds-a-legacy-under-a-long-shadow.html | Saban Builds a Legacy Under Bryants Long Shadow | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/technology/grindr-sells-stake-to-chinese-company.html | Grindr Sells Stake to Chinese Company | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/upshot/john-maynard-keynes-great-economist-terrible-currency-trader.html | Keynes Great Economist Mediocre Currency Trader | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/kentucky-notice-served-on-closing-of-health-site.html | Kentucky Notice Served on Closing of Health Site | By Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/president-obama-seeks-balanced-message-on-terrorism.html | A Speech to Balance Terror and Reality | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/politics/president-obama-to-focus-on-american-potential-in-2016.html | Obama to Focus on American Potential in 2016 | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/us/protesters-rip-out-fence-at-refuge-in-oregon.html | Protesters Rip Out Fence at Refuge in Oregon | By Julie Turkewitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/americas/el-chapo-case-draws-mexico-closer-to-us.html | El Chapo Case Draws Mexico Closer to US | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/americas/venezuela-court-held-lawmakers-in-contempt.html | The Americas Venezuela Court Confronts Lawmakers | By Nicholas Casey | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/conflicts-keep-24-million-children-out-of-school-unicef-report-finds.html | United Nations Conflicts Keep 24 Million Children Out of School Unicef Report Finds | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/air-force-general-says-russia-missile-defense-very-serious.html | Air Force General Cites Russian Missile Buildup | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/europe/italy-american-woman-found-dead.html | Europe Italy American Woman Found Dead | By Gaia Pianigiani | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-12 | https://www.nytimes.com/2016/01/12/world/middleeast/iran-reports-removing-core-from-reactor.html | Iran Reports Removing Core From Reactor | By Peter Baker and Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/hungry-city-zings-awesome-rice-lower-east-side.html | Zings Focuses on a Different Side of Rice | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2016-01-07 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/wine-review-oregon-pinot-noir.html | Surprise of an Oregon Pinot Noir | By Eric Asimov | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-13 | https://www.nytimes.com/2016/01/09/world/europe/french-proposal-to-strip-citizenship-over-terrorism-sets-off-alarms.html | French Proposal to Strip Citizenship From Terrorists Sets Off Alarms | By Adam Nossiter | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/how-to-cook-beans-recipes-tips.html | The Magic of Dried Beans | By Melissa Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/broccoli-pasta.html | Broccolis Saucy Side | By Martha Rose Shulman | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/cakeage-restaurants.html | Restaurants Serve Your Cake and Fret It Too | By Kim Severson | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/chopping-block-food-tech-connect-danielle-gould.html | Breaking In a Chopping Block Her Way | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/supercrown-coffee-roasters-brooklyn.html | Supercrown Pairs Coffee With Everything in Bushwick | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/a-new-director-for-jacobs-pillow-dance-festival/ | Jacobu2019s Pillow Festival Has a New Director | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/mark-morris-to-choreograph-a-new-full-length-work/ | A Dance Narrative From Mark Morris | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://artsbeat.blogs.nytimes.com/2016/01/12/shona-mccarthy-new-head-of-edinburgh-fringe/ | New Top Executive for Edinburgh Fringe | By Steven McElroy | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://bits.blogs.nytimes.com/2016/01/12/google-picks-former-obama-adviser-to-lead-global-public-policy/ | Former Obama Adviser to Lead Public Policy Team at Google | By Cecilia Kang | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/12/arts/television/richard-libertini-character-actor-with-a-memorable-turn-in-the-in-laws-dies-at-82.html | Richard Libertini 82 Actor Known for The InLaws | By Margalit Fox | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/bill-cosbys-lawyers-say-binding-promise-in-2005-should-prevent-prosecution.html | Cosbys Lawyers Say Binding Promise in 2005 Should Prevent Prosecution | By Sydney Ember and Graham Bowley | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/american-ballet-theater-names-kara-medoff-barnett-executive-director.html | Ballet Theater Names a New Director | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/mats-ek-the-swedish-choreographer-says-his-goodbye-isnt-quite-a-farewell.html | Choreographer Says His Goodbye Isnt a Farewell | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/dance/review-at-american-realness-festival-mirrored-movements-and-a-nearly-naked-yvonne-meier.html | Inexorable Mirrors and a Body Exposed | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/design/how-to-transform-penn-station-move-the-garden.html | To Fix Penn Station First Move the Garden | By Michael Kimmelman | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/design/picasso-sculpture-subject-of-lawsuit-by-major-art-world-players.html | Picasso Bust Sells for Millions but Did It Go to Two Buyers | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/music/new-york-city-opera-will-return-and-soon-under-reorganization-plan.html | New York City Opera Will Return and Soon Under CourtApproved Plan | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/tv-review-second-chance-fox.html | A Muscled Frankenstein at a Moral Crossroads | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/tv-review-teachers-tvland.html | Risqu Is One of the 3 Rs for Teachers in This Show | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/books/review-jane-mayers-dark-money-about-the-koch-brothers-fortune-and-influence.html | Powerful Brothers History Illuminated | By David Nasaw | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/dealbook/puerto-rico-utilitys-debt-plan-not-a-sure-thing-house-is-told.html | Debt Plan Still Fragile for Puerto Rico Utility Lawmakers Are Told | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/economy/republican-candidates-turn-to-a-touchy-topic-poverty.html | Touchy Topic for GOP Poverty | By Eduardo Porter | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/energy-environment/bp-jobs-oil-prices.html | Stung by Low Oil Prices BP Will Cut 4000 Jobs | By Stanley Reed | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/international/california-rejects-volkswagens-recall-plan.html | California Turns Down Volkswagen8217s Recall Plan | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/3-philadelphia-publications-are-donated-to-a-nonprofit-journalism-institute.html | Philadelphia Publications Are Donated to Nonprofit | By Sydney Ember | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/new-york-times-names-new-media-columnist.html | The Times Names Its New Media Columnist | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/sesame-street-on-hbo.html | Uptown Side of 8216Sesame Street8217 | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/trial-begins-in-gm-ignition-defect-case.html | 8216Bellwether8217 GM Trial Opens Over Defect Claim | By Danielle Ivory | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/volvo-makes-a-comeback-with-a-detour-through-china.html | Volvo Makes Comeback With Return to Its Values | By Mary M Chapman and Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/momofuku-nishi-david-chang-chelsea.html | David Chang Opens Momofuku Nishi in Chelsea | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/pete-wells-per-se-review.html | Slips and Stumbles at an Elite Perch | By Pete Wells | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/dining/seaborne-sasha-petraske.html | Liquid Tribute to a Cocktail Legend | By Robert Simonson | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/health/robert-califf-food-and-drug-administration-confirmation-vote.html | FDA Nominee Clears One Hurdle but Others Remain | By Sabrina Tavernise | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/movies/number-of-female-directors-of-top-films-ticks-up-study-says.html | A Modest Advance for Female Directors | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/as-cuomo-acts-on-homelessness-problem-city-and-state-are-often-at-odds.html | As Cuomo Acts on Homelessness City Blames State Cuts | By Nikita Stewart and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/brooklyn-rape-case.html | Video Is Said to Show Moments Before a Suspected Gang Rape in Brooklyn | By Al Baker and Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/chris-christie-in-state-of-the-state-speech-asserts-his-presence-in-new-jersey.html | Christie in Legislative Speech Pledges He Won8217t Fade Away | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/residents-in-whitesboro-ny-vote-to-keep-a-much-criticized-village-emblem.html | Racism Claim Dismissed in Voting on a Village Seal | By Marc Santora | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/a-progressive-way-to-replace-corporate-taxes.html | Get Rid of Corporate Taxes | By Dean Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/redondo-beach-enlists-private-partner-to-rejuvenate-pier.html | With Private Partner City Looks to Rejuvenate Pier | By Lauren Herstik | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/science/us-restricts-movement-of-salamanders-for-their-own-good.html | Movement of Salamanders Is Curbed to Protect Them | By Carl Zimmer | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/alabama-clemson-national-championship-nick-saban-onside-kick.html | An Enduring Coach Pulls a Timely Trick | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/baseball/monte-irvin-star-outfielder-who-lost-his-prime-to-racism-dies-at-96.html | Monte Irvin Star Outfielder Who Lost His Prime Years to Racism Dies at 96 | By Richard Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/basketball/for-some-atlanta-hawks-a-revved-up-game-of-uno-is-diversion-no-1.html | This Is the Flight Deck Draw 4 Draw 2 Skip | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/doping-report-corruption-in-track-and-field.html | Report Is Expected to Detail the Corruption of Top Officials | By Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/before-broadway-musicals-make-a-detour-to-test-the-waters-in-chicago.html | Broadway  Polish Added in Chicago | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/erin-markey-a-ride-on-the-irish-cream-and-her-off-kilter-spirit.html | Try to Pin Her Down Its Futile | By Jason Zinoman | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-a-woman-grows-up-in-employee-of-the-year.html | WomentoBe Portray a Story of Growing Up | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-in-intimacy-what-they-did-for-love.html | Small Talk Can Lead to Deep Revelations | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/theater/review-museum-of-memories-explores-whats-left-of-a-life-lost.html | Remnants of a Life Unfinished | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/louisianas-new-governor-signs-an-order-to-expand-medicaid.html | Louisiana8217s New Governor Expands Medicaid Saying It Will Cover 300000 More | By Richard Fausset and Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/no-powerball-at-home-alabamians-cross-state-lines-in-search-of-a-golden-ticket.html | Alabamians Cross State Lines Seeking a Golden Ticket | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/hillary-clinton-bernie-sanders-supporters.html | Rising Zeal by Fans of Sanders Puts Clinton on Attack in Iowa | By Patrick Healy and Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/hillary-clintons-lead-over-bernie-sanders-slipping-in-new-poll.html | Clinton Loses Ground to Sanders in New Poll as Trumps Lead Holds | By Thomas Kaplan and Dalia Sussman | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/obama-state-of-the-union.html | Obama Urges US to Embrace Change | By Julie Hirschfeld Davis and Michael D Shear | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/politics/sitting-with-michelle-obama-to-stand-for-state-of-the-union-themes.html | Invited to the House to Represent a Presidents Points and Themes | By Emmarie Huetteman | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/supreme-court-death-penalty-hurst-v-florida.html | Justices Halt Florida Way of Deciding Death Cases | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/powerball-drawing-jackpot.html | Think of the Jackpot and the Odds and Where the Money Goes | By Lizette Alvarez | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/45-whales-die-on-indian-shore.html | Asia India Whales Stranded on Beach | By Swati Gupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/china-rights-lawyers-arrest.html | Beijing Is Said to Arrest 4 Human Rights Advocates | By Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/pakistan-soldiers-search-new-york-times-correspondent-home.html | Pakistani Soldiers Search Home of a Times Reporter | By Rod Nordland | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/philippines-us-military.html | Philippine Supreme Court Approves Agreement on Return of US Forces | By Javier C Hernndez and Floyd Whaley | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/rebuilding-of-nepali-homes-hit-by-quakes-is-still-delayed-official-says.html | Nepals Rebuilding to Start a Year After Earthquakes | By Bhadra Sharma and Nida Najar | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/doctors-strike-national-health-service.html | Strike by Doctors in England Over Pay Dispute Disrupts Care for Thousands | By Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/explosion-in-istanbul-tourist-district-kills-at-least-10.html | ISIS Blamed in Attack That Kills 10 Tourists in Istanbul | By Ceylan Yeginsu and Tim Arango | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/glass-beads-made-in-czech-village-adorn-bodies-of-the-worlds-tribes.html | Glass Beads Made in Czech Village Adorn Bodies of the World8217s Tribes | By Rick Lyman | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/europe/putin-doesnt-rule-out-asylum-in-moscow-for-syrias-assad.html | World Briefing  Europe Russia Option for a Syrians Exit | By Neil MacFarquhar | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/iran-arak-reactor.html | Iran Official Denies Report That Reactor Is Sealed | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/iran-holds-us-navy-boats-crew.html | Iran Seizes US Sailors Amid Claims of Spying | By Helene Cooper and David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/persian-gulf-arabian-gulf-iran-saudi-arabia.html | Persian or Arabian Gulf Is an Object of Regional Rivalries | By Karen Zraick | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/saudi-arabia-arrests-samar-badawi-human-rights-advocate.html | Saudi Arabia Arrests a Prominent Rights Advocate | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/weary-of-chaos-factions-in-libya-tentatively-shift-toward-peace.html | Weary of Chaos Libya8217s Factions Consider Peace | By Carlotta Gall | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/automobiles/autoshow/with-lincoln-continental-reborn-ford-renews-push-into-china.html | With Lincoln Continental Reborn Ford Renews Push Into China | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/dealbook/metlife-weighs-split-of-retail-business.html | MetLife Is Considering Spinning Off Its Retail Life and Annuity Business | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/new-raider-enters-picture-with-eye-on-a-sale-of-ally.html | New Raider Enters Picture With Eye on a Sale of Ally | By Michael Corkery and Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/international/supreme-court-to-hear-case-involving-judgments-against-iran.html | Judgments Against Iran Are at Heart of a Hearing | By Barry Meier | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/business/media/serial-podcast-needing-more-reporting-time-goes-biweekly.html | 8216Serial8217 Podcast Needing More Reporting Time Goes Biweekly | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/health/implant-for-opioid-addicts-urged-for-federal-approval.html | Implant for Opioid Addicts Urged for Federal Approval | By Sabrina Tavernise | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/movies/david-margulies-mayor-in-ghostbusters-dies-at-78.html | David Margulies Mayor in Ghostbusters Dies at 78 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/a-guardian-is-charged-with-holding-2-teenagers-captive-in-queens-for-years.html | Guardian Is Accused of Holding 2 Teenagers Captive and Forcing Them to Work | By Rick Rojas and John Surico | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/after-disaster-and-breakup-a-mother-strives-for-an-education.html | After Disaster and Breakup Her Focus Is on Learning | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/cuomo-set-to-give-speech-he-calls-boring-after-week-of-big-proposals.html | Governor Set to Give Speech He Calls Boring After a Week of Grand Proposals | By Jesse McKinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/jersey-shore-town-deems-a-seaside-pavilion-a-monumental-mistake.html | Jersey Shore Town Decides a Seaside Pavilion Was a Monumental Mistake | By Patrick McGeehan | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/nyregion/standing-in-the-way-of-a-youth-court-in-brooklyn.html | An Obstacle to Progress in Brownsville | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/a-smarter-way-to-get-guns-off-the-street.html | A Smarter Way to Get Guns Off the Street | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/floridas-death-machine-loses-again.html | Floridas Death Machine Loses Again | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/poland-deviates-from-democracy.html | Poland Deviates From Democracy | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/president-obamas-call-to-americas-better-nature.html | A Call to Americas Better Nature | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/teach-your-teachers-well.html | Teach Your Teachers Well | By Shael PolakowSuransky | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/the-age-of-protest.html | The Age  of Protest | By Thomas L Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/opinion/where-police-violence-encounters-mental-illness.html | Pitting the Police Against the Mentally Ill | By Matthew Epperson | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/realestate/commercial/a-conversation-with-moshe-shuster.html | Moshe Shuster | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/basketball/knicks-top-celtics-despite-an-injury.html | Knicks Top Celtics Despite an Injury | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/football/rams-moving-to-los-angeles-area-and-chargers-could-join-later.html | With Rams NFL Replants Flag in Los Angeles | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/hockey/rookies-english-needs-work-but-his-game-is-thriving.html | Rookie8217s English Needs Work but His Game Is Thriving | By Jeff Arnold | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/sports/ncaafootball/college-football-championship-game-tv-ratings-drop-23-percent.html | Sports Briefing  Sports Media Sharp Drop in Viewers | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/board-for-ferguson-schools-is-accused-of-racial-bias.html | Board for Ferguson Schools Is Accused of Bias in Selecting Members | By John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/fervor-in-oregon-compound-and-fear-outside-it.html | Fervor at an Oregon Wildlife Refuge Concern Just Outside It | By Julie Turkewitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/maryland-trial-in-freddie-gray-death-complicated-by-appeals-schedule.html | Maryland Trial in Freddie Gray Death Is Complicated by Appeals Schedule | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/final-state-of-the-union-address.html | A Nation8217s Political Split Screen | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/new-attack-ads-call-marco-rubio-a-flip-flopper-on-immigration.html | New Attack Ads Call Rubio a FlipFlopper on Immigration | By Maggie Haberman and Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/sotu-bernie-sanders-marco-rubio.html | An Incumbent Points to Successes as WouldBe Successors Look On | By David M Herszenhorn and Emmarie Huetteman | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/politics/un-to-help-us-screen-central-american-migrants.html | UN to Help US Screen Immigrants for Resettling | By Julia Preston David M Herszenhorn and Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/us/troops-to-help-flint-address-water-crisis.html | Troops to Help Flint Address Water Crisis | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/americas/mexico-actors-who-met-el-chapo-are-not-targets-of-inquiry.html | The Americas Mexico Actors Who Met Guzmn Are Not Targets of Inquiry | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/americas/protests-resume-in-sao-paulo.html | Protests Resume in Satildeo Paulo | By Vinod Sreeharsha | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/asia/north-korea-faked-test-video-group-says.html | North Korea Faked Test Video Group Says | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/un-relief-official-calls-for-immediate-end-to-blockades-in-syria.html | UN Official Asks Factions in Syrian War to End Sieges | By Somini Sengupta and Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/middleeast/us-church-puts-5-banks-from-israel-on-a-blacklist.html | US Church Puts 5 Banks From Israel on a Blacklist | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/2016/01/13/world/millions-leave-native-lands-with-broad-repercussions.html | Millions Leave Native Lands With Broad Repercussions | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-13 | https://www.nytimes.com/politics/first-draft/2016/01/12/koch-industries-disputes-books-account-of-founders-role-in-building-a-nazi-refinery/ | Koch Executive Says Book Overstates Work for Nazis | By Nicholas Confessore | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-13 | https://www.nytimes.com/2016/01/13/universal/es/onu-estados-unidos-migrantes-crisis-violencia-centroamerica.html | La ONU y Estados Unidos trazan una respuesta regional a la crisis de migrantes de Centroamrica | Por Julia Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-10 | 2016-01-14 | https://www.nytimes.com/2016/01/17/fashion/under-new-management-huntsman-the-pride-of-londons-savile-row.html | An Outsider Makes Friends on Savile Row | By Elizabeth Paton | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-14 | https://www.nytimes.com/2016/01/11/fashion/david-bowies-indelible-mark-on-fashion.html | Designers Pay Homage to a Longtime Muse | By Elizabeth Paton and Matthew Schneier | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-14 | https://www.nytimes.com/2016/01/12/upshot/silence-is-the-enemy-for-doctors-who-have-depression.html | Silence Is Enemy for Doctors Who Have Depression | By Aaron E Carroll | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/13/technology/personaltech/picking-a-windows-10-security-package.html | A Security Package for Windows 10 | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/13/upshot/dear-powerball-winner-take-our-advice-and-take-the-annuity.html | Financial Advice for the Powerball Winner | By Josh Barro | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/at-the-london-mens-shows-sprinters-and-marathoners-alike.html | Zero to 60 in No Garment Flat | By Matthew Schneier | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/david-bowies-fashion-legacy.html | David Bowies Fashion Legacy | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-14 | https://www.nytimes.com/2016/01/14/style/shonda-rhimes-can-say-yes-so-can-i.html | When Yes Is More | By Henry Alford | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://artsbeat.blogs.nytimes.com/2016/01/13/lego-changes-policy-after-ai-weiwei-controversy/ | Ai Weiwei Can Have His Legos Now | By Christopher D Shea and Amy Qin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://artsbeat.blogs.nytimes.com/2016/01/13/musical-theater-writers-awarded-kleban-prizes/ | Kleban Prize Winners | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/dance/review-at-american-dance-platform-charm-and-structure-without-flight.html | Charm and Structure Without Flight | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/design/pritzker-prize-is-awarded-to-alejandro-aravena-a-little-known-chilean-architect.html | Chilean Architect With Focus  on Public Service Wins Pritzker | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/david-bowie-iggy-pop.html | Resurrecting Iggy Pop | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/how-david-bowie-used-his-stardom-and-race-to-challenge-mtv.html | A Rebels Soul Holding Sway | By Wesley Morris | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-ches-smiths-the-bell-plays-with-listeners-expectations.html | Review Ches Smiths The Bell Plays With Listeners Expectations | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-death-of-a-bachelor-from-panic-at-the-disco.html | Review Death of a Bachelor From Panic at the Disco | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-lisette-oropesa-scales-down-her-voice-but-not-her-presence.html | A Voice That Adapts | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/music/review-rova-channeling-coltrane-offers-more-than-a-live-performance.html | Review Rova Channeling Coltrane Offers More Than a Live Performance | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/hairspray-to-be-nbcs-next-live-musical.html | NBC Plans Hairspray as Next Live Musical | By Jeremy Egner | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/tv-review-colony-usa.html | Invaders and Secrets Rule Welcome to LA | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/tv-review-idiotsitters-comedy-central.html | Babysitter Wanted but Theres No Baby | By Mike Hale | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/books/review-clive-james-writing-toward-the-twilight.html | Writing Toward the Twilight Prolifically | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/britain-banker-bonus-rules.html | British Regulator Proposes More Rules to Claw Back Banker Bonuses | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/north-korea-is-newest-frontier-for-a-daredevil-investor.html | North Korea New Frontier for a Daredevil Investor | By Penn Bullock | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/paulson-reinsurance-company-in-bermuda-to-wind-down.html | Offshore Company Closing as US Scrutiny Ramps Up | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/stocks-slide-oil-prices-tumble.html | US Stocks Continue Slide on Fears of Slowdown | By Peter Eavis | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/hemophilia-patient-or-drug-seller-dual-role-creates-ethical-quandary.html | The Patient8217s Sales Pitch | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/international/lawyer-for-irans-central-bank-faces-skepticism-at-supreme-court.html | Lawyer for Iran8217s Central Bank Faces Justices8217 Skepticism | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/media/al-jazeera-america-to-shut-down-in-april.html | Al Jazeera Will Shut Its Network in the US | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/howard-university-takes-step-toward-sale-of-spectrum-rights.html | Business Briefings FCC Auction Could Affect BlackOwned Public TV Station | By Nicholas Fandos | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/soundcloud-and-universal-music-agree-to-licensing-deal.html | Business Briefings Popular Music Streaming Site Reaches Deal With Universal | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/media/van-toffler-ex-mtv-executive-forms-gunpowder-sky-an-independent-studio.html | Former MTV Executive Forms Indie Studio for Digital Media | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/smallbusiness/no-business-too-small-to-be-hacked.html | No Business Too Small to Be Hacked but Security Need Not Be Costly | By Constance Gustke | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/vws-chief-meets-head-of-epa-to-discuss-pollution-problem.html | VW Chief Tries to Smooth Relations With the EPA | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/angelica-hicks-illustrator-instagram.html | Finding Fans and Work With Instagram | By Molly Oswaks | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/in-fashion-fat-is-still-a-taboo.html | In Fashion Being LargeSize Still Isnt a Plus | By Ruth La Ferla | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/inside-the-golden-globes-parties-stars-find-their-cliques.html | Golden Globes Stars Find Their Cliques | By Jacob Bernstein | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/fashion/nest-thermostat-glitch-battery-dies-software-freeze.html | Smart Home Suffers a Brain Freeze | By Nick Bilton | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/movies/studio-two-step-sometimes-defies-oscar-labels.html | Creative Labels Pop Up in Race for Film Prizes | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/cuomo-state-of-state-speech-new-york-homelessness-ethics.html | Cuomo Offers 20 Billion Plan to Ease States Housing Woes | By Jesse McKinley and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/death-of-tax-break-program-could-hamper-mayor-de-blasios-housing-push.html | Looming End of TaxBreak Program Could Harm Mayor8217s Housing Plan | By Charles V Bagli | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/for-de-blasio-cuomos-state-of-the-state-address-holds-more-tough-news.html | Governor Gives Mayor Tough News on Budget and Homelessness | By Michael M Grynbaum and Susanne Craig | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/penn-stations-5th-redesign-fails-to-charm-some-critics.html | Fifth Redesign of Penn Station Expansion Fails to Charm Some Critics | By David W Dunlap | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/teenager-killed-in-shooting-near-brooklyn-schools.html | Teenager Is Killed in a Shooting Near Brooklyn Schools | By Rick Rojas and Noah Remnick | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/st-louis-fans-will-miss-the-rams-but-not-their-owner.html | Move Puts Space Between Owner and Hometown | By Jer Longman | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/the-day-in-1994-that-los-angeles-lost-the-rams-raiders.html | Dec 24 1994 Day of Losses for Los Angeles as Rams and Raiders Fell | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/ge-boston-headquarters.html | GE Is Moving Headquarters to Boston and Into the Digital Era | By Steve Lohr | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/adding-menus-and-buttons-to-firefox.html | Menus and Buttons for Firefox | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/gear-for-the-next-level-of-mobile-games.html | Gear for the Next Level of Mobile Games | By Gregory Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/personaltech/video-feature-some-standouts-at-the-international-ces.html | Standouts From This Year8217s International CES | By Kit Eaton | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/technology/why-media-titans-need-to-worry-about-netflix.html | Beware Netflix Media Titans | By Farhad Manjoo | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/theater/after-david-bowie-death-lazarus-holds-new-meaning-for-fans.html | An Outpouring of Emotion Over a Gift From David | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/theater/brian-bedford-master-stage-actor-dies-at-80.html | Brian Bedford a Master Stage Actor Who Specialized in Classics Dies at 80 | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/affordable-care-act-kentucky-insurance-exchange.html | In Kentucky Abandoning Health Plan Sows Doubts | By Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/donald-trumps-iowa-ground-game-seems-to-be-missing-a-coach.html | Trump Ground Game in Iowa Lacks a Coach | By Trip Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/justices-hear-case-over-puerto-ricos-sovereignty.html | Supreme Court Hears Case That Could Clarify Whether Puerto Rico Is Sovereign | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/obama-nebraska-louisiana.html | Using a Mother8217s Letter Obama Repeats a Theme | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/obama-state-of-the-union-republicans-democrats.html | Obama8217s Plea to 8216Fix Our Politics8217 Has Both Sides Looking Inward | By Carl Hulse and Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/republicans-lead-congress-with-two-distinct-agendas.html | Republicans Lead With 2 Distinct Agendas | By Jennifer Steinhauer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/ted-cruz-starts-to-crack-gop-establishments-wall-of-opposition.html | Cruz Courting Reluctant GOP Elites in the Name of Unity | By Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/ted-cruz-wall-street-loan-senate-bid-2012.html | Cruz Neglected to Report Loan From 12 Race | By Mike McIntire | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/us-will-track-secret-buyers-of-luxury-real-estate.html | Property Sales Get US Scrutiny | By Louise Story | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/china-rights-lawyer-wang-yu.html | Beijing Holds Two Lawyers on Charges of Subversion | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/jalalabad-afghanistan-blast.html | ISIS Claims Responsibility for Assault That Killed 7 Afghans | By Khalid Alokozay and Mujib Mashal | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/pakistan-india-pathankot-jaish-muhammad.html | Pakistan Arrests Militants Suspected in Attack on Indian Air Base | By Salman Masood | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/pakistan-quetta-suicide-bombing-polio.html | World Briefing  Asia Pakistan Blast at Polio Center Kills 16 | By Ihsanullah Tipu Mehsud | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/south-korea-china-north-nuclear.html | After Nuclear Test South Korea Urges China to Rein In North | By Choe SangHun | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/south-korea-park-yu-ha-verdict.html | Seoul Court Faults Author Over Book on Brothels | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/taiwan-elections-china.html | Brain Drain to China Worries Taiwan | By Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/a-climate-of-fear-widens-divisions-in-europes-migrant-crisis.html | Sexual Attacks Widen Europes Split on Migrants | By Jim Yardley | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/britain-england-national-anthem.html | God Save the Queen but the Anthem England Is Split | By Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/denmark-refugees-confiscate-valuables.html | Denmark Moves to Seize Valuables From Refugees | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/french-alps-avalanche.html | Europe France At Least 3 Die in Avalanche | By Aurelien Breeden | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/istanbul-explosion.html | Istanbul Bomber Entered as a Refugee Turks Say | By Ceylan Yeginsu and Victor Homola | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/new-polish-government-faces-eu-investigation.html | World Briefing  Europe Poland New Government Faces Inquiry | By Joanna Berendt | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/research-doesnt-back-a-link-between-migrants-and-crime-in-us.html | Data Link Immigrants to Low Rates of Crime | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/russian-official-charged-with-stealing-roadway.html | Dont Blame Snow for Missing Road in Russias North | By Neil MacFarquhar | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/iran-navy-crew-release.html | Sailors Release Staves Off Crisis for US and Iran | By David E Sanger Eric Schmitt and Helene Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/israel-strike-gaza-border.html | World Briefing  Middle East Israel Airstrike Hits Militants in Gaza | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/saudi-arabia-frees-samar-badawi-human-rights-activist-after-questioning.html | Middle East Saudi Arabia Rights Advocate Is Freed | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/us-obama-refugees.html | US Record on Refugees Reflects Assorted Challenges | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-14 | https://www.nytimes.com/politics/first-draft/2016/01/13/hillary-clinton-and-bernie-sanders-intensify-fight-over-health-guns-and-costs/ | ClintonSanders Race Picks Up Steam | By Maggie Haberman and Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/sylvan-barnet-scholar-is-dead-at-89-edited-signet-shakespeare-paperbacks.html | Sylvan Barnet Scholar Is Dead at 89 Edited Signet Shakespeare Paperbacks | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/arts/television/what-to-watch-thursday.html | What to Watch Thursday | Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/ailing-valeant-chiefs-return-date-is-uncertain.html | Valeant Official Says Chief8217s Return Date Is Uncertain | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/business/dealbook/anheuser-busch-inbev-sets-46-billion-bond-sale.html | Beer Giant Completes 46 Billion Bond Deal | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/health/moonshot-to-cure-cancer-to-be-led-by-biden-relies-on-outmoded-view-of-disease.html | 8216Moonshot8217 to Cure Cancer to Be Led by Biden Relies on Outmoded View of Disease | By Gina Kolata and Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/health/zika-virus-cdc-travel-warning-brazil-caribbean.html | Virus in South America May Bring CDC Alert | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/a-family-emerges-even-closer-from-times-of-darkness.html | Emerging Even Closer From Times of Darkness | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/bronx-science-bans-cellphones-from-wi-fi-as-students-devour-it.html | Bronx Science Bans Cellphones From Wireless System as Students Overwhelm It | By Elizabeth A Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/defense-lawyers-in-etan-patz-retrial-seek-to-bar-prosecutor.html | Defense Is Seeking to Bar Patz Prosecutor | By James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/ex-chef-killed-during-skateboard-stunt.html | A Passion Turns Fatal for a Former Chef | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/museum-of-natural-historys-new-dinosaur.html | Clattering Titan of Yore Lumbers Into the Spotlight | By Stuart Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/nyregion/tunnel-repairs-to-disrupt-l-train-in-2017-for-over-a-year.html | Repairs to L Train Tunnel Could Bring Headaches | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/campaign-stops/why-i-will-never-vote-for-donald-trump.html | Why I Will Never Vote for Trump | By Peter Wehner | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/gov-christie-leaves-gun-controls-behind-in-new-jersey.html | Gov Christie Leaves Gun Controls Behind | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/gov-cuomo-on-the-state-of-new-york.html | Gov Cuomo on the State of New York | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/in-myanmar-a-wifes-wrenching-decision.html | A Wifes Wrenching Decision | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/iraq-and-the-kurds-are-going-broke.html | Iraq and the Kurds Are Going Broke | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/politics-everythings-relative.html | Politics Everythings Relative | By Gail Collins | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/opinion/stop-wasting-americas-hydropower-potential.html | Stop Wasting Americas Hydropower Potential | By Lisa Murkowski and Jay Faison | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/science/medical-device-maker-failed-to-report-infections-senate-report-says.html | Medical Scope Is Linked to Infections Senate Says | By Catherine Saint Louis | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/baseball/mlb-orders-spanish-interpreters-for-latino-players.html | For Help on Camera and Off MLB Orders Interpreters for Latino Players | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/basketball/brooklyn-nets-beat-new-york-knicks.html | Nets Rally Past Knicks Before Hostile Home Crowd | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/basketball/ncaa-to-let-underclassmen-return-to-college-after-trying-out-for-nba.html | Sports Briefing  College Basketball Tryout Rule Changes | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/how-rams-move-may-affect-broadcasts-and-ratings.html | How Move May Affect Broadcasts And Ratings | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/lawrence-phillips-volatile-football-star-dies-at-40.html | Lawrence Phillips 40 Volatile Football Star | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/new-york-giants-promote-ben-mcadoo-to-head-coach.html | Giants Said to Promote Coordinator to Coach | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/newer-nfl-owners-show-muscle-in-tug-of-war.html | NFL8217s Newer Owners Show Their Muscle in a Tug of War | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/football/nfl-owners-st-louis-rams-los-angeles.html | Hello They Must Be Going | By Michael Powell | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/hockey/as-islanders-evolve-coach-jack-capuano-keeps-a-steady-course.html | As Islanders Evolve Coach Keeps Steady Course | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/sports/soccer/alfredo-hawit-fifa-concacaf-soccer-scandal.html | Former FIFA Official Arrives in Brooklyn to Face Charges | By Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/chilling-messages-in-journal-of-louisiana-theater-shooter.html | Chilling Messages in Journal of Louisiana Theater Shooter | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/in-chicago-a-fraught-opening-atop-the-police-force.html | A Fraught Opening Atop a Police Force | By Mitch Smith and Monica Davey | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/numbers-chosen-for-powerball-with-biggest-jackpot-ever.html | National Briefing Winning Powerball Ticket Is Sold in California | By Ashley Southall and Liam Stack | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/politics/president-may-have-exaggerated-role-of-stimulus-in-clean-energy-experts-say.html | President May Have Exaggerated Role of Stimulus in Clean Energy Experts Say | By Coral Davenport and Diane Cardwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/us/rams-departure-is-another-blow-to-st-louis-area-and-a-chance-to-shift-priorities.html | Rams8217 Departure Is Another Blow to St Louis Area and a Chance to Shift Priorities | By D J Wilson and John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/africa/amnesty-international-reports-torture-of-detainees-in-tunisia.html | Amnesty Reports Torture of Detainees in Tunisia | By Carlotta Gall | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/africa/ethiopia-halts-regional-plan-after-protests.html | Ethiopia Halts Regional Plan After Protests | By Jacey Fortin | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/americas/el-chapo-enticed-by-star-power-of-mexican-tv-actress-not-sean-penn.html | Star Power of Mexican TV Actress Not Sean Penn Enticed Drug Lord | By Paulina Villegas | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/bomb-blasts-and-gunfire-rip-through-jakarta.html | Blasts and Gunfire Rip Through Jakarta in Deadly Attack | By Joe Cochrane | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/asia/internet-yields-uneven-dividends-and-may-widen-inequality-report-says.html | 8216Digital Dividends8217 Uneven Report Says | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/europe/italy-arrest-in-killing-of-american.html | Europe Italy Arrest in Killing of American | By Ashley Southall | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-14 | https://www.nytimes.com/2016/01/14/world/middleeast/defense-secretary-lauds-push-against-isis-in-speech-to-deploying-troops.html | Secretary of Defense Lauds Push Against ISIS | By Michael S Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/a-museum-style-sampling-of-italian-futurism.html | Italian Modernism With 21st Century Echoes | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-15 | https://www.nytimes.com/2016/01/15/automobiles/autoreviews/video-review-with-the-s60-volvo-adds-a-sedan-to-its-cross-country-line.html | With the S60 Volvo Adds a Sedan to Its Cross Country Line | By Tom Voelk | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-15 | https://artsbeat.blogs.nytimes.com/2016/01/13/retired-art-teacher-leaves-1-7-million-to-the-detroit-institute-of-arts/ | Detroit Institute of Arts Gets 17 Million From Teacher | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-now-im-fine-ahamefule-j-oluos-take-on-himself.html | Jaunty Melancholy as Memoir | By Ben Brantley | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/television/tv-review-sesame-street-hbo.html | Sunny Days Shiny Digs Old Friends | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/baseball/cricket-player-kieran-powell-takes-a-swing-at-baseball.html | A Cricket Star Tosses His Bat and Picks Up a Smaller Rounder One | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://artsbeat.blogs.nytimes.com/2016/01/14/barrington-stage-company-announces-summer-lineup/ | Barrington Stage Offerings | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://artsbeat.blogs.nytimes.com/2016/01/14/symphony-spaces-president-to-retire/ | Leader Stepping Down From Symphony Space | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/14/sports/tennis/us-serena-williams-enters-australian-open-expectations-arent-quite-so-grand.html | 4 Titles in Last 5 Majors but Williams Faces Doubts | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/dance/review-morphia-series-presents-a-duet-of-darkness-and-depth.html | Duet of Darkness and Depth | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/astounding-feats-in-pen-ink-and-magnifying-glass.html | Astounding Feats of Pen and Ink | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/concrete-cuba-visits-a-quieter-period-of-latin-american-modernism.html | A Quieter Side of Latin American Modernism | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/david-bowie-on-his-favorite-artists.html | At Heart an Artist With Many Muses | By Michael Kimmelman | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/galleries-to-mount-joint-carolee-schneemann-exhibition.html | Carolee Schneemann in TwoPart Exhibition | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/mortality-lives-again-as-funeral-and-cemetery-items-pique-interest.html | In Books and Auctions Mortality Lives Again | By Eve M Kahn | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/painting-offered-a-different-palette-for-david-bowies-talents.html | A Different Palette for a Stars Talents | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/sally-michel-landscapes-of-color-and-texture.html | Sally Michel Landscapes of Color and Texture | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/six-artists-from-iran-at-grey-art-gallery.html | The Personal the Political the Dead | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/yoko-onos-the-riverbed-has-a-therapeutic-bent.html | Yoko Onos The Riverbed Has a Therapeutic Bent | By Ken Johnson | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/zineb-sedira-present-tense-at-the-taymour-grahne-gallery.html | Zineb Sedira Present Tense at the Taymour Grahne Gallery | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/for-children-listings-for-jan-15-21.html | The Listings For Children | By Laurel Graeber | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/honoring-martin-luther-king-jrs-legacy-and-focusing-on-art-and-activism.html | Honoring Kings Legacy of Art and Activism | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/bowie-tribute-concert-to-have-a-second-night-at-radio-city.html | Radio City JoinsBowie Tribute | By Andrew R Chow | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-barb-jungr-applies-her-emphatic-voice-to-the-beatles-music.html | Theatrically Dramatizing the Fab Fours Lyrics | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-in-turandot-and-la-boheme-a-new-depth-of-emotion.html | Revealing a New Depth of Character | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-miles-okazaki-bends-conventionality-to-his-whims-at-the-jazz-gallery.html | An Improviser Takes Conventionality and Bends It to His Whims | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/review-tommy-tune-tonight-is-the-musical-autobiography-of-a-showbiz-trouper.html | On Being a Towering Star | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/spare-times-for-jan-15-21.html | The Listings Spare Times | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/automobiles/from-tesla-a-new-car-smell-that-vegans-can-get-behind.html | In the Latest Luxury Vehicles a New Car Smell That Vegans Can Get Behind | By Diane Cardwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/books/review-in-the-confidence-game-by-maria-konnikova-the-siren-call-of-the-swindler.html | Thrilling to the Siren Call of the Swindler | By Jennifer Senior | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/chipotles-new-mantra-safe-food-not-just-fresh.html | New Chipotle Mantra Safe and Fresh Food | By James B Stewart | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/goldman-to-pay-5-billion-to-settle-claims-of-faulty-mortgages.html | Goldman Settlement Could Reach 5 Billion | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/jpmorgans-fourth-quarter-profit-rises-10.html | CostCutting Helps Lift Profit 10 at JPMorgan Chase | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/international/renault-investigation-emissions.html | French Testing Finds Autos in Violation of Air Quality Rules | By Nicola Clark and Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/us-proposes-spending-4-billion-on-self-driving-cars.html | Administration Proposes Effort on Driverless Cars | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/health/fda-faulted-for-problems-with-drug-tracking.html | FDA Faulted on Tracking Drug Problems | By Sabrina Tavernise | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/oscar-nominations.html | Familiar Faces in Oscar Chase | By Brooks Barnes and Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-a-perfect-day-about-aid-workers-in-the-balkans.html | In WarnTorn Land Aid Workers Find Little Relief From Desperation | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-band-of-robbers-riffs-on-mark-twain-characters-in-todays-missouri.html | Mark Twain MischiefMakers Alive and Well | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-intruders-a-surprise-awaits-home-invaders.html | Review In Intruders a Surprise Awaits Home Invaders | By Jeannette Catsoulis | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-michael-bays-13-hours-the-secret-soldiers-of-benghazi-clarity-isnt-the-objective.html | Blowing Stuff Up Without Offering Clarity | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-norm-of-the-north-a-polar-bear-takes-a-stand.html | Review In Norm of the North a Polar Bear Takes a Stand | By Glenn Kenny | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-the-shadow-of-women-focuses-on-the-female-sides-of-a-triangle.html | A Triangle as Viewed by the Women | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-moonwalkers-a-conspiracy-theory-comedy.html | Review Moonwalkers a ConspiracyTheory Comedy | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-richard-gere-the-benefactor-who-pulls-the-strings.html | A Philanthropist Who Has Nothing Left to Give | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-ride-along-2-reloads-twin-barrels-of-ice-cube-and-kevin-hart.html | Reloading Comic Blasts  of Wheels and Bikinis | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/3-columbia-students-killed-in-bus-crash-in-honduras.html | Crash Kills 3 College Students on Medical Mission in Honduras | By Marc Santora | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/4-brooklyn-rape-suspects-expected-to-be-released-as-officials-try-to-sort-out-case.html | 4 Brooklyn Rape Suspects Expected to Be Released as Officials Try to Sort Out Case | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/joel-klein-ex-new-york-schools-chancellor-to-join-health-insurance-start-up.html | ExSchools Chief to Join Health StartUp | By Sharon Otterman | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/obituaries/alan-rickman-dies-at-69.html | Alan Rickman an Actor Known for Harry Potter Dies at 69 | By Dave Itzkoff and Katie Rogers | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/living-under-the-sword-of-isis-in-syria.html | Living Beneath the Banner of ISIS | BY MARWAN HISHAM | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/why-spin-is-good-for-democracy.html | Why Spin Is Good for Democracy | By David Greenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/a-second-chance-for-iaafs-sebastian-coe-how-can-that-be.html | A Second Chance to Take the Lead | By Juliet Macur | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/air-ball-chants-become-a-high-school-cause.html | In Wisconsin Efforts to End Taunting at Games Lead to Claims of Coddling | By Mike McPhate | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/football/new-york-giants-hire-ben-mcadoo-a-coughlin-assistant-but-his-own-man.html | Replacing Not Replicating His Boss With the Giants | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/ncaabasketball/the-real-reason-to-watch-monmouth-justin-robinson-bench-antics-aside.html | Rousing Performance at Monmouth and That8217s Just on the Bench | By Tom Pedula | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/report-alleges-possible-criminal-behavior-by-top-track-officials.html | In Annals of Bribes and Scams One Sport Pushes Bar Lower | By Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/technology/foursquare-raises-45-million-cutting-its-valuation-nearly-in-half.html | Foursquare Raises Cash but Lowers Its Valuation | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/technology/intel-earnings-computer-chip-industry.html | Intel Faces Uphill Battle to Live by Moores Law | By Quentin Hardy | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/in-alan-rickman-the-stage-actor-an-erotic-blend-of-desire-and-conscience.html | Onstage a Seducer With Some Qualms | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-confirmation-asks-you-to-please-stop-thinking-like-yourself.html | Please Stop Thinking Like Yourself | By Ben Brantley | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-maurice-hines-tappin-thru-life-a-jazz-and-tap-filled-journey-through-the-past.html | Wistfully Dancing His Heart Out | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-yesterday-tomorrow-a-meeting-of-songs-about-time.html | Turning Yesterday Into Tomorrow Easier Onstage Than in Real Life | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/a-push-to-make-harvard-free-also-questions-the-role-of-race-in-admissions.html | How Some Would Level the Playing Field Free Harvard Degrees | By Stephanie Saul | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/cedrick-chatman-video-chicago-police-shooting.html | Video of 2013 Police Shooting Is Released as Chicago Relents | By Monica Davey and Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/new-louisiana-governor-john-bel-edwards-is-off-to-a-volatile-start.html | No Honeymoon for New Louisiana Governor | By Richard Fausset and Jeremy Alford | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/planned-parenthood-sues-activists-who-made-secret-videotapes.html | Planned Parenthood Sues Abortion Foes | By Erik Eckholm | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/guantanamo-bay-prison-transfer.html | 10 Detainees Sent to Oman From Prison in Cuba | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/marco-rubio-immigration.html | Moving to Right Rubio Takes Harder Line on Immigration as Rivals Attack | By Jeremy W Peters | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/africa/ebola-who.html | Worst Ebola Outbreak Is Over After Two Years WHO Says | By Dionne Searcey Nick CummingBruce and Clair MacDougall | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/india-talks-pakistan.html | World Briefing  Asia India Pakistan Talks Rescheduled | By Hari Kumar | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/jakarta-explosion.html | Jakarta Attack Raises Fears That ISIS Is Spreading in Southeast Asia | By Joe Cochrane and Thomas Fuller | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/asia/us-lists-afghan-branch-of-isis-as-terrorist-group.html | US Labels Afghan Cell of ISIS a Global Terrorist Organization | By Douglas Schorzman | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/a-jihadist-involved-in-the-paris-attacks-is-identified.html | Third Gunman in Attacks in Paris Area Is Identified | By Alissa J Rubin | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/anglican-archbishops-sanction-us-episcopal-church-over-gay-marriages.html | Anglican Leadership Disciplines American Branch | By Laurie Goodstein and Kimiko de FreytasTamura | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/ashley-ann-olsen-italy-arrest.html | Italians Hold Suspect in Killing of American Woman | By Gaia Pianigiani | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/gurlitt-art-collection-germany.html | Few Answers on True Owners of Art Found in Trove | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/london-hatton-garden-burglary.html | 3 Convicted for Helping Aging Gang Pull Off Heist | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/russia-bans-foul-language-in-some-prisons-no-word-on-enforcement.html | New Prison Rule in Russia No Swearing | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/a-news-agency-with-scoops-directly-from-isis-and-a-veneer-of-objectivity.html | A News Agency With Scoops Directly From ISIS | By Rukmini Callimachi | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/in-jerusalem-old-city-evictions-seen-as-stirring-up-hornet-nest.html | Evictions in Walled Old City Stir Up a 8216Hornet8217s Nest8217 | By Diaa Hadid | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/madaya-syria.html | Isolated Starving and Losing Hope in Syria | By Anne Barnard and Hwaida Saad | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/syria-aid-madaya.html | Preventing Food From Reaching Syrian Civilians Is a War Crime UN Says | By Somini Sengupta and Nick CummingBruce | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/turkey-islamic-state-istanbul.html | World Briefing  Europe Turkey Army Strikes ISIS Targets | By Ceylan Yeginsu | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/us-navy-iran.html | Error Led to Iran Waters Defense Secretary Says | By Michael S Schmidt and Helene Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/nuclear-threat-initiative-cyberattack-study.html | Nuclear Facilities in 20 Countries May Be Easy Targets for Cyberattacks | By David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/giorgio-gomelsky-rock-producer-who-gave-the-rolling-stones-their-start-dies-at-81.html | Giorgio Gomelsky 81 Rock Music Producer Who Gave the Rolling Stones Their Start | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/rene-angelil-husband-of-celine-dion-dies-at-73.html | Ren Anglil 73 Celine Dions Husband | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/television/what-to-watch-friday.html | What to Watch Friday | Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/american-apparel-is-said-to-reject-takeover-bid-and-dov-charney-return.html | Business Briefing American Apparel Is Said to Reject Takeover Bid | By Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/morgan-stanley-heeds-investors-with-cuts-in-fixed-income-division.html | Morgan Stanley Heeds Its Investors | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/a-long-way-from-guyana-near-a-family-just-out-of-reach.html | Traveling a Long Way From Home to Be Near Family He Rarely Gets to See | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/citys-delayed-traffic-study-to-guide-regulation-of-uber-vehicles.html | Citys Delayed Traffic Study to Guide Regulation of ForHire Vehicles | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/cuomo-to-continue-shrinking-states-share-of-cunys-costs.html | From Albany Steadily Less Money for CUNY | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/cuomos-budget-opens-new-chapter-in-rivalry-with-de-blasio.html | Cuomo8217s Budget Opens New Chapter in Continuing Feud With de Blasio | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/ted-cruz-and-donald-trumps-familiar-feud-over-new-york.html | Cruzs Jab at Trump and the Politics of Hypocrisy | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/uncertain-future-for-pizzeria-that-gave-new-haven-a-special-flavor.html | Uncertain Future for Pizzeria That Gave New Haven a Special Flavor | By Kristin Hussey | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/a-constitutional-standoff-in-venezuela.html | A Constitutional Standoff in Venezuela | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/is-vast-inequality-necessary.html | Is Vast Inequality Necessary | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/michigans-failure-to-protect-flint.html | How Michigan Failed the City of Flint | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/the-city-takes-a-hit-in-mr-cuomos-budget.html | The City Takes a Hit in Mr Cuomos Budget | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/when-beauty-strikes.html | When Beauty Strikes | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/science/contracts-announced-for-runs-to-space-station.html | Contracts Announced for Runs to Space Station | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/baseball/luis-arroyo-baseballs-best-reliever-in-61-dies-at-88.html | Luis Arroyo Baseballs Best Reliever in 61 Dies at 88 | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/football/jets-general-manager-mike-maccagnan-hints-at-off-season-plans.html | Jets Seem Cautious This OffSeason | By Zach Schonbrun | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/hockey/isles-rally-for-tense-victory-over-rangers.html | Isles Rally for Tense Victory Over Rangers | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/ohio-state-in-high-priced-apparel-deal.html | Ohio State in HighPriced Apparel Deal | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/rising-squash-star-has-triumphant-week-despite-loss-in-tournament-final.html | Sports Briefing  Squash American Loses in Final | By Noah Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/soccer/real-madrid-says-transfer-ban-over-youth-signings-is-unfair.html | Sports Briefing  Soccer Two Spanish Clubs Penalized | By Raphael Minder | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-michael-frayns-noises-off-returns-to-broadway.html | A Farce Within a Farce Returns | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/in-climate-move-obama-to-halt-new-coal-mining-leases-on-public-lands.html | In Climate Move Administration to Halt New Coal Mining Leases on Public Lands | By Coral Davenport | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/in-conservative-louisiana-obama-finds-little-but-love.html | In PostSpeech Travels Obama Finds Little but Love | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/republican-debate-taunts-quips-rivals-battle.html | Trump and Cruz Exchange Taunts at GOP Debate | By Jonathan Martin and Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/ted-cruz-gop-debate.html | Once Dismissed Cruz Emerges as a Slashing and Skilled Debater | By Michael Barbaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/as-germany-welcomes-migrantssexual-attacks-in-cologne-point-to-a-new-reality.html | Cologne Attacks Highlight Clash Among Cultures | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/ex-marine-held-by-iran-received-care-family-says.html | ExMarine Held by Iran Received Care Family Says | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/investigation-of-seal-conduct-in-afghanistan-is-reopened.html | Navy to Revisit SEAL Conduct in Afghanistan | By Christopher Drew | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-15 | https://www.nytimes.com/2016/01/15/universal/es/opinion-paul-krugman-es-necesaria-tanta-desigualdad.html | Paul KrugmanEs necesaria tanta desigualdad | Por Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-15 | https://www.nytimes.com/2016/01/15/universal/es/nuevos-detalles-sobre-las-agresiones-sexuales-en-alemania-atizan-los-miedos-sobre-refugiados.html | Nuevos detalles sobre las agresiones sexuales en Alemania atizan los miedos sobre refugiados | Por Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-16 | https://www.nytimes.com/2016/01/13/science/michael-w-davidson-a-success-in-microscopes-and-neckwear-dies-at-65.html | Michael W Davidson 65 a Scientist Who Had an Artists Eye for Detail | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-16 | https://www.nytimes.com/2016/01/16/books/the-author-elizabeth-strout-on-lucy-barton-and-how-her-characters-come-into-being.html | Drawing on Experience Not Recycling It | By Sarah Lyall | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/14/vail-international-dance-festival-announces-program/ | Vail Festival Program | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/opinion/quo-vado-italy-bigger-than-star-wars.html | More Popular Than Star Wars | By Beppe Severgnini | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/15/sports/tennis/novak-djokovics-sights-are-set-on-paris-and-rio-in-2016.html | This Year Djokovic8217s Sights Are Set on Paris and Rio | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/nfl-divisional-playoff-schedule-and-picks.html | Injuries and New Blood Could Sway Playoff Fates | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/audra-mcdonald-to-make-west-end-debut/ | McDonald After 6 Tonys Can Aim for an Olivier | By Christopher D Shea | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/french-movie-about-jihadis-wont-be-released-in-theaters/ | No Theater Release for Film on Jihadists | By Rachel Donadio | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/more-programs-set-for-rubenstein-atrium/ | More Performances Set for Rubenstein Atrium | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/ronald-perelman-quits-carnegie-hall-board/ | Ronald Perelman Quits Carnegie Hall Post | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/tate-modern-names-frances-morris-as-next-director/ | New Tate Modern Chief | By Christopher D Shea | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/15/arts/dance/review-in-o-death-creation-stirs-amid-the-specter-of-imminent-death.html | Shadows of Death Begetting Creation | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/15/opinion/giving-obama-his-due.html | Giving Obama His Due | By Timothy Egan | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/music/review-philadelphia-orchestra-plays-music-from-vienna.html | Command and Control in Works From Vienna | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/music/review-the-new-york-philharmonic-offers-works-by-modern-masters.html | Modernity With Trumpet Gong and Zigzag | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-angie-tribeca-tbs.html | A Rookie Comedy Recalls Veteran Spoofs | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-billions-showtime.html | Delivering a Dose of Charisma to Hedge Fund Titans | By Heather Havrilesky | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-mercy-street-pbs.html | When a Virginia Suburb Was Like Casablanca | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/18-carmakers-agree-to-share-safety-data.html | US and 18 Carmakers Agree to Share and Jointly Analyze Safety Data | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/bird-flu-outbreak-confirmed-in-indiana.html | Avian Flu Confirmed in Indiana Turkey Flock | By Stephanie Strom | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/chipotle-close-stores-e-coli-norovirus-outbreaks.html | Chipotle Safety Meeting Is Planned at All Stores | By Daniel Victor | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/haier-ge-appliances.html | GE Will Sell Appliances Unit to Qingdao Haier for 54 Billion | By Amie Tsang | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/ronald-perelman-to-explore-strategic-alternatives-for-revlon.html | Business Briefing As Revlons Profit Falls Perelman Hints at a Sale | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/stock-markets-wall-street-global-selloff.html | Concern Grows That Market SellOff Is an Early Warning of a US Slowdown | By Peter Eavis | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/energy-environment/oil-prices-one-million-barrel-glut.html | Oil Glut Grows and Takes a Toll on the Economy | By Clifford Krauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/walmart-to-close-269-stores.html | Walmart to Close 269 Stores Worldwide | By Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/health/zika-virus-cdc-pregnant-women-travel-warning.html | Pregnant Women Warned on Latin American Trips | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/movies/george-miller-on-mad-max-fury-road-and-furiosa-tattoos.html | Pictures on Screen and on Skin | Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/uber-not-to-blame-for-rise-in-manhattan-traffic-congestion-report-says.html | Uber Is Not to Blame for Rise in Manhattan Traffic Congestion Report Says | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/giants-acted-quickly-on-ben-mcadoo-as-philadelphia-eagles-homed-in.html | Giants Kept McAdoo by Keeping Rivals Away | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/st-louis-should-be-glad-it-lost-the-rams.html | A Lucky Breakup for St Louis | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/ncaafootball/the-41-season-at-plainfield-teachers-college-when-every-play-was-a-fake.html | Forget the Quarterback Sneak A Deception Play for the Ages | By Bill Christine | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/tj-dillashaw-dominick-cruz-mma-ufc-main-event.html | Wrestlers Find WellWorn Path to UFC Title Bout | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/technology/alphabet-shakes-up-its-robotics-division.html | Alphabet Gives Its Robotics Division a New Home and Leader | By Conor Dougherty | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-from-chile-escuela-a-drama-about-education.html | Review From Chile Escuela a Drama About Education | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-in-god-bless-baseball-japan-korea-and-the-americas-pastime.html | Review In God Bless Baseball Japan Korea and Americas Pastime | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-samedi-detente-looks-back-at-the-horrors-of-rwanda.html | Review Samedi Dtente Looks Back at the Horrors of Rwanda | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/flint-water-michigan-attorney-general.html | Anger and Scrutiny in Michigan Over a City8217s Poisoned Tap Water | By Scott Atkinson Amy Haimerl and Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/marines-hawaii-helicopter-crash.html | Search for 12 Marines Continues After Hawaii Helicopter Crash | By Katie Rogers | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/new-orleans-public-defender-lawsuit.html | Suit Describes Waiting List for Legal Aid in New Orleans | By Richard Fausset | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/bob-mcdonnell-supreme-court-appeal.html | Justices to Hear Appeal of Former Virginia Governor | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/gingerly-donald-trump-tries-out-some-campaign-conventions.html | Gingerly as Polls Narrow Trump Tries Some Campaign Conventions | By Maggie Haberman and Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/gop-congressional-leaders-to-write-2016-campaign-platform.html | Republicans in Congress Will Write the Platform for the 2016 Campaign Ryan Says | By Jennifer Steinhauer and David M Herszenhorn | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/republicans-intensify-attacks-after-a-pitched-debate.html | GOP Attacks Intensify After a Pitched Debate | By Jeremy W Peters and Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/ted-cruz-failed-to-report-a-second-campaign-loan-in-2012.html | Cruz Failed to Disclose Second Loan From 2012 | By Mike McIntire | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/boko-haram-nigeria.html | As Military Gains Against Boko Haram Most Nigerians Still Live in Fear | By Dionne Searcey and Eric Schmitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/ebola-sierra-leone.html | Ebola Case Is Reported in West Africa | By Dionne Searcey and Sheri Fink | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/gunmen-attack-hotel-in-burkina-fasos-capital.html | Jihadists Strike Another Tourist Site This Time in West Africa | By Thibault Bluy Dionne Searcey and Rukmini Callimachi | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/asia/north-korea-xi-jinping-obama.html | China Resists Pressure to Curb North Koreans | By Javier C Hernndez | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/eus-open-borders-are-in-danger-german-minister-warns.html | German Minister Issues Warning on Open Borders | By James Kanter | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/french-drug-trial-hospitalization.html | 6 Hospitalized After a Drug Trial Goes Awry | By Sewell Chan | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/gains-against-isis-bring-more-deaths-elsewhere-in-iraq.html | Rising Anxiety in Baghdad Tempers Gains Against ISIS in Iraq8217s Provinces | By Tim Arango | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/one-syrians-journey-from-hometown-rebel-to-isis-bomber.html | Syrian8217s Journey From Hometown Rebel to ISIS | By Hwaida Saad and Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/concealing-the-calculus-of-higher-education.html | Concealing the Calculus of Higher Education | By Ron Lieber | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/goodbye-golf-clubs-hello-hiking-boots-and-kayaks.html | Goodbye Golf Clubs Hello Hiking Boots and Kayak | By Abby Ellin | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/small-private-insurers-face-increasing-scrutiny-on-avoided-taxes.html | Small Private Insurers Face Increasing Scrutiny on Avoided Taxes | By Paul Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/state-tax-refunds-may-be-delayed-by-security-precautions.html | Extra Precautions May Delay Some State Tax Refunds | By Ann Carrns | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/dan-haggerty-who-played-grizzly-adams-dies-at-73.html | Dan Haggerty Who Played Grizzly Adams Dies at 73 | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/what-to-watch-saturday.html | What to Watch Saturday | Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/china-embraces-craft-beers-and-brewing-giants-take-notice.html | China Embraces Craft Beer | By Amie Tsang and Cao Li | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/economy/federal-reserve-started-2010-with-hope-then-fear-and-fitful-activism.html | Fed Started 2010 With Hope Then Fear and Fitful Activism | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/kuwait-airways-drops-flights-to-avoid-israeli-passengers.html | Kuwait Airways Drops Flight to Avoid Israeli Fliers | By Jad Mouawad | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/movies/oscar-ballot-is-all-white-for-another-year.html | Another Oscar Year Another AllWhite Ballot | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/16-year-old-charged-in-brooklyn-shooting-death.html | 16YearOld Is Charged With Murder | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/after-85-years-in-east-harlem-a-routine-that-keeps-her-going.html | Driven by Routine After 85 Years in East Harlem | By Terence McGinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/death-of-3-columbia-students-raises-fears-over-trips-abroad.html | Universities Focus on Safety of Trips Abroad After 3 Columbia Students Die | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/girl-15-killed-in-fall-from-rooftop-in-hells-kitchen.html | Girl 15 Dies After Fall From Midtown Roof | By Rick Rojas and Noah Remnick | TX 8-261-726 | 2019-03-30 |

| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/mayors-top-political-advisers-got-500000-in-6-months-reports-say.html | Mayor8217s Top Political Advisers Got 500000 in 6 Months Reports Say | By Michael M Grynbaum and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/new-york-to-gain-30-acres-of-parkland-from-catholic-nuns.html | Expanding Parkland With Nuns8217 8216Blessed8217 Property | By Lisa W Foderaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/new-yorkers-self-assured-and-opinionated-defend-their-values.html | New Yorkers Fiery and Curt Defend Values | By N R Kleinfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/news-corp-and-21st-century-fox-wont-move-to-world-trade-center.html | Two Murdoch Companies Will Remain in Midtown | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/gov-cuomos-push-on-justice-reform.html | Gov Cuomos Push on Justice Reform | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/hillary-and-bernie-punching.html | Hillary and Bernie Punching | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/putting-an-environmental-price-tag-on-coal.html | Mr Obama Says Coal Hasnt Paid Its Own Way | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/states-should-raise-the-gas-tax.html | States Should Raise the Gas Tax | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/the-real-problem-with-lunch.html | The Real Problem With Lunch | By Bettina Elias Siegel | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/baseball/matt-harvey-re-signs-with-mets.html | Harvey ReSigns With Mets | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/dave-sime-once-the-worlds-fastest-sprinter-dies-at-79.html | Dave Sime Is Dead at 79 Worlds Fastest Sprinter but Far From Its Luckiest | By Frank Litsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/arizona-cardinals-david-johnson-nfc-nfl-playoffs.html | In Life and on Field Cardinals Rookie Can Handle Traffic | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/new-england-patriots-kansas-city-chiefs-afc-playoffs.html | New England Is Abuzz Oh Is There a Game | By Peter May | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/despite-boycott-calls-chicago-mayors-king-day-event-goes-on.html | Despite Anger Chicago Mayor8217s Event Goes On | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/inquiry-faults-army-leadership-in-anthrax-shipment.html | Leadership at Army Lab Is Faulted Over Anthrax | By Matthew Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/oregon-police-arrest-two-tied-to-standoff-at-refuge.html | Oregon Police Arrest Two Tied to Standoff at Refuge | By Kirk Johnson | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/politics/looking-at-later-primaries-bernie-sanders-works-to-strengthen-black-support.html | Sanders Works to Strengthen Black Support | By Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/obama-coal-mining.html | US Pledges to Ease Pain of Closing Coal Mines in Shift to Cleaner Energy | By Coral Davenport | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/workers-sickened-at-house-office-building.html | Workers Sickened at House Office Building | By Emmarie Huetteman | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/for-now-anglicans-avert-schism-over-gay-marriage.html | For Now Anglicans Avert Schism Over Gay Marriage | By Laurie Goodstein and Kimiko de FreytasTamura | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/in-new-years-melee-in-cologne-a-migrant-was-one-womans-savior.html | In New Year8217s Melee in Cologne a Migrant Was One Woman8217s Savior | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/addressing-critics-white-house-cites-diplomacy-in-release-of-sailors-by-iran.html | Addressing Critics White House Cites Diplomacy in Release of Sailors by Iran | By Mark Landler Michael S Schmidt and Eric Schmitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/starvation-in-syria-galvanizes-un-but-accountability-seems-distant-as-ever.html | Syria Starvation Galvanizes UN but Accountability Seems as Distant as Ever | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2015-12-22 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/juman-maloufs-the-trilogy-of-two-and-edwidge-danticats-untwine.html | Seeing Double | By Bennett Madison | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-17 | https://www.nytimes.com/2016/01/08/travel/tour-and-hotel-news-hamiltons-homes-culture-in-palm-beach.html | Tours A Garden Designers Legacy | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/11/travel/cruise-and-airline-news-four-new-ships-from-carnival.html | Airports A WiFi Offer | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-cosmopolites-the-coming-of-the-global-citizen-by-atossa-araxia-abrahamian.html | Passports for Sale | By Richard Bellamy | TX 8-261-726 | 2019-03-30 |
| 2016-01-11 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-expatriates-by-janice-y-k-lee.html | Lost in Hong Kong | By Maggie Pouncey | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/13/sports/ncaabasketball/bill-foster-coach-who-set-duke-on-winning-track-dies-at-86.html | Bill Foster 86 Who Coached Duke Onto a Winning Track | By Bruce Weber | TX 8-261-726 | 2019-03-30 |

| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/the-people-v-oj-simpson-going-beyond-the-verdict.html | Beyond the Verdict | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/excellent-daughters-by-katherine-zoepf.html | On Their Own Terms | By Laura Secor | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/invisible-designs.html | Invisible Designs | By Parul Sehgal | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/their-promised-land-my-grandparents-in-love-and-war-by-ian-buruma.html | Double Consciousness | By Nick Fraser | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/more-progressive-than-thou.html | Left Turn | By Beverly Gage | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/the-trials-of-alice-goffman.html | The Changeling | By Gideon LewisKraus | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/flight-booking-plane-tickets.html | Learning the ABCs of Airline Fare Classes | By Stephanie Rosenbloom | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/pet-friendly-hotels.html | Trending Hotels Offer Perks for FourLegged Guests | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/13/television/stanley-siegel-a-riveting-and-irrepressible-talk-show-host-dies-at-79.html | Stanley Siegel 79 TV Host Who Made Career on Candor | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/13/realestate/house-hunting-in-uruguay.html | House Hunting in  Uruguay | By Roxana Popescu | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/dance/finding-the-keys-for-the-right-ballet-steps.html | The Keys to the Right Steps | By Marina Harss | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/design/ricky-jay-and-the-met-conjure-big-magic-in-miniature.html | Conjuring Big Magic in Miniature | By Charles McGrath | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/making-milton-babbitts-legacy-less-fearsome.html | Making a Legacy Less Fearsome | By William Robin | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/hunters-in-the-dark-by-lawrence-osborne.html | Hes Not Coming Back | By Lee Child | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-lovers-afghanistans-romeo-and-juliet-byrod-nordland.html | Forbidden Union | By Rafia Zakaria | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/eileen-myles-wants-men-to-take-a-hike.html | Eileen Myles Wants Men to Take a Hike | By Ana Marie Cox | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/haitians-in-exile-in-the-dominican-republic.html | In Exile | By Jonathan M Katz | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/judge-john-hodgman-on-the-joke-confederate.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/should-i-tell-mom-i-think-dad-was-gay.html | Should I Tell Mom I Think Dad Was Gay | By Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/the-west-80s-an-aesthetic-of-its-own.html | An Aesthetic of Its Own | By Aileen Jacobson | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/stephen-karam-makes-broadway-debut-with-the-humans.html | Theater Next Big Step for a Playwright | By Steven McElroy | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/steven-boyer-puts-down-the-sock-puppet-and-picks-up-his-life.html | Putting Down the Puppet | By Steven Boyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/england-cheltenham-festival.html | A Cultural Renaissance in the Cotswolds | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/15/sports/tennis/dreaming-of-a-stellar-tennis-year.html | After an Enthralling Season a Wish List for the Coming Year | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/dance/moma-highlights-work-of-the-choreographer-jack-cole.html | Dance MoMA Honors a Pioneers Moves | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/design/an-early-master-of-the-art-of-collecting.html | Art An Early Master of How to Collect | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/chairlift-on-the-arias-beats-and-jazz-grooves-that-fed-moth.html | Arias Beats and Grooves Behind a New York Record | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/globalfest-and-brazilian-explorative-music-come-to-new-york.html | Pop Welcoming the World | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/savages-embrace-love-with-controlled-chaos-on-adore-life.html | Embracing Love With Controlled Chaos | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/sleeping-giants-hand-eye-to-have-new-york-premiere-by-eighth-blackbird.html | Classical SixPiece Ensemble for Six Composers | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/american-experience-looks-back-at-bonnie-and-clyde.html | Television Bonnie and Clyde Striking a Pose | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |

| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/martha-kelly-in-baskets-funny-if-youre-ok-with-that.html | Funny if Youre OK With That | By Jeremy Egner | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/dealbook/the-bitcoin-believer-who-gave-up.html | A Bitcoin Believers Crisis of Faith | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/ragy-thomas-of-sprinklr-how-naivete-can-become-a-strength.html | Finding Strength in Navet | By Adam Bryant | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/dating-the-end-of-small-talk.html | Dating in the Deep End | By Tim Boomer | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/jennifer-lawrence-is-a-darling-of-dior.html | Edgy Performances  With Dresses to Match | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/relationship-woes-funerals-backhanded-compliments.html | Equal Consideration | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/off-season-weddings-can-be-quirky-good-fun-or-a-disaster.html | OffSeason Weddings Quirky Good Fun or a Disaster | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/against-neutrality.html | Against Neutrality | By Teju Cole | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/letter-of-recommendation-sick-days.html | Sick Days | By Sheila Heti | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/the-happiness-code.html | The Happiness Code | By Jennifer Kahn | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/wine-and-dine.html | Wine and Dine | By Tamar Adler | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/homevideo/new-video-collections-examine-machines-modern-and-less-so.html | Machines Modern and Less So | By J Hoberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/mad-tiger-and-other-films-join-a-new-wave-of-punk-documentaries.html | A New Wave of Punk Documentaries | By Robert Ito | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/new-york-jewish-film-festival-looks-to-the-past.html | Film Jewish Festival  Embraces the Past | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/movies/with-ride-along-2-and-other-films-will-packer-blurs-the-niche-lines.html | Blurring the Niche Lines | By Nick Madigan | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/a-chess-prodigy-a-mentor-and-still-a-teenage-girl.html | Chess Prodigy Mentor and Still a Teenage Girl | By Tammy La Gorce | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/young-republicans-in-new-york-its-a-very-old-club-but-a-small-one.html | Red Among the Blue | By John Surico | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-i-always-wanted-to-be-a-secretary.html | Why I Always Wanted to Be a Secretary | By Bryn Greenwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/rego-park-queens-a-rental-near-the-relatives.html | Near the Relatives No Upkeep Required | By Joyce Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/theater/staceyann-chin-worries-about-money-and-selling-out.html | Worries About Money and About Selling Out | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/elena-ferrante-naples.html | Elena Ferrantes Naples Then and Now | By Ann Mah | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/nepal-himalayas.html | A Return to the Himalayas in Memoriam | By Anker Heegaard | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://lens.blogs.nytimes.com/2016/01/15/a-tabloids-photographs-that-dont-tell-the-whole-story/ | Not the Whole Truth | By John Leland | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/16/sports/football/rams-move-to-los-angeles-raises-questions-about-raiders-and-chargers.html | Relocation Decision Answers Questions and Raises Others | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/blood-and-earth-by-kevin-bales.html | Backs Bent and Broken | By Jedediah Purdy | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/city-of-thorns-by-ben-rawlence.html | From One Hell to Another | By Caroline Moorehead | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/conquerors-how-portugal-forged-the-first-global-empire-by-roger-crowley.html | Ships and Guns | By Ian Morris | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/ian-rankins-even-dogs-in-the-wild-and-more.html | Telling Cops From Killers | By Marilyn Stasio | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/midnight-in-broad-daylight-by-pamela-rotner-sakamoto.html | Worlds Apart | By Gary Kamiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/paper-wishes-by-lois-sepahban.html | Girl of Internment | By Naomi Hirahara | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/passenger-by-alexandra-bracken.html | Tunnels in Time | By Matthew Jobin | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/short-stories.html | Short Stories | By Rachel Syme | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/strictly-no-elephants-big-friends-and-more.html | Youve Got a Friend | By Leonard S Marcus | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-blue-line-by-ingrid-betancourt.html | Among the Disappeared | By Nina Burleigh | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-facts-of-refugee-life-in-fiction.html | The Facts of Refugee Life in Fiction | By John Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-illegal-by-lawrence-hill.html | When I Came I Was a Stranger | By Monica Ali | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-invitation-only-zone-by-robert-s-boynton.html | Held in the Hermit Kingdom | By Sheila Miyoshi Jager | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-kindness-of-enemies-by-leila-aboulela.html | Edge of Allegiance | By Erica Wagner | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-love-of-strangers-by-nile-green.html | In Inglistan | By Anita Anand | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/your-heart-is-a-muscle-the-size-of-a-fist-by-sunil-yapa.html | Showdown in Seattle | By Jenny Hendrix | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/junk-bonds-go-sour-but-the-question-is-how-sour.html | Junk Bonds Arent Done Going Sour | By Gretchen Morgenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/a-year-junk-bonds-lived-up-to-their-name.html | A Year Junk Bonds Lived Up to Their Name | By Carla Fried | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/follow-your-conscience-without-losing-your-shirt.html | Follow Your Conscience Without Losing Your Shirt | By Tim Gray | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/for-etf-traders-lessons-from-the-panic.html | For ETF Traders Lessons From the Panic | By Conrad De Aenlle | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/fund-managers-win-with-tech-stalwarts-and-burly-brand-names.html | Winning With Tech Stalwarts and Burly Brands | By Tim Gray | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/investing-advice-that-doubles-as-a-bookmark.html | Investing Advice That Doubles as a Bookmark | By Paul B Brown | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/loose-lips-sink-careers-even-for-ceos.html | Loose Lips Sink Careers Even for CEOs | By John Schwartz | TX 8-261-726 | 2019-03-30 |

| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/robust-4th-quarter-couldnt-redeem-market-after-an-anxious-year.html | The Party That Wasnt | By Conrad De Aenlle | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/signs-of-a-retail-rebound-as-consumers-take-on-more-debt.html | Signs of a Retail Rebound as Consumers Take On Debt | By Norm Alster | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/when-emerging-markets-roar-stand-your-ground.html | When Emerging Markets Roar Stand Your Ground | By Paul J Lim | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/bill-cunningham-free-spirits.html | Free Spirits | By Bill Cunningham | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/mozart-in-the-jungle-amazon-classical-musicians-speak.html | How Mozart Conducts Itself | By Laura M Holson | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/sara-okin-james-livengood-marriage.html | It Started With a Fistful of Dirt | By Alix Strauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/how-to-take-your-baby-to-work.html | How to Take Your Baby to Work | By Malia Wollan | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/to-catch-a-scammer-in-madrid.html | Camera Trap | Anna Mazzobel | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/brownsvilles-broken-windows.html | Brownsvilles Broken Windows | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/how-the-rev-michael-a-walrond-jr-spends-his-sundays.html | Improvising a Preaching Moment | By John Leland | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/laundry-service-in-new-york-city-brooklyn-san-toy.html | He Irons She Stitches | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/midget-squadron-yacht-club-brooklyn-elects-its-first-female-commodore.html | Madam Takes the Helm | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/peter-pan-donut-and-pastry-shop-in-greenpoint-brooklyn.html | Where Time Glazed Stands Still | By Jessica Leigh Hester | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/when-prisoners-had-ski-jumps.html | When Prisoners Had Ski Jumps | By Michael Pollak | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/farmers-markets-and-food-borne-illness.html | Farmers Markets and FoodBorne Illness | By Marc F Bellemare | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-cartels-are-killing-mexicos-mayors.html | Mexicos New Blood Politics | By Ioan Grillo | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/a-fashion-entrepreneur-at-home-in-brooklyn.html | At Home With His Heroes | By Dan Shaw | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/divorced-parents-living-close-for-the-childrens-sake.html | Parting Ways Staying Close | By Ronnie Koenig | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/greenwich-village-townhouse-flipped-for-23-3-million.html | A Profitable Flip | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/prices-drop-for-luxury-new-york-real-estate.html | Signs of Softening in Luxury | By Michelle Higgins | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/taller-condos-on-the-upper-east-side.html | A Taller Upper East Side | By C J Hughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ryan-hall-fastest-us-distance-runner-is-retiring.html | A Top Runner8217s Time to Stop | By Lindsay Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sunday-review/in-online-dating-sextortion-and-scams.html | Seeking Love Getting Scammed | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/iowa-caucus-donald-trump-hillary-clinton.html | Iowas Uncontested Pleasures | By Robert Draper | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/new-delhi-oberoi-hotels.html | Prithvi Raj Singh Knows a Bit About Luxury Travel | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/thunder-bay-restaurant-uptown-cut-review.html | Sustainable Meets Delectable | By Robert Lillegard | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/upshot/how-to-bridge-that-stubborn-pay-gap.html | What We Can Do to Close the Pay Gap | By Claire Cain Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/19/science/new-tactics-to-save-californias-decimated-salmon-population.html | To Save Its Endangered Salmon California Turns to the Genetic Matchmaker | By Matt Richtel | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/c-d-wright-poet-of-ozarks-and-beyond-dies-at-67.html | C D Wright Poet of Ozarks and Beyond Dies at 67 | By Margalit Fox | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/in-praise-of-blue-notes-what-makes-music-sad.html | In Praise of Blue Notes | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/paul-giamatti-had-a-busy-year-of-mad-guys-and-bad-hair.html | Enough of Mad Guys and Bad Hair | By Bruce Fretts | TX 8-261-726 | 2019-03-30 |

| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/what-donald-trumps-plaza-deal-reveals-about-his-white-house-bid.html | The Trophy He Couldnt Keep | By David Segal | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/david-bowie-invisible-new-yorker.html | The Invisible New Yorker | By Steven Kurutz | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/eileen-myles-jill-soloway-girlfriend-transparent.html | The Poet Muse of Transparent | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/health/hawaii-reports-baby-born-with-brain-damage-linked-to-zika-virus.html | Hawaii Baby With Brain Damage Is First US Case Tied to Zika Virus | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/jobs/sgt-e-castro-a-prison-peacemaker.html | A Prison Peacemaker | As told to Perry Garfinkel | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/jobs/the-unluckiest-captain-in-china.html | The Unluckiest Captain in China | By Veronique Greenwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/after-losing-a-daughter-mustering-strength-for-3-who-remain.html | After a Daughter8217s Death Mustering the Strength to Raise Three More | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/at-fairfield-museum-exploring-craftsmanship-across-centuries.html | Exploring Craftsmanship Across Centuries | By Sarah Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/chamber-music-society-of-lincoln-center-aims-to-expand-its-reach.html | Taking Chamber Music Far Away and Not So Far | By Phillip Lutz | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/greek-restaurant-in-riverhead-long-island-mazi-athens-grill.html | A Taverna Refined by Time and Fire | By Kurt Wenzel | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/new-american-restaurant-in-wyckoff-new-jersey-plum-and-the-pear.html | Comfort Food With International Flavors | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/restaurant-in-hudson-valley-rye-roadhouse.html | A Roadhouse Built for the Ages | By Steve Reddicliffe | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/restaurant-in-west-hartford-prospect-cafe.html | Changing Menus Too Much Too Little or Just Enough | By Rand Richards Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/the-place-of-refuge-in-the-west-village.html | A Refuge From the Winter Chill | By Alan Feuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/walter-weissman-photographs-celebrities.html | Capturing Images of Celebrities Informally | By Karin Lipson | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/campaign-stops/the-destruction-of-progressive-wisconsin.html | The Destruction of Progressive Wisconsin | By Dan Kaufman | TX 8-261-726 | 2019-03-30 |

| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/rocco-casagrande.html | Rocco Casagrande | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/a-picassos-economics-lesson.html | A Picassos Economics Lesson | By Felix Salmon | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/cancer-and-climate-change.html | Cancer and Climate Change | By Piers J Sellers | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/donald-trumps-existential-pickle.html | Donald Trumps Existential Pickle | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/hallelujah-college.html | Hallelujah College | By Molly Worthen | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/how-measurement-fails-doctors-and-teachers.html | How Measurement Fails Us | By Robert M Wachter | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/keep-guns-away-from-abusers.html | Keep Guns Away From Abusers | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/reigning-cats-and-dogs.html | Reigning Cats and Dogs | By Maureen Dowd | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/some-inconvenient-gun-facts-for-liberals.html | Some Inconvenient Gun Facts for Liberals | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-bill-clinton-question.html | The Bill Question | By Ross Douthat | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-death-penalty-endgame.html | The Death Penalty Endgame | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-man-who-fell-from-fame.html | The Man Who Fell From Fame | By Josh Max | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/when-anger-trumped-progress.html | When Anger Trumped Progress | By Jon Grinspan | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/when-oil-rich-countries-need-more-cash.html | When OilRich Countries Need More Cash | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-i-taught-myself-to-procrastinate.html | Step 1 Procrastinate | By Adam Grant | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/my-apartment-is-hot-in-winter.html | Apartments That Feel Like Saunas | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/autoracing/maria-teresa-de-filippis-pioneer-of-auto-racing-dies-at-89.html | Maria Teresa de Filippis 89 a Pioneer of Auto Racing | By Daniel E Slotnik | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/baseball/chris-davis-to-return-to-orioles-in-a-move-that-could-help-mets-reacquire-yoenis-cespedes.html | Daviss Deal Keeps Cespedes in Play for Mets | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/basketball/unbeaten-at-home-but-golden-state-warriors-are-still-in-a-fight-for-a-playoff-edge.html | Unbeaten at Home but Still in a Fight for a Playoff Edge | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/broncos-movie-buff-chris-harris-jr-has-been-stealing-the-show-from-opposing-receivers.html | A Lead Role in Coverage | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/on-a-brash-carolina-panthers-defense-luke-kuechly-a-linebacker-quietly-leads.html | On a Brash Panthers Defense a Linebacker Quietly Leads | By Jodie Valade | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/hockey/sergei-starikov-soviet-star-defensemans-latest-turn.html | Soviet Star Defenseman8217s Latest Turn | By Mike Vorkunov | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/horse-racing/with-triple-crown-winner-american-pharoah-at-last-sport-aims-to-ride-the-momentum.html | With a Triple Crown Winner at Last a Sport Aims to Ride the Momentum | By Tom Pedulla | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ncaabasketball/roundup.html | Maryland Channels Frustration Into a Rout | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ncaafootball/alabama-players-misfortunes-typify-pitfalls-of-college-sports.html | Alabama Player8217s Misfortunes Typify the Pitfalls of College Sports | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/olympics/leonid-zhabotinsky-strongman-for-the-ages-dies-at-77.html | Leonid Zhabotinsky Strongman for the Ages Dies at 77 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/tennis/operating-on-a-shoestring-ireland-struggles-to-develop-first-rate-players.html | Short on Resources Ireland Struggles to Develop Top Talent | By Simon Cambers | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/tennis/serena-williams-australian-open-knee-injury.html | Williams Rejecting Health Doubts Says She8217s Ready | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/in-maine-local-control-is-a-luxury-fewer-towns-can-afford.html | In Maine Local Control Is Luxury Fewer Can Afford | By Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/from-bernie-sanders-the-negative-ad-that-wasnt-or-was-it.html | Sanderss Vision Makes Clinton Team See Red | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |

| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/hillary-clinton-regrets-not-attacking-bernie-sanders-earlier-her-allies-say.html | Clinton Allies Have Regrets Over Strategy | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/standoff-in-oregon-attracts-supporters-bearing-disparate-grievances.html | Standoff in Oregon Attracts Supporters Bearing Disparate Grievances | By Alan Feuer | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/africa/standoff-in-burkina-faso-ends-with-many-dead.html | Deadly Standoff Leaves Burkina Faso Stunned | By Dionne Searcey | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/americas/mexico-el-chapo-sinaloa-sean-penn.html | How El Chapo Was Finally Captured Again | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/asia/taiwan-elections.html | Voters in Taiwan Sweeping Out Ruling Party Elect First Female President | By Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/europe/on-paper-italy-allows-abortions-but-few-doctors-will-perform-them.html | On Paper Italy Allows Abortions but Few Doctors Will Perform Them | By Gaia Pianigiani | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/flamboyant-egyptian-politician-craves-public-eye.html | Flamboyant Egyptian Politician Craves Public Eye | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-implementation-day-nuclear-sanctions.html | Iran Plays Down Deal8217s Completion as It Rejoins World Economy | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-releases-washington-post-reporter-jason-rezaian.html | American Prisoners Freed in Swap With Iran | By Thomas Erdbrink and Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-sanctions-lifted-nuclear-deal.html | Iran Meets Terms of Nuclear Deal Ending Sanctions | By David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/why-iran-sanctions-were-lifted-and-what-happens-next.html | Why the Sanctions Were Lifted and What Happens Next | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/your-money/in-forbes-media-sale-five-figure-battle-started-a-100-million-war.html | How a FiveFigure Battle Started a 100 Million War | By Robert Frank | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/your-money/whats-harder-than-renting-a-car-filing-a-complaint.html | Whats Harder Than Getting a Car Filing a Complaint | By David Segal | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/what-to-watch-sunday.html | What to Watch Sunday | Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/giuliana-galant-james-beall.html | Once Smitten Teenagers Now Spouses | By Vincent M Mallozzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/science/drug-overdoses-propel-rise-in-mortality-rates-of-young-whites.html | Drug Overdoses Propel Rise in Mortality Rates of Whites | By Gina Kolata and Sarah Cohen | TX 8-261-726 | 2019-03-30 |

| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/basketball/after-forwards-strong-words-feed-rivalry-grizzlies-earn-anticlimactic-win.html | After Forward8217s Strong Words Feed Rivalry Grizzlies Earn Anticlimactic Win | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/cardinals-beat-packers-in-overtime-to-advance-in-nfc.html | Cardinals Survive Ending Palmer8217s Drought | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/for-broadcast-of-super-bowl-i-nfl-network-picks-excess-over-tact.html | For Broadcast of Super Bowl I Network Picks Excess Over Tact | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/patriots-defeat-chiefs-to-advance-to-afc-championship-game.html | Patriots Overcome Chiefs Methodically Clearing Their First Hurdle | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/hillary-clinton-and-bernie-sanders-turn-focus-to-south-carolina-courting-black-leaders.html | Clinton and Sanders Turn Focus to South Carolina Courting Black Leaders | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/new-guidelines-nudge-doctors-on-giving-patients-access-to-medical-records.html | New Guidelines Nudge Doctors on Giving Patients Access to Medical Records | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/donald-trump-gets-personal-in-attacks-on-ted-cruz-at-tea-party-convention.html | At Tea Party Convention Trump Gets Personal in Attacks on Cruz | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/manners-fit-jeb-bush-if-not-an-uncouth-race.html | Manners Fit Jeb Bush If Not an Uncouth Race | By Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/she-plays-hillary-clinton-as-bernie-sanders-prepares-for-democratic-debate.html | Playing Clinton in an Opposing Camp She Prepares Sanders to Debate | By Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/virginia-man-is-accused-of-trying-to-join-isis-another-is-charged-with-helping-him.html | Virginia Man Is Accused of Trying to Join ISIS | By Mark Mazzetti | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/asia/shenzhen-landslide-china.html | Before Debris Collapse in China Officials Fretted Over Safety | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-17 | https://www.nytimes.com/2016/01/18/travel/what-to-do-in-naples-elena-ferrante.html | If You Go | By The New York Times | 2016-01-30 |  |
| 2016-01-21 | 2016-01-17 | https://www.nytimes.com/2016/01/17/universal/es/el-eticista-creo-que-mi-papa-era-gay-deberia-decirle-a-mi-mama.html | El Eticista Creo que mi pap era gay Debera decirle a mi mam | Por Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-17 | https://www.nytimes.com/2016/01/17/universal/es/narcotraficantes-mexico-alcaldesa-mota-carteles-el-chapo-corrupcion.html | Opinin Para los carteles deMxico la poltica tambin es negocio | Por Ioan Grillo | TX 8-261-726 | 2019-03-30 |
| 2016-01-12 | 2016-01-18 | https://www.nytimes.com/2016/01/12/nyregion/metropolitan-diary-airbnb-from-hell.html | The Airbnb From Hell | By Cameron AlbertDeitch | TX 8-261-726 | 2019-03-30 |

| 2016-01-13 | 2016-01-18 | https://bits.blogs.nytimes.com/2016/01/13/after-a-radical-management-experiment-the-zappos-exodus-continues/ | Zappos Employee Exodus Persists | By David Gelles | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-13 | 2016-01-18 | https://www.nytimes.com/2016/01/13/arts/music/red-simpson-singer-songwriter-who-helped-define-the-bakersfield-sound-dies-at-81.html | Red Simpson 81 a Pioneer of the Bakersfield Sound | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-18 | https://www.nytimes.com/2016/01/13/nyregion/metropolitan-diary-the-new-colossus-updated.html | The New Colossus Updated | By LAURA TAHIR | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://artsbeat.blogs.nytimes.com/2016/01/14/los-angeles-opera-names-first-artist-in-residence/ | Los Angeles Opera Picks an Artist in Residence | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://artsbeat.blogs.nytimes.com/2016/01/14/tacoma-art-museum-to-build-new-gallery-to-house-major-gift/ | Big Gift and New Gallery for Tacoma Art Museum | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://bits.blogs.nytimes.com/2016/01/14/amazon-subsidiary-gains-approval-to-ship-ocean-freight/ | Amazon Gains Approval to Ship Ocean Freight | By David Streitfeld | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/14/nyregion/metropolitan-diary-ballet-for-cab-truck-and-bicycle.html | Ballet for Cab Truck and Bicycle | By CARYL EHRLICH | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/14/theater/myra-carter-dying-mother-in-albees-three-tall-women-is-dead-at-86.html | Myra Carter 86 Mother in Three Tall Women | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/16/technology/in-taiwan-survivor-mentality-stymies-tech-innovation.html | Trouble in Taiwan8217s Tech Sector | By Paul Mozur | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-18 | https://www.nytimes.com/2016/01/15/nyregion/metropolitan-diary-a-dog-meets-the-co-op-board.html | A Dog Meets the Coop Board | By Robert S Nussbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-18 | https://www.nytimes.com/2016/01/16/theater/review-jason-craigs-longyarn-features-a-mom-who-wont-shut-up.html | A Maternal Giant Spinning Tall Tales | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-18 | https://www.nytimes.com/2016/01/17/business/media/huffington-post-waited-to-report-us-iran-prisoner-swap-negotiations.html | News Media Cite Reasons for Holding Iran Story | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://bits.blogs.nytimes.com/2016/01/17/netflixs-expansion-attracts-some-unexpected-customers/ | Netflixs Expansion Attracts Unexpected Customers | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/dance/horizon-events-inspired-by-the-parameters-of-a-ps1-gallery.html | Movements Partnering With Geometries | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |

| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/dance/review-in-excavation-site-martha-graham-usa-a-bond-is-shared.html | How Are They Linked to a Luminary Graham Aficionados Tell by Showing | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/design/at-art-students-league-air-rights-and-airing-grievances.html | Air Rights and Airing Grievances at Venerable Art Students League | By Tom Mashberg and Colin Moynihan | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/at-nyc-winter-jazzfest-marathon-new-faces-make-their-mark-at-grooving-places.html | While New Faces Emerge Into the Spotlight | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/bowie-hits-no-1-a-first.html | David Bowie Hits No 1 | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/composers-collectives-offer-creativity-and-challenges.html | Composers Creating Together | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/hot-sets-and-warm-chilly-nights-at-nyc-winter-jazzfest-marathon.html | Hot Jazz Sets Heating Cold Nights | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/review-rockapella-sings-nostalgic-a-cappella-at-feinsteins-54-below.html | An a Cappella Pop Group Waxes Nostalgic | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/review-with-two-star-lutenists-boston-early-music-festival-comes-to-the-morgan.html | Lyricism Redoubled in a Lively TwoWay Conversation | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/review-19-2-a-police-drama-on-acorn-tv-is-a-slow-burn.html | A Pairing Like a Procedural Is Going to Take Some Time | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/review-cramming-war-peace-into-a-mini-series.html | Tightening Up Tolstoy for the Small Screen | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/books/peggy-anderson-chronicler-of-the-nursing-profession-dies-at-77.html | Peggy Anderson 77 Chronicler of the Nursing Profession | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/books/review-in-the-narrow-door-paul-lisicky-opens-a-window-on-friendship.html | Friendship Its Rewards and Its Pain | By Jennifer Senior | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/dealbook/indebted-chinese-companies-increase-pressures-on-government.html | A Debt Binge in China Adds to Pressures | By Keith Bradsher | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/a-publisher-for-fangirls-by-fangirls.html | Narrowing a Gap in the SciFi Universe One Fangirl Giving a Voice to Others | By Gregory Schmidt | TX 8-261-726 | 2019-03-30 |

| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/hail-caesar-explores-the-world-of-the-hollywood-fixer.html | A OnePerson Job Now Divided Among Many More | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/a-long-career-of-standing-ready-as-new-yorkers-got-unbundled.html | At the Ready as a City Got Unbundled | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/richard-g-hendrickson-who-recorded-the-weather-for-85-years-dies-at-103.html | Richard G Hendrickson 103 Dies Recorded the Weather for 85 Years | By Margalit Fox | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/theatergoers-desperate-to-see-hamilton-fall-prey-to-ticket-forgers.html | A Broadway Hit Thats So Hot the Tickets May Not Be Real | By Michael Wilson | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/a-safer-world-thanks-to-the-iran-deal.html | A Safer World Thanks to the Iran Pact | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/science/space/satellite-tracking-rising-seas-jason-3.html | Satellite Launched to Track Rising Levels of the Oceans | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/as-track-atones-for-doping-scandals-some-athletes-seek-more-than-an-apology.html | Sport Atones but Some Athletes Seek More Than an Apology | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/carolina-panthers-defeat-seattle-seahawks-nfc-nfl-playoffs.html | Panthers Build a Big FirstHalf Lead Then Outlast the Seahawks | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/patriots-singular-devotion-to-winning-produces-another-winning-run.html | Patriots8217 Winning Philosophy Keep the Focus on Winning | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/driverless-cars-limits-include-human-nature.html | For Now SelfDriving Cars Still Need Humans | By John Markoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/education-technology-graduates-from-the-classroom-to-the-boardroom.html | In Ed Tech Funds Favor Career Skills | By Natasha Singer | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/european-antitrust-chief-takes-swipe-at-privacy-issue.html | Antitrust Chief Takes Swipe in Privacy Issue | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/theater/review-in-in-quietness-a-high-powered-wife-makes-sacrifices-for-her-husbands-religious-zeal.html | Gamely Donning an Apron  for an Evangelical Husband | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/americas/brazil-zika-warning-rio-games.html | A Struggle Against MosquitoBorne Diseases | By Simon Romero | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/suicide-attack-kills-at-least-13-in-afghanistan.html | Suicide Attack Kills at Least 13 in Eastern Afghanistan | By David Jolly | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/tsai-ing-wen-taiwan-president.html | A Pragmatic Leader Takes the Reins in Taiwan | By Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/3-americans-are-missing-in-baghdad-embassy-says.html | 3 Americans Are Missing in Baghdad Embassy Says | By Tim Arango | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/a-look-at-the-seven-iranians-released-by-the-us.html | Of 7 Iranians Released None Have Ties to Terrorism Obama Says | By Nicholas Fandos | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/netanyahu-asserts-israel-will-be-irans-watchdog.html | Netanyahu Asserts That Israel Will Not Take Its Eyes Off Iran | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/three-freed-americans-depart-iran-one-remains-us-officials-say.html | 3 Freed Americans Leave Iran US Places New Sanctions | By David E Sanger Rick Gladstone and Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/chinas-growth-report-and-oil-company-earnings.html | Chinas Growth Report and Oil Company Earnings | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/economy/us-growth-and-employment-data-tell-different-stories.html | US Growth and Employment Data Tell Different Stories | By Nelson D Schwartz | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/disruption-by-netflix-irks-tv-foes.html | Disruption By Netflix Irks TV Foes | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/marketing-in-the-moments-to-reach-customers-online.html | Marketing in the Moments to Reach the Mobile Customer | By Robert D Hof | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/mini-brand-fits-celebrities-into-super-bowl-ads.html | Mini Brand Fits Celebrities Into Super Bowl Ads | By Michael McCarthy | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/scholastic-halts-distribution-of-a-birthday-cake-for-george-washington.html | Publisher Halts Children8217s Book on Slave | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/achildhood-crush-comes-back-into-view-in-new-york.html | Childhood Crush Comes Back Into View in New York | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/an-admans-big-pitch-his-lifes-work.html | An Adman8217s Big Pitch His Life8217s Work | By James Barron | TX 8-261-726 | 2019-03-30 |

| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/developer-reaches-settlements-over-luxury-buildings-that-were-left-unfinished.html | Developer Reaches Settlements Over Luxury Buildings That Were Left Unfinished | By Charles V Bagli | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/justifiable-homicides-taken-off-the-books-alter-a-murder-tally.html | Justifiable Homicides Taken Off the Books Alter a Murder Tally | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/new-york-city-announces-deal-on-carriage-horses-in-central-park.html | City Announces Deal on Carriage Horses in Central Park | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/syracuse-sues-major-developer-over-local-hiring-and-tax-breaks.html | Questions on Subsidies and Local Hiring Surround Project | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/campaign-stops/the-gospel-according-to-trump.html | The Gospel According to Trump | By McKay Coppins | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/gop-and-the-apocalypse.html | GOP and the Apocalypse | By Charles M Blow | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/health-reform-realities.html | Health Reform Realities | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/shine-a-light-on-secret-real-estate-deals.html | Shine a Light on Secret Real Estate Deals | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/stop-chinas-market-manipulations.html | Making Chinas Markets Transparent | By Scott Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/weighing-the-risks-of-home-births.html | Weighing the Risks of Home Births | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/basketball/as-knicks-slip-kristaps-porzingis-learns-he-must-add-greed-to-his-game.html | As Knicks Slip Porzingis Learns He Must Add Greed to His Game | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/artistry-and-joy-in-victory-and-defeat.html | Artistry and Joy in Victory and Defeat | By Michael Powell | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/nfl-playoffs-denver-broncos-defeat-pittsburgh-steelers-to-advance-to-afc-championship-game.html | Denver8217s Flickering Star Glows Just in Time | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/ted-marchibroda-who-led-colts-and-ravens-dies-at-84.html | Ted Marchibroda 84 Dies Led Colts and Ravens | By Richard Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/hockey/atypical-pursuit-of-an-nhl-dream.html | Israeli Player Hopes Atypical Pursuit Leads to NHL | By Dhiren Mahiban | TX 8-261-726 | 2019-03-30 |

| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/ncaabasketball/after-penalty-23-wins-recorded-only-in-memory.html | After Penalty 23 Missouri Wins Are Recorded Only in Memory | By Dan Barry | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/tennis/bryan-brothers-seek-return-to-top-of-their-game-and-the-rankings.html | Seeking Return to Top of Their Game and the Rankings | By Douglas Robson | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/tennis/williams-lures-focus-from-match-fixing-report.html | Williams Lures Focus From MatchFixing Report | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/strat-o-matic-builds-out-its-digital-game-roster.html | StratOMatic Builds Out Its Digital Game Roster | By Stuart Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/universal/es/tsai-ing-wen-taiwan-president.html | Los grandes retos para la nueva presidenta de Taiwn una economa dbil y el podero de China   Por Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/in-rural-alabama-a-longtime-mistrust-of-medicine-fuels-a-tuberculosis-outbreak.html | Outbreak Is Fueled by Mistrust in Alabama | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/mississippi-fights-to-keep-control-of-itsbeleaguered-child-welfare-system.html | Mississippi Fights to Keep Control of Its Child Welfare System | By Emily Palmer and Campbell Robertson | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/14-testy-months-behind-us-prisoner-swap-with-iran.html | 14 Testy Months Behind Prisoner Swap With Iran | By Peter Baker and David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/democratic-debate.html | Clinton Seizes on Policy Shifts in 4th Debate | By Patrick Healy and Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/hillary-clinton-obama-debate.html | Clinton Turns Repeatedly to a Democrat Not on the Stage Obama | By Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/in-2016-race-local-matters-give-way-to-national-tone.html | Candidates in 16 Race Showing Less Interest in Regional Concerns | By Nicholas Confessore | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/obamas-goal-to-wipe-out-malaria-may-be-a-dream-too-far.html | Obama8217s Goal to Wipe Out Malaria Comes With Serious Challenges | By Gardiner Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/ted-cruz-wife-campaign.html | Cruzs Spouse Making Rain and Sacrifices | By Steve Eder and Matt Flegenheimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/a-businessman-who-trafficks-in-hand-me-downs.html | A Businessman Dealing in HandMeDowns | By Mujib Mashal | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/missing-man-back-in-china-confessing-to-fatal-crime.html | Missing Man Back in China Confessing to Fatal Crime | By Michael Forsythe | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/europe/british-labour-leader-offers-compromise-on-trident-program.html | Labour Leader Has NonNuclear Idea | By Stephen Castle | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/covering-war-at-home-costs-a-yemeni-his-life.html | Covering War at Home Costs a Yemeni His Life | By Shuaib Almosawa and Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/un-appointed-panel-calls-for-a-tax-to-pay-for-crises.html | Report Calls for Tax to Pay for Crises | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/politics/first-draft/2016/01/17/bernie-sanders-releases-details-on-health-plan-that-would-raise-taxes-but-he-argues-save-on-costs/ | Sanderss Health Plan Would Raise Taxes but He Argues Save on Costs for Care | By Yamiche Alcindor and Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/18/universal/es/america-latina-zika-virus-brasil-juegos-olimpicos.html | Amrica Latina otra vez vulnerable ante un mosquito | Por Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/13/to-better-cope-with-stress-listen-to-your-body/ | Stressed Listen to Your Body | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-19 | https://www.nytimes.com/2016/01/14/arts/music/chocolate-armenteros-influential-trumpeter-in-afro-cuban-tradition-dies-at-87.html | Chocolate Armenteros Cuban Trumpeter Dies at 87 | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/15/ask-well-recumbent-bike-vs-upright-bike-vs-elliptical-machine/ | Ask Well | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/15/potatoes-and-pregnancy/ | Childbirth Potatoes May Be Pregnancy Risk | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/16/arts/choreographer-revisits-epic-sanskrit-poem.html | An Epic Sanskrit Poem Revisited | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/16/theater/review-key-change-hears-from-women-in-prison.html | British Inmates Learning Lessons or Not | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/19/health/ftcs-lumosity-penalty-doesnt-end-brain-training-debate.html | After the FTCs Failing Grade for Lumosity | By Paula Span | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/ball-of-gas-has-energy-of-hundreds-of-billions-of-suns.html | Astronomy The Energy of Hundreds of Billions of Suns | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-16 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/airing-the-evidence-on-dust-mites.html | Dust Mites No Excuse Not to Make Bed | By C Claiborne Ray | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/hamilton-documentary-to-air-on-pbs/ | u2018Hamiltonu2019 Documentary Is Coming to PBS | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/ken-burns-to-discuss-race-in-jefferson-lecture/ | Ken Burns to Deliver Jefferson Lecture | By Lorne Manly | TX 8-261-726 | 2019-03-30 |

| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/lisa-robb-named-head-of-center-for-arts-education/ | Center for Arts Education Selects New Director | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/certain-foods-may-lower-the-risk-of-erectile-dysfunction/ | Nutrition Diet and Menu2019s Sexual Health | By Nicholas Bakalar | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/using-phones-to-connect-children-to-health-care/ | Dear Doc | By Perri Klass MD | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/whats-new-in-the-dietary-guidelines/ | Guidelines if Not Clarity for US Diets | By Jane E Brody | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/dance/review-69-positions-explores-the-sexual-politics-in-performance.html | Exploring the Sexual Politics in Performance | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/globalfest-showcases-the-sounds-and-traditions-of-world-music.html | World of Music Showcases Its Traditions | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/review-europa-galante-tells-the-story-of-a-musical-orphan-in-chiaras-diary.html | A Cloistered 18thCentury Orphan Whose Virtuosity Charmed the World | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/review-let-me-tell-you-has-its-new-york-premiere.html | Ophelia Has Her Say in Under 500 Words | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/television/review-planet-primetime-goes-worldwide-investigating-tvs-wilder-side.html | Silliness Knows No Borders | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/books/review-in-vladimir-sorokins-the-blizzard-a-doctors-long-and-strange-trip.html | A House Call Morphs Into  a Strange Trip | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/deutsche-bank-to-face-british-lawsuit-over-high-speed-trading.html | Deutsche Bank to Face Suit Over HighSpeed Trading | By Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/global-tensions-threaten-to-upstage-world-economic-forum-in-davos.html | Global Tensions Simmer as Elites Meet in Davos | By Liz Alderman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/muting-the-global-dialogue-in-davos.html | In Davos Shunning Controversy in Favor of Restrained Debate | By Andrew Ross Sorkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/seeking-ranchland-in-texas-where-wealth-is-measured-in-acres.html | Where Wealth Is Judged in Acres | By Sarah Max | TX 8-261-726 | 2019-03-30 |

| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/economy/wealth-inequality-rising-fast-oxfam-says-faulting-tax-havens.html | Oxfam Sounds Alarm on Sharp Jump in Inequality and It Faults Tax Havens | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/hollande-aims-2-billion-plan-at-frances-high-unemployment.html | Hollande Facing Election Pressures Announces Program to Bolster Jobs | By Liz Alderman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/oil-iran-sanctions.html | Iran Set to Pump More Oil Into Market Glut | By Clifford Krauss and Stanley Reed | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/online-booking-makes-hotel-loyalty-harder-to-keep.html | Online Booking Makes It Harder for Hotels to Keep Guests8217 Loyalty | By Amy Zipkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/health/mammograms-breast-cancer-health-insurance-rewards.html | Rewards of Ambiguous Merit | By Harald Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/movies/spike-lee-jada-pinkett-smith-oscars.html | Film Stars Gather in Harlem for King Day Amid Outcry Over Oscar Nominees | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/in-compromise-mayor-de-blasio-to-allow-75-carriage-horses-in-central-park.html | With Horse Deal Mayor Addresses a Vow but Gets New Troubles | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/with-plan-for-greenpoint-hospital-neighbors-may-finally-get-their-way.html | Brooklyn Neighborhood May Finally Get Its Way for an Old Hospital Site | By Matt AV Chaban | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/bird-brains-smarter-than-we-thought.html | Animal Behavior Bird Brains Smarter Than We Thought | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/chickens-werent-always-dinner-for-humans.html | Next Up Chickens Before They Were Dinner | By James Gorman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/hack-the-dinos-helps-paleontologists.html | Hackers Night at the Museum | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/the-big-search-to-find-out-where-dogs-come-from.html | The Dogs Tale | By James Gorman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/titanosaur-argentina-american-museum-of-natural-history.html | Unveiling a Titanosaur | By John Noble Wilford | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/what-does-it-mean-when-animals-suffer-a-vast-die-off.html | The Mystery of the Dying Murres | By James Gorman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/wood-rats-global-warming-creosote.html | Climate Change Desert Rats Dinnertime Now More Dangerous | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/basketball/carmelo-anthony-new-york-knicks-philadelphia-76ers.html | Anthony Sits With the Knicks in Control but Then Returns for a Rescue | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/football/nfl-playoffs-powerful-survivors-have-their-weaknesses.html | Impressive Final Four Sure but No Team Is Perfect | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/ash-barty-left-pro-tennis-for-cricket-will-she-ever-return.html | Rising Tennis Star Hits Pause | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/noah-rubin-upsets-benot-paire-australian-open.html | 19YearOld Long Islander Ousts 17th Seed in 3 Sets | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/theater/eddie-george-leaps-to-chicago-from-the-nfl.html | The Stage Is Now the Field of Play | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/theater/review-puffs-parodies-harry-potters-world.html | Not Exactly in a Certain Wizards Inner Circle | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/upshot/even-talking-about-reducing-drug-prices-can-reduce-drug-prices.html | Even Talking About Drug Prices Can Slow Their Rise | By Austin Frakt | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/evangelicals-see-donald-trump-as-man-of-conviction-if-not-faith.html | With Trump Evangelicals Judging Not | By Maggie Haberman and Thomas Kaplan | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/it-may-be-time-to-resolve-the-meaning-of-natural-born.html | strongstrongThree Little Words Rattling the GOP | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/navy-releases-timeline-of-irans-capture-of-us-sailors.html | Latest Timeline of US Sailors in Iran Leaves Many Questions Unanswered | By Michael S Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/partisanship-barges-in-on-john-lewiss-dream.html | Partisanship Barges In on John Lewis8217s Dream of a 8216Party of Principles8217 | By John Harwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/supreme-court-public-unions-corporations.html | Union Case Points to Gap in the Right to Free Speech | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/rural-oregons-lost-prosperity-gives-standoff-a-distressed-backdrop.html | Oregon Protest Taps Memories of Better Times | By Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/tom-cottrell-douglas-barney-2-police-officers-killed-ohio-and-utah.html | Two Police Officers Killed the First in 2016 | By Katie Rogers | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/university-of-cincinnati-to-pay-4-85-million-to-family-of-man-killed-by-officer.html | University of Cincinnati to Pay 5 Million to Family in Killing by Police | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/afghan-panel-sets-election-date-drawing-government-criticism.html | Afghan Commission Sets Election Date | By Mujib Mashal | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/boys-response-to-blasphemy-charge-unnerves-many-in-pakistan.html | Imams Arrest in False Case of Blasphemy Roils Pakistan | By Waqar Gillani and Rod Nordland | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/china-shenzhen-landslide-charges.html | World Briefing  Asia China 12 Face Charges in Collapse | By Edward Wong | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/delhi-sleep-economy.html | Desperate for Slumber on Cold Nights Homeless Encounter a 8216Sleep Mafia8217 | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/maldives-to-let-jailed-ex-president-go-to-britain-for-surgery.html | World Briefing  Asia Maldives Imprisoned ExPresident Freed to Get Treatment in Britain | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/vietnam-communist-party-congress.html | Vietnam Faces Maneuvering for Communist Leadership | By Mike Ives | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/americans-missing-baghdad-iraq.html | Americans in Baghdad Abducted From Apartment Officials Say | By Tim Arango | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/detention-of-jason-rezaians-family-nearly-torpedoed-iran-prisoner-swap.html | 11thHour Crisis Involving Reporter8217s Family Nearly Scuttled Prisoner Swap | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/in-libya-us-courts-unreliable-allies-to-counter-isis.html | Allies in Libya Prove Erratic Against ISIS | By Suliman Ali Zway Kareem Fahim and Eric Schmitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/iran-us-sanctions.html | As Freed Americans Rejoin Relatives Mystery Surrounds One Who Stayed Put | By Thomas Erdbrink and Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/glenn-frey-a-founding-member-of-the-eagles-dies-at-67.html | Glenn Frey 67 SingerSongwriter and Eagles Founding Member Dies | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/the-conductor-andrew-litton-finding-a-different-tempo.html | At a New Podium Finding a Different Tempo | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/puerto-rico-revises-plan-to-reduce-debt-as-optimism-dwindles.html | Puerto Rico Revises Plan to Reduce Debt as Optimism Dwindles | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/china-gdp-economy.html | China Data Does Little to Soothe Investors | By Neil Gough | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/media/tvs-self-reflection-ratings-may-be-down-but-the-choices-are-many.html | TV8217s SelfReflection Ratings May Be Down but the Choices Are Many | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/3-dead-in-murder-suicide-near-suny-geneseo.html | Man Kills 2 SUNY Geneseo Students Including ExGirlfriend and Then Himself | By Lauren DAvolio and Elizabeth A Harris | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/a-womans-mission-teaching-her-children-to-stay-full-of-hope.html | A Womans Mission Teaching Her Children to Stay Full of Hope | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/fairfield-ponders-a-future-without-general-electric.html | Connecticut Town Ponders Future as General Electric Heads to Boston | By Kristin Hussey | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/new-york-city-to-get-176-million-from-us-for-storm-protections.html | City to Get US Funds for Flood Protection | By Winnie Hu | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/campaign-stops/just-saying-yes-to-the-politics-of-drugs.html | Just Saying Yes to the Politics of Drugs | By Emma Roller | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/deregulating-corporate-america.html | Deregulating Corporate America | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/fueling-homophobia-in-russia.html | Fueling Homophobia in Russia | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/how-to-protect-female-farmworkers.html | Protect Female Farmworkers | By Jos R Padilla and David Bacon | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/proof-that-a-price-on-carbon-works.html | Proof That a Price on Carbon Works | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/talk-to-tehran-but-talk-tough.html | Talk to Tehran but Talk Tough | By Nicholas Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/time-for-a-republican-conspiracy.html | Time for a Conspiracy | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/baseball/upton-is-said-to-agree-on-deal-with-tigers.html | Upton Is Said to Agree on Deal With Tigers | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/basketball/knicks-kristaps-porzingis-precious-import-handle-with-care.html | Precious Import Handle With Care | By Harvey Araton | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/football/from-thursday-night-roots-nfl-revenue-grows.html | From Thursday Night Roots NFL Revenue Grows | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/golf/fox-sports-ousts-greg-norman.html | Fox Sports Ousts Norman | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/tenniss-watchdog-seems-to-operate-in-the-dark.html | Tennis8217s Watchdog Seems to Operate in the Dark | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/technology/upstarts-are-leading-the-fintech-movement-and-banks-take-heed.html | A Financial Industry Scramble as More Pay by Smartphone | By Steve Lohr | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/upshot/why-2016-is-different-from-all-other-recent-elections.html | Why 2016 Will Be Unlike Other Recent Election Years | By David Leonhardt | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/alabama-more-test-positive-for-tuberculosis.html | Alabama More Test Positive for Tuberculosis | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/boots-marco-rubio-wants-to-talk-guns-and-football.html | Boots Rubio Wants to Talk Guns and Football | By Jeremy W Peters and Michael Barbaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/hillary-clinton-readies-for-a-long-slog-against-bernie-sanders.html | Clinton Gets Set for a Long Slog Against Sanders | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/us-iranian-swaps-pit-compassion-against-costs.html | In Iran Swap Compassion vs Costs | By Peter Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/africa/morocco-belgian-linked-to-leader-of-the-paris-attacks-is-arrested.html | Africa Morocco Belgian Linked to Leader of the Paris Attacks Is Arrested | By Alissa J Rubin | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/africa/qaeda-rampage-in-burkina-faso-shakes-service-employees.html | Hanging On to Good Jobs in Burkina Faso Despite Terror Fears | By Dionne Searcey | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/uzbeks-say-inmate-due-for-release-died-in-2010.html | Uzbeks Say Inmate Due for Release Died in 2010 | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/europe/donald-trump-british-parliament-debate.html | British Have a Go at Trump but Shy Away From a Ban | By Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/europe/macedonia-elections-scheduled-but-opposition-threatens-boycott.html | Europe Macedonia Elections Scheduled but Opposition Threatens Boycott | By Aleksandar Dimishkovski | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/dispute-over-oppositions-seat-at-table-threatens-to-push-back-syria-peace-talks.html | Dispute Over Opposition8217s Seat at Table Threatens to Push Back Syria Peace Talks | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/in-surprise-move-bitter-political-rivals-in-lebanon-announce-deal.html | In Surprise Move Bitter Political Rivals in Lebanon Announce Deal | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-19 | https://www.nytimes.com/2016/01/19/universal/es/titanosaurio-argentina-ciencia-dinosaurios-nueva-york-museo.html | Un titn argentino llega para expandir nuestros conocimientos sobre los dinosaurios | Por John Noble Wilford | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/cabernet-sauvignon-santa-cruz-mountains.html | The California Cabernets You Never Knew | By Eric Asimov | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/hungry-city-taste-of-samarkand-uzbek-restaurant-queens.html | A Silk Road Oasis in Queens | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/california-pizza.html | California Dreaming in Winter | By David Tanis | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/iowa-caucus-restaurants.html | The Iowa Food Caucus | By Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/winter-vegetable-soup.html | Winter Soup Takes Root | By Martha Rose Shulman | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-20 | https://www.nytimes.com/2016/01/19/business/national-book-critics-circle-announces-award-nominees.html | Book Critics Circle Chooses Nominees | By Lorne Manly | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/bette-midler-coming-to-broadway-in-hello-dolly/ | Midler to Broadway in u2018Hello Dollyu2019 | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/hundreds-will-get-city-opera-refund/ | City Opera Refunds | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/new-writings-by-donald-judd-coming-to-light/ | Publishing the Writings of Donald Judd | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/19/books/george-jonas-whose-book-was-the-basis-of-the-film-munich-dies-at-80.html | George Jonas 80 Is Dead His Book Inspired Munich | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/19/opinion/saudi-arabia-can-iran-change.html | Why Iran Is Still Dangerous | By Adel Bin Ahmed AlJubeir | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/dance/all-that-jack-cole-a-homage-to-a-forgotten-choreographer.html | A Dance Maker Forgotten in All That RazzleDazzle | By Marina Harss | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/music/asap-yams-honored-as-an-imbiber-and-arbiter-of-hip-hop.html | Honoring an Imbiber and Arbiter of HipHop | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/music/kygodelivers-dance-beats-with-a-side-order-of-pan-flute.html | Dance Beats With a Side of Pan Flute | By Michaelangelo Matos | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/music/review-eighth-blackbird-ensemble-plays-sleeping-giants-suite.html | Composing Collectively   Takes the I  Out of Diva | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/television/tv-review-baskets-fx-zach-galifianakis.html | Going for More Than Laughs | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/books/caitlyn-jenner-to-publish-a-memoir-about-her-transformation.html | A Jenner Memoir Is Expected in 2017 | By Alexandra Alter | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/books/review-what-belongs-to-you-a-story-of-desire-and-outcomes.html | Demands  That Desire  Makes  on a Man | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/a-push-for-gender-equality-at-the-world-economic-forum-and-beyond.html | Glass Ceilings at Davos Now on the Agenda | By Alexandra Stevenson | TX 8-261-726 | 2019-03-30 |

| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/davos-takes-a-fresh-look-at-emerging-markets.html | Economic Elites at Davos Take Fresh Look at Emerging Markets | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/expect-some-unicorns-to-lose-their-horns-and-it-wont-be-pretty.html | Expect Some Unicorns to Lose Their Horns and It Wont Be Pretty | By Steven Davidoff Solomon | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/martin-shkreli-fires-lawyers-and-seeks-new-team.html | Shkreli Seeking New Legal Team in Securities Fraud Case | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/morgan-stanley-backs-billionaire-steven-cohen-with-loan-secured-by-art.html | Morgan Stanley Arranged a Loan for Cohen Backed by His Art Collection | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/morgan-stanley-posts-profit-as-it-details-new-strategy.html | Its Profit Rising Morgan Stanley Charts a New Course | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/proposed-legislation-would-add-new-scrutiny-of-wall-street-regulators.html | Proposed Legislation Would Add Scrutiny of Wall Street Regulators | By Victoria Finkle | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/economy/a-somber-view-of-americas-pace-of-progress.html | The Debate on Where Americas Best Days Lie | By Eduardo Porter | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/international/china-economy-slowdown.html | China8217s Fading Factories | By Neil Gough | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/international/vw-names-former-bmw-executive-to-oversee-north-america-business.html | Business Briefing VW Names BMW Veteran as Its North American Chief | By Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/media/netflix-faces-a-us-slowdown-despite-global-growth.html | Netflix Faces a US Slowdown Despite Global Growth | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/media/univision-buying-large-stake-in-the-onion.html | Univision Buying a Stake in The Onion to Reach Millennials | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/new-jersey-creates-retirement-savings-plan-modified-by-christie.html | New Jersey Establishes Savings Plan Marketplace | By Tara Siegel Bernard | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/supreme-court-agrees-to-hear-insider-trading-case.html | Supreme Court Will Hear a California Insider Trading Case | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/bond-sonny-caberwal-spice-tin-rajma.html | Containing All the Flavors of Home | Ligaya Mishan | TX 8-261-726 | 2019-03-30 |

| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/casual-italian-at-lilia-in-williamsburg.html | Casual Italian at Lilia in Williamsburg | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/chocolate-book-camille-becerra-dragon-bowl.html | Chocolate by the Book | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/la-chine-review.html | An Investment in Imaginative Chinese Cooking | By Pete Wells | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/turkish-desserts-recipes-video.html | A Savory Cuisines Sweet Side | By Melissa Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/movies/review-arturo-ripsteins-bleak-street-the-story-of-a-mexican-murder-case.html | Wrestlers in Their Final Defeat | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/bronx-school-embraces-a-new-tool-in-counseling-hip-hop.html | Students Are Giving Voice to Their Struggles | By Winnie Hu | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/in-albany-those-who-might-address-ethics-meet-rarely-and-offer-less.html | Who8217s Taking On Ethics in Albany Not the Ethics Panels | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/mayor-de-blasios-approval-rating-climbs-in-poll-of-new-yorkers.html | Mayor Adjusts Image and His Ratings Rise | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/is-it-better-to-die-in-america-or-in-england.html | Is It Better to Die in America | By Ezekiel J Emanuel and Justin E Bekelman | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/rethinking-college-admissions.html | Rethinking College Admissions | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/realestate/commercial/developers-give-new-meaning-to-college-towns.html | New Housing Near Campus but Decidedly Not a Dorm | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/ncaabasketball/five-teams-seek-to-end-ncaa-tournament-wait.html | Five Still Seeking Their First Berth | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/soccer/barcelona-sporting-club-ecuador.html | Sharing a Name if Not Fortunes | By Noah Schumer | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/tennis/rafael-nadal-fernando-verdasco-australian-open.html | Seven Years Later Spaniard Comes Through in Rematch Against Nadal | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/tennis/zhang-shuai-beats-no-2-simona-halep-for-first-win-in-a-major.html | Qualifier Ends Her Career Drought With an Upset of Halep | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/texas-attorney-general-deems-daily-fantasy-sports-illegal.html | Fantasy Sports Encounter Another Setback | By Joe Drape | TX 8-261-726 | 2019-03-30 |

| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/ibm-reports-declines-in-fourth-quarter-profit-and-revenue-despite-gains-in-new-fields.html | IBM Reports Drop in FourthQuarter Profit Despite Gains in New Fields | By Steve Lohr | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/microsoft-acquires-minecraftedu-tailored-for-schools.html | Microsoft Acquires Remix of Minecraft for Schools | By Nick Wingfield and Natasha Singer | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/twitter-outage.html | Coding Update Leads to Worldwide Disruptions for Twitter | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/theater/the-improvised-shakespeare-companys-couplets-off-the-cuff.html | Shakespearean Improv My Kingdom for a Joke | By Jason Zinoman | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/upshot/for-now-bernie-sanderss-health-plan-is-more-of-a-tax-plan.html | For Now Sanderss Health Plan Is More of a Tax Plan | By Margot SangerKatz | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/anti-abortion-groups-join-battles-over-frozen-embryos.html | Groups Opposed to Abortion Join Fights on Frozen Embryos | By Tamar Lewin | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/obama-set-to-meet-with-mayor-of-flint-about-water-crisis.html | I Let You Down Governor Says of Flint Crisis | By Julie Bosman and Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/anthony-weiner-huma-abedin-sexting-scandal-hillary-clinton.html | Film Shows a Couple Struggling With Scandal | By Amy Chozick and Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/chris-christie-is-candid-about-his-marital-problems-in-new-book.html | Christie in Book Offers a Key to Marital Success if Not Bliss Fight in a Closet | By Michael Barbaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/donald-trump-sarah-palin.html | Palin Backs Trump With a Dash of Rogue Appeal | By Alan Rappeport and Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/in-break-from-big-rallies-bernie-sanders-hits-iowa-plains-by-bus.html | In a Break From the Big Rallies Sanders Hits the Iowa Plains by Bus | By Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/iran-compensation-case-pits-congress-against-the-supreme-court.html | Lawmakers Stew as Supreme Court Weighs Suit by Iran | By David M Herszenhorn | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/supreme-court-to-hear-challenge-to-obama-immigration-actions.html | Justices to Hear State Challenge on Immigration | By Adam Liptak and Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/3-burkina-faso-attackers-may-still-be-at-large-french-premier-says.html | 3 Burkina Faso Attackers Still at Large French Say | By Aurelien Breeden and Dionne Searcey | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/freetown-sierra-leone-board-houses.html | Part of a Country8217s History Is Being Dismantled Board by Board | By Tommy Trenchard | TX 8-261-726 | 2019-03-30 |

| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/leila-alaoui-photographer-ouagadougou-attacks-dies.html | Leila Alaoui 33 Photographer Wounded in Burkina Faso Raid | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/libyans-nominate-32-cabinet-members-for-a-unity-government.html | Libyans Nominate 32 for a Future Unity Cabinet | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/afghan-womans-nose-is-cut-off-by-her-husband-officials-say.html | Woman8217s Nose Cut Off by Husband Afghans Say | By David Jolly and Ahmad Shakib | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/china-us-college-application.html | Connecting Chinese Students and US Colleges | By Cao Li | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/navy-seal-team-4-suicide.html | A SEAL Officers Descent in a Grueling Deployment | By Nicholas Kulish and Christopher Drew | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/peshawar-blast-pakistan.html | World Briefing  Asia Pakistan Explosion Kills 8 People at Checkpoint in Khyber Region | By Ismail Khan | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/swedish-rights-worker-held-in-china-said-to-apologize-for-his-actions.html | World Briefing  Asia China Detained Swedish Activist Is Said to Apologize for His Work | By Edward Wong | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/europe/ex-red-army-faction-members-sought-in-robbery-in-germany.html | German Robbery Escalates Search for 3 ExGuerrillas | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/airdrops-called-too-risky-a-way-to-help-starving-syrians.html | Airdrops Called Too Risky to Help Starving Syrians | By Russell Goldman | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/ayatollah-ali-khamenei-iran.html | Ayatollah Warns Iran Against US Deception | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/burkina-faso-indonesia-iraq-turkey-terror-attacks.html | Four Attacks One Global Refrain Why Them | By Andrew Jacobs | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/isis-magazine-confirms-jihadi-john-was-killed.html | ISIS Confirms 8216Jihadi John8217 Was Killed | By Ashley Southall | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/un-iraq-civilian-casualties.html | UN Quantifies the Deep Suffering in an Iraq Divided and Under Attack | By Tim Arango and Falih Hassan | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/economy/falling-deficit-to-reverse-course-in-2016-as-us-ages.html | Falling Deficit to Reverse Course in 16 as US Ages | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/media/grammy-awards-to-air-live-even-on-west-coast.html | Business Briefing Grammy Awards to Air Live Even on the West Coast | By Ben Sisario | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/media/nielsen-to-use-facebook-and-twitter-in-new-ratings-system.html | Nielsen Using Facebook and Twitter for Ratings | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/oil-market-tests-banks-ability-to-weather-losses.html | Oil Market Tests Banks on Ability to Take Loss | By Michael Corkery | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/health/cdc-urges-zika-testing-for-some-who-are-pregnant.html | CDC Urges Zika Testing for Some Who Are Pregnant | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/charitys-suit-contests-will-of-creator-of-dick-tracy-and-other-radio-shows.html | Lawyer Fraudulently Took Over Estate of Radio Drama Creator Suit Says | By James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/er-doctor-at-mt-sinai-hospital-charged-with-sexual-abuse-of-2-patients.html | Prominent ER Doctor at Mt Sinai Is Charged With Sexually Abusing 2 Patients | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/ex-officer-faces-prison-term-after-pleading-guilty-in-conspiracy-case.html | Former Officer Pleads Guilty in Federal Conspiracy Case | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/falling-behind-on-bills-as-her-sons-needs-intensify.html | Falling Behind on the Bills as Her Sons Needs Mount | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/friend-gave-to-de-blasio-just-as-client-won-permit-to-stage-festival.html | Friend Gave to de Blasio Just as Client Won Permit | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/marie-garibaldi-first-woman-on-new-jersey-supreme-court-dies-at-81.html | Marie Garibaldi ExJustice in New Jersey Is Dead at 81 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/mayor-de-blasios-plan-on-horse-drawn-carriages-keeps-gaining-critics.html | De Blasio8217s Horse Plan Gains More Opponents | By Michael M Grynbaum and J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/glenn-frey-and-the-hits-that-will-never-leave.html | Glenn Frey and the Hits That Will Never Leave | By Lawrence Downes | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/mr-obamas-wise-call-on-a-prisoner-swap.html | Mr Obamas Wise Call on a Prisoner Swap | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/the-supreme-court-the-nativists-and-immigrants.html | The Justices and the Nativists | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/what-if.html | What  If | By Thomas L Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/realestate/commercial/a-conversation-with-jodie-w-mclean.html | Jodie W McLean | By Vivian Marino | TX 8-261-726 | 2019-03-30 |

| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/science/advanced-nuclear-reactors-department-of-energy.html | Energy Department Provides Grants to Start Development of New Designs for Reactors | By Henry Fountain | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/hockey/new-york-rangers-vancouver-canucks.html | Canucks8217 Goalie Denies Rangers but Not Enough | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/tennis/rafael-nadal-australian-open-first-round-loss.html | FirstRound Defeat Raises More Questions for Nadal | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/theater/review-a-mother-courage-deployed-to-africa.html | Brechts Casualties of War in Africa | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/theater/review-skeleton-crew-a-tale-of-autoworkers-in-hard-hit-detroit.html | Despair and Dignity at a Struggling Auto Plant | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/politics/alarmed-hillary-clinton-supporters-begin-focusing-on-bernie-sanders-socialist-edge.html | Alarmed Clinton Supporters Begin Focusing on Sanders8217s Socialist Edge | By Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/politics/exodus-refugee-ship-flag-finds-safe-haven-at-holocaust-museum.html | Exodus Flag Finds Safe Haven Holocaust Museum | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/politics/hillary-clinton-email-said-to-include-material-exceeding-top-secret.html | Clinton Email Said to Include Material Exceeding 8216Top Secret8217 | By Mark Mazzetti | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/president-obama-may-require-federal-contractors-to-list-campaign-gifts.html | Obama May Require Federal Contractors to List Campaign Gifts | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/standoff-on-oregon-land-inspires-a-counterprotest.html | Standoff on Oregon Land Inspires a Counterprotest | By Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/toughens-rules-for-latecomers-trying-to-enroll-in-health-care-act.html | US Toughens Rules for Latecomers Trying to Enroll Under Health Act | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/anger-in-a-palestinian-town-feeds-a-cycle-of-violence.html | Anger in a Palestinian Town Feeds a Cycle of Violence | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/diplomacy-and-sanctions-yes-left-unspoken-on-iran-sabotage.html | Diplomacy and Sanctions Yes Left Unspoken on Iran Sabotage | By David E Sanger | TX 8-261-726 | 2019-03-30 |

| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/iran-negotiations-add-to-special-envoys-reputation-as-a-doer.html | Iran Negotiations Add to Special Envoy8217s Reputation as 8216a Doer8217 | By Mark Landler | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/prisoner-swap-with-iran-doesnt-necessarily-mean-iran-gets-anyone.html | Prisoner Swap With Iran Doesn8217t Necessarily Mean Iran Gets Anyone | By Karen Zraick and Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/russian-strikes-in-syria-hit-area-of-suspected-massacres.html | Russian Strikes in Syria Hit Area of Suspected Massacres | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-21 | https://www.nytimes.com/2016/01/14/fashion/for-italian-men-a-return-to-elegance.html | A Return to Elegance | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-17 | 2016-01-21 | https://www.nytimes.com/2016/01/18/fashion/mens-style/zegna-ralph-lauren-milan-mens-fashion-fall-2016.html | Ambitions Turn Vertical | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-21 | https://www.nytimes.com/2016/01/19/technology/personaltech/finding-your-way-around-garageband.html | Finding Your Way Around GarageBand | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/18/fashion/lucky-blue-smith-and-cameron-dallas-cause-a-frenzy-in-milan.html | What Would Fellini Say | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/20/technology/personaltech/sticking-with-windows-7.html | Microsofts Invitation to Windows 10 | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/ellie-goulding-shares-her-beauty-routine.html | For Ellie Goulding Lots and Lots of Faux Lashes | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://artsbeat.blogs.nytimes.com/2016/01/20/made-in-l-a-at-hammer-museum-casts-a-global-eye/ | Hammer Museum Chooses Biennial Artists | By Jori Finkel | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://artsbeat.blogs.nytimes.com/2016/01/20/next-installment-of-star-wars-pushed-back-to-end-of-2017/ | Next u2018Star Warsu2019 Release Is Moved Back | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/dance/review-new-york-city-ballets-winter-season-blends-movement-and-music.html | A Blend of Body  and Harmony  at the Ballet | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/design/races-of-mankind-sculptures-long-exiled-return-to-display-at-chicagos-field-museum.html | Exiled Sculptures Return | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-jeremy-pelts-jiveculture-exuding-chemistry.html | Review Jeremy Pelts Jiveculture Exuding Chemistry | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-on-malibu-anderson-paak-takes-in-all-that-his-surroundings-offer.html | Review On Malibu Anderson Paak Takes In All That His Surroundings Offer | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |

| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-tackling-bach-debussy-and-prokofiev-at-spectrum.html | Tackling Debussy and Bach | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-tortoise-revisits-its-elusive-identity-on-the-catastrophist.html | Review Tortoise Revisits Its Elusive Identity on The Catastrophist | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/review-dark-net-explores-the-digital-ages-toll-on-us.html | Exploring the Digital Ages Toll on Us | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/tv-review-london-spy.html | An Unlikely Sleuth With Love on His Mind | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/tv-review-mad-dogs-amazon.html | Male Bellicosity on a Getaway | By James Poniewozik | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/george-weidenfeld-british-publisher-of-lolita-dies-at-96.html | George Weidenfeld British Publisher of Lolita Dies at 96 | By Alan Cowell | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/review-the-yid-paul-goldbergs-first-novel-taunts-stalin.html | A Stalin Purge Wrapped in a Yiddish Yarn | By Janet Maslin | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/5-accused-of-stealing-drug-secrets-from-glaxosmithkline.html | 5 Accused of Stealing Drug Secrets From GlaxoSmithKline | By Katie Thomas | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/congress-subpoenas-martin-shkreli-over-drug-prices.html | Congress Calls Shkreli to Testify on Rapid Rises in Drug Pricing | By Matthew Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/deutsche-bank-announces-7-billion-yearly-loss-as-legal-issues-weigh-on-results.html | Hurt by Legal Woes Deutsche Bank Announces 7 Billion Yearly Loss | By Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/for-young-entrepreneurs-a-chance-to-network-with-top-leaders.html | For Young Founders a Chance to Network With the Elite | By Stacy Cowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/goldman-sachs-earnings.html | Revenue and Profit Slip for Goldman as Volatility Rises | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/in-canada-5-cauliflowers-cost-more-than-a-barrel-of-oil.html | Cauliflower Lover Prepare to Pay | By Ian Austen | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/rajat-gupta-to-finish-prison-sentence-at-home-in-new-york.html | Executive to Finish Insider Trading Sentence in His Home | By Anita Raghavan | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/treasury-secretary-urges-fast-action-on-puerto-rico-debt-crisis.html | Lew Visits Puerto Rico and Urges Federal Help | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |

| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/energy-environment/shell-q4-earnings-oil-prices.html | Shell Expects Its Profit to Plunge as Oil Falls Steadily | By Stanley Reed | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/international/us-stock-markets-dow-sp-global-indexes.html | 8216Noon Swoon8217 Then Recovery That May Signal Market Turnaround | By Peter Eavis and Neil Gough | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/labor-department-clarifies-employment-guidelines.html | Who Does an Employee Work For Labor Department Tries to Clarify | By Noam Scheiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/supreme-court-favors-class-action-plaintiff.html | Supreme Court Justices8217 Ruling Bolsters the Ability to Build ClassAction Lawsuits | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/grace-coddington-vogue.html | Vogues Accidental Celebrity Turns a Page | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/hillary-clinton-pantsuit-style-2016-campaign.html | Its Not About Her Clothes | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/milan-mens-fashion-week-prada-gucci-armani.html | Deep Runway Thoughts | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/the-many-lives-of-limelight.html | The Many Lives of Limelight | By Steven Kurutz | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/weworewhat-danielle-bernstein.html | Building Her Brand an Outfit at a Time | By Caitlin Keating | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/movies/the-sundance-film-festival-trains-its-sights-on-the-gun-debate.html | Sundance Festival Trains Its Sights on Gun Debate | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/animal-adoptions-rise-amid-reforms-at-new-yorks-shelters.html | Adoptions Up as Deaths Fall at Shelters for Animals | By Andy Newman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-life-for-staten-islands-derelict-farm-colony.html | Preserving and Renewing Staten Island8217s Derelict Farm Colony | By David W Dunlap | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-york-council-to-consider-bills-altering-how-police-handle-minor-offenses.html | New York Is Set for a New Tack on Little Crimes | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/hong-kongs-missing-booksellers.html | Missing Booksellers Hidden Dragon | By YiZheng Lian | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/earth/2015-hottest-year-global-warming.html | 2015 Far Eclipsed 2014 as Worlds Hottest Year Climate Scientists Say | By Justin Gillis | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/prehistoric-massacre-ancient-humans-lake-turkana-kenya.html | Prehistoric Mass Killing in Africa Offers Clues on the Origin of War | By James Gorman | TX 8-261-726 | 2019-03-30 |

| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/space/ninth-planet-solar-system-beyond-pluto.html | There May Be a Ninth Planet Not You Pluto | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/how-the-nba-3-point-shot-went-from-gimmick-to-game-changer.html | No Gimmick 3Pointers Continue on a Rising Arc | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/soccer/nycfcs-patrick-vieira-acknowledges-long-learning-process.html | City FC8217s New Manager Faces Unfamiliar League | By Leander Schaerlaeckens | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/tennis/eugenie-bouchard-exits-australian-open-knowing-a-full-comeback-will-take-time.html | Bouchard on Comeback Trail Skids a Bit Against Radwanska | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/style/happy-hour-without-the-booze.html | AlcoholFree Mixers for the Attentive Se | By Rachel Levin | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/style/where-wearable-technology-ends-up-hint-not-your-wrist.html | Indispensable Not Yet | By Nick Bilton | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/personaltech/apps-to-manage-passwords-so-they-are-harder-to-crack-than-password.html | Because 8216password1238217 Is a Terrible Password | By Brian X Chen | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/personaltech/video-feature-quantified-self-apps-to-help-track-habits-and-identify-patterns.html | Ways to Track Personal Habits and Identify Patterns | By Kit Eaton | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/techs-frightful-5-will-dominate-digital-life-for-foreseeable-future.html | Frightful 5 to Dominate Digital Life a Long Time | By Farhad Manjoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/theater/bette-midler-glowin-crowin-goin-strong-and-ready-for-hello-dolly.html | Still Glowin Still Crowin Goin Strong | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/upshot/how-to-make-sense-of-plummeting-global-markets.html | Difficult Task of Making Sense of Plummeting Markets | By Neil Irwin | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/crumbling-destitute-schools-threaten-detroits-recovery.html | Dire Conditions in Public Schools Threaten Detroits Recovery | By Julie Bosman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/few-foreign-visitors-to-us-overstay-visa-federal-report-says.html | Few Visitors to the US Violate Visas a Report Says | By Ron Nixon | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/flint-michigan-lead-water-crisis.html | As Water Problems Grew Officials Belittled Complaints From Flint | By Julie Bosman Monica Davey and Mitch Smith | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/90s-scandals-threaten-to-erode-hillary-clintons-strength-with-women.html | Feminists Wary of Clinton Over 90s Scandals Involving Her Husband | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/as-supreme-court-clerk-ted-cruz-made-death-penalty-his-cause.html | Cruz at Supreme Court On Murders He Wrote | By Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/chasing-votes-for-hillary-clinton-among-iowas-undecided-and-indifferent.html | In the Cold Chasing Votes for Clinton Among the Undecided and Indifferent | By Trip Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/obama-detroit-auto-industry-flint.html | Obama in Detroit to Take Some Credit Also Takes Stock of Flint Crisis | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/rand-paul-president-senate-bid.html | Higher Hopes Fading Paul Doesn8217t Heed Call of Home | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/senate-refugee-screening-bill-syria-iraq.html | Bill to Tighten Screening of Syrian and Iraqi Refugees Fails | By Jennifer Steinhauer | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/supreme-court-death-penalty-kansas-carr-brothers.html | Justices Reject Argument of Death Row Inmates | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/africa/shabab-attacks-somalia-kenya.html | Kenya Is Shaken as Shabab Fighters Massacre Soldiers at a Base in Somalia | By Jeffrey Gettleman | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/afghanistan-kabul-suicide-bombing.html | Following Up on Threat Taliban Strike at Bus Carrying TV Employees | By David Jolly and Jawad Sukhanyar | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/bacha-khan-university-attack-charsadda.html | Taliban Attack Pakistan School Renewing Fears | By Declan Walsh Ihsanullah Tipu Mehsud and Ismail Khan | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/north-korea-nuclear-china.html | World Briefing  Asia North Korea US Presses China to Curb Allys Nuclear Program | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/obama-relaxes-rules-for-striking-isis-in-afghanistan.html | Obama Relaxes Rules of Engagement for Striking Islamic State in Afghanistan | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/south-china-sea-vietnam-china.html | Vietnam Assails China in Sea Dispute | By Mike Ives | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/europe/giving-voice-to-frances-poorest-youth-with-rhymes-and-beats.html | Rap Gives Poor Youths a Voice in France | By Suzanne Daley | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/europe/memorial-for-frances-undesirables-echoes-debate-over-migrants.html | French Memorial Draws Uncomfortable Parallels | By Aurelien Breeden | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/europe/randers-denmark-pork.html | Mandatory Pork Menu Rule in Denmark Opens New Front in Immigration Debate | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/iran-saudi-arabia-embassy-ayatollah.html | Iranian Leader Condemns Attack on Saudi Embassy | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/isis-iraq-st-elijahs-monastery.html | Another Ancient Site Is Lost to ISIS | By Steven Lee Myers | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/syria-peace-talks-john-kerry-sergey-lavrov.html | As Syrian Peace Talks Near US and Russia Can8217t Agree on the Participants | By Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/politics/first-draft/2016/01/20/bob-dole-warns-of-cataclysmic-losses-with-ted-cruz-and-says-donald-trump-would-do-better/ | Dole Says Republicans Would Be Better Off With Trump as Nominee Than Cruz | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/michel-tournier-french-novelist-who-fused-myth-and-philosophy-dies-at-91.html | Michel Tournier 91 Prizewinning Novelist Who Infused His Work With Philosophy | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/media/film-academy-under-fire-is-expected-to-take-steps-to-improve-oscar-diversity.html | Film Academy Under Fire Is Expected to Take Steps to Improve Oscar Diversity | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/pay-cuts-for-top-leaders-at-viacom.html | Pay Cuts for Top Leaders at Viacom | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/to-fight-superbugs-drug-makers-call-for-incentives-to-develop-antibiotics.html | Business Briefing Health Firms Call for Incentives to Develop Superbug Drugs | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/wilkes-bashford-clothier-to-affluent-san-franciscans-dies-at-82.html | Wilkes Bashford 82 Clothier to Affluent San Franciscans | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/health/centenarians-proliferate-and-live-longer.html | Centenarians Proliferate and Live Longer | By Sabrina Tavernise | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/movies/ettore-scola-italian-film-director-of-satire-and-farce-dies-at-84.html | Ettore Scola Prolific Italian Director Known for Satire and Farce Dies at 84 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/a-queens-nun-with-a-talent-for-begging.html | As 8216Collecting Sister8217 Nun Displays Begging Talents | By Eli Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/amtrak-says-regions-rail-projects-could-cost-up-to-dollar23-9-billion.html | Amtrak Says Region8217s Rail Projects Could Cost Up to 239 Billion | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/colleagues-express-disbelief-over-arrest-of-doctor-with-picture-perfect-life.html | Colleagues Express Disbelief Over Arrest of Doctor With a PicturePerfect Life | By Sharon Otterman | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/de-blasio-backer-convicted-of-sexual-abuse-fails-to-show-up-for-jail-sentence.html | Mayoral Ally Is a NoShow for Jail Over Sexual Abuse | By Michael M Grynbaum and James C McKinley Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/ex-rikers-guard-sentenced-to-jail-in-attack-on-inmate-causing-vision-loss.html | ExRikers Guard Sentenced to Jail in Inmate Attack | By Michael Schwirtz | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/executive-in-un-corruption-case-pleads-guilty.html | Executive in UN Corruption Case Pleads Guilty | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/filing-says-success-academy-network-discriminated-against-students-with-disabilities.html | Filing Alleges School Group Discriminates | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-york-senate-delays-vote-on-nominee-for-states-chief-judge.html | Panel Backs Cuomos Pick for Chief Judge Full Senate Is Set to Vote | By Jesse McKinley and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/officials-object-to-plan-to-turn-potters-field-over-to-parks-dept.html | Officials Criticize Proposal to Turn Potter8217s Field Over to Parks Dept | By Nina Bernstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/with-a-new-child-laying-claim-to-the-comforts-of-home.html | With a New Son Enjoying the Comforts of Home | By Alex Vadukul | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/ziegfeld-theater-in-midtown-is-closing-to-become-a-ballroom.html | Ziegfeld to Go From Cinema to a Ballroom | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/america-the-unfair.html | America the Unfair | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/an-important-win-in-the-supreme-court-for-class-actions.html | An Important Win for Class Actions | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/kentuckys-bizarre-attack-on-health-reform.html | Kentuckys Bizarre Attack on Health Reform | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/palin-trump-cruz-and-corn.html | Palin Trump Cruz and Corn | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/republicans-ignore-a-poisoned-city.html | Republicans Ignore a Poisoned City | By Matt Latimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/two-sides-of-ted-cruz-tort-reformer-and-personal-injury-lawyer.html | Two Sides of Ted Cruz on Personal Injury Suits | By Elizabeth Williamson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/california-said-to-target-exxon-in-climate-inquiry.html | California Said to Target Exxon in Climate Inquiry | By John Schwartz | TX 8-261-726 | 2019-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/baseball/mets-add-antonio-bastardo-to-bullpen.html | Mets Add LeftHander to Bullpen | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/cavaliers-coming-off-a-drubbing-dish-out-punishment-against-the-nets.html | Cavaliers Coming Off a Drubbing Dish Out Punishment Against the Nets | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/derrick-williams-new-york-knicks-beat-utah-jazz.html | Porzingis Lured by Pump Fake Learns Lesson as Knicks Prevail | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/football/among-nfl-coaches-a-lack-of-diversity-trickles-up.html | In NFL a Lack of Diversity Trickles Up | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/football/chip-kelly-nfl-roundup.html | Buffalo Adds Woman to Coaching Staff | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/hockey/john-scott-is-neither-in-the-nhl-nor-a-star.html | A Misnomer on Skates | By Pat Pickens | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/ncaabasketball/big-5-teams-cap-milestone-with-a-throwback-doubleheader.html | Big 5 Teams Celebrate Milestone With Throwback Doubleheader at Palestra | By Tim Casey | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/jack-dorsey-juggles-twitter-and-square-both-caught-in-downdraft.html | Juggling 2 Companies Caught in Downdraft | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/theater/review-our-mothers-brief-affair-a-play-about-unmoored-lives.html | Considering the Lives That Shape Our Own | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/upshot/the-republican-establishment-is-losing-at-its-own-game.html | The GOP Establishment Is Losing at Its Own Game | By Nate Cohn | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/attorney-general-seeks-funding-for-tighter-gun-rules.html | Attorney General Seeks Funding for Tighter Gun Rules | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/donald-trump-is-forcing-ted-cruz-to-rewrite-his-playbook.html | Trump Forcing Cruzs Playbook to Be Rewritten | By Matt Flegenheimer and Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/us-drops-bombs-not-just-on-isis-but-on-its-cash-too.html | US Drops Bombs Not Just on ISIS but Its Cash Too | By Matthew Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/republicans-gain-edge-with-vote-to-unseat-mississippi-democrat.html | Republicans Unseat Mississippi Democrat After Race Ended in Tie | By Richard Fausset and Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/trial-explores-whether-towns-discriminate-against-nonmembers-of-polygamous-sect.html | Towns on Trial in Complaints of Bias Against Sect Outsiders | By Fernanda Santos | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/africa/central-african-republic-hunger-threatens-population-un-warns.html | Africa Central African Republic Hunger Threatens Population UN Warns | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/massacre-came-as-pakistan-university-honored-a-hero-of-nonviolence.html | Taliban Massacre Came as University Honored Nonviolence Hero | By Karen Zraick | TX 8-261-726 | 2019-03-30 |
| 2016-02-03 | 2016-01-21 | https://www.nytimes.com/2016/01/21/universal/ko/prehistoric-massacre-ancient-humans-lake-turkana-kenya-korean.html | | By James Gorman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/cats-will-return-to-broadway-this-summer/ | u2018Catsu2019 to Return to Broadway | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/claire-danes-joins-cast-of-dry-powder-off-broadway/ | Claire Danes Joins Cast of u2018Dry Powderu2019 | By Lorne Manly | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/former-academy-president-says-film-industry-needs-more-diversity/ | Former Academy Leader Calls for More Diversity | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/lincoln-center-festival-announces-summer-season/ | Lincoln Center Festival Unveils 2016 Season | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/night-vale-creators-to-start-new-podcast-platform/ | u2018Night Valeu2019 Creators to Start New Platform | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/dance/review-dark-suspicions-in-jumps-and-gestures-in-the-winters-tale.html | Suspicions of Infidelity in Jumps and Gestures | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/dance/review-david-parsons-shares-the-stage-at-joyce-theater.html | Thunderous Beats Swirly Shapes | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/139-years-ago-american-museum-of-natural-history-opens-its-permanent-home.html | 139 Years Ago American Museum of Natural History Opens Its Permanent Home | By Mary Jo Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/ann-veronica-janssens-casts-strong-beams-at-bortolami.html | Ann Veronica Janssens Casts Strong Beams at Bortolami | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/dana-degiulio-and-molly-zuckerman-hartung-make-an-emphatic-statement-in-queen.html | Dana DeGiulio and Molly ZuckermanHartung Make an Emphatic Statement in Queen | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/frank-lloyd-wright-house-in-los-angeles-will-be-auctioned.html | A California Wright Home Is Going on the Block | By Eve M Kahn | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/heres-how-an-artist-plays-the-stock-market.html | Heres How an Artist Plays the Stock Market | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/lasting-beauty-even-in-shards.html | Lasting Beauty Even in Shards | By Martha Schwendener | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/refracting-race-through-the-comic-lens-of-richard-pryor.html | Looking Anew Through a Comics Lens | By Holland Cotter | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/the-italian-artist-enrico-baj-at-luxembourg-dayan.html | The Italian Artist Enrico Baj at Luxembourg amp Dayan | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/with-these-cards-every-hands-a-winner.html | With These Cards  Every Hands a Winner | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/marc-andre-hamelin-gradually-ups-the-ante-at-carnegie-hall.html | From NoFrills Simplicity to Torrents of Filigree | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-tosca-from-nyco-renaissance-puts-a-grand-ambition-to-the-test.html | Its Puccini Its Old World but Is It City Opera | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-vanessa-williams-strong-and-steady-without-taking-chances.html | Strong and Steady  Without Taking Chances | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-wet-ink-ensemble-pays-tribute-to-anthony-braxton.html | Praising Controlled Wildness | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/sp are-times-for-children-listings-for-jan-22-28.html | The Listings For Children | By Laurel Graeber | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/sp are-times-for-jan-22-28.html | The Listings Spare Times | By JOSHUA BARONE | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/te levision/tv-review-x-files-miniseries.html | 14 Years Later Do We Still Want to Believe | By James Poniewozik and Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/autom obiles/autoreviews/video-review-chevy-volt-impresses-with-tech-design-and-driving-pleasure.html | Chevy Volt Impresses With Tech Design and Driving Pleasure | By Tom Voelk | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/books/review-youngblood-an-urgent-novel-about-the-iraq-war.html | Idealism and Doubts in the Iraqi Desert | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/busine ss/britax-car-seats-recalled-after-handle-breaks.html | Car Seats for Infants Are Recalled | By Christopher Jensen | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/busine ss/dealbook/barclays-asia.html | Barclays Is Expected to Scale Back in Asia as Part of a Global Overhaul | By Chad Bray | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/cuomo-picks-maria-vullo-as-states-top-financial-watchdog.html | Cuomo Chooses a Litigator to Be New York8217s Top Financial Regulator | By Ben Protess | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/davos-self-driving-cars-may-get-here-before-were-ready.html | SelfDriving Cars May Get Here Before We8217re Ready | By Rachel Abrams | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/jamie-dimons-compensation-rises-35-to-27-million.html | JPMorgan8217s CEO Got a 35 Raise in 2015 to 27 Million | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dov-charney-argues-in-court-for-a-return-to-american-apparel.html | American Apparel Founder Argues in Court for Control | By Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/energy-environment/freeport-mcmoran-battles-the-oil-slump.html | An IllFated Dive Into Oil | By James B Stewart | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/energy-environment/this-time-cheaper-oil-does-little-for-the-us-economy.html | Lower Oil Prices Are Not Bringing Economic Gains | By Binyamin Appelbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/international/ecb-stimulus-mario-draghi.html | European Central Bank Says It8217s Ready to Act | By Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/international/russia-economy.html | Russian Economy Reels as Stocks and Oil Fall | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/international/vw-admits-cheating-in-the-us-but-not-in-europe.html | VW Admits Cheating in US but Says Its Practices Were Legal in Europe | By Danny Hakim | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/media/pearson-ex-owner-of-financial-times-to-shed-4000-jobs.html | Pearson Shifting Business Focus Will Cut 4000 Jobs | By Nicola Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/health/rate-of-birth-defect-of-abdominal-wall-increasing-cdc-says.html | Rise in Birth Defect of Abdominal Wall Alarms CDC | By Catherine Saint Louis | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/aferim-review.html | Traversing an Unforgiving Romania in the 1800s | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/martyrs-review.html | Review Martyrs a Slashing Remake Centers on Two Friends | By Jeannette Catsoulis | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/prescription-thugs-review.html | Review Prescription Thugs a Confessional Documentary on Substance Abuse | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-rabid-dogs-a-road-trip-with-french-robbers.html | Review Rabid Dogs a Road Trip With French Robbers | By Helen T Verongos | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/after-delay-janet-difiore-is-confirmed-as-new-yorks-chief-judge.html | After Delay Prosecutor Is Confirmed as State8217s Chief Judge | By Vivian Yee | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/cow-is-captured-by-the-police-after-running-loose-in-queens.html | Fleeing Cow Caught in Queens | By Marc Santora | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/de-blasio-vows-better-coordination-as-new-york-prepares-for-snowstorm.html | De Blasio Promises Better Coordination as Region Prepares for Snowstorm | By Marc Santora and Patrick McGeehan | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/husband-of-doctor-fatally-stabbed-in-scarsdale-is-charged-with-murder.html | Husband Charged With Murder in Fatal Stabbing of Wife in a Placid Suburb | By Lisa W Foderaro and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/mayor-bill-de-blasio-budget-plan-new-york-city.html | Mayor Presents 821 Billion Budget | By Susanne Craig and J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/remains-discovered-at-an-east-harlem-site-thought-to-be-an-african-burial-ground.html | Evidence of Burial Ground Is Discovered | By David W Dunlap | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/us-awards-281-million-to-new-york-region-for-hurricane-protection.html | New York Area Gets 281 Million for Storm Protection | By Winnie Hu | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/building-the-future-in-israel.html | Building the Future in Israel | By Yoav Gallant | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/science/new-biggest-prime-number-mersenne-primes.html | New Largest Prime Number Its Really Really Long | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/basketball/lebron-jamess-moves-keep-cavaliers-under-the-microscope.html | So Luminous Yet So Trapped by Publics Glare | By Harvey Araton | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/lleyton-hewitt-ends-singles-career-australian-open.html | Hewitt Ends Aptly Sprinting Cursing With a Few Tears | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/naomi-osaka-australian-open-win-elina-svitolina-japan.html | Young Player Tries to Get Comfortable in Japan and on Her Sports Big Stage | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/technology/airbnb-takes-its-case-to-us-mayors-conference.html | Airbnb Takes Its Case to City Halls Nationwide | By Cecilia Kang | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/a-multitude-of-fans-with-a-high-regard-for-broadway.html | Wait You Saw It 20 Times Too | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/walking-the-walk-in-hamiltons-old-stomping-grounds.html | Singing Hamiltons Praises in a Walking Tour | By Helene Stapinski | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/blizzard-watch-expands-to-include-new-york-city-area.html | Northeast Bracing for a Blizzard | By Sheryl Gay Stolberg and Katie Rogers | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/maryland-pokomoke-city-police-racial-discrimination-suit.html | Fired Police Chief and 2 Others Sue Charging Racial Bias in Maryland | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/court-rejects-bid-to-delay-obama-rule-on-climate-change.html | Court Rejects a Bid to Block Coal Plant Regulations | By Coral Davenport | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/donald-trump-ted-cruz-republican-establishment.html | Trump or Cruz GOP Argues Over Who Is a Greater Threat | By Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/guantanamo-detainee-refuses-release-offer.html | Guantaacutenamo Detainee Refuses Offer of Release After 14 Years in Prison | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/in-race-defined-by-income-gap-hillary-clintons-wall-street-ties-incite-rivals.html | Clinton8217s Paid Speeches to Wall Street Animate Her Opponents | By Nicholas Confessore and Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/jeb-bush-right-to-rise-super-pac.html | As Bush8217s Bid Lags Some Blame 8216Super PAC8217 That Raised 100 Million | By Ashley Parker and Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/republicans-say-government-mismanaged-health-care-co-ops.html | 8216Red Flags8217 Missed on Health Coops Republicans Say | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/us-tightens-visa-rules-for-some-european-visitors.html | Terrorism Worries Bring Tighter Visa Rules for Some European Visitors | By Ron Nixon | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/us-presses-for-haiti-runoff-vote-amid-fears-of-violence-and-fraud.html | US Presses for Haiti Vote Despite Warnings of Violence | By Frances Robles | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/zika-virus-may-be-linked-to-surge-in-rare-syndrome-in-brazil.html | Virus in Brazil May Be Linked to a 2nd Illness | By Simon Romero and Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/afghanistan-tolo-tv-bombing.html | A Taliban Bomber Erases TV Workers8217 Vibrant Lives | By Mujib Mashal | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/china-confession-cctv.html | China Uses Foreigners8217 Confessions as Televised Propaganda | By Edward Wong | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/nepal-police-fire-on-madhesi-protesters-killing-at-least-3.html | Asia Nepal Police Shoot at Protesters Killing at Least 3 | By Bhadra Sharma | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/alexander-litvinenko-poisoning-inquiry-britain.html | Putin Role Likely in ExSpy8217s Death Report Says | By Alan Cowell | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/inquiry-jimmy-savile-bbc.html | BBC Culture Faulted in Sexual Abuse | By Kimiko de FreytasTamura | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/ireland-catholic-baptism-school.html | Churchs Hold on Schools Gets Test in Ireland | By Douglas Dalby | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/italy-palio-di-siena-queen-elizabeth-birthday.html | Seeking a Grander Role Tuscan Horsemen Decline to Join a Royal Pageant | By Gaia Pianigiani | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/saudi-arabias-top-cleric-forbids-chess-but-players-maneuver.html | Players Weigh Next Move as Saudi Cleric Forbids Chess | By Ben Hubbard | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/politics/first-draft/2016/01/21/hillary-clinton-knocks-bernie-sanders-on-foreign-policy-experience/ | Clinton Tries to Change the Conversation in Iowa | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/courses-for-a-new-year.html | Courses for a New Year | By Jonathan Wolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/the-new-cherries-on-top-of-the-minneapolis-sculpture-garden.html | Coming to Minneapolis More Cherries on Top | By Robin Pogrebin and Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/winter-antiques-show-offers-a-collection-of-recent-and-rare-works.html | Old Collides With Not So Old at the Armory | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/flash-factory-a-new-techno-music-club-takes-a-populist-approach.html | New Techno Music Club in Chelsea Is Aiming for a Populist Approach | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/with-the-seasons-ben-wendel-redefines-the-musical-encounter.html | An Innovator Redefines the Musical Encounter | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/books/edmonde-charles-roux-novelist-and-editor-of-french-vogue-dies-at-95.html | Edmonde CharlesRoux 95 Novelist and Editor of French Vogue Is Dead | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/big-merger-in-cable-faces-rising-opposition.html | Big Merger in Cable Faces Rising Opposition | By Emily Steel and Cecilia Kang | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/funds-roll-in-for-start-up-harnessing-bitcoin-tech.html | Borrowing Real Tech From Virtual Money | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/in-philadelphia-batteries-on-transit-system-power-more-than-just-the-trains.html | In Philadelphia Batteries on a Transit System Power More Than Just the Trains | By Diane Cardwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/all-mistakes-buried-review.html | Review In All Mistakes Buried an Addict Battles to Retrieve a Precious Necklace | By Daniel M Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/mike-tyson-ip-man-3-review.html | Review In Ip Man 3 Donnie Yen Brawls With Mike Tyson and Others | By Andy Webster | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/monster-hunt-review.html | Review Monster Hunt Features a Baby Beast on the Run With Its Surrogate Parents | By Nicolas Rapold | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-mojave-looks-at-the-corrosive-effects-of-hollywood.html | Get Thee to the Desert and Try to Find Yourself | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-synchronicity-plays-with-time-and-love.html | Review Synchronicity Plays With Time and Love | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-the-aliens-are-coming-the-aliens-are-coming.html | Review The Aliens Are Coming The Aliens Are Coming | By Andy Webster | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-to-be-young-gay-and-muslim-in-bed-stuy.html | To Be Young  Gay and Muslim  in BedStuy | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/a-break-dancer-finds-his-footing-and-tries-to-fix-a-rift-with-his-mother.html | Break Dancer Finds Footing While Trying to Heal a Rift | By John Otis | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/bronx-priest-suspended-in-abuse-case.html | Bronx Priest Suspended in Abuse Case | By Sharon Otterman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/de-blasios-blind-spots-on-carriage-horses.html | Solving a Problem That Doesn8217t Exist | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/family-recalls-concerns-after-fatal-stabbing-of-teenager.html | Family Recalls Concerns for Son Before Stabbing | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/pedicab-operators-see-loss-of-livelihood-in-de-blasios-plan.html | Pedicab Operators See Loss of Livelihood in Mayor8217s Plan | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/realization-at-ziegfeld-theater-only-name-is-constant.html | Realization at Theater Only Name Is Constant | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/depraved-indifference-toward-flint.html | Depraved Indifference Toward Flint | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/how-change-happens.html | How  Change  Happens | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/mr-putin-and-the-poisonous-london-tea-party.html | Mr Putin and the Fatal London Tea Party | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/still-recovering-from-hurricane-sandy.html | Still Recovering From Hurricane Sandy | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/the-anxieties-of-impotence.html | The Anxieties of Impotence | By David Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/when-will-the-candidates-start-talking-about-the-economy.html | The Fed Cant Save the Economy This Time | By Mohamed A ElErian | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/baseball/aroldis-chapman-the-yankees-new-closer-avoids-charges-but-may-face-discipline.html | Yanks8217 New Closer Avoids Charges but May Face Discipline | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/cricket/a-shorter-faster-variant-of-a-sport-gets-players-to-stay-home.html | A Shorter Faster Variant of a Sport Gets Players to Stay Home | By Tim Wigmore | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/football/lou-michaels-who-lost-69-super-bowl-dies-at-80.html | Lou Michaels 80 Missed Super Bowl Kicks | By Daniel E Slotnik | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/hockey/at-22-rangers-forward-is-already-having-a-signature-season.html | At 22 Rangers Forward Is Already Having a Signature Season | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/marathon-challenged-over-lottery.html | Marathon Challenged Over Lottery | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/justin-gimelstob-juggles-many-roles-after-putting-down-racket.html | Life Off Court Still at 100 MPH | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/review-the-glory-of-the-world-about-thomas-merton.html | In the Footsteps of Thomas Merton but More Worldly Than Divine | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/upshot/sanders-makes-a-rare-pitch-more-taxes-for-more-government.html | Sanderss Pitch More Taxes for More Government | By Josh Barro | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/a-question-of-environmental-racism-in-flint.html | A Question of Environmental Racism in Flint | By John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/alabama-judge-censured-for-coercing-blood-donors.html | Alabama Judge Censured for Coercing Blood Donors | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/flint-fallout-a-resignation-a-hearing-and-us-aid.html | Flint Fallout A Resignation and Federal Monitoring | By MITCH SMITH | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/georgia-police-officer-robert-olsen-anthony-hill-shooting.html | White Officer Is Indicted in Killing of Black Man | By Alan Blinder | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/mississippi-republicans-face-hard-tax-cut-choices.html | Mississippi Republicans Face Hard Tax Cut Choices | By Richard Fausset | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/africa/un-finds-south-sudan-increasingly-in-turmoil.html | UN Finds South Sudan Increasingly in Turmoil | By Nick CummingBruce | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/a-former-mexican-governor-is-arrested-but-not-by-his-own-country.html | A Former Mexican Governor Is Arrested but Not by His Own Country | By Elisabeth Malkin and Raphael Minder | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/taliban-attack-shows-limits-of-pakistans-military-crackdown.html | Taliban Attack Shows Limits of Pakistan8217s Military Crackdown | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/stance-on-migrants-leaves-merkel-isolated-at-home-and-in-europe.html | Merkel8217s Stance on Migrants Leaves Her Isolated at Home and in Europe | By Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/mcconnell-clears-path-for-debate-on-giving-obama-broad-powers-to-combat-isis.html | McConnell Clears Path for Debate on Giving Obama Broad Powers to Combat ISIS | By David M Herszenhorn | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/raid-on-militant-hide-out-in-cairo-ends-in-deadly-explosion.html | Raid on Militant HideOut Near Cairo Ends in Deadly Blast | By Kareem Fahim and Amina Ismail | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/russia-and-us-while-pushing-for-peace-talks-jockey-for-position-in-syria.html | Russia and US While Pushing Peace Talks Compete for Allies in Syria | By Anne Barnard and Eric Schmitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/yemen-airstrikes-kill-18-including-a-hospital-worker.html | Middle East Yemen Airstrikes Kill 18 Including a Hospital Worker | By Shuaib Almosawa | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/noreen-corcoran-bachelor-father-actress-dies-at-72.html | Noreen Corcoran 72 Actress of Bachelor Father Fame | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/20/philanthropist-donates-to-smithsonians-african-american-museum/ | A Smithsonian Museum to Get 10 Million | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/21/pacino-leads-china-doll-to-broadway-profitability/ | u2018China Dollu2019 Pays Off on Broadway | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-23 | https://www.nytimes.com/2016/01/business/international/mustafa-koc-leader-of-turkish-conglomerate-dies-at-55.html | Mustafa Koc 55 Led Largest Conglomerate in Turkey | By Ceylan Yeginsu | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/ways-to-be-free.html | Ways to Be Free | By Roger Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/22/after-six-years-marianne-boesky-to-close-uptown-experiment/ | Boesky Closing Uptown Gallery | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/22/director-of-manhattans-museum-of-arts-and-design-to-step-down/ | Arts and Design Museum Is Losing Its Director | By Graham Bowley | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/arts/judge-in-bill-cosby-case-dismisses-pittsburgh-womans-defamation-suit.html | Judge Dismisses Suit Against Cosby | By Sydney Ember and Graham Bowley | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/dance/review-elektra-runs-wild-with-an-liv-young.html | The Performers Have It Tough the Pig Has It Easy | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/design/art-from-the-holocaust-the-beauty-and-brutality-in-forbidden-works.html | In Forbidden Art Beauty and Brutality | By Mary M Lane | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/design/sothebys-announces-12-million-loss-over-taubman-sale.html | Sothebys Reveals Taubman Losses | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/lincoln-center-will-create-a-performing-arts-hall-of-fame.html | Lincoln Center Creates a Hall of Fame and Starts With 30 Founding Legends | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/esa-pekka-salonen-says-being-new-york-philharmonics-maestro-still-isnt-a-goal.html | Maestros Future Is Not New York | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-daniel-wohls-holographic-is-performed-for-the-first-time.html | Start Quartet Cue Visuals | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-john-epperson-steps-out-leaving-the-diva-at-home.html | Leaving the Diva at Home | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-the-book-of-disquiet-opera-as-one-man-with-films.html | Call It Opera One Man With Films | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/television/tv-review-netflix-chelsea-handler-documentaries.html | Hello Issues Its Me Chelsea | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/dealbook/goldman-sachs-cuts-lloyd-blankfeins-compensation-to-23-million.html | Goldman and Morgan Stanley Cut Chiefs8217 Pay | By Nathaniel Popper | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/dealbook/russian-fund-under-scrutiny-for-loan-to-company-with-kremlin-ties.html | All in the Family Russian Style | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/ge-q4-earnings-general-electric.html | Sales Slow but GE Remains Optimistic | By Steve Lohr | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/judge-dismisses-gms-first-ignition-defect-case.html | GM8217s First Ignition Defect Case Ends When Plaintiff Drops His Claim | By Danielle Ivory | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/media/oscars-diversity-academy-voting-rules.html | Oscars to Lead by Example on Diversity | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/takata-airbag-death-recall.html | 10th Death Is Linked to Airbag by Takata | By Hiroko Tabuchi and Danielle Ivory | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/health/cdc-issues-travel-alert-for-8-more-locations-over-zika-virus.html | US Expands Travel Alert Over Zika Virus | By Catherine Saint Louis | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/keanu-reeves-exposed-review.html | Review Keanu Reeves Undertakes an Investigation in Exposedemem | By Glenn Kenny | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/review-dirty-grandpa-features-robert-de-niro-on-the-prowl.html | Review Dirty Grandpa Features Robert De Niro on the Prowl | By Nicolas Rapold | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/the-boy-review.html | Review The Boy in Which a Doll May be Alive or the Heroine May Be Mad | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/fugitive-in-slasher-case-leaves-a-trail-of-fear-and-taunting.html | Defendant in Bronx Slasher Case Disappears Leaving Trail of Fear and Taunts | By Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/in-reversal-village-of-whitesboro-decides-to-create-a-new-emblem.html | Village in Shift Will Change a Logo Called Racist | By Marc Santora | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/in-word-and-deed-christies-ambitions-shrink-at-home-amid-white-house-bid.html | A New Jersey Vanishing Act The Governor and His Ambitions | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/new-york-carriage-horse-central-park-hearing.html | Day of Opposition and Confusion as Council Takes Up Horse Plan | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/sheldon-silvers-lawyers-seek-acquittal-or-retrial-in-corruption-case.html | Silver8217s Defense Team Seeks Acquittal or New Trial | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/baseball/on-yoenis-cespedes-mets-have-reason-to-proceed-with-caution.html | Despite History of Frustrated Fans Mets Front Office Deserves Trust | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/basketball/cleveland-cavaliers-fire-coach-david-blatt.html | Cavaliers No 1 in the East Fire Their Coach | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/football/nfl-ignores-ball-deflation-science-at-new-england-patriots-expense.html | True Scandal of Deflategate Lies in the NFL8217s Behavior | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/ncaabasketball/in-fast-transition-maryland-adjusts-to-new-basketball-rules.html | In Fast Transition Maryland Excels Under New Rules | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/ncaafootball/some-charges-against-former-penn-state-officials-thrown-out.html | Several Charges Dropped Against Former Officials in Penn State Abuse Case | By Joe Drape | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/skiing/bill-johnson-us-olympic-downhill-skiing-champion-dies-at-55.html | Bill Johnson a Skier Who Reached Stunning Highs and Lows Dies at 55 | By Douglas Martin | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/australian-open-tennis-russian-women-maria-sharapova-image.html | As Sharapova Reaches Milestone Young Russians Are on the Rise | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/grigor-dimitrov-still-looking-up-at-roger-federer.html | A FedererLike Player Loses Again to the Real Thing | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/precocious-belinda-bencic-is-a-phenom-who-loves-to-lob-australian-open.html | At 18 Swiss Player Is Already a Significant Threat | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/theater/review-a-ride-on-the-irish-cream-erin-markeys-tale-of-an-odd-affair.html | Its a Horse Its a Boat Or Maybe Its Both | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/blizzard-east-coast.html | Dire Warnings Along East Coast as Snow Piles Up | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/flint-water-crisis-michigan-governor-rick-snyder.html | Governor Denies Race Affected Flint Response | By Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/kansas-court-of-appeals-voids-restrictive-2015-abortion-law.html | In Kansas Court Voids State Curbs on Abortion | By Erik Eckholm | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/methane-emission-rules-interior-department.html | US Moves to Limit Emissions of PlanetWarming Methane | By Coral Davenport | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/opposing-factions-take-to-facebook-in-oregon-wildlife-refuge-dispute.html | Oregon Refuge Occupiers Search for Allies | By Julie Turkewitz and Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/politics/clinton-sanders-omalley-iowa-caucuses.html | In Iowa Team O8217Malley Can Still Win by Losing | By Trip Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/politics/donald-trump-new-hampshire-voters.html | A GOP Majority in New Hampshire Pipes Up We8217re Not for Trump | By Michael Barbaro and Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/politics/with-calm-and-experience-john-kasich-connects-in-new-hampshire.html | With Calm and Experience Kasich Connects in New Hampshire | By Thomas Kaplan | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/some-evangelicals-struggle-with-black-lives-matter-movement.html | A Debate Over Black Lives Matter | By Mark Oppenheimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/africa/shabab-mogadishu-somalia.html | Militants Kill 14 at Somali Restaurant | By Mohamed Ibrahim and Jeffrey Gettleman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/africa/us-and-allies-said-to-plan-military-action-on-isis-in-libya.html | To Blunt ISIS Threat in Libya US and Its Allies Are Weighing Military Action | By Eric Schmitt and Helene Cooper | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/americas/haiti-postpones-presidential-runoff-vote.html | Haiti Postpones Presidential Runoff as Violence Rises | By Frances Robles | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/americas/school-shooting-la-loche-saskatchewan.html | 4 Killed in School Shooting in Remote Canadian Town | By Ian Austen | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/afghanistan-education-azizullah-royesh.html | With Afghanistan in Turmoil a Voice for Hazaras Laments Lost Chances | By David Jolly | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/japan-akira-amari-bribery-claims.html | Japanese Cabinet Minister Is Accused of Selling Favors | By Jonathan Soble | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/north-korea-american-arrested.html | US Student Is Detained in North Korea | By Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/vietnam-turtle-hoan-kiem-lake.html | A Revered Turtle8217s Death Sets Hands Wringing | By Mike Ives | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/new-suspect-in-paris-attacks-detained-belgian-officials-say.html | New Suspect in Paris Attacks Is Detained by Belgians | By Alissa J Rubin | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/russians-anxiety-swells-as-oil-prices-collapse.html | Plunging Oil Prices Feed Worker Unrest in Russia | By Neil MacFarquhar | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/valls-france-eu-warns.html | Dozens of Migrants Drown as Europe Is Pressured to Act | By Dan Bilefsky and Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/arrest-of-leftist-israeli-activist-ezra-nawi-underlines-political-split.html | Activist in Israel Symbolizes Deep Divide | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/israel-west-bank.html | Israeli Troops Evict Dozens of Jewish Settlers From Site in Hebron | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/rezaian-family-departs-germany-us.html | Freed Reporter Returns to US on Boss8217s Private Jet | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/tunisia-curfew-unemployment.html | Tunisian Government Sets Nationwide Curfew Amid Growing Unrest | By Carlotta Gall and Farah Samti | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/us-may-put-forces-at-iraqi-bases-in-effort-to-retake-mosul.html | US May Put Forces at Bases in Iraq to Aid Fight for Mosul | By Helene Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/older-drivers-hit-the-road-for-uber-and-lyft.html | Retired and Now Hitting the Road for Uber and Lyft | By Elizabeth Olson | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/robo-advisers-for-investors-are-not-one-size-fits-all.html | RoboAdvice for Investors Customized | By Tara Siegel Bernard | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/when-college-scholarship-programs-falter.html | A Scholarship Program Is Dropped and a Benefactor Sues | By Paul Sullivan | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/politics/first-draft/2016/01/22/donald-trumps-campaign-releases-negative-ad-on-ted-cruz/ | Trump and Cruz Unleash Combative Ads | By Nicholas Confessore and Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/dealbook/fears-about-chinas-economy-fester-at-davos.html | Fears About China8217s Economy Fester at Davos | By Alexandra Stevenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/media/judge-orders-medical-examination-of-sumner-redstone.html | Judge Orders a Mental Examination of Redstone | By Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/philips-halts-sale-of-controlling-stake-in-led-business.html | Philips Halts Sale of Controlling Stake in Led Business | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/2-women-hurt-in-robbery-at-hotel-near-jfk-airport.html | 2 Women Hurt During Robbery at Airport Hotel | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/community-gardens-imperiled-by-new-yorksaffordable-housing-plans.html | Community Gardens Imperiled by Plans for Affordable Housing | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/death-of-man-in-brooklyn-fire-is-called-a-homicide.html | Death of Man in Fire Is Called a Homicide | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/flood-of-support-after-bronx-councilman-james-vacca-reveals-on-twitter-he-is-gay.html | A Flood of Support After a City Councilman Reveals on Twitter He Is Gay | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/mosquito-borne-zika-virus-found-in-3-new-york-state-patients.html | MosquitoSpread Zika Virus Appears in 3 New York Patients | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/success-academy-founder-defends-schools-against-charges-of-bias.html | Founder of Charter Schools Network Rebuts Complaint About Discrimination | By Kate Taylor | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/coming-to-terms-with-donald.html | Coming to Terms With Donald | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/sarah-palin-this-is-what-ptsd-is-really-like.html | The Truth About PTSD | By Nate Bethea | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/the-fading-two-state-solution.html | The Fading TwoState Solution | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/the-x-files-in-the-age-of-truthers.html | The XFiles in the Age of Truthers | By Anna North | TX 8-261-726 | 2019-03-30 |

| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/who-needs-assassins-when-youve-got-hackers.html | Beware of Hackers Not Assassins | By Mark Galeotti | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/baseball/cespedes-deal-proves-mets-may-know-a-thing-or-two.html | Deal for Slugger Proves Mets May Know a Thing or Two | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/baseball/two-mets-reach-deals.html | Two Mets Reach Deals | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/basketball/los-angeles-clippers-beat-new-york-knicks.html | Knicks Lose Their Cool and a Game Slips Away | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/ncaabasketball/uconn-undaunted-by-uneven-start-its-not-march-yet.html | UConn Undaunted by Uneven Start It8217s Not March Yet | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/technology/google-pays-britain-185-million-to-settle-back-taxes.html | Back Taxes Settlement Costs Google 185 Million | By Conor Dougherty | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/anger-in-michigan-over-appointing-emergency-managers.html | Water in Flint and Schools in Detroit Have Many Fuming Over State Control | By Julie Bosman and Monica Davey | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/politics/storage-of-records-of-background-checks-shifted-after-last-years-security-breach.html | Storage of Records of Background Checks Shifted After Last Year8217s Security Breach | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/their-boss-stays-on-the-sideline-but-obama-aides-tilt-to-clinton.html | Their Boss Stays on the Sideline but Obama Aides Tilt to Clinton | By Mark Landler Amy Chozick and Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/clues-emerge-on-robert-levinson-cia-consultant-who-vanished-in-iran.html | Clues Emerge on American Sought in Iran | By Barry Meier | TX 8-261-726 | 2019-03-30 |
| 2016-01-13 | 2016-01-24 | https://www.nytimes.com/2016/01/13/travel/tour-and-hotel-news-new-excursions-in-israel-and-australia.html | Tours Crusades and Culture in Israel | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/15/travel/hotel-and-tour-news-ski-deals-in-colorado-and-new-york.html | Scenes Luxury Cars and Dinner Too | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-726 | 2019-03-30 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/oscars-so-white-or-oscars-so-dumb-discuss.html | Oscars So White Or So Dumb Discuss | By Manohla Dargis Wesley Morris and AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/18/t-magazine/ai-weiwei-le-bon-marche-silk-kites-paris-exhibit.html | Art Ai Weiwei Was Here | By Alice Cavanagh | TX 8-261-726 | 2019-03-30 |

| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/18/t-magazine/mens-wear-brand-debut-kenneth-nicholson.html | Maiden Voyage | By Noah Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/the-living-dead.html | The Living Dead | By Peter Andrey Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/sweden-stockholm-waterfront-brewery.html | On a Swedish Waterfront Renewing a New City | By Ingrid K Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/19/t-magazine/travel/headlands-gamble-first-person-travel.html | Travel Murder Mystery | By Hilary Moss | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/dark-money-by-jane-mayer.html | Rightward Bound | By Alan Ehrenhalt | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/why-the-right-went-wrong-and-too-dumb-to-fail.html | Why the Right Went Wrong and Too Dumb to Fail | By Adrian Wooldridge | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/make-em-laugh.html | Make Em Laugh | By Susan Dominus | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/green-hotels-new-york-city.html | New York Hotels Make a Green Pledge | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/hotels-new-year-resolution-fitness.html | Trending At Hotels Fitness Programs for the New Year | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/20/realestate/house-hunting-in-mexico.html | House Hunting in  Mexico | By Marcelle Sussman Fischler | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/dance/in-quicksand-an-opera-novel-takes-a-mysterious-form.html | Dance Choreography Amid the Opera | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/dance/sending-the-trisha-brown-legacy-back-into-the-world.html | Sending a Legacy Back Into the World | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/design/a-look-inside-louise-bourgeoiss-home-just-how-she-left-it.html | An Artists Home How She Left It | By Arthur Lubow | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/design/the-eccentrics-reveals-offbeat-modes-of-being-at-sculpture-center.html | Art Novel and Offbeat Modes of Being | By Ken Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/early-music-ensembles-praised-as-pure-but-seeking-more.html | Praised as Pure but Seeking More | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/g-eazy-asap-ferg-andnef-the-pharoah-at-terminal-5.html | Pop HipHop Family Grows Larger | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/new-albums-from-aoife-odonovan-aruan-ortiz-trio-dr-lonnie-smith-and-others.html | Mortal Reflection With an Elixir of Samba and a Pioneer Evolves | By Nate Chinen | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/sondra-radvanovsky-the-tudor-queen-in-maria-stuarda-at-the-met.html | Classical A Soprano Holds Court | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/the-magicians-based-on-lev-grossmans-fantasy-trilogy-on-syfy.html | Television Grad School for a Spell | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/vinyl-backed-by-martin-scorsese-and-mick-jagger-looks-at-1970s-rock.html | That Vintage 70s Haze | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/david-greenbergs-republic-of-spin.html | Giving Spin a Bad Name | By Michael Beschloss | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-triumph-of-william-mckinley-by-karl-rove.html | A Model for Republicans | By Ira Katznelson | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/how-the-perfect-storm-became-the-perfect-cop-out.html | Cloud Cover | By Charles Homans | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/should-i-help-my-sister-end-her-life.html | My Sister Wants to End Her Life Should I Help | By Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/why-are-corporations-hoarding-trillions.html | Why Are Corporations Hoarding Trillions | By Adam Davidson | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/why-is-it-so-difficult-for-syrian-refugees-to-get-into-the-us.html | Unsettled | By Eliza Griswold | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/sunset-park-brooklyn-not-quite-trendy.html | Not Quite Trendy But That8217s OK | By C J Hughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/japanese-food-tokyo-restaurants.html | Japans Hidden Culinary Revolution | By Eli Gottlieb | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/palau-jellyfish-lake.html | Taking the Bait to Swim With Jellyfish | By Ian Urbina | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://well.blogs.nytimes.com/2016/01/21/stretching-back-to-the-past/ | Stretching Back to the Past | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/22/world/middleeast/syrian-peace-talks.html | Assessing the Difficult Road to the Syrian Peace Talks | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/iggy-pop-josh-homme-post-pop-depression.html | Listen Do You Want to Know a Secret | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/kelly-zutrau-of-the-band-wet-has-plenty-to-say.html | Plenty to Say From the Inside Out | By Andrew R Chow | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/the-x-files-david-duchovny-and-gillian-anderson-return-to-the-paranormal-beat.html | Back on the Paranormal Beat | By Joe Rhodes | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/let-the-people-rule-by-geoffrey-cowan.html | Primary Lessons | By Ari Berman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/money-grows-on-anniversary-trees.html | She Asked for Cash | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/platonic-gay-relationship-couple.html | Platonic Until Death Do Us Part | By Ephi Stempler | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/saoirse-ronanof-brooklyn-masters-minis-and-mixed-prints.html | Its Her Moment for a Little Whimsy | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/a-cassoulet-worth-the-effort.html | A Winters Tale | By Sam Sifton | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/bob-odenkirk-thinks-other-comedians-are-lousy-critics.html | Bob Odenkirk Thinks Comedians Are Lousy Critics | Interview by Ana Marie Cox | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/judge-john-hodgman-on-tech-firm-snacks.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/kamasi-washingtons-giant-step.html | Giant Steps | By Adam Shatz | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/letter-of-recommendation-sleep-dopesmoker.html | Sleep Dopesmoker | By David Rees | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/the-beauty-parlors-of-bangladesh.html | The Beauty Parlors of Bangladesh | By Tahmima Anam | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/in-jersey-city-a-room-of-her-own.html | A Room With a Door Not a Curtain | By Joyce Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/nfc-afc-championship-patriots-broncos-panthers-cardinals-schedule.html | In Final Push to Super Bowl Defenses Could Be the Story | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/grease-live-prepares-for-the-small-screen.html | Live Is the Word for Grease on TV | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/lydia-r-diamonds-smart-people-begins-previews-at-second-stage.html | Theater When Smarts  Arent Enough | By Charles Isherwood | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/the-body-of-an-american-visits-battle-zones-of-the-field-and-the-heart.html | Battle Zones of the Field and the Heart | By Rob WeinertKendt | TX 8-261-726 | 2019-03-30 |

| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/bahamas-scuba-diving-james-bond.html | Scuba Diving With James Bonds Trainer | By Edmund Vallance | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/los-angeles-new-orleans-segregation-slavery.html | Viewing Los Angeles Through a Creole Lens | By Farai Chideya | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/22/t-magazine/my-10-favorite-books-gloria-steinem.html | Bookshelf Steinmens Picks | By Gloria Steinem | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/22/us/politics/forrest-mcdonald-historian-who-punctured-liberal-notions-dies-at-89.html | Forrest McDonald 89 Critic of Liberal Views of History | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/23/opinion/campaign-stops/donald-trump-and-the-rivers-of-blood.html | Donald Trump and the Rivers of Blood | By Sarfraz Manzoor | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/brief-bios.html | Brief Bios | By Noah Millman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/liberty-and-coercion-by-gary-gerstle.html | A Check on Balance | By Beverly Gage | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/living-on-paper-letters-from-iris-murdoch-1934-1995.html | Her Kind Regards | By John Sutherland | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/on-the-edge-by-rafael-chirbes.html | Downward Mobility | By Mara Faye Lethem | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/operation-thunderbolt-by-saul-david.html | The Audacity of Entebbe | By Alan Furst | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/russell-kirk-american-conservative-by-bradley-j-birzer.html | Original Conservative | By Christopher Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/stamped-for-posterity.html | Stamped for Posterity | By John Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-dogs-of-littlefield-by-suzanne-berne.html | Somethings Not Right | By Patricia T OConner | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-past-by-tessa-hadley.html | Abandon Some Hope | By Fernanda Eberstadt | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-sleep-garden-by-jim-krusoe.html | Several Feet Under | By Helen Phillips | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/this-should-be-written-in-the-present-tense-by-helle-helle.html | The Danish Girl | By Jonathan Russell Clark | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/under-no-certain-search-terms.html | Under No Certain Search Terms | By Janice P Nimura | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/diamond-resorts-accused-of-using-hard-sell-to-push-time-shares.html | Sand Sun and the Hard Sell | By Gretchen Morgenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/when-alcohol-intrudes-in-the-workplace.html | When Alcohol Intrudes at Work | By Rob Walker | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/bill-cunningham-spotted.html | Spotted | By Bill Cunningham | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/sandy-jacobson-paul-fischer-marriage.html | After Loss Love Evolves | By Deborah Schoch | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/how-to-get-squirrels-out-of-the-attic.html | How to Get Squirrels Out of the Attic | By Malia Wollan | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/the-tourist.html | The Tourist | By Deepak Singh | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/film-forum-presents-a-15-film-coen-brothers-retrospective.html | Film Two Coens Three Decades | By Andy Webster | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/gainsbourg-and-birkin-fearless-on-film-at-lincoln-center.html | A Mother and Daughter Without Fear | By Gia Kourlas | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/homevideo/julien-duvivier-a-gallic-auteur-at-home-and-jacques-feyder-one-abroad.html | A Pair of Gallic Auteurs at Home and Abroad | By J Hoberman | | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/in-the-martyrs-remake-french-punishment-is-done-american-style.html | French Punishment American Style | By Erik Piepenburg | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/arthur-millers-brooklyn.html | Arthur Millers Brooklyn | By Helene Stapinski | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/brooklyn-drugstore-wyckoffs-corner-pharmacy-in-cobble-hill.html | FirstName Pharmacists | By Andrew Cotto | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/central-park-carriage-horses-steady-as-they-go.html | Steady as They Go | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/fanelli-cafe-manhattan-bartender-bob-bozic-reclaims-mansion-in-europe.html | After Last Call a New Chapter | By Alex Vadukul | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/how-cynthia-rowley-fashion-designer-spends-her-sundays.html | By Design the Fun Never Stops | By John Leland | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/jane-jacobs-and-other-shrewd-observers.html | Jane Jacobs and Other Observers | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/pet-city-rose-the-rat-broadway-debut.html | Enter Rose a Rat With a Past | By Andy Newman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/rape-by-strangers-new-york-city.html | Rape by Strangers | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/taxi-dave-rides-the-airwaves.html | Cabby Riding the Airwaves | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/the-snow-goose-a-welcome-stop-sign-in-winter.html | Winters Stop Sign | By Dave Taft | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/a-drug-to-cure-fear.html | A Drug to Cure Fear | By Richard A Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/presidential-candidates-silent-on-presidential-power.html | The Questions the Candidates Wont Answer | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/what-a-million-syllabuses-can-teach-us.html | What a Million Syllabuses Can Teach Us | By Joe Karaganis and David McClure | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/essential-home-staging-tips.html | A List of Tips | By Tim McKeough | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/from-hospital-to-condo.html | From Hospital to Homes | By C J Hughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/home-staging-new-york.html | Stagers Change the Picture | By Tim McKeough | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/megan-hilty-broadway-star-at-home.html | Where Comfort Reigns and Santa Is Handy | By Joanne Kaufman | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/panoramic-hudson-views-for-13-17-million.html | Panoramic Hudson Views | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/pets-new-york-apartments.html | Those Lucky Dogs | By Jane Margolies | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/baseball/where-the-baseball-stars-get-their-custom-cars.html | Baseballs Sharpest Drives | By Tim Rohan | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/amit-singh-of-google-for-work-a-respectful-clash-of-ideas.html | Fostering a Respectful Clash of Ideas | By Adam Bryant | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/larry-page-google-founder-is-still-innovator-in-chief.html | Innovator in Chief | By Conor Dougherty | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/backpacking-hiking-gringo-trails.html | Pegi Vail Once a Backpacker Now Studies Them | By Diane Daniel | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/chicago-arbor-restaurant-review.html | Foraging Fuels the Kitchen | By Ceil Miller Bouchet | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/lille-france-clarance-hotel-review.html | The Countess Would Approve | By Lindsey Tramuta | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/san-francisco-super-bowl-50.html | Splurging on Super Bowl 50 or Not | By Justin Sablich | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/universal/es/mulder-y-scully-hablan-desde-el-set-sobre-el-regreso-de-x-files.html | Mulder y Scully hablan desde el set sobre el regreso de X Files | Por Joe Rhodes | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/upshot/how-stories-drive-the-stock-market.html | How Stories Drive the Stock Market | By Robert J Shiller | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/23/sports/baseball/mets-and-cespedes-agree-to-a-deal-worth-dollar75-million-over-three-years.html | Mets Are Said to Agree to a Deal With Cespedes | By Jay Schreiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/clarence-reid-singer-and-songwriter-also-known-as-blowfly-dies-at-76.html | Clarence Reid Singer and Songwriter Best Known as Blowfly Is Dead at 76 | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/bing-xie-of-texas-instruments-simplicity-and-a-sense-of-the-familiar.html | Simplicity and a Sense of the Familiar | As told to Patricia R Olsen | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/dealbook/failed-talks-raise-specter-of-biggest-default-in-puerto-rico-crisis.html | Failed Talks Raise Specter of Biggest Default in Puerto Rico Crisis | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/energy-environment/sec-is-criticized-for-lax-enforcement-of-climate-risk-disclosure.html | When Investors Arent Told About Climate Change | By David Gelles | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/marie-kondo-spark-joy.html | The Art of Being Tidy Includes a Hug or Two | By Penelope Green | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/the-color-purple-brooklyn-alice-walker-colm-toibin.html | A Trail of Words | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/uber-lyft-actors-writers-los-angeles.html | Drivers With Head Shots | By Jacob Bernstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/jobs/cordy-williamson-in-charge-of-the-branches.html | In Charge of the Branches | By Patricia R Olsen | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/a-senior-care-facility-in-the-bronx-with-world-class-art.html | Where Warhol and Chagall Adorn the Walls | By Susan Hodara | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/bloomberg-sensing-an-opening-revisits-a-potential-white-house-run.html | Bloomberg Is Considering 3rdParty Bid | By Alexander Burns and Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/east-coast-snowstorm.html | Swirling Storm Draws White Curtain Over East | By James Barron and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/farm-to-table-restaurant-hudson-valley-nyack-communal-kitchen.html | A Local Harvest Even in the Grip of Winter | By Alice Gabriel | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/italian-restaurant-long-island-massapequa-park-bacaro-italian-tavern.html | A Neighborhood Joint With Venetian Warmth | By Joanne Starkey | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/pizzeria-in-new-haven-connecticut-da-legna.html | A Pizza Contenders Secret Weapon | By Sarah Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/review-at-hartford-stage-friendship-forged-through-somalia-war.html | Bonding Through a Distant War | Review by David DeWitt | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/review-laurel-sage-in-montclair-takes-a-global-approach.html | A Global Approach That Embraces Change | By Scott Veale | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/review-passions-ignite-in-lives-of-reason-at-two-river-theater.html | Academics and a Cocktail Party | By Michael Sommers | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/the-art-of-maxfield-parrish.html | Businessman With a Brush The Art of Maxfield Parrish | By Aileen Jacobson | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/a-colleague-drank-my-breast-milk-and-other-wall-street-tales.html | Why Arent Women Doing Better on Wall Street | By Maureen Sherry | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/campaign-stops/our-insane-addiction-to-polls.html | Our Insane Addiction to Polls | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/a-canadian-threat-to-alaskan-fishing.html | A Canadian Threat to Alaskan Fishing | By Brendan Jones | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/can-shame-be-useful.html | Can Shame Be Useful | By Sally L Satel and Scott O Lilienfeld | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/clinton-trump-and-sexism.html | Clinton  Trump and Sexism | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/did-i-sentence-a-murderer-or-a-cooperative-witness.html | A Judges Regret and a Killers Remorse | By Stefan R Underhill | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/fix-flints-water-system-now.html | Fix Flints Water System Now | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/is-warfare-in-our-bones.html | Is Warfare in Our Bones | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/race-history-and-baptist-reconciliation.html | Race History and Baptist Reconciliation | By Laurie Goodstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/sarah-palin-saves-feminism.html | Sarah Palin Saves Feminism | By Maureen Dowd | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/the-way-to-stop-trump.html | The Way To Stop Trump | By Ross Douthat | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/the-oscars-and-hollywoods-race-problem.html | Hollywoods Race Problem | By Roxane Gay | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/tom-lutz.html | Tom Lutz | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/un-can-seal-the-peace-in-colombia.html | UN Can Seal the Peace in Colombia | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/public-editor/presidential-election-coverage-margaret-sullivan-new-york-times-public-editor.html | Facts Fairness and the Election | By Margaret Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/buying-or-renting-mitchell-lama-housing-rules-and-washer-and-dryer-fees.html | Staying a Tenant or Not | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/baseball/hype-aside-numbers-suggest-a-sensible-yoenis-cespedes-deal-for-the-mets.html | A Streaky Hitter a Poor Center Fielder and an Appealing Signing | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/basketball/boban-marjanovic-is-entering-fans-hearts-if-not-the-san-antonio-spurs-lineup.html | Entering Fans8217 Hearts if Not the Lineup | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/basketball/the-hairy-face-of-john-shurna-and-a-most-unlikely-valencia-winning-streak.html | The Hairy Face of a Most Unlikely Winning Streak | By Sam Borden | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/danger-may-lurk-in-denver-for-new-england-patriots.html | Danger May Lurk in Denver for Patriots | By Peter May | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/robert-mcclain-cortland-finnegan-out-of-nfl-in-early-fall-now-essential-to-carolina-panthers.html | Out of League in Early Fall Now Essential to Pantherz | By Zach Schonbrun | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/hockey/with-players-in-better-shape-the-sun-is-setting-on-the-morning-skate-in-the-nhl.html | With Players in Better Shape the Sun Is Setting on the Morning Skate | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/ncaabasketball/duquesne-basketball-team-stuck-on-turnpike-plays-cards-and-makes-a-snow-angel.html | Snow Angels and Twitter Cheer a Stranded Team | By Zach Schonbrun | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/australian-open-tennis-roundup.html | Health Scare Eclipses Action on Courts Bottom of Draw Offers Path for Azarenka | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/milos-raonic-wins-match-while-grieving-for-victims-of-a-shooting-in-canada.html | Raonic Wins Match While Grieving for Victims of a Shooting in Canada | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/roger-federer-is-aging-gracefully-but-australian-ken-rosewall-set-the-standard.html | Federer Is Aging Gracefully but an Australian Set the Standard | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/an-app-helps-teachers-track-student-attendance.html | Looking Beyond a Classrooms Empty Seats | By Natasha Singer | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/stranded-on-snowed-in-kentucky-interstate-travelers-ration-food-and-wait.html | Stranded on SnowedIn Kentucky Interstate Travelers Ration Food and Wait | By Ashley Southall Alan Blinder and Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/americas/as-frustrations-with-mexicos-government-rise-so-do-lynchings.html | As Mexican Frustrations Rise So Does Number of Lynchings | By Azam Ahmed and Paulina Villegas | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/helmand-afghanistan-taliban.html | Afghan Officials Voicing Security Concerns Online Are Fired for Efforts | By David Jolly and Jawad Sukhanyar | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/north-korea-detains-uva-student.html | Arrest of American Student in North Korea Was Surprise | By Austin Ramzy | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/terrorism-bangladesh-singapore.html | Terrorism Charges Filed in Bangladesh Against 14 Men | By Julfikar Ali Manik | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/crackdown-by-egypt-draws-attention-to-an-anniversary-it-aimed-to-avoid.html | Crackdown by Egypt Draws Attention to an Anniversary It Aimed to Avoid | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/david-stoliar-survivor-of-world-war-ii-disaster-dies-at-91.html | David Stoliar 91 Survivor of World War II Disaster | By Robert D McFadden | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/palestinian-girl-13-shot-dead-in-west-bank.html | Palestinian Girl 13 Is Shot Dead by Israeli Guard | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/us-prisoner-who-stayed-in-iran-was-fbi-consultant-expatriate-news-service-says.html | US Prisoner Who Stayed in Iran Was FBI Consultant Expatriate News Service Says | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/us-relies-heavily-on-saudi-money-to-support-syrian-rebels.html | Saudis the CIA and the Arming of Syrian Rebels | By Mark Mazzetti and Matt Apuzzo | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/julia-groeblacher-and-daniel-castillo-theyll-always-have-baghdad.html | Theyll Always Have Baghdad | By Vincent M Mallozzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/marriage-poverty-gop-political-divide.html | Marriage Poverty and the Political Divide | By Andrew L Yarrow | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/gas-leak-in-los-angeles-has-residents-looking-warily-toward-flint.html | Gas Leak in Los Angeles Has Residents Looking Warily Toward Flint | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/politics/bernie-sanders-and-fans-embrace-tune-of-america-in-ad-free-of-attacks.html | Letting a 1968 Song Do the Talking in 2016 | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/politics/bernie-sanders-courts-elusive-voters-young-iowans.html | Sanders Courts Elusive Voters Young Iowans | By Jason Horowitz and Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/when-the-water-turned-brown.html | Fouled Water and Failed Politics | By Abby Goodnough Monica Davey and Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/25/sports/football/afc-championship-patriots-broncos.html | In Final Push to Super Bowl Defenses Could Be the Story | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/25/sports/football/nfc-championship-carolina-panthers-arizona-cardinals.html | In Final Push to Super Bowl Defenses Could Be the Story | By Benjamin Hoffman | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-24 | https://www.nytimes.com/2016/01/24/universal/es/editorial-naciones-unidas-pueden-sellar-la-paz-en-colombia-farc.html | Editorial Naciones Unidas puede sellar la paz en Colombia | Por El Comit Editorial | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-24 | https://www.nytimes.com/2016/01/26/travel/touring-the-ruins-of-st-peters-seminary-in-scotland.html | Lights at Nightstrong strong | By Diane Daniel | TX 8-261-726 | 2019-03-30 |
| 2016-02-22 | 2016-01-24 | https://www.nytimes.com/2016/02/22/universal/ko/how-larry-pages-obsessions-became-googles-business-korean.html | Innovator in Chief | By Conor Dougherty | TX 8-261-726 | 2019-03-30 |
| 2016-01-18 | 2016-01-25 | https://www.nytimes.com/2016/01/17/nyregion/metropolitan-diary-roosevelt-hotel-honors-a-promise.html | Roosevelt Hotel Honors a Promise | By BARBARA CAPOZZOLA ALLOWAY | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/19/dick-costolo-former-twitter-c-e-o-embarks-on-next-chapter/ | ExTwitter Chiefu2019s Latest Moves | By Mike Isaac | TX 8-261-726 | 2019-03-30 |

| 2016-01-19 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/19/microsoft-to-donate-1-billion-in-cloud-services-to-nonprofits-and-researchers/ | Microsoft Plans Cloud Donation | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-25 | https://www.nytimes.com/2016/01/19/nyregion/metropolitan-diary-on-peering-at-an-elevator-inspectors-initials.html | On Peering at an Elevator Inspectors Initials | By Mel Glenn | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-25 | https://www.nytimes.com/2016/01/20/nyregion/metropolitan-diary-two-photographers-different-paths.html | Two Photographers Different Paths | By MIKE CHIAVERINA | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-25 | https://www.nytimes.com/2016/01/21/nyregion/metropolitan-diary-a-toast-to-a-100-year-old-spy-catcher.html | A Toast to a 100YearOld Spy Catcher | By BRAD VOGEL | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-25 | https://www.nytimes.com/2016/01/22/nyregion/metropolitan-diary-sympathy-lies-with-the-pets.html | Sympathy Lies With the Pets | By JOAN ROSENFELD | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/23/arts/television/steven-moffat-leaving-doctor-who-in-2017.html | Steven Moffat Leaving Doctor Who in 2017 | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/23/us/lois-weisberg-chicagos-cultural-connector-dies-at-90.html | Lois Weisberg 90 Chicagos Civic Connector | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/media/the-y-embarks-on-its-first-national-advertising-campaign.html | Campaign Aims to Rebrand the Y Beyond 8216Gym and Swim8217 | By Alina Tugend | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://artsbeat.blogs.nytimes.com/2016/01/24/studio-in-a-school-expands-arts-education-nationwide/ | Studio in a School Expands Arts Education | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/24/drone-lobbying-turns-to-captiol-hill/ | Drone Lobbying Heats Up on Capitol Hill | By Cecilia Kang | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/dance/review-city-ballet-celebrates-balanchine-and-heeds-mother-nature.html | Celebrating Balanchine and Heeding Mother Nature | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/design/knoedler-gallery-heads-to-trial-in-sale-of-a-fake-rothko.html | Knoedler Gallery Heads to Trial in Sale of a Fake Rothko | By Graham Bowley and Colin Moynihan | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/for-those-with-hamilton-tickets-a-storm-of-disappointment.html | They Had Hamilton Tickets in Hand but Thats When Their Luck Ran Out | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/music/betting-that-rock-is-back-again.html | Betting That Rock Is Back   With a Fresh Compilation | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/music/review-in-pairing-of-pagliacci-and-cavalleria-rusticana-one-rises-above-the-other.html | In OftenPaired Staging One Rises Above the Other | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |

| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/music/review-loudon-wainwright-iii-offers-tart-folk-song-sentiments-at-appel-room.html | A FolkSinging Patriarch With Tart Caustic Sentiments to Share | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/television/review-on-lucifer-a-fox-drama-the-devil-tries-to-fit-in.html | A Devilish Club Owner Tries to Fit In | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/television/review-the-magicians-on-syfy-draws-students-into-a-fantasy-thats-real.html | Youre a Special Student but Can You Levitate | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/the-revenant-tops-the-box-office.html | The Revenant Crawls to the Top of the Box Office | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/books/review-in-cure-accepting-the-minds-role-in-a-bodys-health.html | Repeating a Mantra With Some Evidence | By Jennifer Senior | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/dealbook/tyco-international-and-johnson-controls-are-said-to-be-merging.html | Tyco and Johnson Controls Are Said to Be Merging | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/tech-giants-earnings-the-fed-meets-and-a-deadline-on-a-data-sharing-deal.html | Tech Giants Earnings the Fed Meets and a Deadline on a DataSharing Deal | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/a-beloved-bronx-teacher-retires-after-a-conflict-with-his-principal.html | A Teacher Beloved but Disillusioned Decides to Walk Away | By David Gonzalez | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/east-coast-blizzard-2016.html | A Long Cleanup in the Northeast | By James Barron and Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/public-divide-on-police-hangs-over-brooklyn-officers-manslaughter-trial.html | Officer8217s Trial Over Killing Shows Divide Among Public | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/afc-championship-denver-broncos-new-england-patriots-super-bowl.html | Broncos Escape as Defense Bruises Brady Lifting Manning to Super Bowl | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/arizona-cardinals-carson-palmer-carolina-panthers.html | Palmer8217s Memorable Season Ends in a Forgettable Night | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/maria-sharapova-serena-williams-australian-open.html | Sharapova Encounters the Challenge of Solving Williams Yet Again | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/match-fixing-australian-open-mixed-doubles-betting.html | Obscure Tennis Match Draws Big Bets and Then Suspicion | By Ben Rothenberg and James Glanz | TX 8-261-726 | 2019-03-30 |

| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/novak-djokovic-despite-100-unforced-errors-advances-to-quarterfinals.html | Even With His 100 Unforced Errors Djokovic Shows He8217s Difficult to Beat | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/europes-top-digital-privacy-watchdog-zeros-in-on-us-tech-giants.html | Europe Eyes US Tech Giants | By Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/looking-for-signs-that-apples-runaway-growth-is-waning.html | Searching for Signs of Slowing at Apple | By Katie Benner | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/twitter-to-appoint-new-board-members-and-chief-marketing-officer.html | Twitters Revolving Door Takes Another Spin | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/theater/broadwaycon-carried-on-even-as-broadway-went-dark.html | BroadwayCon Goes On Even as Broadway Doesnt | By Erik Piepenburg and Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/theater/review-the-velveteen-rabbit-is-a-tribute-to-the-less-flashy-toy.html | An Ordinary Plaything Rises Above the Flash | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/escape-inmates-santa-sana-california.html | Search Is On for 3 in Rooftop Escape at HighSecurity California Jail | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/massachusetts-chiefs-tack-in-drug-war-steer-addicts-to-rehab-not-jail.html | Throwing Away the Book a Police Chief Stresses Rehab Over Jail | By Katharine Q Seelye | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/pentagon-wants-psychologists-to-end-ban-on-interrogation-role.html | Psychologists Are Asked to End Interrogation Ban | By James Risen | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/italy-divided-over-effort-to-legalize-civil-unions-for-gays.html | Italy Divided Over Allowing Civil Unions | By Jim Yardley | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/egypt-museum-king-tutankhamen-mask.html | Egyptian Officials Face Tribunal for Damaging Mask | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/isis-video-paris-attacks.html | ISIS Video Appears to Show Paris Assailants Earlier in Syria and Iraq | By Rukmini Callimachi | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/the-cigarette-smoking-man-of-the-x-files-resurfaces.html | Out of the Ashes the Cigarette Smoking Man | By Jeremy Egner | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/dealbook/a-struggle-to-quell-investor-fears-over-unsettled-emerging-markets.html | A Struggle to Quell Investor Fears Over Unsettled Emerging Markets | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/employee-wellness-programs-use-carrots-and-increasingly-sticks.html | Wellness Programs Use Carrots and Sticks | By Reed Abelson | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/second-year-super-bowl-advertisers-face-their-own-pressures-to-succeed.html | SecondYear Super Bowl Advertisers Face Their Own Pressures to Succeed | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/dining/broadway-panhandler-longtime-manhattan-cookware-retailer-to-close-in-spring.html | Cookware Store to Close Not for Lack of Inventory | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/fighting-to-preserve-the-white-barn-theater.html | Fighting to Preserve a Historic Theater | By Lisa W Foderaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/fishing-for-donations-with-a-coat-hanger-in-hand.html | Fishing for Donations With a Hanger Doubling as a Casting Rod | By Michael Wilson | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/mother-and-son-1-die-of-carbon-monoxide-poisoning-in-car-during-snowstorm.html | Car Exhaust Kills Mother and Infant | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/over-200-educators-in-new-york-receive-erroneous-scores-linked-to-student-performance.html | Over 200 Educators Receive Erroneous Scores Linked to Student Performance | By Elizabeth A Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/shutting-down-aboveground-subway-service-in-new-york-and-learning-from-previous-missteps.html | Shutting Down Aboveground Subway Service and Learning From Previous Missteps | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/southern-jersey-shore-hit-with-severe-flooding-by-snowstorms-high-tides.html | High Tides Wreak Havoc on Southern Jersey Shore | By Patrick McGeehan and Jon Hurdle | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/woman-59-is-killed-in-machete-attack-in-bronx.html | Machete Attack Kills a Woman in the Bronx | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/campaign-stops/the-obama-theory-of-trump.html | The Obama Theory of Trump | By David Axelrod | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/convicted-of-corruption-but-still-getting-a-pension.html | Convicted but Still With a Pension | By David Buchwald | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/drug-deaths-reach-white-america.html | Drug Deaths Reach White America | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/ending-the-horror-of-myanmars-abuse-of-muslims.html | Ending the Horror in Myanmar | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/hillary-clinton-stumbles.html | Hillary Clinton Stumbles | By Charles M Blow | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/michigans-great-stink.html | Michigans  Great  Stink | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/new-york-citys-promising-step-on-criminal-justice.html | The Citys Promising Step on Criminal Justice | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/basketball/bobby-wanzer-94-hall-of-fame-player-from-nbas-early-patient-days-dies.html | Bobby Wanzer 94 Hall of Fame Player From NBAs Early Patient Days Dies | By Richard Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/cycling/rider-hurt-in-crash.html | Rider Hurt in Crash | By Agence FrancePresse | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/nfc-championship-carolina-panthers-arizona-cardinals-super-bowl.html | Day Has It All A Squeaker and a Laugher | By Zach Schonbrun | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/peyton-manning-an-enigma-wrapped-around-a-return-to-the-super-bowl.html | Primped and Primed for Perhaps a Final Showdown | By Juliet Macur | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/tom-brady-is-sacked-intercepted-and-denied.html | Broncos8217 Defense Keeps Patriots Off Rhythm | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/soccer/bob-bradley-climbs-the-global-soccer-ladder-with-an-impediment-hes-american.html | Climbing the Global Soccer Ladder With an Impediment He8217s American | By James Montague | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/at-australian-open-victoria-azarenka-handily-beats-barbora-strycova.html | Azarenka Handily Beats a Familiar Foe | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/simona-halep-to-skip-events-after-nose-surgery.html | Halep to Skip Events After Nose Surgery | By Agence FrancePresse | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/theater/brooklyn-theater-company-heads-to-edinburgh-international-festival.html | Brooklyn Troupe Heads to Edinburgh Festival | By Steven McElroy | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/a-resurgent-marco-rubio-sprints-to-the-finish-in-iowa.html | Where8217s Rubio In Iowa Right on Time He Says | By Jeremy W Peters | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/donald-trump-in-iowa-sleeping-over-attending-church-getting-serious.html | Night in Motel Day in Church Trump Means Business in Iowa | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/for-gadget-geek-in-the-oval-office-high-tech-has-its-limits.html | For Gadget Geek in the Oval Office High Tech Has Its Limits | By Michael D Shear | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/politics/hillary-clinton-and-bernie-sanders-clash-on-issues-and-vie-for-votes-of-iowa-women.html | Clinton and Sanders in Iowa Clash on Issues and Vie for Votes of Women | By Patrick Healy and Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/politics/hillary-clinton-bernie-sanders-democratic-party-iowa-new-hampshire.html | Democratic Race Will Test Where the Left Stands | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/jeb-bush-on-the-stump-sounds-different-from-the-tv-version.html | Stump Gets Bush Across in Way TV Hasn8217t | By Ashley Parker | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/precipitous-rents-in-ski-country-push-workers-to-edges.html | Precipitous Rents in Ski Country Push Workers to Edges | By Jack Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/return-to-normalcy-will-be-halting-as-mid-atlantic-starts-digging-out.html | Return to Normalcy Will Be Halting as MidAtlantic Starts Digging Out | By Sheryl Gay Stolberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/americas/protesters-in-haiti-demand-that-president-quit.html | Protesters in Haiti Demand That President Quit | By Frances Robles | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/asia/china-considers-larger-role-in-afghanistan-peace-process.html | China Considers Larger Role in Afghanistan Peace Process | By Edward Wong and David Jolly | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/australia/brass-band-revives-bright-spot-from-yarrabahs-oppressive-past.html | Aboriginal Brass Band Offers Burst of Hope in Bleak Community | By Clarissa SebagMontefiore | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/french-jews-fear-a-new-strain-of-isis-inspired-anti-semitism.html | Recent Attacks Stir Fears Among French Jews of ISISInspired AntiSemitism | By Adam Nossiter | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/in-portugal-voters-pick-president-from-right.html | In Portugal Voters Pick President From Right | By Raphael Minder | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/china-deepens-its-footprint-in-iran-after-lifting-of-sanctions.html | China Moves to Deepen Its Footprint in Iran as Sanctions End | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-14 | 2016-01-26 | https://www.nytimes.com/2016/01/14/science/periodic-table-of-elements-new-names-113.html | Godzillium vs Trumpium What to Call New Elements | By Nicholas St Fleur | TX 8-261-726 | 2019-03-26 |
| 2016-01-20 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/20/when-athletes-go-gluten-free/ | Should You Give Up Gluten | By Gretchen Reynolds | TX 8-261-726 | 2019-03-26 |
| 2016-01-21 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/21/brooklyn-rider-gets-a-new-cellist/ | Quartet Loses Cellist | By Michael Cooper | TX 8-261-726 | 2019-03-26 |
| 2016-01-22 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/22/ask-well-the-10-20-30-workout-for-swimmers/ | Ask Well | By Gretchen Reynolds | TX 8-261-726 | 2019-03-30 |

| 2016-01-22 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/lucy-paul-kalanithi-interview-breath-becomes-air.html | Keeping a Husbands Voice Alive | By Katie Hafner | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/for-prairie-voles-a-furry-shoulder-to-cry-on.html | Animal Behavior A Furry Shoulder to Cry On | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/review-remaking-the-american-patient.html | When Patients Became Purchasers | By Abigail Zuger Md | TX 8-261-726 | 2019-03-30 |
| 2016-01-23 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/in-an-ancient-tomb-a-hierarchy-of-the-dead.html | Archaeology A Hierarchy of Death in an Ancient Tomb | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/christine-macel-named-visual-arts-director-for-venice-biennale/ | Venice Biennale Chooses Visual Arts Director | By Roslyn Sulcas | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/jewish-heirs-sue-swiss-museum-to-recover-constable-painting/ | Lawsuit Is Filed Over Painting Seized in War | By Doreen Carvajal | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/rock-is-back-as-panic-at-the-disco-tops-billboard-chart/ | Rock Is Back at No 1 | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/25/blind-low-vision-rehabilitation-services/ | Travelers in the Dark | By Eleanor Lew | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/design/cambodias-new-angkor-museum-created-by-a-north-korean-art-factory.html | An Art Powerhouse From North Korea | By Amy Qin | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/design/how-to-build-affordable-housing-in-new-york-city.html | Public Housing Revisited | By Michael Kimmelman | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/design/where-the-wild-things-arent-a-sendak-museum.html | Where the Wild Things Arent A Sendak Museum | By Alison Leigh Cowan and Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/music/review-donny-mccaslins-quartet-fresh-off-the-release-of-bowies-blackstar.html | From a Backbone Quartet for Bowie a Rugged Jazz Lament | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/music/review-milton-babbitt-inspires-a-focus-festival-tribute.html | After 40 Years a Lost Work Is Finished and Performed | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/music/review-young-pianists-offer-rich-duos.html | Four Young Pianists Offering Vibrant Duos | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/television/tv-review-outsiders-wgn.html | An Isolated Clan Fights Back | By Mike Hale | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/books/review-peter-bergens-united-states-of-jihad-surveys-homegrown-terrorism.html | Portraits of the Terrorists Next Door | By Michiko Kakutani | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/american-apparel-founder-dov-charney-loses-court-bid-to-return.html | Founder Loses Bid to Return as American Apparel Chief | By Hiroko Tabuchi | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/dealbook/johnson-controls-to-combine-with-tyco-in-tax-inversion-deal.html | Tyco Merger Will Shift Tax Liability Overseas | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/energy-environment/supreme-court-upholds-a-federal-approach-to-power-pricing.html | Supreme Court Upholds Efforts on Managing Electricity Use Through Pricing | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/a-space-station-with-surveillance-cameras-for-hire.html | Eyes in the Sky for Hire | By Danny Hakim | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/airbus-iran-aircraft-talks.html | Now the West Talks Business With Iranians | By Nicola Clark and Clifford Krauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/trans-pacific-pact-would-lift-us-incomes-but-not-jobs-overall-study-says.html | WideRanging Trade Pact Would Lift American Incomes Study Says | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/marvin-minsky-pioneer-in-artificial-intelligence-dies-at-88.html | Marvin Minsky of MIT Is Dead at 88 Early Explorer of Artificial Intelligence | By Glenn Rifkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/mcdonalds-4q-earnings-report.html | AllDay Breakfast Helps McDonald8217s Post Higher Earnings | By Stephanie Strom | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/guardian-announces-cost-cutting-effort-to-reduce-losses.html | Guardian to Slash Costs and Renew Online Focus | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/valeant-chief-michael-pearson.html | Timing of Return to Work Is Unclear for Valeant Chief | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/autism-genetically-engineered-monkeys.html | Monkeys Are Genetically Engineered to Test Autism Therapies | By Pam Belluck | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/deforestation-threatens-pygmies-study-finds.html | Deforestation Threatens Pygmies in Central Africa | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/two-cases-suggest-zika-virus-could-be-spread-through-sex.html | Two Cases Suggest That Zika Virus Could Be Spread Through Sexual Contact | By Donald G McNeil Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/where-are-the-geriatricians.html | A Hole in Health Care | By Katie Hafner | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/movies/the-big-short-takes-producers-prize-will-it-win-the-oscar.html | Big Short Victory  May Shift Oscar Race | By Cara Buckley | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/as-new-yorkers-dig-out-from-storm-most-quickly-return-to-normal.html | Pockets of Frustration as New Yorkers Dig Out From the Piles of Snow | By Kirk Semple | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/consultant-gets-7-million-more-to-plan-reform-at-rikers-jails.html | Consultant on Rikers to Be Paid 7 Million | By Michael Winerip | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/praise-for-de-blasio-and-cuomo-but-complaints-in-queens-after-blizzard.html | De Blasio and Cuomo Find Rare Harmony in Storm Response | By J David Goodman and Jesse McKinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/trial-begins-for-peter-liang-new-york-officer-charged-in-fatal-shooting-of-akai-gurley.html | At Officers Trial Recalling a Shot and a Plea for Help | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/unearthing-the-past-to-create-new-yorks-buildings-of-tomorrow.html | Historian Digs Up Past to Create the Buildings of New Yorks Future | By Matt AV Chaban | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/sarah-palin-rage-whisperer.html | Sarah Palin Rage Whisperer | By Nicolle Wallace | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/in-napa-valley-future-landscapes-are-viewed-in-the-past.html | Future Landscapes Viewed From the Past | By Jim Robbins | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/linking-arthritis-to-old-injuries.html | Painfully Out of Joint | By C Claiborne Ray | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/sea-turtles-hawksbills-shells-nuclear-blasts-radiation.html | Nuclear Clues to a Turtles Decline | By Rachel Nuwer | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/types-of-bugs-in-your-house.html | Ecology Your Home Is Crawling With Roommates | By Sindya N Bhanoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/unraveling-the-ties-of-altitude-oxygen-and-lung-cancer.html | In Every Breath a Cancer Risk | By George Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/baseball/mets-to-retire-mike-piazzas-no-31-in-july.html | Meet the Suddenly Generous Mets | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/basketball/oklahoma-city-thunders-billy-donovan-goes-one-on-one-to-foster-team-unity.html | A OneonOne Game Plan to Connect Coach and Players | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/football/florida-state-to-pay-jameis-winstons-accuser-950000-in-settlement.html | Florida State Settles Suit Over Winston Rape Inquiry | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/football/super-bowl-peyton-manning-cam-newton.html | A Focus on Passing Perhaps of a Torch | By Bill Pennington | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/nfl-referees-bad-calls.html | Reviewing the Calls A Season8217s Worth of Curious Moments | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/tennis/andy-murray-wins-in-australia-nigel-sears-father-in-law.html | Chasing a Title Murray Must Weather the Swings of Real Life | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/theater/review-drunk-shakespeare-where-the-tipsy-and-the-sober-take-liberties.html | Madam All That Quaffing Hath Made Thee Bold | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/upshot/bernie-sanders-is-very-dependent-on-infrequent-voters.html | Sanderss Turnout Challenge Voters Who Rarely Vote | By Nate Cohn | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/2-abortion-foes-behind-planned-parenthood-videos-are-indicted.html | Texas Charges Abortion Foes in Video Case | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/arguments-over-north-carolina-voter-id-law-begin-in-federal-court.html | Election Practices at Stake in North Carolina as Voter ID Law Trial Begins | By Alan Blinder and Ken Otterbourg | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/citadel-punishes-students-for-costumes-evoking-the-kkk.html | National Briefing  South South Carolina Citadel Punishes Cadets | By Christine Hauser | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/east-coast-blizzard-recovery.html | Some Areas Hit by East Coast Blizzard Can Only Crawl Toward Recovery | By Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/lawsuit-claims-disney-colluded-to-replace-us-workers-with-immigrants.html | Suits Claim That Disney Broke Law on Visa Use | By Julia Preston | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/melissa-click-missouri-professor-who-called-for-some-muscle-at-protest-is-charged.html | Missouri Professor Charged in Fracas With Journalists | By Austin Huguelet and Christine Hauser | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/as-iowa-caucuses-approach-political-ads-swamp-tv-channels.html | Campaigns Inundate TV Viewers With Ads | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/before-rise-as-outsider-ted-cruz-played-inside-role-in-2000-recount.html | 2000 Recount Shaped Cruz8217s Image as Outsider | By Matt Flegenheimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/hillary-clinton-battling-in-iowa-turns-warm-under-pressure.html | For Crunchtime in Iowa Clinton Loosens Up | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/justices-expand-parole-rights-for-juveniles-sentenced-to-life-for-murder.html | Court Ruling on Juveniles Gives Killers Parole Hope | By Adam Liptak | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/obama-calls-republican-vision-unrecognizable-in-2016-race.html | Obama Says He Hopes GOP Will Return to Mainstream | By Michael D Shear | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/politics/seeking-to-end-gerrymanderings-enduring-legacy.html | Seeking to End Gerrymandering8217s Enduring Legacy | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/african-economies-and-hopes-for-new-era-are-shaken-by-china.html | African Economies and Hopes for a New Era Tumble | By Norimitsu Onishi | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/americas/argentina-scrambles-to-fight-biggest-plague-of-locusts-in-60-years.html | Argentina Scrambles to Fight Worst Locust Plague in Decades | By Jonathan Gilbert | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/asia/china-thailand-li-xin.html | Disappearance of Chinese Journalist May Signal Thailand8217s Shift Toward Beijing | By Chris Buckley and Thomas Fuller | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/asia/china-to-expel-swedish-human-rights-advocate.html | Chinese Say They8217ll Expel a Swedish Rights Activist | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/corsico-italy-school-lunch-fees.html | Cafeteria Crackdown Prompts Uproar in Italy | By Elisabetta Povoledo | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/eu-ministers-spar-as-blocs-promise-of-free-movement-wavers.html | EU Ministers Spar as Bloc8217s Promise of Free Movement Wavers | By James Kanter | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/henry-worsley-british-explorer.html | Henry Worsley a British Adventurer Trying to Cross Antarctica Dies at 55 | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/oppositions-groups-in-moldova-unite-to-protest-new-government.html | Opponents Unite to Protest New Moldova Government | By Kit Gillet | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/palestinian-assailants-are-killed-after-knife-attack-on-2-israeli-women.html | World Briefing  Middle East Israel 2Women Stabbed in Settlement | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/un-envoy-for-syria-says-peace-talks-will-begin-friday.html | Delayed Syrian Peace Talks Are Scheduled to Begin on Friday UN Says | By Nick CummingBruce and Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/group-backing-ted-cruz-labels-donald-trump-as-a-liberal/ | Group Supporting Cruz Portrays Trump As a Liberal by Using His Own Words | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/lawyer-for-walter-scott-family-switches-sides-to-endorse-bernie-sanders/ | Lawyer for Shooting Victims Family Drops Clinton to Support Sanders | By Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/marco-rubios-campaign-playlist-is-more-mercyme-than-minaj/ | Rubio Tailors Rally Music to Voters Opting for Christian Rock Over Rap | By Jeremy W Peters | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/unprompted-john-kasich-makes-light-of-his-tenure-at-lehman-brothers/ | Unprompted Kasich Makes Light of Tenure At Lehman Brothers | By Alexander Burns | TX 8-261-726 | 2019-03-30 |

| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/comforts-of-a-hotel-thats-close-to-home-in-dangerous-weather.html | Comforts of a Hotel Thats Close to Home in Dangerous Weather | By Julie Weed | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/dealbook/a-tidal-wave-of-corporate-migrants-seeking-tax-shelter.html | A Tidal Wave of Corporate Migrants Seeking Tax Shelter | By Andrew Ross Sorkin | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/energy-environment/climate-deals-first-big-hurdle-the-draw-of-cheap-oil.html | Climate Pact Put to Test by Drop in Price of Oil | By Clifford Krauss and Diane Cardwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/film-academy-gives-guidance-given-on-who-is-in-who-is-out-after-rule-changes.html | Details Given on Who Is In Who Is Out at Academy | By Michael Cieply | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/so-far-amazon-and-netflix-are-sundances-top-buyers.html | So Far Amazon and Netflix Are Sundance8217s Top Buyers | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/2-offices-wont-investigate-new-york-constitutional-amendment-on-adirondack-mining.html | 2 Offices Wont Investigate State Mining Amendment | By Susanne Craig | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/2-people-from-new-york-are-found-dead-in-cars-after-storm.html | 2 From New York Are Found Dead in Cars | By Ashley Southall | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/dean-skelos-and-his-son-convicted-on-corruption-charges-seek-new-trial.html | Skelos and His Son Convicted on Federal Corruption Charges Seek a New Trial | By William K Rashbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/man-26-is-charged-in-machete-killing-in-the-bronx.html | Suspect in Machete Killing Said Neighbors Spied on Him Officials Say | By Al Baker and Benjamin Mueller | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/zephyr-teachout-announces-bid-for-new-york-congressional-seat.html | Cuomo Rival in 14 Primary Is Running for Congress | By Jesse McKinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/democracy-on-hold-in-haiti.html | Democracy on Hold in Haiti | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/ekg-screening-for-college-athletes.html | EKG Screening for College Athletes | By Sandeep Jauhar | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/opening-a-new-front-against-isis-in-libya.html | Opening a New Front Against ISIS | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/stay-sane-america-please.html | Stay Sane America Please | By David Brooks | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/the-supreme-court-says-again-juveniles-are-different.html | The Court Says Again Juveniles Are Different | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/whats-our-duty-to-the-people-globalization-leaves-behind.html | Jobless in the Lions Den | By Steven Rattner | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/hockey/new-york-islanders-detroit-red-wings.html | Red Wings Halt Islanders8217 Momentum | By Allan Kreda | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/hockey/new-york-rangers-buffalo-sabres-nhl-eastern-conference.html | Rangers Savor Win and a Week to Relax | By Dave Caldwell | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/tennis/serena-williams-maria-sharapova-australian-open.html | Williams Advances to Semifinal With 18th Straight Victory Over Sharapova | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/universal/es/zika-virus-en-el-salvador-medidas-de-emergencia.html | El zika irrumpe en El Salvador y desata medidas de emergencia | Por Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/upshot/liberals-turn-to-cities-to-pass-laws-and-spread-ideas.html | Liberals Turn to Cities to Pass Laws Others Wont | By Claire Cain Miller | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/budget-office-sharply-cuts-health-exchange-estimate.html | Budget Office Sharply Cuts Health Exchange Estimate | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/california-help-sought-to-find-escapees.html | California Help Sought to Find Escapees | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/obama-to-urge-easing-401-k-rules-for-small-businesses.html | Obama to Urge Easing 401k Rules for Small Businesses | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/chris-christies-momentum-tested-as-opponents-attack.html | Christie8217s Momentum Tested as Opponents Attack | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/in-iowa-forum-democrats-promote-themes-for-final-stretch-to-caucuses.html | In Iowa Forum Democrats Promote Themes for Final Stretch to Caucuses | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/obama-bans-solitary-confinement-of-juveniles-in-federal-prisons.html | Obama Bans Federal Solitary Confinement for Youths | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/central-african-republic-court-invalidates-legislative-election.html | Africa Central African Republic Court Invalidates Legislative Election | By Margaux Benn | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/libyan-lawmakers-reject-un-backed-unity-government.html | World Briefing Africa Libya Parliament Rejects Cabinet Plan | By Kareem Fahim | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/americas/el-salvadors-advice-on-zika-dont-have-babies.html | El Salvador8217s Advice on Zika Don8217t Have Babies | By Azam Ahmed | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/pope-francis-catholics-and-lutherans-will-recall-reformation.html | Lutherans and Pope Will Recall Reformation | By Laurie Goodstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/iran-still-a-leading-executioner-of-minors-report-says.html | Iran Faces Criticism for Execution of Minors | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/police-presence-in-egypt-mutes-most-protests-on-5th-anniversary-of-uprising.html | Police Presence in Egypt Mutes Most Protests on 5th Anniversary of Uprising | By Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/yemen-top-judge-and-6-relatives-are-killed-in-airstrike.html | Middle East Yemen Senior Judge and 6 Relatives Are Killed in Airstrike on His Home | By Shuaib Almosawa | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-26 | https://www.nytimes.com/2016/01/26/universal/es/editorial-haiti-democracia-en-pausa.html | Editorial Hait democracia en pausa | Por El Comit Editorial | TX 8-261-726 | 2019-03-30 |
| 2016-02-11 | 2016-01-26 | https://www.nytimes.com/2016/01/26/universal/ko/cambodia-art-angkor-museum-north-korea-korean.html | An Art Powerhouse From North Korea | By Amy Qin | TX 8-261-726 | 2019-03-30 |
| 2016-02-16 | 2016-01-26 | https://www.nytimes.com/2016/02/16/universal/ko/autism-genetically-engineered-monkeys-korean.html | Monkeys Are Genetically Engineered to Test Autism Therapies | By Pam Belluck | TX 8-261-726 | 2019-03-30 |
| 2016-01-19 | 2016-01-26 | https://www.nytimes.com/2016/01/20/arts/design/josef-frank-celebrating-the-anti-design-designer.html | Resurrecting a Designer Who Has No Pigeonhole | By Alice Rawsthorn | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/argentina-wine-pinot-noir-bodega-chacra.html | Pinot Noir That Stands Out in a Sea of Malbecs | By Eric Asimov | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/hungry-city-pravue-cafe-and-albanian-grill-ridgewood-queens.html | Rarely Straying Far From Home | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/chicken-tacos.html | Chicken Tacos With a Few Shortcuts | By David Tanis | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/nimono-japanese-stew-recipe-video.html | A Japanese Stew to End Your RootVegetable Rut | By Melissa Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/26/arts/international/indonesia-modern-art-museum.html | Modern Art Space in Indonesia | By Amy Qin | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/26/theater/review-the-burial-at-thebes-a-vicious-but-poetic-tale-retold.html | A Vicious but Poetic Tale Set to a Current Theme | By Ken Jaworowski | TX 8-261-726 | 2019-03-30 |

| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/mississippi-roast.html | The Roast That Owns the Internet | By Sam Sifton | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/vincent-price-cookbook.html | Vincent Prices Cookbook Lives On | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/wooden-tray-mcmc-fragrances-anne-serrano-mcclain.html | Serving Up a Childhood History | By Ligaya Mishan | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/jonas-kaufmann-cancels-met-opera-production/ | Jonas Kaufmann Cancels Performances at Met | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/lorne-michaels-saturday-night-live-creator-to-be-subject-of-a-new-biography/ | A New Biography of Lorne Michaels | By Dave Itzkoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/national-tour-is-planned-for-hamilton/ | A National Tour for the Hit Musical u2018Hamiltonu2019 Will Start on the West Coast | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/tiny-leech-named-for-amy-tan/ | A Leech Is Named for Amy Tan | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://bits.blogs.nytimes.com/2016/01/26/twitter-recruits-a-chief-marketing-officer-from-american-express/ | Business Briefing Twitter Taps Amex Executive to Lead Marketing Division | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/26/arts/music/miley-cyrus-woody-allen-amazon.html | Miley Cyrus Is Cast in Woody Allen Series | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/christies-2015-sales-at-7-4-billion-a-5-percent-drop.html | Christies 2015 Sales at 74 Billion | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/moma-trims-back-some-features-of-its-planned-renovation.html | MoMA Trims Back Some Features of Its Planned Renovation | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/museum-of-fine-arts-boston-acquires-frida-kahlo-work.html | Boston Museum Acquires a First Kahlo Painting | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/music/carnegie-hall-announces-its-2016-17-season.html | Carnegie Maintains Its Classical Emphasis | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/television/abe-vigoda-actor-of-godfather-fame-dies-at-94.html | Abe Vigoda Actor Who Hit His Stride as Mobster in Godfather Dies at 94 | By Stuart Lavietes | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/video-games/familiar-faces-lend-star-power-to-video-game-voices.html | Familiar Faces Lend Star Power to Video Game Voices | By Thomas Rivas | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/books/beatrix-potter-manuscript-about-a-cat-with-a-double-life-is-found.html | Lost Beatrix Potter Text Starring a Rebellious Cat | By Alexandra Alter | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/books/review-a-widow-documents-her-loss-in-the-iceberg.html | Just the Tip of an Agony Unimagined | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/a-woman-on-the-10-bill-and-everyone-has-2-cents-to-put-in.html | A Woman on the 10 Bill Everyone Has 2 Cents to Contribute | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/activist-investors-may-have-met-their-match-a-down-market.html | Declining Markets Mete Out Stiff Punishments to Activist Investors | By Steven Davidoff Solomon | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/aig-sets-plan-to-streamline.html | Resisting Pressure to Break Up AIG Plans to Streamline Instead | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/octo-telematics-whose-technology-monitors-driving-prepares-ipo.html | IPO Is Planned for Provider to Car Insurers of Tech That Monitors Driving | By Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/economy/the-dollar-keeps-rising-for-good-or-evil.html | The Dollar Still Rises for Good or Evil | By Eduardo Porter | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/international/china-economy-data-statistics-inquiry.html | Inquiry in China Adds to Doubt Over Reliability of Its Statistics | By Keith Bradsher | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/media/fox-searchlight-bids-17-million-for-the-birth-of-a-nation.html | Sundance Roars for a Black Film | By Brooks Barnes | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/achilles-heel-resto-review.html | A PurposeDriven Knife | By Pete Wells | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/beyond-soul-food-african-american-chefs.html | Beyond Labels | By Jeff Gordinier | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/ghetto-gastro-food-the-bronx.html | Bronx Boosters at the Stove | By Jeff Gordinier | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/panzanella-salad-winter.html | Panzanella to Suit the Season | By Martha Rose Shulman | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/poke-restaurant-wisefish-chelsea.html | Pok a Hawaiian Specialty Emerges in Chelsea | By Florence Fabricant | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/health/post-partum-depression-test-epds-screening-guidelines.html | Panel Urges Screening for Maternal Depression | By Pam Belluck | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/chris-christie-proposes-state-takeover-of-atlantic-citys-finances.html | Deal to Give State Control Over Atlantic Citys Finances | By Patrick McGeehan and Marc Santora | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/from-bhutan-to-new-yorks-dairy-heartland.html | From Bhutan to New Yorks Dairy Heartland | By Liz Robbins | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/mayor-de-blasio-makes-new-york-citys-fiscal-case-to-a-wary-legislature.html | De Blasio Spars for Hours  With Legislators as He  Makes Citys Fiscal Case | By Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/new-york-citys-pension-system-in-danger-of-operational-failure-report-says.html | Citys Pensions at Risk of Operational Failure Report Says | By Susanne Craig | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/officer-shoots-man-with-knife-in-manhattan-police-say.html | Troubled Man Wielding Knife in East Village Hallway Is Shot by a Police Sergeant | By Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/slush-puddles-the-scourge-of-new-york-walkers.html | Where the Sidewalk Ends Slush Pools | By Tom Vanderbilt | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/vindication-for-planned-parenthood.html | Vindication for Planned Parenthood | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/a-conversation-with-eric-s-margules.html | Eric S Margules | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/daniel-doctoroff-takes-his-business-to-hudson-yards.html | A Familiar Face at Hudson Yards | By C J Hughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/clippers-blake-griffin-out-4-to-6-weeks-after-breaking-hand-in-altercation.html | With Punch Griffin Breaks Hand and Will Miss Time | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/football/former-giants-safety-tyler-sash-found-to-have-cte.html | CTE Is Found in an ExGiant Who Died at 27 | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/football/super-bowl-spotlight-on-santa-clara-reveals-how-it-has-changed.html | Santa Claras Turn in the Sun | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/ncaafootball/judge-approves-settlement-in-head-injuries-suit-against-ncaa.html | Settlement With NCAA on Head Injuries Gets Initial Approval | By Ben Strauss | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/soccer/fifa-president-election-prince-ali.html | FIFA Election Offers Two FrontRunners and Many Possibilities | By Sam Borden | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/tennis/novak-djokovic-seeks-big-four-supremacy-in-semifinal-with-roger-federer.html | Djokovic Pursues Bragging Rights Among Big Four | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/tennis/tennis-plans-new-measures-to-fight-match-fixing.html | Tennis Announces Review of Anticorruption Efforts | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |

| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/technology/apple-earnings-iphone-sales.html | Apple Says Sales of iPhones Have Slowed | By Katie Benner | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/amherst-college-drops-lord-jeff-as-mascot.html | Amherst College Drops Mascot Seen as a Symbol of Oppression | By Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/florida-beachgoers-cling-to-a-right-to-make-the-sand-their-driveway.html | Etched by Tire Treads a Line in Daytona Sand | By Lizette Alvarez | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/lead-in-ohio-villages-water-went-uncurbed-for-months-state-says.html | Water Utility Brushed Off Lead Levels Ohio Says | By Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/national-world-war-i-memorial-proposal-is-unveiled.html | Design for a National World War I Memorial in Washington Is Unveiled | By Nicholas Fandos | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/hillary-clinton-bernie-sanders-iowa.html | Strategists for Clinton and Sanders Set Sights on Every Inch of Iowa | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/ted-cruz-donald-trump-republican-establishment.html | Infighting Lifts Trump and Cruz Alarmed GOP Leaders Say | By Jonathan Martin and Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/six-cleveland-officers-fired-for-role-in-2012-fatal-shooting-of-couple.html | 6 Officers Fired for Role in Killing of Couple | By Mitch Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/some-sheriffs-bristle-at-recall-of-military-equipment.html | US Taking Back Military Gear From Local Law Enforcement | By Timothy Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/cuba-us-trade-embargo-exports.html | US Relaxes Rules on Financing Exports and Shipping Goods to Cuba | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/foes-of-hugo-chavez-in-venezuela-see-opportunity-in-houses-he-built.html | Old Adversaries of Chaacutevez Take a Page From His Playbook | By Nicholas Casey and Patricia Torres | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/zika-virus-brazil-will-deploy-troops-to-spread-awareness.html | Brazil to Deploy Troops With Leaflets on Virus | By Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/afghanistan-taliban-attack-police.html | 10 Police Officers in Afghanistan Are Poisoned and Shot in an Insider Attack | By Taimoor Shah and Mujib Mashal | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/malaysia-najib-razak-saudi-donation-1mdb.html | Malaysia8217s Embattled Leader Cleared of Financial Misdeeds | By Thomas Fuller | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/sri-lanka-destroys-illegal-elephant-tusks.html | Sri Lanka Destroys an Illegal Ivory Cache | By Dharisha Bastians and Geeta Anand | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/denmark-asks-refugees-for-valuables.html | Denmark to Confiscate Asylum Seekers8217 Valuables | By Dan Bilefsky | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/russia-will-reset-relations-with-west-on-its-own-terms-official-says.html | Top Official Says Russia Will Defend Its Interests | By Ivan Nechepurenko | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/ukrainian-war-veterans-trade-heat-of-battle-for-pizza-ovens.html | Trading the Heat of Battle for a Hot Pizza Oven | By Andrew E Kramer and Alisa Sopova | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/grandson-of-ayatollah-khomeini-is-excluded-from-panel-that-picks-next-leader.html | A Grandson of Khomeini Is Excluded From Election | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/israeli-palestinian-attack-beit-horon.html | Netanyahu Assails UN Leader for Faulting Settlements | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/pope-francis-hassan-rouhani-meeting.html | At Vatican Pope and Irans President Discuss Mideast Unrest | By Elisabetta Povoledo | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/un-invites-syrian-parties-to-peace-talks-and-presents-demands.html | An Odd Diplomatic Dance in the Prelude to Syria Talks | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/3-democrats-may-debate-next-week-in-new-hampshire/ | Democrats May Face Off Again Before New Hampshire Primary | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/chris-christie-apologizes-to-one-critic-but-only-one/ | Christie Apologizes to One Critic but Calls Another u2018a Plantu2019 From Rivals | By Alexander Burns and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/donald-trump-receives-backing-from-jerry-falwell-jr/ | Trump Uses the Backing of a Falwell to Appeal to Religious Voters in Iowa | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://bits.blogs.nytimes.com/2016/01/26/former-twitter-executive-kevin-weil-is-expected-to-join-instagram/ | Business Briefing Twitter Taps Amex Executive to Lead Marketing Division | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/thornton-dial-outsider-artist-whose-work-told-of-black-life-dies-at-87.html | Thornton Dial 87 Artist Who Turned Castoff Items  Into Museum Pieces | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/health/zika-testing-is-urged-for-some-newborns.html | Zika Testing Is Urged for Some Newborns | By Catherine Saint Louis | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/albany-ethics-commission-adopts-new-fund-raising-and-disclosure-rules.html | Ethics Commission Adopts New FundRaising and Disclosure Rules | By Jesse McKinley | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/bronx-mother-charged-in-death-of-infant-whose-body-was-left-in-woods.html | Mother Is Charged in Death of Infant | By Winnie Hu | TX 8-261-726 | 2019-03-30 |

| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/police-testify-on-housing-projects-dangers-at-officers-manslaughter-trial.html | Police Tell of Housing Projects Dangers at Officers Trial | By Stephanie Clifford | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/psychic-who-bilked-man-of-more-than-550000-is-set-free.html | Psychic Freed Victim Feels Cheated Again | By Michael Wilson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/rat-who-escaped-peril-and-made-it-on-broadway-dies-in-a-fall.html | Rat Who Briefly Starred on Broadway Dies in Fall | By Andy Newman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/several-days-later-newark-is-still-feeling-blizzards-effects.html | Several Days Later Newark Is Still Feeling Effects of a Blizzard | By Jason Grant and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/us-appeals-court-allows-killing-of-snowy-owls-near-kennedy-airport.html | A Ruling Allows Owls to Be Killed at JFK Airport | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/what-happened-to-jane-mayer-when-she-wrote-about-the-koch-brothers.html | How Tables Were Turned on a Reporter | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/friends-and-refugees-in-need.html | Friends and Refugees in Need | By Thomas L Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/henry-worsley-and-the-urge-to-explore.html | Henry Worsley and the Urge to Explore | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/mr-obamas-pardon-problem.html | Mr Obamas Pardon Problem | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/subprime-reasoning-on-housing.html | Subprime Reasoning on Housing | By David Beckworth and Ramesh Ponnuru | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/the-twinned-egos-of-cruz-and-trump.html | The Twinned Egos of Cruz and Trump | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/basketball/without-carmelo-anthony-knicks-dig-in-but-fade-in-stretch-against-thunder.html | Without Anthony Knicks Dig In but Fade in Stretch | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/football/jets-lineman-avoids-jail.html | Jets Lineman Avoids Jail | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/ncaabasketball/7th-ranked-xavier-hangs-on-to-top-no-10-providence.html | 7thRanked Xavier Hangs On to Top No 10 Providence | By Marc Tracy | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/tennis/angelique-kerber-the-higher-seed-upsets-victoria-azarenka.html | Kerber the Higher Seed Upsets Azarenka | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/a-charged-blend-of-law-and-politics-in-a-texas-planned-parenthood-case.html | 8216Proud ProLife Texan8217 Leads Prosecution Against AntiAbortion Activists | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/oregon-armed-group-arrest-bundy.html | 8 Are Arrested and One Is Killed in Oregon Siege | By Julie Turkewitz and Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/indictment-deals-blow-to-gop-over-planned-parenthood-battle.html | Indictment Deals Another Blow to GOP Campaign Against Planned Parenthood | By Jackie Calmes | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/john-jay-hooker-jr-political-gadfly-and-perennial-litigant-dies-at-85.html | John Jay Hooker Jr a Political Gadfly Is Dead at 85 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/ted-cruz-and-allies-work-to-halt-donald-trumps-gains.html | Cruz and Allies Work to Halt Trumps Gains | By Matt Flegenheimer and Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/trump-feud-fox-debate.html | Trump in Feud With Network Shuns Debate | By Maggie Haberman and Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/still-buried-in-baltimore-some-dig-their-own-path.html | Still Buried in Baltimore Some Dig Their Own Path | By Gary Gately | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/suspect-is-charged-in-milwaukee-with-planning-a-mass-shooting.html | Wisconsin Man Charged With Plotting Mass Shooting | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/hundreds-vanishing-in-egypt-as-crackdown-widens-activists-say.html | Government Foes Real and Imagined Vanish in Egypt | By Amina Ismail and Declan Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/bernie-sanders-and-president-obama-to-meet-in-oval-office-wednesday/ | Obama Invites Sanders to Oval Office For Meeting With No Formal Agenda | By Michael D Shear and Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-02-03 | 2016-01-27 | https://www.nytimes.com/2016/01/27/universal/es/analisis-para-bien-o-para-mal-el-dolar-sigue-al-alza.html | Anlisis Para bien o para mal el dlar sigue al alza | Por Eduardo Porter | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-28 | https://www.nytimes.com/2016/01/21/fashion/be-a-french-girl-or-just-look-like-one.html | Be a French Girl or Look Like One | By Molly Young | TX 8-261-726 | 2019-03-30 |
| 2016-01-21 | 2016-01-28 | https://www.nytimes.com/2016/01/21/fashion/in-paris-ritz-hotel-fire-stuns-the-fashion-crowd.html | Fire at a Fashion Week Mainstay | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-28 | https://www.nytimes.com/2016/01/21/fashion/mens-style/an-american-designer-takes-cerruti-back-to-its-roots.html | An American Designer Takes Cerruti Back to Its Roots | By Stuart Emmrich | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-28 | https://www.nytimes.com/2016/01/23/fashion/mens-style/rick-owens-raf-simons-louis-vuitton-paris-mens-fashion-fall-2016.html | Storytellers Find Their Voices | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-28 | https://www.nytimes.com/2016/01/26/upshot/what-a-win-in-iowa-could-do-for-donald-trump.html | Why a Trump Victory in Iowa Would Matter So Much | By Nate Cohn | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/26/opinion/when-made-in-israel-is-a-human-rights-abuse.html | Is Made in Israel a Human Rights Abuse | By Eyal Press | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/27/sports/japanese-end-drought-in-sumo-wrestling-their-national-sport.html | Japan Has Sumo Hero After Decade of Futility | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/27/technology/personaltech/making-music-on-an-android-tablet.html | Tech Tips Making Music With Android | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/mens-style/from-paris-instagrammable-mens-fashion.html | The New Social Media Order | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/the-street-meets-luxury-at-hermes-berluti-and-dior-homme.html | Slithering In and Stealing the Show | By Guy Trebay | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://bits.blogs.nytimes.com/2016/01/27/alphabet-program-beats-the-european-human-go-champion/ | Program by Alphabet Beats a Human Professional at Go | By John Markoff | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://bits.blogs.nytimes.com/2016/01/27/lyft-agrees-to-settle-class-action-lawsuit-with-california-drivers/ | Lyft Settles but Drivers Will Remain Contractors | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/arts/television/white-actor-will-play-michael-jackson-in-british-comedy.html | White Actor to Play Michael Jackson on TV | By Karen Workman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/arts/dance/review-all-balanchine-ii-by-new-york-city-ballet.html | The Snows Over Now Back to Work | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/arts/jaap-van-zweden-and-the-future-of-the-new-york-philharmonic.html | Playing It Safe With a Technician | By Anthony Tommasini | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/arts/music/drakes-secret-weapon-is-all-set-to-break-loose.html | Drakes Secret Weapon Is All Set to Break Loose | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/new-york-philharmonic-taps-jaap-van-zweden-as-its-next-maestro.html | Philharmonic Appoints Next Maestro | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-alessia-cara-voice-for-outsiders-becomes-an-insider.html | Pessimistic Outsider Becomes an Insider | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-emily-wells-layers-art-pop-filament-by-filament.html | Review Emily Wells Layers ArtPop Filament by Filament | By Nate Chinen | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-florist-offers-skeletal-songs-that-find-strength-in-damage.html | Review Florist Offers Skeletal Songs That Find Strength in Damage | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |

| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-in-this-is-acting-sia-adheres-to-her-victim-to-victory-formula.html | Review In This Is Acting Sia Adheres to Her VictimtoVictory Formula | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-matan-porat-plays-an-improvised-score-to-the-general.html | Matching Buster Keatons Capers With Sound | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/rihanna-releases-long-awaited-anti-single-work.html | After Rihanna Single Album Is Expected | By Joe Coscarelli | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/television/review-you-me-and-the-apocalypse-looks-at-the-end.html | Dont Fret It Will All Be Over Soon | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/books/review-facing-marriage-and-befriending-a-squirrel-in-the-portable-veblen.html | With This Squirrel I Do Take a Road Trip | By Jennifer Senior | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/books/samantha-hunts-mr-splitfoot-and-more.html | Newly Released | By John Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/david-einhorn-gets-a-seat-on-sunedison-board.html | Under Pressure SunEdison Adds Einhorn to Board | By Alexandra Stevenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/frank-quattrone-to-step-down-as-ceo-of-qatalyst.html | CoFounder to Step Down as the CEO of Qatalyst | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/libor-trial-london-traders-cleared.html | Jury in London Clears 5 ExBrokers in Libor Trial a Blow to Prosecutors | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/rbs-earnings.html | RBS Expects to Report an Annual Loss for 2015 | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/economy/fed-interest-rates.html | A January Pause but the Fed Affirms Its Plan for Gradual Rate Increases | By Binyamin Appelbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/energy-environment/saudi-arabia-keeps-pumping-oil-despite-financial-and-political-risks.html | An Oil War of Attrition | By Stanley Reed | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/british-tax-deal-with-google-puts-government-on-defensive.html | Business Briefing Cameron Defends Tax Deal With Google | By Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/maureen-chiquet-is-leaving-chanel.html | Chanel Chief Exits at Odds Over Company8217s Direction | By Elizabeth Paton | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/report-faults-ecb-in-irish-banking-collapse.html | Report Faults ECBs Response to Irelands Banking Collapse | By Douglas Dalby and Jack Ewing | TX 8-261-726 | 2019-03-30 |

| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/media/spotify-is-said-to-be-seeking-500-million-in-new-funds.html | Business Briefing Spotify Is Said to Aim to Raise 500 Million | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/smallbusiness/food-testing-start-up-looks-to-stand-out-with-a-new-wrinkle.html | A Food Testing StartUp Looks to Stand Out in a Highly Competitive Field | By Janet Morrissey | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/theranos-lab-found-in-violation-of-clinical-standards.html | US Regulator Finds a Theranos Lab Violated Some Blood Test Standards | By Reed Abelson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/a-director-follows-acclaim-for-tangerine-with-a-film-for-kenzo.html | When Fashion Calls a Filmmaker Grabs His iPhone | By Matthew Schneier | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/sutton-foster-younger-tv.html | The 40YearOld Ingnue | By Matthew Schneier | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/warming-up-to-sale-at-artists-fleas.html | Warming Up to Sale at Artists  Fleas | By Alison S Cohn | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/health/schizophrenia-cause-synaptic-pruning-brain-psychiatry.html | Scientists Home In on Cause of Schizophrenia | By Benedict Carey | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/movie s/the-oscars-and-race-a-stir-over-rules-to-change-the-academy.html | Changes for Oscars Ripple Far and Wide | By Cara Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/discovery-of-burial-ground-backs-a-less-conventional-version-of-harlems-history.html | Discovery of Burial Ground Brings a New View to Harlems History | By David W Dunlap | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/manhattan-construction-worker-injured-in-fall-down-elevator-shaft.html | Construction Worker Hurt After 4Story Fall in the City | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/mayor-de-blasio-set-to-campaign-for-hillary-clinton-in-iowa.html | Hesitant No More de Blasio Schedules Iowa Trip to Campaign for Clinton | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/rights-groups-ask-for-investigation-of-revoked-passports-at-embassy-in-yemen.html | Rights Groups Seek Inquiry of Revoked Passports at Embassy in Yemen | By Liz Robbins | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/spate-of-slashings-puts-new-yorkers-on-edge.html | A Series of Slashings Brazen and Random Puts New Yorkers on Edge | By Marc Santora | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/campaign-stops/for-bloomberg-ambition-vies-with-caution.html | For Bloomberg Ambition vs Caution | By Joyce Purnick | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-supreme-court-rules-for-common-sense-in-electricity-case.html | A Good Ruling on Electricity Markets | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/australian-open-britains-johanna-konta-credits-mind-set-for-rapid-rise.html | To Australia8217s Chagrin A Semifinalist8217s Bond Is Firmly With Britain | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/football/super-bowl-betting-odds-panthers-broncos.html | Wisdom of the Crowd As Useful as a Coin Flip | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/ncaabasketball/kahlil-felder-oakland-university.html | Key Measure of a 59 Guard 253 Points a Game | By Joanne C Gerstner | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/soccer/red-bulls-matt-miazga-chelsea.html | Chelsea Set to Add Red Bulls Defender | By Andrew Das | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/australian-open-match-fixing-essay.html | Invited to Explore a MatchFixing Abyss | By Ben Rothenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/milos-raonic-andy-murray-australian-open.html | Raonic Amateur Art Critic Crafts Bid to Crash the Big 4 | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/style/neighbors-drones-invade-privacy.html | When Peeping Tom Takes to the Skies | By Nick Bilton | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/facebook-earnings-zuckerberg.html | Stoked by Mobile Ads Facebook Builds Up Steam | By Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/fcc-proposes-changes-in-set-top-box-market.html | Cable Box Stranglehold Is a Target of the FCC | By Cecilia Kang and Emily Steel | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/no-need-to-fret-apple-is-doing-fine.html | No Need to Fret Apple Is Doing Fine | By Farhad Manjoo | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/protecting-personal-information-from-virtual-assistants.html | The Data Needs of Virtual Assistants | By J D Biersdorfer | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/siri-alexa-and-other-virtual-assistants-put-to-the-test.html | Putting Virtual Assistants to the Test | By Brian X Chen | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/video-feature-finding-a-valentine-with-a-tap-or-a-swipe.html | Swiping Your Way to a Valentine8217s Match | By Kit Eaton | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/theater/blanchett-to-make-broadway-debut-in-play-directed-by-john-crowley.html | Cate Blanchett to Make Broadway Debut | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/department-of-justice-reaches-agreement-with-ferguson.html | Justice Department and Ferguson Reach Agreement on Police | By Matt Apuzzo and John Eligon | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/few-answers-on-when-flint-will-have-clean-water-again.html | Few Answers for Flint on Return of Its Water | By Julie Bosman | TX 8-261-726 | 2019-03-30 |

| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/florida-police-black-drivers-aclu.html | Florida Said to Ticket More Blacks on Seatbelts | By Lizette Alvarez | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/for-mavens-of-meat-no-fast-lane-to-slow-cooked-texas-brisket.html | The Meat Mavens Waiting Game | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/lavoy-finicum-protester-killed-in-oregon.html | Protester Who Was Killed Was Group8217s Defiant Voice | By Julie Turkewitz and Jack Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/oregon-standoff.html | Jailed Oregon Protest Leader Urges Followers 8216Please Go Home8217 | By Julie Turkewitz Dave Seminara and Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/ben-carsons-campaign-beset-with-frustration-disappointment-and-grief.html | Turmoil Flubs and Grief Frustrate Carson Campaign | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/bernie-sanders-hillary-clinton-iowa.html | Sanders at a Crossroads Attack or Stay Positive | By Jason Horowitz and Yamiche Alcindor | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/oklahoma-resists-push-for-enrollment-in-affordable-care-act-coverage.html | Oklahoma Resists a Push for Enrollment in Affordable Care Act Coverage | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/senate-bipartisan-energy-legislation.html | Rare Bipartisan Backing in Senate for Energy Bill | By Coral Davenport | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/wounded-warrior-project-spends-lavishly-on-itself-ex-employees-say.html | Helping Veterans Recover Spending Lavishly on Itself | By Dave Philipps | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/africa/ivory-coast-laurent-gbagbo-hague-trial.html | Trial of Ivory Coast8217s ExPresident Will Test International Criminal Court | By Saskia de Rothschild | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/couples-lawsuit-is-first-test-for-same-sex-marriage-in-china.html | The Case for SameSex Marriage in China | By Edward Wong and Vanessa Piao | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/taliban-electricity-afghanistan-uzbekistan-kabul.html | World Briefing  Asia Afghanistan Taliban Sabotage a Major Power Line | By David Jolly | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/us-china-north-korea.html | Kerry Urges Chinese to Curb North Korea8217s Expanding Nuclear Pursuits | By Jane Perlez and David E Sanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/vietnam-communist-party-nguyen-phu-trong.html | New Term for Leader in Vietnam | By Mike Ives | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/ai-weiwei-faurschou-foundation-copenhagen.html | Closing Show Artist Protests Danish Law | By Christopher D Shea | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/england-must-farm-archaeology.html | Unearthing the Mystery of a Prehistoric Village8217s Rapid Demise | By Stephen Castle | TX 8-261-726 | 2019-03-30 |

| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/europe-raises-pressure-on-greece-to-tighten-its-borders.html | EU Officials Press Greece to Tighten Its Borders | By James Kanter | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/france-christiane-taubira-justice-minister-resigns.html | French Justice Minister Quits in Rift Over Antiterrorism Proposal | By Aurelien Breeden | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/france-restricts-salafistes-film-on-islamic-radicals.html | France Restricts Film on Islamic Radicals | By Lilia Blaise | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/germany-merkel-refugee-crisis.html | German Plan Would Ease Deportations | By Melissa Eddy | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/hassan-rouhani-italy-visit-nude-statues-capitoline-museums.html | No Nudes Is Bad News as Italians Scorn a CoverUp for Iran | By Elisabetta Povoledo | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/trump-finds-new-city-to-insult-brussels.html | Belgians Defend Their Capital After an Insult From Trump | By Dan Bilefsky and Claire Barthelemy | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/iranian-released-in-prisoner-exchange-finds-fault-with-its-handling.html | One Iranian Released in Prisoner Exchange Isn8217t Celebrating | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/israel-adolf-eichmann-holocaust.html | Letter Reveals Plea for Mercy by Eichmann | By Isabel Kershner | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/obama-honor-americans-effort-to-save-jews-the-holocaust.html | Wartime Act of Defiance 8216We Are All Jews Here8217 | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/politics/first-draft/2016/01/27/after-oval-office-meeting-bernie-sanders-says-obama-is-evenhanded-in-primary-race/ | After Meeting Sanders Lauds Obama as Evenhanded | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/politics/first-draft/2016/01/27/chris-christie-ratchets-up-attacks-on-marco-rubio/ | Under Fire in Ads Christie Saves Scorn For Attacks on Rubio | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/politics/first-draft/2016/01/27/donald-trump-details-his-debate-night-plans/ | Trump Campaign to Honor Veterans As Rivals Gather Before the Cameras | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/politics/first-draft/2016/01/27/john-kasich-is-called-an-obama-republican-in-new-hampshire-ads/ | A Conservative Group Calls Kasich an u2018Obama Republicanu2019 in a New Ad | By Alexander Burns | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/politics/first-draft/2016/01/27/with-bowling-alley-visit-hillary-clinton-closes-a-circle-in-iowa/ | With a Visit to an Iowa Bowling Alley Clinton Completes a Campaign Circle | By Amy Chozick | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/design/marvin-lipofsky-ceramist-who-elevated-blown-glass-to-fine-art-dies-at-77.html | Marvin Lipofsky Ceramist Who Elevated Blown Glass to Fine Art Is Dead at 77 | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/gilead-faces-fights-over-hepatitis-c-and-hiv-drugs.html | Gilead Faces Fights Over Price of Its Hepatitis C Drug and Patents on HIV Drugs | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/media/report-exposes-widespread-abuses-in-ticketing-industry-in-new-york.html | Widespread Abuses Reported at New Yorks Ticket Brokers | By Ben Sisario | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/100-pounds-of-heroin-found-in-truck-in-queens.html | 100 Pounds of Heroin Found Hidden in a Truck in Queens | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/mta-bans-hoverboards-on-transit-system.html | MTA Bans Hoverboards on Transit System | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-engineering-firm-called-upon-to-fix-swaying-squibb-park-bridge.html | Park Calls Upon a New Firm to Steady Its Swaying Bridge | By Lisa W Foderaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-york-testing-water-in-hoosick-falls-for-toxic-chemical.html | Upstate Villages Water to Be Tested for Pollutant | By Jesse McKinley and Vivian Yee | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-york-will-shed-clock-for-some-statewide-tests.html | State Wont Time Some Tests | By Elizabeth A Harris | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/open-subway-cars-may-come-to-new-york-city-as-early-as-2020.html | Open AccordionStyle Subway Cars May Come to Citys System by 2020 | By Emma G Fitzsimmons | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/queens-man-sought-in-shooting-death-of-his-girlfriend.html | Man Sought in Girlfriends Fatal Shooting | By Benjamin Mueller and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/compassionate-conservatives-hello.html | A New Heart for the GOP | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/deconstructing-hillary-and-bernie.html | CliffsNotes on Hillary and Bernie | By Gail Collins | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-need-for-a-tax-on-financial-trading.html | The Need for a Financial Trading Tax | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/zika-virus-requires-an-urgent-response.html | Another Virus Requiring an Urgent Response | By The Editorial Board | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/cespedes-deal-showed-each-sides-ability-to-compromise-sandy-alderson-says.html | Mets Got Their Man With a GiveandTake More Money but Fewer Years | By David Waldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/walt-williams-72-player-known-as-no-neck.html | Walt Williams 72 Player Known as No Neck | By Bruce Weber | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/yoenis-cespedes-mets-opt-out-deal.html | With Deals in Baseball Opting Out Is Very In | By Tyler Kepner | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/football/jets-become-latest-nfl-team-to-settle-a-wage-lawsuit-filed-by-cheerleaders.html | Like Three NFL Teams Before Jets Settle a Wage Lawsuit Filed by Cheerleaders | By Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/fox-names-golf-analyst.html | Fox Names Golf Analyst | By Richard Sandomir | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/serena-williams-advances-to-australian-open-final.html | Williams Routs Radwanska and Nears a 22nd Major Title | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/theater/review-i-and-you-is-lauren-gundersons-sentimental-character-study.html | Young but Dealing With AgeOld Issues and Bonding Over Whitman | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/upshot/so-what-would-it-mean-to-beat-china-on-trade.html | Chinas Effect on US Labor Gets a Closer Academic Look | By Josh Barro | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/lawyers-assail-runaway-grand-jury-in-indictments-of-abortion-opponents.html | Lawyers Assail 8216Runaway Grand Jury8217 in Indictments of Abortion Opponents | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/concepcion-picciotto-dies-kept-vigil-behind-white-house-for-3-decades.html | Concepcion Picciotto Who Kept Vigil by White House for Three Decades Dies | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/ex-department-of-justice-lawyer-faces-penalties-in-leak-of-nsa-program.html | Lawyer Facing Sanctions in Leak of NSA Program | By Charlie Savage | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/first-step-by-obama-in-a-cancer-moonshot.html | First Step by Obama in a Cancer 8216Moonshot8217 | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/with-no-detente-donald-trumps-feud-with-fox-takes-center-stage.html | With No Deacutetente Trump8217s Feud With Fox Moves to Center Stage | By Jim Rutenberg Maggie Haberman and John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/americas/reports-of-zika-linked-birth-defect-rise-in-brazil.html | Reports of ZikaLinked Birth Defect Rise in Brazil | By Simon Romero | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/change-of-us-command-set-in-afghanistan.html | Change of US Command Set in Afghanistan | By Michael S Schmidt | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/deprivation-in-syria-deepens-as-un-talks-loom.html | Hunger Grows in Syria as UN Peace Talks Near | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-02-04 | 2016-01-28 | https://www.nytimes.com/2016/01/28/universal/es/rastros-geneticos-explican-las-causas-de-la-esquizofrenia.html | Rastros genticos explican las causas de la esquizofrenia | Por Benedict Carey | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-29 | https://www.nytimes.com/2016/01/22/theater/review-wide-awake-hearts-and-the-abcs-of-infidelity.html | If A Is for Adultery Is C a Magnet for B | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-29 | https://www.nytimes.com/2016/01/28/theater/review-imagining-the-imaginary-invalid-about-absence-and-art-making.html | A Show About the Art of Making Art | By Laura CollinsHughes | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-29 | https://www.nytimes.com/2016/01/29/automobiles/autoreviews/video-review-the-new-xf-a-jaguar-light-on-its-feet.html | A New Jaguar Light on Its Feet | By Tom Voelk | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/27/sothebys-narrows-its-loss-in-final-all-taubman-sale/ | Sothebyu2019s Taubman Sale | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/a-paul-taylor-american-modern-dance-program-for-5/ | Paul Taylor Program With 5 Tickets | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/jose-limon-dance-foundation-appoints-new-artistic-director/ | Limu00f3n Soloist Returns As Artistic Director | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/sandy-duncan-returns-to-lunt-fontanne-theater-in-finding-neverland-role/ | Sandy Duncan Joins The u2018Neverlandu2019 Cast | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/shakespeare-in-the-park-to-offer-taming-of-the-shrew-and-troilus-and-cressida/ | Shakespeare in the Park Decides on Program | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/28/opinion/campaign-stops/donald-trump-divides-gods-voters.html | Trump Divides Gods Voters | By Sarah Posner | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/a-buddhist-deity-returns-to-boston.html | A Buddhist Deity Returns to Boston | By Eve M Kahn | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/art-institute-of-chicago-names-new-director-james-rondeau.html | Art Institute of Chicago Names New Director | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/flatlands-where-the-familiar-becomes-hypnotically-strange.html | Dealing in Contradictory Illusions | By Ken Johnson | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/for-jean-dubuffet-the-art-brut-founder-a-gallery-show.html | For Jean Dubuffet the Art Brut Founder a Gallery Show | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/in-cameron-rowlands-91020000-disquieting-sculptures.html | Pristine Sculptures Disturbing Evidence | By Roberta Smith | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/springsteens-early-days-in-a-feast-of-photographs.html | Weekend Miser In Early Photographs a Youthful Springsteen | By Nicole Herrington | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/for-children-listings-for-jan-29-feb-4.html | The Listings For Children | By Laurel Graeber | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-in-wagners-ring-forging-an-epic-valkyries-on-their-first-flight.html | Wagners Valkyries on Their Early Flights | By Zachary Woolfe | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-rihanna-blissfully-adrift-juggles-styles-on-anti.html | Blissfully Adrift and Juggling Styles | By Jon Caramanica | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/sondra-radvanovsky-opera-royalty-takes-on-donizettis-triple-crown.html | Opera Royalty Takes On a Triple Crown | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/new-york-arts-organizations-lack-the-diversity-of-their-city.html | New York Arts Groups Less Diverse Than City | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/spare-times-for-jan-29-feb-4.html | The Listings Spare Times | By Joshua Barone | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/television/130-years-ago-war-and-peace-finally-published-in-english.html | 130 Years Ago War and Peace Finally Published in English | By Mary Jo Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/automobiles/we-can-stop-chuckling-now-chinese-made-cars-have-arrived-in-us.html | Years After a Bold Promise Chinese Cars Make Their Way to US Showrooms | By Lawrence Ulrich | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/books/a-secret-in-every-tome-no-text-required.html | Secrets Under Cover From Vices to Treasures | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/books/review/darryl-pinckneys-black-deutschland-is-set-in-1980s-berlin.html | No Direction Home in 80s Berlin | By Dwight Garner | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/alibaba-quarterly-earnings.html | Strong Sales at Alibaba Bode Well for China | By Paul Mozur | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/barbie-now-in-more-shapes.html | Barbie Now Comes in Tall Short and Curvy | By Rachel Abrams | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/blackstones-profit-slumps-in-fourth-quarter.html | Income Dives 70 for Blackstone but Assets Keep Climbing | By Landon Thomas Jr | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/chad-johnson-of-new-york-attorney-generals-office-moves-to-private-practice.html | Wall Street Enforcer Is Leaving Government | By Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/puerto-rico-debt-negotiations-resume.html | In Puerto Rico Talks Resume Between Utility and Creditors | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/sixth-ex-broker-cleared-in-london-libor-trial.html | Business Briefing Sixth ExBroker Is Acquitted of Manipulating Libor Rate | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/economy/in-iowa-jobs-are-plentiful-but-workers-are-not.html | Plenty of Jobs Too Few Workers | By Patricia Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/ford-q4-earnings.html | Strong US Sales Lifted Profit at Ford in 2015 | By Bill Vlasic | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/international/taxing-google-and-other-us-giants-is-dividing-europe.html | Europe Divided Over Taxing Google and Other US Giants | By James Kanter and Mark Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/international/volkswagen-says-a-diesel-fix-may-not-be-possible-for-some-cars.html | Some VW Diesel Cars May Be Beyond Fixing | By Jack Ewing | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/justices-take-on-a-muddled-issue-insider-trading.html | Justices Take On Issue Sorely in Need of Clarity Insider Trading | By James B Stewart | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/media/las-vegas-review-journal-names-publisher.html | Business Briefing New Publisher Named at Las Vegas Newspaper | By Mike McPhate | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/media/pepsi-turns-restaurateur-to-serve-up-some-buzz.html | Pepsi Turns Restaurateur to Serve Up Some Food Cocktails and Buzz | By Sydney Ember | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/media/politico-mike-allen-jim-vandehei-leaving.html | CoFounder and 4 More Set to Leave Politico | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/walgreens-says-no-customers-tests-will-be-done-at-theranos-lab-in-california.html | Walgreens Suspends Tests of Blood by Theranos Lab | By Reed Abelson | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/health/how-skin-cancer-develops-melanoma-zebra-fish.html | Single Cell Shines Light on Cancer and Why Only Some Cells Get Sick | By Gina Kolata | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/health/zika-virus-spreading-explosively-in-americas-who-says.html | WHO Sounds a Global Alarm Over Zika Virus | By Sabrina Tavernise | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/bryan-cranston-jack-black-kung-fu-panda-3-review.html | Reunited With Dad in Time to Battle Evil | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/chris-pine-the-finest-hours-review.html | Nature as Villain as a Rescue Boat Defies All Odds | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/oscar-nominated-shorts-mirroring-a-world-of-pain-and-fortitude.html | Short Takes on a World of Strife and Fortitude | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/review-amos-gitais-rabin-the-last-day-looks-back-in-anguish.html | A Look Back at Israel Through a Haunted Anguished Lens | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/review-jeruzalem-through-glasses-darkly.html | Review JeruZalem Through Glasses Darkly | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/new-snow-plowing-strategy-left-behind-mixed-bag-in-queens.html | Revised SnowPlowing Strategy Left a Mixed Bag in Queens | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/new-york-city-officials-address-rise-in-cases-of-zika-virus.html | City Officials Announce Efforts to Fight Zika Virus | By Marc Santora and Sharon Otterman | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/officer-shoots-man-after-a-robbery-in-brooklyn-police-say.html | Police Say Officer Shot  Man Fleeing the Scene  of a Robbery in Brooklyn | By Benjamin Mueller and Eli Rosenberg | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/trump-tower-to-remove-disputed-kiosks-from-public-atrium.html | Pressed by City Trump Tower Will Remove Kiosks in Lobby | By Matt AV Chaban | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/science/babylonians-clay-tablets-geometry-astronomy-jupiter.html | Ancient Tablet From Babylon Shows a Flair for Calculus | By Kenneth Chang | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/how-phil-jacksons-blueprint-for-the-knicks-is-holding-up.html | A Vision for the Knicks How It Looks in Year 2 | By Harvey Araton | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/olympics/team-of-refugees-to-participate-in-rio-olympics.html | In a First the Rio Games Will Include a Team of Refugees | By Victor Mather | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/novak-djokovic-roger-federer-australian-open.html | Federer the Craftsman Is a Victim of a Djokovic Masterpiece | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/steffi-graf-casts-a-long-shadow-over-australian-open-final.html | Williams vs Graf and Graf8217s Disciple | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/technology/amazon-earnings.html | Amazon Sales and Profit Rise but Not Enough for Investors | By David Streitfeld | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/technology/microsoft-earnings.html | Cloud Business Lifts Microsoft8217s Fortunes as Its Software Side Slides | By Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/review-burnished-by-grief-about-living-in-close-quarters.html | Life in Tight Quarters With Lurking Neighbors | By Andy Webster | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/affluenza-teen-returns-from-mexico.html | National Briefing  Southwest Texas  Affluenza Teenager Returns | By Christine Hauser | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/colleges-that-ask-applicants-about-brushes-with-the-law-draw-scrutiny.html | Colleges Face a Backlash Over Queries About Arrests | By Stephanie Saul | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/making-a-murderer-town-netflix-steven-avery.html | Netflix Viewers Streaming Fury Into Wisconsin | By Monica Davey | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/oregon-standoff.html | FBI Releases Video Showing Death of Occupier | By Kirk Johnson Julie Turkewitz and Richard PrezPea | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/bernie-sanders-is-democrats-top-beneficiary-of-outside-spending-like-it-or-not.html | Sanders Tops His Rivals in Use of Outside Money | By Nicholas Confessore | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/bill-clinton-campaign.html | It8217s Still Bill Clinton but Some Magic Seems to Be Missing | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/flint-water-emergency-aid-proposed-by-senate-democrats.html | Senate Democrats Seeking Federal Aid for Flint Crisis | By Jennifer Steinhauer | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/house-democrats-obama.html | Diminished House Democrats Assess Cost of Backing the Obama Agenda | By David M Herszenhorn and Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/marco-rubios-camp-sees-opening-if-donald-trump-wins-in-iowa.html | A Trump Victory in Iowa Would Be Part of the Game Plan for Rubio | By Jeremy W Peters | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/nra-victories-in-congress-grow-with-chief-lobbyists-role.html | NRA8217s Wins in Congress Grow With Lobbyist8217s Role | By Eric Lichtblau | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/americas/brazil-zika-rio-olympics.html | Experts Weigh the Risks of Zika Spreading Via Rio Olympics | By Simon Romero and Rebecca R Ruiz | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/dieudonne-hong-kong.html | World Briefing  Asia Hong Kong French Comedian Denied Entry at Airport | By Hannah Olivennes and Patrick Boehler | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/japan-akira-amari-resigns.html | Japan8217s Minister for Economic Growth Resigns Amid Scandal | By Makiko Inoue and Hisako Ueno | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/pakistan-school-closings-stir-confusion-and-fears-of-more-attacks.html | Pakistan School Closings Raise Fear and Confusion | By Saba Imtiaz | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/american-airlines-flight-aa109.html | World Briefing  Europe Britain Mystery Illness Diverted a USBound Flight | By Dan Bilefsky and Nicola Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/disneyland-paris-gunman.html | World Briefing  Europe France Man Carrying Guns Arrested at Disney Hotel | By Daphn Angls and Hannah Olivennes | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/iran-hassan-rouhani-france.html | A European Welcome for Iran8217s President and Its Cash | By Adam Nossiter | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/matteo-renzi-italian-premier-pushes-for-a-place-at-europes-power-table.html | Pushing for a Place at Europe8217s Power Table | By Jim Yardley | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/pyotr-pavlensky-is-said-to-be-sent-for-psychiatric-evaluation.html | Psychiatrists to Evaluate Protest Artist | By Andrew E Kramer | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/refugees-migrants-kurds-greece.html | Dozens of Refugees Die in a Capsizing Off Greece | By Sewell Chan | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/russians-learn-the-ways-of-the-cowboy-from-american-ranch-hands.html | Russian Cowboys Wrangle American Style | By Ivan Nechepurenko | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/iran-sanctions-oil-shipping.html | Iranian Oil Shipper Makes Up for Lost Time as Sanctions End | By Thomas Erdbrink | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/syria-peace-talks.html | Syrian Opposition Bloc Still Wont Commit to Joining Peace Talks | By Somini Sengupta and Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/yemen-bombing.html | World Briefing  Middle East Yemen Bomb Kills at Least 8 Near Presidents Palace | By Saeed AlBatati | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/politics/first-draft/2016/01/28/bernie-sanders-has-had-gout-other-ailments-but-is-in-very-good-health-doctor-says/ | Sanders Is Healthy His Doctor Declares | By Yamiche Alcindor and Lawrence K Altman | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/paul-kantner-of-jefferson-airplane-dies-at-74.html | Paul Kantner 74 Guitarist Is Dead Helped Found Jefferson Airplane | By William Grimes | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-bruce-springsteen-keeping-an-eye-on-the-clock-at-madison-square-garden.html | The Boss Keeps an Eye on the Clock | By Jon Pareles | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-bruckner-rises-and-stalls-in-hands-of-two-conductors.html | Bruckner Rises and Stalls | By James R Oestreich | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-joan-baez-and-friends-in-a-75th-birthday-celebration-of-duets.html | For Baez and Friends Celebrating a Birthday With Concern for the Future | By Stephen Holden | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/pressured-by-icahn-xerox-will-split-in-2.html | Xerox Said to Be Ready to Divide Into 2 Units | By Leslie Picker and Liz Moyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/with-eye-on-growth-imagine-entertainment-seeks-an-investment.html | With Eye on Growth Imagine Entertainment Seeks an Investment | By Michael J de la Merced | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/energy-environment/california-narrowly-votes-to-retain-system-that-pays-solar-users-for-excess-power.html | California Votes to Retain System That Pays Solar Users Retail Rate for Excess Power | By Diane Cardwell | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/review-in-lazer-team-bickering-losers-try-to-save-the-world.html | Review In Lazer Team Bickering Losers Try to Save the World | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/review-in-mountain-men-two-brothers-are-forced-to-work-things-out.html | Review In Mountain Men Two Brothers Are Forced to Work Things Out | By Ken Jaworowski | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/review-noam-chomsky-focuses-on-financial-inequality.html | Review Noam Chomsky Focuses on Financial Inequality in Requiem for the American Dream | By Daniel M Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/a-move-to-end-transparency-for-new-yorks-jails.html | A Move to End Transparency for the Jails | By Jim Dwyer | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/de-blasios-wife-and-council-members-bare-personal-revelations-at-mental-health-hearing.html | Mayors Wife Testifies at a Hearing on Mental Health | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/new-york-council-may-vote-on-raise-and-horse-carriage-bill-on-same-day.html | span datatagtight4City Council May Vote on Its Raise and a HorseCarriage Bill on the Same Dayspan | By J David Goodman and Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/officers-response-after-shooting-is-scrutinized-at-manslaughter-trial.html | Officers Response After Fatal Shooting Is Scrutinized at Trial | By Sarah Maslin Nir | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/suspect-flees-after-fatally-stabbing-roommate-at-harlem-shelter-police-say.html | Police Say Roommate Killed Man at East Harlem Shelter | By Nikita Stewart and Nate Schweber | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/thunderous-noises-on-east-coast-were-sonic-booms-navy-says.html | Navy Says Noises  Were Sonic Booms | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/elizabeth-warren-one-way-to-rebuild-our-institutions.html | One Way to Rebuild Our Institutions | By Elizabeth Warren | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/intolerable-bias-in-irelands-schools.html | Intolerable Bias in Irelands Schools | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/moderates-under-pressure-in-iran.html | Moderates Under Pressure in Iran | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/plutocrats-and-prejudice.html | Plutocrats and Prejudice | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/righting-a-grave-injustice-in-louisiana.html | Righting a Grave Injustice in Louisiana | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/what-republicans-should-say.html | What Republicans Should Say | By David Brooks | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/jose-calderon-hears-criticism-but-not-from-knicks-teammates-he-mentors.html | Knicks Guard Hears Criticism but Not From Teammates He Mentors | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/knicks-limp-to-a-defeat-in-toronto.html | Raptors Quell Knicks Rally to Set Record | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/hockey/the-lightning-bounce-back-and-get-ready-for-a-playoff-run.html | Talking Out Problems Tampa Bay Enters Playoff Conversation | By Tom Spousta | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/rugby/where-rugby-is-king-few-seek-olympic-crown.html | Where Rugby Is King Few Seek Olympic Crown | By Emma Stoney | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/in-spirit-of-ryder-cup-a-competition-to-honor-rod-laver.html | Event Honoring a Legend Is Inspired by the Ryder Cup | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/review-sojourners-about-nigerians-assimilating-to-life-in-the-us.html | Nigerian Immigrants Confronting Exile and Assimilation in 1970s America | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/california-another-arrest-in-jail-break.html | California Another Arrest in Jail Break | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/drug-shortages-forcing-hard-decisions-on-rationing-treatments.html | Drug Shortages Force Rationing of Treatments | By Sheri Fink | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/family-gospel-band-provided-soundtrack-for-oregon-refuge-standoff.html | Family Gospel Band Provided Soundtrack for the Oregon Standoff | By Julie Turkewitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/many-fertilizer-plants-are-poorly-located-and-regulated-says-report-on-2013-blast.html | Many Fertilizer Plants Are Poorly Located and Regulated Says Report on 2013 Blast | By Manny Fernandez | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/donald-trump-gop-debate.html | Trump Takes to Solo Stage | By Michael Barbaro and Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/republican-debate.html | Cruz and Rubio Clash Harshly Filling a Void | By Patrick Healy and Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/vincent-a-cianci-jr-celebrated-and-scorned-ex-mayor-of-providence-ri-dies-at-74.html | Vincent Cianci Beloved and Scorned as Mayor of Providence Dies at 74 | By Dan Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/china-sentences-civil-rights-advocates.html | 3 Rights Advocates Are Sentenced to Prison Terms in China | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/china-to-try-canadian-kevin-garratt-on-spying-charges.html | China to Try Canadian in Spy Case | By Chris Buckley | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/australia/plotters-talked-of-planting-explosives-on-a-kangaroo-in-australia.html | Officials Say Youths Talked of Explosives on a Kangaroo | By Michelle Innis | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/russia-dismisses-german-claims-of-exploiting-teen-rape-case.html | Russia Dismisses German Claims of Politicizing Rape Claim | By Ivan Nechepurenko and Alison Smale | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/more-is-needed-to-beat-isis-us-military-concludes.html | More Is Needed to Beat ISIS Military Concludes | By Michael S Schmidt and Helene Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/new-details-of-iran-ordeal-emerge-from-former-prisoners.html | ExCaptives Give Details on Detention by Iranians | By Rick Gladstone | TX 8-261-726 | 2019-03-30 |
| 2016-03-11 | 2016-01-29 | https://www.nytimes.com/2016/03/11/universal/ko/plutocrats-and-prejudice-korean.html | | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-30 | https://artsbeat.blogs.nytimes.com/2016/01/27/new-york-city-ballet-to-perform-in-paris-in-summer/ | City Ballet Plans a Trip to Paris | By Michael Cooper | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-30 | https://www.nytimes.com/2016/01/28/arts/music/robert-tuggle-longtime-archivist-of-the-metropolitan-opera-dies-at-83.html | Robert Tuggle 83 Archivist for Met Opera | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/27/us/michael-j-kennedy-lawyer-for-underdogs-and-pariahs-dies-at-78.html | Michael J Kennedy Patron Lawyer of Unpopular Causes Is Dead at 78 | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/29/us/politics/obama-moves-to-expand-rules-aimed-at-closing-gender-pay-gap.html | Obama Seeks to Expand Rules Targeting Gender Salary Gap | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/dance/review-from-trisha-brown-three-last-dances-maybe-in-brooklyn.html | Three Last Dances Maybe in Brooklyn | By Alastair Macaulay | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/dance/review-i-make-me-sic-by-will-rawls.html | Movement That Makes Its Own Language | By Siobhan Burke | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/design/getty-museum-acquires-danae-a-17th-century-work-at-sothebys.html | Getty Lands Dana | By Robin Pogrebin | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/music/review-in-the-astronauts-tale-a-farm-boy-dreams-of-flying-to-mars.html | Dreaming of Mars  Down at the Farm | By Vivien Schweitzer | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/music/review-jerusalem-quartet-starts-a-weeklong-marathon.html | Kicking Off  a Marathon With Bartok | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/television/american-experience-garfield-assassination.html | A Surprise Candidacy and a Doomed Presidency | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook/bank-of-england-to-require-more-buffers-for-britains-biggest-banks.html | Business Briefing Bank of England Proposes Retail Banking Protectionstrongstrong | By Chad Bray | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook/xerox-split-icahn.html | Stung by a Bad Purchase and Faltering in the Digital Era Xerox Decides to Split Up | By Michael J de la Merced and Leslie Picker | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/donald-trump-unions.html | Unions8217 Leaders Wary of Trump | By Noam Scheiber | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/international/japan-interest-rate.html | Bank of Japan Surprises by Adopting a Negative Rate | By Keith Bradsher | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/drop-dead-not-the-newly-relevant-daily-news.html | Drop Dead Not The Daily News | By Jonathan Mahler | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/gop-debate-without-trump-draws-12-5-million-viewers.html | Even Without YouKnowWho Debate Still Drew 125 Million Viewers | By John Koblin | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/james-murdoch-to-return-as-sky-chairman.html | Murdoch Son Returning to a British Media Post | By Nicola Clark | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/us-economy-gdp-q4.html | GDP Data Confirms Slowdown Not Distress | By Nelson D Schwartz | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/jacques-rivette-french-director-dies.html | Jacques Rivette French New Wave Director of Enigmatic Films Is Dead at 87 | By Dave Kehr | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/natalie-portman-jane-got-a-gun-review.html | Clear Skies Followed by a Hail of Bullets | By Glenn Kenny | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/review-fifty-shades-of-black-sells-sex-with-intentional-laughs.html | Sex and Laughs This Time Intentionally | By Andy Webster | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/sundance-fights-tide-with-films-like-the-birth-of-a-nation.html | Sundance Battles Tide | By Manohla Dargis | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/greater-diversity-sought-for-new-york-citys-community-boards.html | Pushing Local Panels to Look More Like the Neighbors | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/new-york-area-ports-longshoremen.html | Ports in New York Area Shut Down as Longshoremen Walk Off Job | By Marc Santora and William K Rashbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/draftkings-fanduel-vantiv-daily-fantasy.html | Firm8217s Withdrawal Shakes Fantasy Sports | By Joe Drape | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/ncaafootball/florida-state-protects-the-brand-but-what-about-the-students.html | After Settlement Florida State Shows Sympathy for Victim Itself | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/super-bowl-50-referee-clete-blakeman.html | Super Bowl Referee Is No Stranger to Bizarre Episodes | By Victor Mather | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/tennis/andy-murray-australian-open-semifinal-milos-raonic.html | Against Djokovic Believing and Achieving Aren8217t the Same | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/x-games-kick-off-without-shaun-white-their-biggest-star.html | White8217s 23 X Games Medals Don8217t Get Him Invited Back | By Daniel Victor | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/technology/apple-sets-its-sights-on-virtual-reality.html | In New Acquisition and Hiring Clues That Apple Has Virtual Reality in Its Sights | By Katie Benner and Nick Wingfield | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/technology/facebook-gun-sales-ban.html | Joining the Gun Debate Facebook Bans Private Firearm Sales | By Vindu Goel and Mike Isaac | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/pinter-estate-shuts-door-on-the-room.html | Pinter Play Faces Unusual Hurdles | By Michael Paulson | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/review-a-dream-of-red-pavilions-a-love-story-born-in-the-spirit-world.html | Stone Meets Flower and Love Blooms | By Anita Gates | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/review-in-tonight-jungle-by-philip-ridley-darkness-rules.html | Something in the Darkness Speaks With a Voice Frighteningly Familiar | By Ben Brantley | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/burns-oregon-protest.html | Oregon Town Torn Apart by Protest at Wildlife Refuge | By Julie Turkewitz and Kirk Johnson | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/flint-weighs-scope-of-harm-to-children-caused-by-lead-in-water.html | Flint Tallies Tainted Water8217s Cost to Its Children | By Abby Goodnough | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/22-clinton-emails-deemed-too-classified-to-be-made-public.html | 22 Clinton Emails Called Too Highly Classified to Be Released to Public | By Steven Lee Myers | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/katie-beirne-fallon-obama-aide-resigning.html | Obama8217s Capitol Hill Liaison Is Leaving White House | By Julie Hirschfeld Davis | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/marco-rubio-iowa-caucuses.html | In Need of Strong Finish Rubio Targets Suburbanites | By Michael Barbaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/senator-john-cornyn-criminal-justice-reform-bill.html | No 2 Senate Republican Faces GOP Qualms Over Criminal Justice Changes | By Carl Hulse | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/ted-cruz-republican-debate.html | Rivals Band Together Against Cruz After Debate | By Jeremy W Peters and Jonathan Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/africa/burundi-mass-graves-journalists.html | Satellite Images Appear to Corroborate Reports of Mass Killings in Burundi Unrest | By Josh Kron | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/africa/un-peacekeepers-central-african-republic.html | More Reports of Abuse by Peacekeepers | By Nick CummingBruce | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/americas/daughter-in-law-of-chiles-president-charged-with-tax-crimes-and-bribery.html | DaughterinLaw of Chiles Leader Faces Corruption Charge | By Pascale Bonnefoy | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/beijing-women-legal-aid-guo-jianmei.html | Legal Aid Center for Women in Beijing Is Ordered to Shut | By Didi Kirsten Tatlow | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/japan-philippines-comfort-women-emperor-akihito.html | In Philippines World War II8217s LesserKnown 8216Comfort Women8217 Await Justice | By Floyd Whaley | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/south-korea-arthur-john-patterson.html | American in South Korea Gets 20 Years in 97 Killing | By Choe SangHun | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/europe/swiss-question-use-of-malaysian-sovereign-fund-run-by-prime-minister.html | Swiss Scrutinize Fund Linked to Malaysian Premier | By Louise Story | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/europe/german-forest-ranger-finds-that-trees-have-social-networks-too.html | Where We See Tangled Trees He Sees Social Networks | By Sally McGrane | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/europe/oxford-university-oriel-college-cecil-rhodes-statue.html | Oxfords Statue Will Stay Put but a Colonial Legacy Teeters | By Stephen Castle | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/israel-mired-in-ideological-battles-fights-on-cultural-fronts.html | Culture Wars Shift in Israel to Art Realm | By Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/syria-peace-talks-begin-with-only-one-side-at-the-table.html | Besieged Towns Emerge as a Crucial Sticking Point | By Somini Sengupta and Anne Barnard | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/syria-talks-geneva-opposition.html | Competing Agendas in Syrian Opposition | By Karen Zraick | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/annuities-as-an-alternative-to-shaky-markets-not-so-fast.html | Annuities as an Alternative to Shaky Markets Be Wary | By Christopher Farrell | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/charity-wine-auctions-are-more-than-parties.html | Wine Auctions for Charity Are Not Just Parties | By Paul Sullivan | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/cutting-off-recurring-charges-the-easy-way.html | A Way to Cut Off Recurring Charges You Forgot About | By Ron Lieber | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/last-call-to-enroll-for-2016-insurance-under-the-affordable-care-act.html | Last Call to Enroll for 821716 Health Insurance | By Ann Carrns | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/politics/first-draft/2016/01/29/sanders-campaign-introduces-text-to-donate-app/ | Sanders Ad Plays Up Papers Praise But Doesnt Mention Nod to Clinton | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |

| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Alec M Priester | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook-puerto-rico-proposes-plan-to-delay-its-debt-payments-to-free-up-cash.html | Puerto Rico Proposes Plan to Delay Its Debt Payments to Free Up Cash | By Mary Williams Walsh | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/leaders-deny-strife-caused-departures-from-politico.html | Leaders Deny Strife Caused Departures From Politico | By Ravi Somaiya | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/unfamiliar-terrain-for-corporate-lawyer-in-planned-parenthood-drama.html | Unfamiliar Terrain for Lawyer in Planned Parenthood Drama | By Barry Meier | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/vaccine-for-zika-virus-may-be-years-away-disease-experts-warn.html | Disease Experts Issue Warnings That Vaccine for Virus May Be Years Away | By Katie Thomas | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/cuomos-plan-for-financing-affordable-housing-worries-city-officials.html | Cuomos Housing Proposal Raises Worries at City Hall | By Mireya Navarro | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/david-bowies-will-splits-estate-said-to-be-worth-100-million.html | Will Filed on Bowies 100 Million Estate | By James Barron | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/mayor-de-blasio-announces-plans-to-boost-security-and-mental-health-staff-at-new-york-city-shelters.html | De Blasio Plans to Improve Security and Mental Health Help at Shelters | By J David Goodman | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/new-york-city-rejects-federal-findings-that-many-elementary-schools-defy-disabilities-law.html | City Rejects Federal Findings That Many Elementary Schools Defy Disabilities Law | By Benjamin Weiser | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/new-york-council-resists-renaming-effort-to-honor-evacuation-day.html | Bid to Mark Day the British Departed | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/police-leaders-unveil-principles-intended-to-shift-policing-practices-nationwide.html | Police Leaders Urge New Set of Standards | By Al Baker | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/two-lives-intersected-at-homeless-shelter-with-tragic-results.html | 2 Lives Collide  in Fatal Night  Inside Shelter | By Kim Barker Michael Schwirtz and Lisa W Foderaro | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/a-misguided-plan-for-carriage-horses.html | A Misguided Plan for Carriage Horses | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/an-iowa-to-do-list.html | An Iowa  ToDo  List | By Gail Collins | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/henry-worsley-and-the-undiscovered-earth.html | The Undiscovered Earth | By David Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/how-to-speak-of-the-dead.html | How to Speak of the Dead | By Thomas Vinciguerra | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/missing-and-presumed-held-by-china.html | Missing and Presumed Held By China | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/the-corporate-tax-dodge-continues.html | The Corporate Tax Dodge Continues | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/the-war-for-the-west-rages-on.html | The War for the West Rages On | By Betsy Gaines Quammen | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/basketball/new-york-knicks-beat-phoenix-suns.html | Knicks Look Spry as They End 4Game Slide With a Win Over the Suns | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/ex-associate-of-pharmacists-in-al-jazeera-report-says-he-was-unaware-of-doping.html | Therapist Assists Doping Inquiry | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/football/chargers-will-play-at-least-one-more-season-in-san-diego.html | Chargers Will Play at Least One More Season in San Diego | By Ken Belson | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/football/diagnoses-of-concussions-increase-by-nearly-a-third-over-last-season.html | Diagnoses of Concussions Increase by Nearly a Third Over Last Season | By Ben Shpigel | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/hockey/to-las-vegans-hockey-in-the-desert-isnt-so-strange.html | To Las Vegans Hockey in the Desert Isn8217t So Strange | By Pat Pickens | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/california-escapee-turns-himself-in.html | California Escapee Turns Himself In | By Ian Lovett | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/eric-donald-trump-iowa.html | Still Stumping for Dad Far Off the Trail | By Maggie Haberman | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/some-in-iowa-surprised-by-hillary-clintons-ease-with-faith.html | Some in Iowa Surprised by Clinton8217s Ease With Faith | By Amy Chozick | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/americas/tears-and-bewilderment-in-brazilian-city-facing-zika-crisis.html | Tears and Bewilderment at Center of Zika Crisis | By Simon Romero | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/france-plans-mideast-peace-effort-and-recognition-of-palestine-if-it-fails.html | France Plans Mideast Peace Effort and Recognition of Palestine if It Fails | By Rick Gladstone and Steven Erlanger | TX 8-261-726 | 2019-03-30 |
| 2016-01-08 | 2016-01-31 | https://www.nytimes.com/2016/01/10/nyregion/big-city-book-club-to-discuss-we-are-not-ourselves.html | Big City Book Club | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-31 | https://www.nytimes.com/2016/01/20/travel/after-attack-in-turkey-concerns-about-tourism.html | Turkeys Tourism Is Seen at Risk | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-20 | 2016-01-31 | https://www.nytimes.com/2016/01/20/travel/air-and-cruise-news-family-sailing-to-antarctica.html | Cruises A Family Trip to Antarctica | By Elaine Glusac | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-31 | https://www.nytimes.com/2016/01/22/travel/hotel-and-tour-news-watergate-makeover-opera-in-germany.html | Tours An Opera Package in Germany | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-22 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/25/t-magazine/fashion/jcrew-sunglasses-line.html | In Store J Crews Sunnies | By Hilary Moss | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-powers-that-were.html | The Powers That Were | By Paul Krugman | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/blizzard-weddings-nyc.html | Here Come the Brrrrides | By Alexandra S Levine | TX 8-261-726 | 2019-03-30 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/at-hotels-lickety-split-beauty-treatments.html | A Massage Please and Make It Snappy | By Stephanie Rosenbloom | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/26/t-magazine/design/hervet-manufacturier-furniture-nicolas-cedric.html | By Design Back to Futurism | By Hilary Moss | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/26/t-magazine/food/panettone-valentines-day-roy-shvartzapel.html | Food Matters Baked With Love | By Charlotte Druckman | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/dont-distract-me.html | Dont Distract Me | By Molly Young | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/in-a-different-key-the-story-of-autism-by-john-donvan-and-caren-zucker.html | A New Normal | By Jerome Groopman | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/how-phobic-became-a-weapon-in-the-identity-wars.html | Fear Factor | By Amanda Hess | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/ted-cruzs-evangelical-gamble.html | Higher Math | By Robert Draper | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/the-wreck-of-amtrak-188.html | The Wreck of Amtrak 188 | By Matthew Shaer | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/in-the-piano-lesson-a-family-fight-over-an-heirloom-rooted-in-slavery.html | A Family Piano Is Steeped in Tears and Blood | By Ken Jaworowski | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/paris-hotels-terrorism-valentines-day.html | Trending Paris Says to All Come Here for | By Shivani Vora | TX 8-261-726 | 2019-03-30 |

| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/passport-renewal.html | Surge in Passport Demand Expected This Year | By Julia Preston | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/toronto-cafes-board-games.html | Where Board Game Cafes Rule | By Lynn FreehillMaye | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/27/realestate/real-estate-in-dubrovnik-croatia.html | House Hunting in  Croatia | By Kevin Brass | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/carol-and-transparent-women-in-love-then-and-now.html | Women in Love Then and Now | By Wesley Morris | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/dance/a-radical-reinterpretation-of-swan-lake.html | Dance Churning Waters in This Swan Lake | By Jack Anderson | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/design/laura-poitras-prepares-astro-noise-for-the-whitney-museum.html | The Art of Surveillance | By Sarah Lyall | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/design/the-metropolitan-museum-turns-detective-with-jan-van-eyck.html | Art Detective Work at the Museum | By Randy Kennedy | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/beethoven-string-quartet-cycle-at-lincoln-center.html | Classical Ensembles Take On Beethoven Cycle | By Corinna da FonsecaWollheim | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/elton-john-still-living-in-the-flourish.html | Still Boldly Living in the Flourish | By Melena Ryzik | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/lady-leshurr-brings-her-haughty-english-rap-to-new-york.html | Pop Exporting a Voice Crisp and Haughty | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/new-albums-from-zaperoko-teresa-cristina-and-negative-example.html | A Renewed Latin Hybrid and a Punk Take on School Spirit | By Ben Ratliff | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/a-television-movie-revisits-charles-manson.html | Television Helter Skelter in Style Again | By Neil Genzlinger | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/caity-lotz-comes-back-from-the-dead-as-the-white-canary.html | Rising Like a Phoenix or a Canary | By Kathryn Shattuck | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/bill-bryson-the-road-to-little-dribbling-review.html | A Walk in the Wolds | By Alida Becker | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-age-of-stagnation-and-the-only-game-in-town.html | The Age of Stagnation and The Only Game in Town | By Steven Rattner | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/buffalo-in-the-city.html | Buffalo in the City | By Troy Patterson | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/can-i-call-my-nonbiological-twins-black-because-my-husband-is.html | Can I Call My NonBiological Twins Black Because My Husband Is | By Kwame Anthony Appiah | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/judge-john-hodgman-on-the-church-of-the-flying-spaghetti-monster.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/schmidts-candy-a-sweet-spot-in-queens.html | Sweet Spot by the El for 90 Years | By Jaime Joyce | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/southport-conn-historic-with-an-aristocratic-air.html | Preserving an Aristocratic Air | By Lisa Prevost | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/2666-a-most-difficult-novel-takes-the-stage.html | A Most Difficult Novel Takes the Stage | By Jennifer Schuessler | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/mike-birbiglia-has-a-new-show-at-the-lynn-redgrave-theater.html | Theater Mike Birbiglia  Sweet Punch Lines | By Jason Zinoman | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/david-bowie-new-york-the-strand.html | David Bowies New York | By Justin Sablich | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/namibia-tour-road-trip.html | A Namibian Road Trip | By Sarah Khan | TX 8-261-726 | 2019-03-30 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/rio-de-janeiro-brazil-samba.html | The Work Goes In Before Rios Party Goes On | By John Branch | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/chains-clink-water-splashes-a-composers-beautiful-noise.html | An Obsession to Make Beautiful Noise | By David Allen | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/dating-texting-rules.html | To Text or Not to Text A Dating Conundrum | By Lindsey Goldstein | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/engagement-ring-bad-wine-holiday-decorations.html | A Piece of the Action | By Philip Galanes | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/kate-winslet-red-carpet-looks.html | Knowing How to Take Her Own Advice | By Bee Shapiro | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/hugh-hewitt-doesnt-care-for-billionaires.html | Hugh Hewitt Doesnt Care for Billionaires | Interview by Ana Marie Cox | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/letter-of-recommendation-cracker-barrel.html | Cracker Barrel | By Jia Tolentino | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/the-generosity-in-senegalese-stew.html | A Shared Plate | By Francis Lam | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/what-does-a-parrot-know-about-ptsd.html | Of a Feather | By Charles Siebert | TX 8-261-726 | 2019-03-30 |

| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/todd-haynes-collects-images-to-guide-the-feel-of-his-films.html | Creating a Look Page by Page | By Mekado Murphy | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/on-the-beat-of-black-lives-and-bloodshed.html | Black Lives and Bloodshed | By Trymaine Lee | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/the-brooklyn-apartment-that-almost-got-away.html | The Apartment That Almost Got Away | By Joyce Cohen | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/riding-in-shepards-posse-actors-talk-about-buried-child.html | Riding in Shepards Posse Actors on Buried Child | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/sam-shepard-takes-stock-of-buried-child-and-the-writers-life.html | An Urban Cowboy Returns to Broadway | By Alexis Soloski | TX 8-261-726 | 2019-03-30 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/vermont-skiing-mad-river-valley.html | Valley Skiing Far From the Bustling Crowd | By Bill Pennington | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/29/t-magazine/fashion/paris-couture-spring-2016-unexpected-trends.html | In Fashion Unfussy Couture | By Malina Joseph Gilchrist | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/29/world/asia/sahabzada-yaqub-khan-dies-at-95-pakistani-diplomat-obituary.html | Sahabzada Yaqub Khan 95 Pakistani Envoy and Minister | By Sam Roberts | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/30/sports/football/cam-newton-doesnt-dance-around-racism-issues.html | Dancing Around End Zones Not Around Matters of Racism | By William C Rhoden | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/dance/justin-peck-calmly-creates-a-kingdom-at-city-ballet.html | Calmly Creating a Kingdom | By Brian Seibert | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/madoffs-multibillion-dollar-mirage-arrives-on-tv.html | Madoffs Pitiless Mirage Hits the Screen | By Joe Nocera | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/remember-wenn.html | Before the Zombies and Sociopaths | By Rachel Syme | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/green-eyed-verbs.html | GreenEyed Verbs | By Sarah Manguso | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/margaret-thatcher-by-charles-moore.html | Everything She Wants | By Richard Aldous | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/more-is-more-more-more.html | More Is More More More | By Jennifer Szalai | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/not-all-bastards-are-from-vienna-by-andrea-molesini.html | Not Without a Fight | By Katherine A Powers | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/richard-a-posners-divergent-paths-the-academy-and-the-judiciary.html | Judging the Judges | By Kermit Roosevelt | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-castle-cross-the-magnet-carter-by-kia-corthron.html | Fraternal Codes | By Leonard Pitts Jr | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-lightkeepers-by-abby-geni.html | Sharks Whales and Gulls | By Francine Prose | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-poetry-of-yehuda-amichai-edited-by-robert-alter.html | Practical Poetics | By Rosie Schaap | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/thomas-murphy-by-roger-rosenblatt.html | In a Gathering Twilight | By Brian Doyle | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/tudors.html | Tudors | By Sarah Ferguson | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/what-belongs-to-you-by-garth-greenwell.html | Sex Shame and Desire | By Aaron Hamburger | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/winter-by-christopher-nicholson.html | Hardys Women | By Thomas Mallon | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/case-sheds-light-on-goldmans-role-as-lender-in-short-sales.html | Short Sellers Sold Short by Goldman | By Gretchen Morgenson | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/liz-pearce-of-liquidplanner-solving-the-rubiks-cube-of-leadership.html | Solving the Rubiks Cube of Leadership | By Adam Bryant | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/couture-fashion-week-paris-overview.html | Couture With a Conscience | By Vanessa Friedman | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/amanda-hulsey-michelangelo-quirinale-marriage.html | Hooked on New Experiences Together | By Anita Gates | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/drinking-with-archibald-motley.html | Night Scenes | By Rosie Schaap | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/how-to-skip-a-stone.html | How to Skip a Stone | By Malia Wollan | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/on-the-way-home.html | On the Way Home | As told to Elissa Alford | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/homevideo/richard-lester-john-lennon-blu-ray.html | A Yank in Britains New Wave | By J Hoberman | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/michael-mann-in-the-spotlight-at-bamcinematek.html | Film A Director and His Range | By Daniel M Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/pablo-larrains-the-clubat-home-with-the-sins-of-the-fathers.html | At Home With the Sins of the Fathers | By Rachel Donadio | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/adult-fitness-trapeze-class-in-queens-new-york.html | Conquering the Midair Crisis | By Noah Remnick | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/after-124-years-the-russian-and-turkish-baths-are-still-a-hot-spot.html | Shvitz or Spa Depends on the Week | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/how-eileen-myles-poet-spends-her-sundays.html | A Likely Day to Write a Poem | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/look-up-over-the-hospital-its-super-proxy.html | Look Over the Hospital Its Super Proxy | By Joyce Wadler | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/michael-bloomberg-presidential-dreams-and-past-realities.html | The City Is Not the Country | By Ginia Bellafante | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/peter-stuyvesant-and-the-fun-house-mirrors.html | Peter Stuyvesant and the FunHouse Mirrors | By Michael Pollak | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/the-dear-abby-of-death.html | The Dear Abby of Death | By Corey Kilgannon | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/why-dont-boomer-women-like-hillary-clinton.html | The Women Who Should Love Hillary | By Gail Sheehy | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/london-lost-and-found.html | London Lost and Found | By Mahesh Rao | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/what-data-can-do-to-fight-poverty.html | What Data Can Do to Fight Poverty | By Annie Duflo and Dean Karlan | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/zika-mosquitoes-and-the-plagues-to-come.html | Zika Isnt the Only Threat on the Horizon | By Michael T Osterholm | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/jehovahs-witnesses-brooklyn-headquarters-for-sale.html | The Watchtower Exits | By Michelle Higgins | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/maya-angelousharlem-home-for-sale.html | A Piece of Harlem History | By Vivian Marino | TX 8-261-726 | 2019-03-30 |

| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/two-bedrooms-on-park-avenue-for-18-9-million.html | Halfway Up the Tower | By Vivian Marino | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/where-cynthia-von-buhlersfantasies-have-free-rein.html | Where Her Fantasies have Free Rein | By Dan Shaw | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/adam-silver-and-the-art-of-giving-dap.html | A Commissioner Who Knows How to Put It There | By Andrew Keh | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/a-bosch-retrospective.html | The Art of Bosch strong strong | By Diane Daniel | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/ghent-belgium-de-superette-restaurant-review.html | Around a WoodFired Oven | By Ingrid K Williams | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/skiing-tips-seniors.html | Jon Weisberg Website CoFounder on Skiers Over 50 | By Shivani Vora | TX 8-261-726 | 2019-03-30 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/upshot/to-grade-presidents-on-the-economy-look-at-policies-not-results.html | A Better Way to Grade Presidents | By N Gregory Mankiw | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/30/arts/dance/yvonne-chouteau-native-american-ballerina-dies-at-86.html | Yvonne Chouteau 86 Native American Ballerina of Great Radiance | By Jack Anderson | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/30/fashion/bill-cunningham-blizzard-city.html | Blizzard | By Joanna Nikas and Samantha Stark | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/fake-online-locksmiths-may-be-out-to-pick-your-pocket-too.html | When Locksmiths Pick Pockets | By David Segal | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/media/meredith-wild-a-self-publisher-making-an-imprint.html | A SelfPublisher Making an Imprint | By Alexandra Alter | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/new-weapon-to-fight-zika-the-mosquito.html | New Weapon to Fight Zika the Mosquito | By Andrew Pollack | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/start-ups-take-rites-from-the-funeral-home-to-the-family-home.html | From the Funeral Home to the Family Home | By Claire Martin | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/takatas-faulty-airbags-still-exact-toll-as-recalls-lag.html | Faulty Airbags Still Exact Toll as Recalls Lag | By Hiroko Tabuchi and Danielle Ivory | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/education/students-say-racial-hostilities-simmered-at-historic-boston-latin-school.html | Students Say Racial Hostilities Simmered at a Beacon of High Achievement in Boston | By Jess Bidgood | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/pronoun-confusion-sexual-fluidity.html | She Ze They Hmm Whats in a Gender Pronoun | By Jessica Bennett | TX 8-261-726 | 2019-03-30 |

| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/sundance-crashers-pay-for-the-red-carpet-treatment.html | Parting the Velvet Ropes at Sundance for a Price | By Sheila Marikar | TX 8-261-726 | 2019-03-30 |
|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/inside r/we-will-not-apologize-encountering-the-defiant-women-of-india.html | Tracing Arcs of Rebellion and Reaction | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/jobs/leadership-means-learning-to-look-behind-the-mask.html | Learning to Look Behind the Mask | By Barbara Mistick | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/jobs/ve-neill-oscar-winning-makeup-artist-putting-a-face-on-fantasy.html | Putting a Face on Fantasy | As told to Patricia R Olsen | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/american-restaurant-in-unionville-connecticut-cure-restaurant-and-bar.html | Where Its All About Our Bacon | By Christopher Brooks | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/bars-in-long-island-serving-cocktails-and-hot-toddies.html | Cocktails to Take Off the Chill | By Susan M Novick | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/chinese-restaurant-in-parsippany-new-jersey-shan-shan-noodles.html | A Snip of the Scissors With Dinner | By Marissa Rothkopf Bates | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/de-blasio-arrives-in-iowa-to-help-hillary-clinton-in-last-push-before-caucuses.html | De Blasio Arrives in Iowa to Help Clinton in Final Push Before the Caucuses | By Michael M Grynbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/in-putnam-county-a-humble-home-for-arts-on-the-lake.html | Cultural Groups Humble Lakeside Home | By Douglas P Clement | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/indian-food-restaurant-in-mamaroneck-new-york-spice-kitchen.html | Flavors of India Nuanced and Aromatic | By Emily DeNitto | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/review-god-of-carnage-puts-parents-in-a-metaphoric-bull-ring.html | Brooklyn Parents in a Metaphoric Bull Ring | By Aileen Jacobson | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/review-in-buyer-cellar-a-shopkeeper-in-barbra-streisands-home.html | Shopkeeper in Streisands Basement | By Sylviane Gold | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/anna-robbins.html | Anna Robbins | By Kate Murphy | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/bernie-sanders-made-in-vermont.html | Bernie Sanders Made in Vermont | By David Moats | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/trump-sanders-and-the-revolt-against-decadence.html | The Revolt Against Decadence | By Ross Douthat | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/a-chance-to-reset-the-republican-race.html | A Chance to Reset the Republican Race | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/a-plague-of-helicopters-is-ruining-new-york.html | Attack of the Helicopters | By Adrian Benepe and Merritt Birnbaum | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/her-father-shot-her-in-the-head-as-an-honor-killing.html | Her Father Shot Her in the Head | By Nicholas Kristof | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/heres-the-beauty-of-trump.html | Heres the Beauty of Trump | By Maureen Dowd | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/hillary-clinton-endorsement.html | Hillary Clinton for the Democratic Nomination | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/how-to-raise-a-creative-child-step-one-back-off.html | How to Raise a Creative Child | By Adam Grant | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/is-this-the-oldest-image-of-the-virgin-mary.html | Is This the Oldest Image of the Virgin Mary | By Michael Peppard | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/the-gops-holy-war.html | The GOPs Holy War | By Frank Bruni | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/welcome-to-the-age-of-the-commando.html | Welcome to the Age of the Commando | By Matt Gallagher | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/rules-for-clearing-off-snow-and-ice.html | Rules for Clearing Off Snow and Ice | By Ronda Kaysen | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/angelique-kerber-upsets-serena-williams-to-win-australian-open.html | 2nd Straight Upset in Major Leaves Williams Still One Title Behind Graf | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/draymond-green-a-warrior-can-join-the-likes-of-robertson-bird-and-fat-lever.html | A Warrior Can Join the Likes of Chamberlain Bird and Fat Lever | By Benjamin Hoffman | | |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/hockey/honing-skills-in-us-a-group-of-teenagers-is-fueling-chinas-hockey-shift.html | Fueling China8217s Hockey Shift | By Seth Berkman | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/tennis/angelique-kerber-keeps-cool-in-australia-long-a-serena-williams-safe-haven.html | Williams8217s Supremacy Is Rebuffed Once More | By Christopher Clarey | TX 8-261-726 | 2019-03-30 |

| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/tennis/jamie-murray-bruno-soares-win-australian-open-doubles-final-andy-murray.html | One Brother Wins the Other Has a Late Night Too | By Karen Crouse | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/why-sports-fans-risk-life-and-limb-for-a-rolled-up-t-shirt.html | It8217s Free Then Fire Away Up Here | By L Jon Wertheim and Sam Sommers | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sunday-review/everybodys-a-critic-and-thats-how-it-should-be.html | Everybodys a Critic | By AO Scott | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/bernie-sanders-and-donald-trump-voters-share-anger-but-direct-it-differently.html | They8217re Mad and Sure Their Guy Is the One to Lead the Fight | By John Leland | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/iowa-will-gauge-ardor-to-upend-politics-as-usual.html | Iowa Will Gauge Ardor to Upend Politics as Usual | By Patrick Healy | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/obamas-budget-urges-a-deeper-commitment-to-computer-education.html | Obama Seeks to Expand Computer Science Study | By Michael D Shear | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/republicans-attack-hillary-clinton-over-classified-emails.html | Classified Emails Revive Republican Candidates8217 Attacks on Clinton | By Alan Rappeport | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/remaining-california-jail-escapees-are-captured-in-san-francisco.html | EightDay Manhunt Ends With Recapture of Two Fugitives in Bay Area | By Ian Lovett and Ashley Southall | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/chinese-miners-rescued.html | 4 Chinese Miners Saved After 36 Days Underground | By Chris Buckley | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/indian-women-labor-work-force.html | Battling Tradition With Defiance | By Ellen Barry | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/myanmar-logging-elephants-unemployment.html | Myanmar8217s Unemployed Grow Antsy and Heavier | By Thomas Fuller | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/us-challenges-chinas-claim-of-islands-with-maritime-operation.html | US Challenges Chinas Claim of Islands With Sea Operation | By Jane Perlez | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/europe/turkey-greece-migrant-refugees.html | 10 Children Among the Dead as a Migrant Boat Capsizes Off Turkey | By Somini Sengupta | TX 8-261-726 | 2019-03-30 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/your-money/a-little-walmart-gift-card-for-you-a-big-payout-for-lawyers.html | A Little Gift for You a Big Payout for Lawyers | By David Segal | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Alec M Priester | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/thayer-adams-and-thomas-mckenzie-a-lifelong-bachelor-turns-the-page.html | A Lifelong Bachelor Turns the Page | By Vincent M Mallozzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/special-election-is-set-to-fill-seats-left-vacant-in-albany.html | April Election Is Announced for Vacancies in Albany | By Rick Rojas | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/baseball/now-a-survivor-rod-carew-weeps-without-shame.html | A Survivor Carew Weeps Without Shame | By Pat Borzi | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/brett-brown-and-steve-kerr-coaches-with-much-in-common-aside-from-records.html | Coaches With Much in Common Aside From Records | By Scott Cacciola | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/indoor-record-in-pole-vault.html | Indoor Record in Pole Vault | By Agence FrancePresse | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/bernie-sanders-exudes-confidence-about-iowa-and-elsewhere.html | Sanders Exudes Confidence About Iowa and Nevada and Minnesota | By Jason Horowitz | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/dispatches-from-the-final-dash-of-presidential-candidates-in-iowa.html | Dispatches From the Final Dash Across Iowa | By The New York Times | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/from-hillary-clinton-a-single-message-told-across-the-decades.html | A Single Clinton Focus Told Across Decades | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/iowa-anomaly-a-town-ignored-by-candidates.html | Iowa Anomaly A Town Ignored by Candidates | By Nick Corasaniti | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/ted-cruz-counters-donald-trump-with-targeted-approach-in-iowa.html | Cruz Takes a Targeted Approach in Iowa | By Jonathan Martin and Matt Flegenheimer | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/rabbi-eugene-b-borowitz-reform-leader-dies-at-91.html | Rabbi Eugene B Borowitz Influential Reform Theologian Dies at 91 | By Joseph Berger | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/shooting-disturbance-at-colorado-motorcycle-expo-in-denver-leaves-dead-and-wounded.html | One Dead and Several Hurt in Disturbance in Colorado | By Liam Stack and Ashley Southall | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/tax-scams-are-targeting-uninsured-irs-warns.html | Tax Scams Are Targeting Uninsured IRS Warns | By Robert Pear | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/authorities-arrest-son-of-ex-leader-in-sri-lanka.html | Former Leaders Son Is Arrested in Sri Lanka | By Dharisha Bastians and Geeta Anand | TX 8-261-726 | 2019-03-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/xi-jinping-visits-saudi-iran.html | Chinese Leader Is All Business in Middle East Visit | By Jane Perlez | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/europe/greece-resists-its-role-as-european-unions-gatekeeper.html | Greece Resists Its Role as European Union8217s Back Door | By Liz Alderman | TX 8-261-726 | 2019-03-30 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/middleeast/turkey-accuses-russia-of-again-violating-its-airspace.html | Turkey Says Russia Again Violated Its Airspace | By Liam Stack | TX 8-261-726 | 2019-03-30 |
| 2016-02-04 | 2016-01-31 | https://www.nytimes.com/2016/02/03/travel/where-to-watch-samba-and-rest-in-rio-de-janeiro.html | Where to Watch Samba and Rest in Rio de Janeiro | By John Branch | TX 8-261-726 | 2019-03-30 |
| 2016-03-04 | 2016-01-31 | https://www.nytimes.com/2016/03/04/fashion/bill-cunningham-armory.html | Blizzard | By Joanna Nikas and Samantha Stark | TX 8-261-726 | 2019-03-30 |
| 2016-03-06 | 2016-01-31 | https://www.nytimes.com/2016/03/04/universal/ko/hillary-clinton-endorsement-korean.html | | By The Editorial Board | TX 8-261-726 | 2019-03-30 |
| 2016-03-18 | 2016-01-31 | https://www.nytimes.com/2016/03/18/universal/ko/after-124-years-the-russian-and-turkish-baths-are-still-a-hot-spot-korean.html | 124 | By Annie Correal | TX 8-261-726 | 2019-03-30 |
| 2016-01-26 | 2016-02-01 | https://www.nytimes.com/2016/01/26/nyregion/metropolitan-diary-united-by-african-music.html | United by African Music | By CHERYL DE JONGLAMBERT | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-01 | https://bits.blogs.nytimes.com/2016/01/27/facebook-readies-a-network-for-virtual-reality/ | Facebook to Build a VR Network | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-01 | https://www.nytimes.com/2016/01/27/nyregion/metropolitan-diary-his-guardian-angel-was-packing.html | His Guardian Angel Was Packing | By Ralph Blumenthal | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-01 | https://www.nytimes.com/2016/01/28/arts/dance/mrinalini-sarabhai-renowned-indian-classical-dancer-dies-at-97.html | Mrinalini Sarabhai 97 Dancer of Conscience | By Nida Najar | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-01 | https://bits.blogs.nytimes.com/2016/01/28/facebook-to-shut-down-parse-its-platform-for-mobile-developers/ | Facebook to Shut Parse a Tool Kit for Developers | By Mike Isaac and Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-01 | https://www.nytimes.com/2016/01/28/nyregion/metropolitan-diary-suburban-dreaming-in-woodstock.html | Suburban Dreaming in Woodstock | By SARAH NAGER | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-01 | https://www.nytimes.com/2016/01/29/science/herbert-abrams-worked-against-nuclear-war.html | Dr Herbert L Abrams 95 Radiologist Who Worked to Prevent Nuclear War | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-01 | https://www.nytimes.com/2016/01/29/nyregion/metropolitan-diary-the-snow-market.html | The Snow Market | By HOWIE WEINICK | TX 8-308-775 | 2016-06-01 |

| 2016-01-29 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/international/art-world-prepares-for-a-challenging-year.html | Christies and Sothebys Report Decreases in YearOverYear Sales | By Scott Reyburn | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/television/louis-ck-horace-and-pete-episode-1-review.html | The Long Faces at the Bar | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-01-30 | 2016-02-01 | https://www.nytimes.com/2016/01/31/sports/basketball/kenny-sailors-a-pioneer-of-the-jump-shot-dies-at-95.html | Kenny Sailors Who Helped Basketball Leap Forward Dies at 95 | By William McDonald | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/restored-williamsburg-bell-to-be-celebrated.html | Celebrating the Restored Williamsburg Bell | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/the-birth-of-a-nation-sweeps-top-awards-at-the-sundance-film-festival.html | The Birth of a Nation Is a Big Winner at Sundance | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/nyregion/metropolitan-diary-nostalgia-for-a-dot-com-casualty.html | Nostalgia for a DotCom Casualty | By BEN JERVIS | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/kung-fu-panda-3-is-no-1.html | Kung Fu Panda 3 Is No 1 at Box Office | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/for-the-vanguard-jazz-orchestrajust-this-once-every-night-is-monday-night.html | Monday Becomes an AllWeek Affair for a Band | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/jaap-van-zweden-philharmonics-maestro-to-be-sharpens-his-baton.html | Incoming Philharmonic Conductor Hones Baton | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/review-in-maria-stuarda-sondra-radvanovsky-makes-a-vivid-impact.html | Two Rival Queens Nasty NameCalling and Tweaks to History | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/review-jordi-savall-and-juilliard415-perform-in-shakespeare-and-cervantes.html | Delving Into History Remembering Giants | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/review-impractical-jokers-is-played-for-laughs-live-at-radio-city.html | Translating Humor From TV to Stage | By Jason Zinoman | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/review-in-no-mas-bebes-forced-sterilizations-at-an-american-hospital.html | Sign This Then Well Ease Your Pain | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/trying-to-separate-bill-cosby-from-cliff-huxtable.html | Grieving a Broken Bond With TVs Dr Huxtable | By Rachel L Swarns | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/books/review-ostend-stefan-zweig-joseph-roth-and-the-summer-before-the-dark-revisits-moments-in-exile.html | Fleeing the Nazis 2 Authors Find Refuge at a Belgian Resort | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |

| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/dealbook/barclays-and-credit-suisse-to-settle-dark-pool-inquiries.html | 2 Banks to Settle 8216Dark Pool8217 Trading Inquiries | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/international/europe-training-financial-firepower-on-terrorism.html | Terror Threats Thaw Budgets Across Europe | By Liz Alderman | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/as-oj-simpson-drama-returns-nation-still-grapples-with-same-issues.html | Simpson Drama Depicts Old Trial and Renewed Tensions | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/conde-nast-adapts-to-new-forces-unsettling-some-inside.html | Less Glossy on the Inside | By Ravi Somaiya | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/a-word-with-spike-lee-they-want-to-rewind-the-clock.html | On Fear Guns and Oscars Diversity | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/review-in-saala-khadoos-a-female-boxer-rises-from-the-streets-in-india.html | From Street Brawler to Star | By Rachel Saltz | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/spotlight-takes-top-screen-actors-guild-award.html | Spotlight Takes Top Screen Actors Guild Award | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/for-victims-an-overloaded-court-system-brings-pain-and-delays.html | Family Victimized by a Stabbing and Court Delays | By Stephanie Clifford | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/how-donald-trump-tried-to-protect-his-name-from-others-who-shared-it.html | When Trump Battled Trump and Trump | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/man-slashed-in-face-after-argument-on-harlem-subway-platform.html | Man 27 Is Slashed in Face After Fight at Subway Stop | By Sarah Maslin Nir and Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/the-rev-john-romas-leader-of-greek-church-at-ground-zero-dies-at-86.html | The Rev John D Romas Dies at 86  Led a Greek Church Destroyed on 911 | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/facebooks-sensible-ban-on-gun-ads.html | Facebooks Sensible Ban on Gun Ads | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/horse-racing/in-building-a-modern-betting-system-a-family-was-an-eyewitness-to-horse-racing-history.html | Building a Betting System and Witnessing History | By Joe Drape | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/australian-open-2016-novak-djokovic-andy-murray-final.html | Run in Melbourne Ends With Win Opening Path Toward a Grand Slam | By Christopher Clarey | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/choice-to-conduct-independent-tennis-review-has-ties-to-the-sport.html | Choice to Conduct Independent Review of Watchdog Unit Has Ties to Tennis | By Ben Rothenberg | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/novak-djokovic-serbia-fans-australian-open.html | Far From Home Djokovic Is a Favorite Son | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/technology/microsoft-plumbs-oceans-depths-to-test-underwater-data-center.html | Microsoft Unit Dives Deep for a Data Center Solution | By John Markoff | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/technology/us-european-data-transfer-deal.html | No Deal Yet in US Talks With Europe About Data | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/theater/review-the-grand-paradise-summons-a-70s-pleasure-palace.html | My Pleasure Yours Too | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/hillary-clintons-quiet-support-will-carry-iowa-ex-governor-predicts.html | Been There Done That How Agriculture Secretary Sees Iowa Voting | By Michael D Shear | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/iowa-caucus-2016-election.html | Iowa Propelling Outsiders and Setting Election Tone | By Trip Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/iowa-caucuses-campaign.html | Iowa Hears 11thHour Pitches as Candidates Leave Nothing to Chance | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/two-virginia-tech-students-charged-in-13-year-olds-death.html | 2 Virginia Tech Students Are Charged in Killing of 13YearOld Girl | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/africa/boko-haram-kills-dozens-in-northern-nigeria-military-says.html | Dozens Are Killed in Raids in Nigeria | By Sunday Isuwa and Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/americas/argentina-inquiry-jewish-center-bombing-new-turn.html | Winding Investigation of Jewish Center Bombing Takes New Turn | By Jonathan Gilbert | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/europe/attempted-attack-on-young-migrants-in-sweden-drew-rival-groups-together.html | Stockholm Police Foil an AntiImmigrant Attack | By Christina Anderson | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/europe/how-moon-dust-languished-in-a-downing-street-cupboard.html | From the Moon to a Cupboard at 10 Downing Street | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/battered-by-war-iraq-now-faces-calamity-from-dropping-oil-prices.html | Iraq8217s New Threat Calamity From Falling Oil Prices | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/egypt-islam-gawish-cartoonist.html | Satirical Cartoonist Is Arrested in Egypt | By Declan Walsh and Amina Ismail | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/iran-sanctions-oil-investment.html | New Iran Battle Brews Over Foreign Oil Titans | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/israel-western-wall-prayer.html | Western Wall Will Have Prayer Space for NonOrthodox Jews | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |

| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/suicide-bombings-kill-at-least-45-near-damascus.html | Syria Talks Inch Ahead as Fighting Continues | By Anne Barnard and Somini Sengupta | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/more-democratic-debates-in-the-works/ | More Democratic FaceOffs Are Likely as Party Leaders Meet With Campaigns | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/what-to-watch-monday.html | What to Watch Monday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/a-comic-take-on-wall-street-by-an-ex-bear-stearns-executive.html | With Wall St Center Stage Novel About Female Trader | By Alessandra Stanley | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/beer-ads-that-portray-women-as-empowered-consumers-not-eye-candy.html | Beer Ads That Portray Women as Consumers Not Eye Candy | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/oil-company-earnings-traders-flash-crash-hearing-and-the-jobs-report.html | Oil Company Earnings Traders Flash Crash Hearing and the Jobs Report | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/health/microcephaly-spotlighted-by-zika-virus-has-long-afflicted-and-mystified.html | Ailment Linked to Zika Epidemic Has Long Afflicted and Mystified | By Catherine Saint Louis | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/health/new-plan-to-treat-schizophrenia-is-worth-added-cost-study-says.html | Study Backs Added Costs for Treating Schizophrenia | By Benedict Carey | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/2-deadly-bronx-fires-raise-concerns-over-squatters.html | 2 Fatal Bronx Fires Raise Concerns Over Squatting | By Noah Remnick | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/arnold-greenberg-whose-manhattan-bookstore-fostered-wanderlust-dies-at-83.html | Arnold Greenberg 83 a Bookseller Who Fostered Wanderlust | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/de-blasio-in-iowa-keeps-a-low-profile-as-he-makes-his-case-for-clinton.html | His Help Initially Rebuffed de Blasio Quietly Makes Case for Clinton in Iowa | By Michael M Grynbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/deal-restricts-tourist-helicopter-flights-over-new-york.html | Deal Will Halve Tourist Helicopter Flights Over New York | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/dont-shoot-the-messenger-israel.html | Dont Shoot the Messenger Israel | By Ban KiMoon | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/iowas-black-caucusgoers.html | Iowas Black Caucusgoers | By Charles M Blow | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/nevadas-solar-bait-and-switch.html | Nevadas Solar BaitandSwitch | By Jacques Leslie | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/no-more-exposs-in-north-carolina.html | No More Exposs in North Carolina | By The Editorial Board | TX 8-308-775 | 2016-06-01 |

| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/the-cornfield-crucible.html | The Cornfield Crucible | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/wind-sun-and-fire.html | Wind  Sun  and Fire | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/basketball/golden-state-warriors-new-york-knicks.html | Even on Curry8217s Off Day Warriors Have a Field Day | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/basketball/warriors-league-of-their-own-needs-time-four-months.html | Warriors8217 League of Their Own Needs Time Four Months | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/cycling/rider-is-found-using-motor.html | Rider Is Found Using Motor | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/football/for-the-super-bowl-wine-enthusiasts-more-than-hold-their-own.html | For Beer Color of Competition Red and White | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/hockey/scott-gomez-a-onetime-rookie-star-is-again-an-nhl-prospect.html | At 36 a Onetime Rookie Star Is Again an NHL Prospect | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/soccer/late-goal-gives-us-hope-that-2016-will-be-a-brighter-year.html | Late Goal Gives US Hope That 2016 Will Be a Brighter Year | By Joseph DHippolito | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/an-unwanted-circus-descends-and-an-oregon-town-strives-to-stay-kind.html | A Circus Descends and an Oregon Town Strives to Remain Kind | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/a-corner-of-iowa-yearns-for-life-after-caucuses.html | A Corner of Iowa Yearns for Life After Caucuses | By John Corrales and Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/donald-trump-delivers-a-flurry-of-flattery-to-iowans-to-try-to-seal-the-deal.html | Trump Delivers a Flurry of Flattery to Iowa Republicans to Try to Seal the Deal | By Maggie Haberman and Thomas Kaplan | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/ethanol-mandate-a-boon-to-iowa-alone-faces-rising-resistance.html | Ethanol Mandate Faces Growing Resistance Even in Iowa | By Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/new-technologies-give-government-ample-means-to-track-suspects-study-finds.html | New Technologies Give Government Ample Means to Track Suspects Study Finds | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/rival-factions-of-top-donors-get-behind-marco-rubio-and-ted-cruz.html | Rival Factions of Top Donors Get Behind Rubio and Cruz | By Nicholas Confessore and Sarah Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/thought-of-as-freewheeling-bernie-sanders-sticks-to-a-script-that-sounds-fresh.html | Thought of as Freewheeling Sanders Sticks to a Script That Sounds Fresh | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |

| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/us-broadens-fight-against-isis-with-attacks-in-afghanistan.html | With Strikes in Afghanistan the US Broadens Its Fight Against ISIS | By Michael S Schmidt and Eric Schmitt | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/report-describes-lawyers-advice-on-moving-suspect-funds-into-us.html | MoneyLaundering Sting Targets Property Lawyers | By Louise Story | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/saudi-coalition-in-yemen-announces-inquiry-into-bombings.html | Saudi Coalition in Yemen Announces Inquiry Into Bombings | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/group-backing-chris-christie-criticizes-john-kasich-for-lehman-brother-ties/ | A ProChristie Group Targets Kasich With Attack Lines Drawn From Trump | By Nick Corasaniti and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/koch-political-group-spent-400-million-in-2015-officials-say/ | Koch Brothers Political Network Distributed 400 Million Last Year | By Nicholas Confessore | TX 8-308-775 | 2016-06-01 |
| 2016-01-26 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/26/depression-in-mom-or-dad-increases-risk-of-premature-baby/ | Childbirth Depression and Preterm Birth | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/27/irregular-heartbeats-coffee-may-not-be-so-bad-for-you/ | Risks Coffee and Irregular Heartbeats | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/27/to-prevent-back-pain-orthotics-are-out-exercise-is-in/ | Exercise to Avoid Back Pain | By Gretchen Reynolds | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/29/ask-well-sleep-and-colds/ | Ask Well Sleep and Colds | By Roni Caryn Rabin | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/study-finds-growing-reason-to-be-wary-of-some-reflux-drugs.html | Heartburn Solutions and Problems | By Paula Span | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/tribes-win-in-fight-for-la-jolla-bones-clouds-hopes-for-dna-studies.html | A Battle Over Bones | By Carl Zimmer | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/dance/review-quicksand-driven-by-the-rhythm-of-words-light-and-bodies.html | A Mystery Told in Light and Movement | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-01-31 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/music/review-quicksand-robert-ashleys-enigmatic-spy-thriller-opera.html | and a Hauntingly Musical Human Voice | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://artsbeat.blogs.nytimes.com/2016/02/01/a-trove-of-rarities-in-jazz-singers-exhibition-at-library-of-congress/ | u2018Jazz Singersu2019 Exhibition | By Andrew R Chow | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/an-eating-disorder-in-people-with-diabetes/ | Diabetes Meets Bulimia | By Roni Caryn Rabin | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/post-cesarean-bacteria-transfer-could-change-health-for-life-study-shows/ | PostCesarean Bacteria Transfer Could Change Health for Life Study Shows | By Sandra Blakeslee | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/pursuing-the-dream-of-healthy-aging/ | Pursuing the Dream of Healthy Aging | By Jane E Brody | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/dance/review-now-uses-technology-to-pair-dancers-thousands-of-miles-apart.html | Bodies Apart Connected Through Technology | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/dance/dada-masilo-turnstchaikovsky-on-his-head-in-swan-lake.html | A Brash Swan Queen Swoops In | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/design/made-at-nypl-features-robert-caro-and-other-writers.html | Made at NYPL Series | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/design/moma-ps1-names-winner-of-summer-architecture-competition.html | MoMA Young Architects Chooses Mexican Firm | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/design/work-at-a-kansas-city-museum-may-be-by-hieronymus-bosch-researchers-say.html | Upon Closer Review Credit Goes to Bosch | By Nina Siegal | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/music/review-charles-lloyd-the-marvels-defy-easy-categories.html | A Sax Man and His Band Defy Easy Categories | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/music/review-juilliard-orchestra-charts-a-path-to-babbitt-at-the-focus-festival.html | Charting a Path to Serialism | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/music/rihanna-anti-chart-tidal-debut-sales.html | Rihannas New Album Just How Big Is It | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/cosby-case-highlights-a-rivalry-between-two-lawyers.html | Cosby Case Highlights a Rivalry Between Two Lawyers | By Graham Bowley and Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/grease-live-review-vanessa-hudgens.html | Cinematic Is the Word for This Live TV Musical | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/tv-review-people-vs-oj-simpson-american-crime-story.html | A Garish Legal Spectacle Now Seen in Double Vision | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/temple-of-dendurs-lost-colors-brought-to-life-at-the-met.html | Temple of Dendurs Lost Colors Brought to Life | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/books/review-laura-secors-children-of-paradise-the-struggle-for-the-soul-of-iran.html | Iranian Profiles in Courage | By Michiko Kakutani | TX 8-308-775 | 2016-06-01 |

| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/airlines-use-wireless-networks-to-deliver-in-flight-pitches.html | Technology Replaces the SeatBack Catalog | By Martha C White | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/cdc-unable-to-trace-cause-of-outbreaks-at-chipotle.html | CDC Ends Chipotle Case With Illness Still a Mystery | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/abbott-to-acquire-alere-a-maker-of-medical-tests.html | Abbott to Acquire Alere a Maker of Medical Tests | By Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/ezubao-china-fraud.html | Online Finance Company Took 76 Billion in Ponzi Scheme China Says | By Neil Gough | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/puerto-rico-power-authoritys-debt-is-rooted-in-free-electricity.html | How Free Electricity Helped Dig 9 Billion Hole in Puerto Rico | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/regulators-arent-done-with-dark-pool-investigations.html | Regulators Aren8217t Done With Investigations Into 8216Dark Pool8217 Trading | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/energy-environment/ge-to-phase-out-cfl-light-bulbs.html | Shifting to LED Bulbs General Electric Will Drop CFLs | By Diane Cardwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/international/diesel-scandal-also-raises-concerns-for-volkswagens-bank.html | Diesel Scandal Also Raises Concerns for Volkswagen8217s Bank | By Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/media/sfx-entertainment-declares-bankruptcy.html | Festival Organizer Declares Bankruptcy | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/crispr-gene-editing-human-embryos-kathy-niakan-britain.html | Britain Allows New Method to Edit Genes | By Nicholas Wade | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/zika-virus-world-health-organization.html | WHO Cites Health Emergency Over FastSpreading Zika Virus | By Sabrina Tavernise and Donald G McNeil Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/bank-tellers-with-access-to-accounts-pose-a-rising-security-risk.html | span datatagtight4Bank Tellers With Low Pay and High Access Pose a Rising Security Riskspan | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/ninth-graders-learn-the-lessons-of-brooklyn-sports-history.html | Brooklyn Sports Arena Offers 9thGrade Class Lessons in History | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/campaign-stops/how-both-parties-lost-the-white-middle-class.html | The New Culture Clash | By Rr Reno | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/italian-iranian-hall-of-mirrors.html | Italy and the Naked Truth | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/does-a-crack-in-a-carrot-spell-ruin-for-the-root-vegetable.html | When Carrots Show Their Growing Pains | By C Claiborne Ray | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/hunter-gatherers-turtle-qesem-cave-israel.html | Archaeology HunterGatherers With a Taste for Tortoise | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/museum-of-mathematics-new-york-beaver-run-truchet-tiles.html | Meet 2 Beavers That Will Never Meet | By Kenneth Chang | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/new-wearable-sensor-can-collect-data-from-sweat.html | Technology New Wearable Sensor Can Get Data From Sweat | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/the-venus-flytrap-a-plant-that-can-count.html | The Venus Flytrap a Plant That Can Count | By James Gorman | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/where-el-nino-weather-begins-pacific-ocean-noaa.html | At the Heart of El Nio | By Henry Fountain | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/womens-views-on-women-who-are-ovulating.html | Psychology Womens Views on Women Who Are Ovulating | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/baseball/yankees-greg-bird-to-have-shoulder-surgery-and-miss-season.html | Yanks8217 Top Prospect at First Base Will Miss Season After Surgery | By David Waldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/calvin-johnson-retires-detroit-lions.html | Bigger Stronger Faster and Maybe Soon Retired | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/nfl-thursday-cbs-nbc-networks.html | Two Networks Will Split a Bigger Thursday Deal | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/super-bowl-50-catch-controversy-nfl-rule.html | Basic NFL Rule Seems Impossible to Grasp | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/jose-tomas-matador-bullfighter.html | A God of the Ring Made Human | By Geoffrey Gray | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/soccer/in-the-brazilian-soccer-market-the-buyers-are-now-chinese.html | China Becomes Latest Destination for Brazilian Stars | By Ewan MacKenna | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/soccer/pep-guardiola-manchester-city-manager.html | Set for a Banner Year Man City Plans a Change | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/technology/alphabet-earnings-google.html | In Earnings Debut Google8217s Parent Sets Itself Up to Pass Apple in Value | By Conor Dougherty | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/technology/yahoo-employee-ranking-system-lawsuit.html | Yahoo Accused of Bias in Use of Rating System | By Vindu Goel | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/theater/review-o-earth-a-riff-on-our-town.html | A Grovers Corners Concerned With Social Changes | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/upshot/super-bowl-denver-broncos-carolina-panthers-flu.html | Your Team Made the Super Bowl Get a Flu Shot | By Austin Frakt | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/both-sides-in-wildlife-refuge-protest-face-off-in-oregon.html | Both Sides in Takeover Face Off in Oregon | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/from-smoked-ham-to-a-charred-culinary-institution-in-virginia.html | A Burned Smokehouse Darkens a Small Town and a Broader Cause | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/human-error-possible-in-deadly-15-amtrak-crash-documents-suggest.html | Human Error Possible in Deadly 821715 Amtrak Derailment Documents Suggest | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/clarence-thomas-supreme-court.html | A Thomas Milestone Likely to Pass Quietly | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/obama-cleared-way-for-todays-outsider-candidates.html | Clearing the Way for Outsiders | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/wikipedia-donald-trump-2016-election.html | In the Primary On Wikipedia Trump Leads | By Jeremy B Merrill | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/african-union-issues-biting-report-on-crisis-in-south-sudan.html | African Union Says Situation in South Sudan Is Worsening | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/brutal-boko-haram-raid-in-nigeria-kills-as-many-as-100.html | Deadly Rampage by Boko Haram Continues a Wave of Brutality | By Iliya Kure and Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/killing-of-pilot-highlights-tanzanias-struggle-with-poachers.html | Killing of Pilot in Tanzania Highlights Poaching Fight | By Willy Lowry and Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/afghanistan-kabul-suicide-bombing-taliban.html | Taliban Suicide Bomber Kills at Least 20 Police Officers | By Mujib Mashal | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/china-endangered-wildlife-law.html | Fears for Endangered Species as China Revisits Law | By Shaojie Huang | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/china-islam-hui-ningxia.html | In One Part of China Officials8217 Light Touch Lets Islam Flourish | By Andrew Jacobs | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/first-freely-elected-parliament-after-decades-of-military-rule-opens-in-myanmar.html | First Freely Elected Parliament in Decades Opens in Myanmar | By Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/benoit-violier-chef-dies.html | Top Chef8217s Death Shines Light on a HighPressure World | By Dan Bilefsky and Kim Severson | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/un-turkey-human-rights.html | World Briefing  Europe Turkey Concerns on Reported Shooting and the Harsh Treatment of Journalists | By Nick CummingBruce | TX 8-308-775 | 2016-06-01 |

| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/world/middleeast/john-kerry-syria-talks.html | Kerry Urges Syrian Factions at UN Talks Not to Squander Chance for Peace | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/world/middleeast/syria-talks-take-tentative-step-forward-despite-new-attacks.html | Syria Talks Are Declared Open as Mediator Begins Shuttle Diplomacy | By Somini Sengupta and Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/arts/dance/murray-louis-choreographer-with-a-comic-flair-dies-at-89.html | Murray Louis Choreographer and Innovator With a Comic Flair Dies at 89 | By Jack Anderson | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/arts/in-knoedler-art-fraud-trial-expert-testimony-on-fakes-weighs-heavily.html | In Knoedler Art Fraud Trial 2 Experts Deny Authenticating a Forged Rothko | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/arts/music/denise-duval-french-soprano-and-foremost-poulenc-interpreter-dies-at-94.html | Denise Duval 94 Celebrated French Soprano and Foremost Interpreter of Francis Poulenc | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/business/dealbook/some-heresy-on-wall-street-look-past-the-quarter.html | Some Heresy on Wall St Look Past the Quarter | By Andrew Ross Sorkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/business/international/economists-sharply-split-over-trade-deal-effects.html | Economists Sharply Split Over Trade Deal Effects | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/business/media/organization-behind-the-grammys-wants-to-create-a-pac.html | Organization Behind Grammys to Create Lobbying Group | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/health/dreams-dying-deathbed-interpretation-delirium.html | Dreams of the Dying | By Jan Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/after-retrial-brooklyn-teenager-is-convicted-in-fatal-shooting-on-bus.html | Brooklyn Teenager in Retrial Is Convicted of Fatally Shooting Man on a Bus | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/brooklyn-suicide-is-third-hanging-in-city-holding-cells-since-may.html | Third Man Since May Kills Himself in Police Cell | By Al Baker and Nate Schweber | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/delayed-new-york-city-report-on-shelter-safety-violations-is-released.html | Most Homeless Shelter Violations Occur  in Private Buildings City Report Finds | By Nikita Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/in-the-adirondacks-a-winter-trek-into-the-gilded-age.html | A Snowy Escape Into a Gilded Age Retreat | By Paul Post | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/myron-beldock-civil-rights-lawyer-who-fought-for-lost-causes-dies-at-86.html | Myron Beldock 86 Civil Rights Lawyer Who Fought for Lost Causes Is Dead | By Robert D McFadden | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/son-of-ex-aide-to-de-blasios-wife-is-arrested-in-fatal-stabbing.html | Son of ExAide to de Blasios Wife Is Held | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/nyregion/uber-drivers-in-new-york-city-protest-fare-cuts.html | Angry About Fare Cuts Uber Drivers in New York Warn of Reprisals | By Marc Santora and John Surico | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/donald-trump-isnt-real.html | The Manners War | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/moving-beyond-iowa.html | Moving Beyond Iowa | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/president-obama-speaks-out-on-solitary.html | President Obama Speaks Out on Solitary | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/the-pentagons-new-parental-leave.html | The Pentagons New Parental Leave | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/science/mexico-murder-rate-life-expectancy.html | Reverberations From a Rise in Mexicos Murder Rate | By Rachel Nuwer | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/sports/hockey/cory-schneider-new-jersey-devils-goalie-rebuilding.html | Brodeurs Successor Finds a Home and Is Helping the Devils Rebuild | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/technology/at-uc-berkeley-a-new-digital-privacy-protest.html | A New Digital Privacy Protest | By Steve Lohr | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/upshot/the-real-reason-medicare-is-a-lousy-drug-negotiator-it-cant-say-no.html | Weak Negotiating Position Medicare Often Cant Say No | By Margot SangerKatz | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/bernie-sanders-hillary-clinton-democratic-iowa-caucus.html | Little Separates Sanders and Clinton in Tight Race in Iowa | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/closing-arguments-given-in-north-carolina-voter-rights-trial.html | Closing Arguments Given in Key Voter Rights Trial | By Ken Otterbourg | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/concerns-over-social-media-link-to-virginia-girls-killing.html | Concerns Over Social Media Link to Girl8217s Killing | By Hawes Spencer Sheryl Gay Stolberg and Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/donald-trump-loses-iowa.html | 2ndPlace Finish Pierces Trump8217s Mystique but Another Chance Comes Quickly | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/fight-between-2-california-escapees-proved-to-be-turning-point.html | Fight Between 2 California Escapees Proved to Be Turning Point | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/iowa-caucus-results.html | Fury Shakes 2016 Races | By Michael Barbaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/new-hampshire-primary.html | On to New Hampshire Where Candidates Hope to Make Their Stands | By Alexander Burns | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/dollar1-billion-planned-for-cancer-moonshot.html | 1 Billion Planned for Cancer 8216Moonshot8217 | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/gop-caucus-in-about-20-minutes-this-place-is-going-to-get-stupid.html | For the GOP 8216In About 20 Minutes This Place Is Going to Get Stupid8217 | By Trip Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/in-this-school-cafeteria-caucus-the-lunch-lady-still-rules.html | With Eyes of the World on a School Cafeteria Caucus the Lunch Lady Rules | By Michael M Grynbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/iowa-polls-show-preferences-and-priorities.html | Polls Show Preferences and Priorities in Iowa | By Thomas Kaplan and Dalia Sussman | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/martin-o-malley-ends-presidential-campaign.html | O8217Malley and Huckabee End Campaigns After Poor Showings in Caucuses | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/san-francisco-will-have-us-review-police-tactics.html | San Francisco Will Have US Review Police Tactics | By Timothy Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/ted-cruz-wins-republican-caucus.html | Cruz Wins Iowa While Democrats Are In Virtual Tie | By Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/india-13-swimmers-drown-in-riptide.html | Asia India 13 Swimmers Drown in Riptide | By Hari Kumar | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/menacing-video-posted-by-chechen-leader-alarms-critics-of-putin-in-russia.html | Menacing Video Posted by Chechen Leader Alarms Critics of Putin in Russia | By Neil MacFarquhar | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/us-fortifying-europes-east-to-deter-putin.html | US in a Signal to Putin Fortifies Eastern Europe | By Mark Landler and Helene Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/middleeast/iran-khomeinis-grandson-receives-an-endorsement-after-disqualification.html | Middle East Iran Khomeini Grandson Receives an Endorsement After Disqualification | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-02 | https://www.nytimes.com/2016/02/02/universal/es/jose-tomas-toros-mexico.html | El torero insigne un espectculo que desfallece y una oportunidad perdida | Por Geoffrey Gray | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/hungry-city-africa-kine-harlem.html | Senegalese Food Worth Following | By Ligaya Mishan | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/wine-school-assignment-etna-rosso.html | The Little Red That Could | By Eric Asimov | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/wine-school-marsannay-burgundy.html | Modesty Will Get You Places | By Eric Asimov | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/01/30/world/asia/hong-kong-ten-years.html | Imagining Hong Kong in a Tighter Beijing Grip | By Alan Wong | TX 8-308-775 | 2016-06-01 |
| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/chicory-radicchio-endive-salad.html | Chicory Rocks the Salad Bowl | By David Tanis | TX 8-308-775 | 2016-06-01 |

| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/pasta-bake-recipe-video.html | Pasta for the Urbane Guest and the Kids | By Melissa Clark | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/falafel-williamsburg-brooklyn-12-chairs-cafe.html | In Williamsburg Falafel in the Tel Aviv Style | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/mandarin-orange.html | Rising Stars of the Fruit Bowl | By David Karp | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://artsbeat.blogs.nytimes.com/2016/02/02/lincoln-center-season-includes-gianandrea-noseda-and-christian-gerhaher/ | Lincoln Center Sets u2018Great Performersu2019 Lineup | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/campaign-stops/hillary-clintons-dutiful-slog.html | Hillary Clintons Dutiful Slog | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/theater/review-in-death-of-the-liberal-class-a-writer-tones-down-his-anger.html | An Author Calms Down but Chaos Wont Go Quietly | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/design/picasso-bust-custody-battle-moma.html | Temporary Truce in Fight Over a Picasso Bust | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/design/quilts-with-a-sense-of-place-stitched-in-oakland.html | A Sense of Place Stitched | By Patricia Leigh Brown | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/adjusting-medication-may-prolong-levines-tenure-at-the-met.html | Adjusting Parkinsons Drug May Prolong Levines Tenure at the Met | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/kickstarter-as-a-path-to-grammy-nominations-far-beyond-the-indie-scene.html | Kickstarter as a Path to Grammy Nominations | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/lady-gaga-will-pay-tribute-to-david-bowie-at-the-grammys.html | Lady Gaga to Pay Tribute to Bowie at the Grammys | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/review-a-new-york-philharmonic-contact-menu-with-esa-pekka-salonen-as-chef.html | Celebrating His Mentors in a Torrent of Spikiness | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/review-the-curtis-symphony-orchestra-dives-into-mahler-and-more.html | An Orchestra Works Out the Delicate and the Eclectic | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/television/bill-cosby-pre-trial-hearing.html | At Cosby Hearing ExProsecutor Says He Believed Accuser but Case Was Lacking | By Graham Bowley and Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/television/review-madoff-what-he-was-thinking.html | What Made Him Do It A Con Mans Dark Tale | By Mike Hale | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/books/review-in-the-fugitives-looking-for-his-muse-in-all-the-wrong-places.html | Stalled Novelist Looking for His Muse in All the Wrong Places | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/books/the-vegetarian-a-surreal-south-korean-novel.html | A Violent and Erotic Novel Rooted in the Surreal | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/after-suing-over-eggless-spread-hellmanns-introduces-its-own.html | Hellmanns Introduces Spread Minus the Eggs | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/chipotle-food-safety-illness-investigation-earnings.html | As US Inquiry Into FoodBorne Illness Widens Chipotle Reports a Plunge in Profits | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/chemchina-is-close-to-a-deal-for-syngenta.html | ChemChina Near a Deal to Acquire Syngenta | By Leslie Picker and Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/david-boiess-dual-roles-at-theranos-set-up-conflict.html | Star Lawyer8217s Dual Roles at Theranos Set Up Conflict | By Steven Davidoff Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/eqt-kuoni-deal.html | Going Private | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/lazards-profit-slumps-in-quarter-as-fees-slide.html | Net Income Slides at Lazard a Bellwether for Deal Activity | By Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/magic-leap-an-augmented-reality-firm-raises-793-million.html | Blending Realities | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/sainsbury-offer-home-retail-group-argos.html | Expansion Plan | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/ubs-profit-up-in-4th-quarter-but-markets-weigh-on-results.html | UBS Posts 11 Profit Gain but It Issues a Warning on Markets Headwinds | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/drug-makers-calculated-price-increases-with-profit-in-mind-memos-show.html | Email Shows Profit Drove Drug Pricing | By Andrew Pollack and Matthew Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/energy-environment/oil-company-earnings.html | Exxon Mobil8217s Profits Fall and BP Posts a 33 Billion Loss | By Clifford Krauss and Stanley Reed | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/finding-common-political-ground-on-poverty.html | Meeting in Middle on Fighting Poverty | By Eduardo Porter | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/nielsen-playing-catch-up-as-tv-viewing-habits-change-and-digital-rivals-spring-up.html | Streaming Era Wreaks Havoc on TV Raters | By Emily Steel | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/uber-drivers-and-others-in-the-gig-economy-take-a-stand.html | Solo Workers Unite to Tame Their Gig Jobs | By Noam Scheiber | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/us-car-sales-hurt-by-blizzard-fall-2-percent-in-january.html | Appetite for SUVs Offers Upside in Slower Month for Auto Sales | By Bill Vlasic | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/benoit-review.html | A Bistro That Will Take You to Paris | By Pete Wells | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/chinese-food-modern-american.html | In Ancient Footsteps | By Julia Moskin | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/kossars-returns-with-bagels-and-bialys-on-the-lower-east-side.html | Kossars Returns With Bagels and Bialys on the Lower East Side | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/mental-health-chefs.html | Their Stars and Their Selves | By Kim Severson | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/super-bowl-nachos.html | Layer Thee Well Nacho Fans | By Sam Sifton | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/health/zika-sex-transmission-texas.html | Dallas Reports a Case of Zika Spread by Sex | By Donald G McNeil Jr and Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/movie s/review-in-rams-brothers-at-odds-face-a-shared-threat-to-their-livelihood.html | Siblings at Odds Face a Shared Threat | By AO Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/at-officer-peter-liangs-trial-tears-and-testing-of-a-police-issued-gun.html | Gun Tests and Tears at Trial  of Officer Accused in Killing | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/letitia-james-sues-new-york-city-education-dept-over-schools-disability-services.html | Education Dept Is Sued  Over Its Disability Services | By Elizabeth A Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/on-groundhog-day-staten-island-chuck-no-shadow-early-spring-prediction.html | Groundhog in Star Turn No Mayor No Problem | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/bahamas-china-baha-mar.html | A 35 Billion Resort Incomplete and Empty | By Jennifer Jett | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/johnny-manziel-cleveland-browns-may-release.html | Browns Could Be Ready to Part Ways With Manziel | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/super-bowl-50-cam-newton-blinn-college.html | Cam Newton8217s Way Station | By Ben Shpigel | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/super-bowl-50-nfl-turf-levi-stadium.html | Out With Old Sod for a Yearly Event | By Ken Belson | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/super-bowl-i-recording-broadcast-nfl-troy-haupt.html | A Clash Unspools Out of a Recording of Super Bowl I | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/ncaafootball/national-signing-day-ohio-state-alabama-recruits.html | On Signing Day One Powerhouse Program May Benefit From a Talent Drain | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/sacramento-kings-pull-year-of-the-monkey-fan-shirts-from-seats.html | Giveaway of TShirts Is Abandoned by the Kings | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/soccer/leicester-city-tops-liverpool-and-keeps-on-dreaming-of-title.html | Surprising Run Puts Leicester City in Fans8217 Royal Favor | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/us-europe-safe-harbor-data-deal.html | Deal Struck to Balance USEurope Data Fears | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/yahoo-layoffs-strategic-alternatives-earnings.html | Yahoo Says It Is Open to Offers and Will Lay Off 15 of Its Work Force | By David Streitfeld | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/donald-trump-may-be-humbled-but-his-tweets-say-otherwise.html | 8216I Don8217t Feel Any Pressure8217 Trump Declares at Rally | By Katharine Q Seelye and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/hillary-clinton-declared-winner-of-iowa-caucuses.html | Clinton and Sanders Intensify Efforts in New Hampshire After Iowa Squeaker | By Amy Chozick Patrick Healy and Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/obama-1-billion-to-fight-opioid-abuse-heroin.html | Obama Seeks 11 Billion to Help Fight Opioid Abuse | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/obama-and-paul-ryan-have-lunch-mitch-mcconnell.html | Obama Looking for Common Ground Meets With GOP Leaders | By Michael D Shear and David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/pentagon-chief-calls-for-spending-increase-to-address-multiple-threats.html | Pentagon Chief Says US Is Facing Array of Threats | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/rivals-look-to-new-hampshire-for-a-shot-at-breaking-donald-trumps-stride.html | Challengers Are Energized by Trumps Loss in Iowa | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/san-bernardino-police-find-themselves-battling-economic-forces.html | Hamstrung Heroes in San Bernardino | By Michael Wines | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/supreme-court-ruling-has-florida-scrambling-to-fix-death-penalty-law.html | After a Supreme Court Ruling Florida Scrambles to Revise Death Sentencing | By Lizette Alvarez | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/virginia-girl-13-was-probably-stabbed-the-day-she-vanished-officials-say.html | Girl Probably Died the Day She Vanished Officials Say | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/africa/muslim-conference-calls-for-protection-of-religious-minorities.html | A Muslim Call for Tolerance of Religious Minorities | By Aida Alami | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/afghanistan-taliban-child-soldiers.html | A Combat Veteran Killed in the Fourth Grade | By Mujib Mashal and Taimoor Shah | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/airstrikes-in-afghanistan-kill-29-militants-affiliated-with-isis-official-says.html | Asia Afghanistan Airstrikes Hit ISIS Targets | By David Jolly and Khalid Alokozay | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/china-lunar-new-year-travel.html | Foul New Year8217s Travel in China | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/north-korea-defying-warnings-prepares-long-range-rocket-launch.html | North Korea Sets Launch of a LongRange Rocket | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/david-cameron-european-union-britain-brexit.html | Britain Receives Proposals for 8216Better Deal8217 to Stay in the EU | By Stephen Castle | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/eastern-europe-us-military.html | Eastern Europe Cautiously Welcomes Larger US Military Presence | By Rick Lyman | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/germans-eager-to-see-whose-parade-a-carnival-float-will-rain-on.html | Carnival Forecast A Storm of Satire | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/john-kerry-isis-threat.html | AntiISIS Coalition Will Intensify Military Efforts Kerry Says | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/new-offensive-by-assads-forces-overshadows-syria-peace-talks.html | Assad Forces Strike Aleppo Complicating Peace Talks | By Nick CummingBruce | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/new-western-wall-prayer-space-highlights-wider-divide-among-jews.html | A Compromise at the Western Wall but a Wider Divide Among Jews | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/politics/first-draft/2016/02/02/john-sununu-previews-attacks-donald-trump-will-face-in-new-hampshire/ | ExGovernor Gives a Preview of Attacks Trump Can Expect in Races Round II | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/a-warning-on-bankruptcy-in-puerto-ricos-debt-crisis.html | A Warning on Bankruptcy in Puerto Ricos Debt Crisis | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/after-15-years-at-odds-argentina-aims-to-settle-debt-with-hedge-funds.html | After 14 Years at Odds Argentina Aims to Settle Debt With Hedge Funds | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/harpers-magazine-publisher-fires-christopher-cox-as-editor.html | Business Briefing Harpers Magazine Editor Out After 3 Months | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/the-intercept-says-reporter-falsified-quotations.html | The Intercept Says Reporter Falsified Quotations | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/senators-call-for-a-much-broader-recall-of-defective-takata-airbags-after-a-recent-death.html | Senators Demand Much Broader Recall of Defective Takata Airbags After a Recent Death | By Hiroko Tabuchi | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/smallbusiness/businesses-owned-by-women-less-likely-to-win-us-contracts-study-shows.html | Businesses Owned by Women Less Likely to Win US Contracts Study Shows | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/fired-new-york-officer-is-accused-of-running-prostitution-ring.html | Officer Operated a Prostitution Ring at Motels Federal Prosecutors Say | By Rick Rojas and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/mayor-bill-de-blasio-seeks-to-build-support-for-horse-carriage-bill-as-vote-nears.html | Opposition Is Building  to de Blasios Horse Plan  as a Council Vote Nears | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/myron-beldock-a-lawyer-who-worked-tirelessly-to-right-grievous-wrongs.html | A Champion of Wounded Outcasts Right Until the End | By Jim Dwyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/fighting-the-zika-virus.html | Fighting the Zika Virus on Multiple Fronts | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/mr-cuomos-housing-wrecking-ball.html | Mr Cuomos Housing Wrecking Ball | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/social-media-destroyer-or-creator.html | Social Media  Destroyer  or Creator | By Thomas L Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/the-conservative-case-forcampaign-finance-reform.html | Big Money Big Government | By Richard W Painter | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/the-pentagons-top-threat-russia.html | The Pentagons Top Threat Russia | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/to-end-syrias-war-help-assads-officers-defect.html | Help Assads Officers Defect | By Mohammed Alaa Ghanem | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/a-conversation-with-gregg-l-schenker.html | Gregg L Schenker | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/australian-groups-warned-on-gender-equality.html | Australian Groups Warned | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/basketball/diminutive-all-star-isaiah-thomas-finds-shoulders-to-stand-on.html | Diminutive AllStar Finds Shoulders to Stand On | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/basketball/kristaps-porzingis-easts-rookie-of-month-continues-recent-struggles.html | Porzingis East8217s Rookie of Month Continues Recent Struggles | By Seth Berkman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/cam-newton-tries-to-move-on-after-comments-on-race.html | Newton Tries to Move On | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/hockey/devils-squeak-by-rangers-and-move-closer-to-second.html | Devils Squeak by Rangers and Move Closer to Second | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/soccer/fox-adds-mexicos-national-team-to-its-soccer-stable.html | Fox Adds the Mexican National Team to Its Soccer Stable | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/amazon-is-said-to-be-planning-an-expansion-into-retail-bookstores.html | Amazon Is Said to Be Planning an Expansion Into Retail Bookstores | By Nick Wingfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/california-los-angeles-charges-gas-company-in-leak.html | California Los Angeles Charges Gas Company in Leak | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/chicago-professor-resigns-amid-sexual-misconduct-investigation.html | Chicago Professor Resigns Amid Sexual Misconduct Investigation | By Amy Harmon | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/flints-former-manager-resigns-as-head-of-detroit-schools.html | ExManager in Flint Quits Schools Post in Detroit | By Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/illegal-border-crossings-by-families-drop-sharply.html | Illegal Border Crossings by Families Drop Sharply | By Julia Preston | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/marco-rubio-campaign-dispatches-its-army-and-new-lines-of-attack.html | Rubio Campaign Dispatches Its Army and New Lines of Attack | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/2-generals-say-women-should-register-for-draft.html | 2 Generals Say Women Should Register for Draft | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/washington-teen-brothers-held-in-killings-at-homeless-camp.html | National Briefing  Northwest Washington 3 Teenage Brothers Held in Killings at Homeless Camp | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/a-raisin-in-the-sun-through-the-eyes-of-afro-swedes.html | For AfricanSwedes Struggling to Fit In a 1959 Broadway Play Resonates | By Ismail Kushkush | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/gordon-goody-leader-of-the-gang-in-the-great-train-robbery-dies-at-85.html | Gordon Goody Dies at 85 Was a Leader of the Gang in the Great Train Robbery | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/spain-socialist-aims-to-form-coalition.html | Europe Spain Socialist Aims to Form Coalition | By Raphael Minder | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/saudi-court-spares-poets-life-but-gives-him-8-years-and-800-lashes.html | Saudis Spare Poet His Life but Hell Get 800 Lashes | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-04 | https://www.nytimes.com/2016/01/28/arts/dance/anna-laerkesen-danish-ballerina-with-poetic-originality-dies-at-73.html | Anna Laerkesen 73 a Lyrical Ballerina | By Anna Kisselgoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-04 | https://www.nytimes.com/2016/02/02/technology/personaltech/creating-a-family-website.html | Create a Website for a Closer Circle | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/mauro-bigonzetti-to-direct-la-scala-ballet/ | La Scala Names New Ballet Director | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/03/arts/design/howard-koslow-dies-at-91-artist-designed-stamps-for-40-years.html | Howard Koslow 91 Stamp Artist Dies | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/03/technology/personaltech/taking-texts-back-from-imessage.html | Retrieving Texts From iMessage | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/03/upshot/polls-were-way-off-on-donald-trump-heres-what-it-means.html | Iowa Polls Way Off on Trump Suggesting Soft Support | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/changes-at-brioni-and-berluti-continue-designer-shuffle.html | Designer Shuffle Moves to Mens Wear | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/03/andrew-garfield-to-star-in-angels-in-america-at-national-theater-in-london/ | Andrew Garfield to Star in u2018Angels in Americau2019 | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/03/whoopi-goldberg-and-nathan-lane-on-roster-for-solo-white-rabbit-red-rabbit-performances/ | Many Solo Star Turns in u2018Rabbitu2019 Production | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/dance/dada-masilos-swan-lake-offers-ill-fated-love-with-a-twist.html | IllFated  Love Story This Time With Twists | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/dance/review-the-most-incredible-thing-brings-hans-christian-andersens-fairy-tale-to-life.html | Forever Mindful of the Clock | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/design/ramones-retrospective-coming-to-queens-museum.html | Queens Museum Retrospective to Highlight Ramones Influence on Pop Culture | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/design/tefaf-maastricht-art-fair-new-york.html | The Maastricht Art and Design Fair Widens Its Reach to New York | By Scott Reyburn | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/coldplay-and-beyonce-hope-to-match-past-spectacles-at-super-bowl-halftime-show.html | Spectacles Required at Halftime | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/new-york-philharmonic-announces-its-175th-anniversary-season.html | Philharmonic Sets Gilberts Final Season | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-charles-kelleys-the-driver-calls-out-nashville.html | Review Charles Kelleys The Driver Calls Out Nashville | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-dither-delivers-an-electric-guitar-master-class.html | Delivering an ElectricGuitar Master Class | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-in-gabriel-kahanes-the-fiction-issue-timelessness-and-sept-11.html | Review In Gabriel Kahanes The Fiction Issue Timelessness and Sept 11 | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-we-are-king-with-its-deep-rb-strategies-is-a-musicians-album.html | Review We Are King With Its Deep RampB Strategies Is a Musicians Album | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/bob-elliott-of-bob-and-ray-comedy-fame-dies-at-92.html | Bob Elliott Half of the Deadpan Bob and Ray Comedy Team Is Dead at 92 | By Peter Keepnews and Richard Severo | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/recalling-bob-and-ray-who-paved-the-way-for-todays-deadpan-humor.html | A Pair of Stealth Surrealists | By Jason Zinoman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/review-animals-an-animated-comedy-from-the-duplass-brothers.html | An Observational Comedy Starring Horses and Rats | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/books/review-in-better-living-through-criticism-ao-scott-offers-insight.html | A Critic Explores the Finer Points of Finding Fault | By Michael Wood | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/lowes-home-improvement-retailer-to-buy-rona-of-canada-for-2-28-billion.html | Business Briefing Lowes and Rona in Deal for 23 Billion in Cash | By Ian Austen and Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/syngenta-chemchina.html | Food Needs Again Drive a Big Bid From China | By Alexandra Stevenson Chad Bray and Amie Tsang | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/toxic-loans-in-china-weigh-on-global-growth.html | Worth Trillions Bad Loans Haunt Global Economy | By Peter Eavis | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/wells-fargo-to-pay-1-2-billion-in-mortgage-settlement.html | Wells Fargo Will Pay to Settle US Claims | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/gm-general-motors-q4-earnings.html | Buoyed by North America GM Posts 97 Billion Profit for 2015 | By Bill Vlasic | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/martin-shkreli-appears-to-adopt-a-new-legal-strategy-silence.html | Accepting Lower Profile Shkreli Appears in Court | By Matthew Goldstein and Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/media/cbs-sumner-redstone-les-moonves.html | A Mogul Dethroned | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/smallbusiness/restaurants-work-around-liquor-laws-with-wine-based-drinks.html | A Liquor License Workaround Fermented Not Distilled | By Stacy Cowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/co-working-spaces-neuehouse-rvcc-wework.html | The New Hip CoWorking Spaces | By Nick Bilton | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/dennis-chelsa-crowley-power-couple-silicon-alley.html | A Marriage Built on Love Trust and StartUps | By Ben Widdicombe | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/fashion-magazines-look-to-familiar-faces-for-cover-models.html | Banking on the Currency of Celebrity Covers | By Katherine Rosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/for-millennial-men-gray-hair-is-welcome.html | Prematurely Mature | By Max Berlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/josh-peskowitz-bloomingdales-will-welch-menswear.html | A Man of Ideas Has a New One Open a Store | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/luke-gilford-fashion-photographer-filmmaker.html | An Image Maker Fixated on Youth | By Alex Hawgood | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/souping-is-the-new-juicing.html | For Some Soup Is the New Juice | By Rachel Felder | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/stylish-gym-clothes-at-kith-women-and-outdoor-voices.html | Stylish Gym Clothes No Really | By Molly Young | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/the-indie-labels-stand-out-at-mens-fashion-week-in-new-york.html | Indie Labels Rule | By Guy Trebay | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/the-view-from-the-back-row-in-paris.html | The View From the Back Row | By Mary Billard | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/movies/oscars-2016-race.html | Surer Bets Are Emerging in Oscar Race | By Cara Buckley | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/18-members-of-brooklyn-street-gang-are-indicted.html | 18 Gang Members Accused of Terrorizing Brooklyn | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/2nd-suspect-arrested-in-killing-of-brooklyn-couple.html | 2nd Arrest Made in Couples Killing | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/fordham-prep-rattled-by-2-students-suicides.html | 2 Student Suicides in Less Than a Month Cast a Pall Over a Bronx Prep School | By Kate Taylor | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/gay-congregation-celebrates-its-identity-with-new-home-in-manhattan.html | For Gay Congregation a New Inclusive Home | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/mayor-de-blasio-to-propose-streetcar-line-linking-brooklyn-and-queens.html | Mayor Wants a Streetcar Line  to Link Brooklyn and Queens | By Michael M Grynbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/robert-durst-gun-charges.html | Durst Pleads Guilty to Gun Charge Faces 7 Years in Prison | By Charles V Bagli | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/campaign-stops/ted-cruz-and-marco-rubio-made-history-didnt-you-hear.html | The Latino Political First Were Ignoring | By Roberto Suro | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/what-oj-simpson-taught-me-about-being-black.html | Bloody Gloves and Police Brutality | By John McWhorter | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/science/explorers-club-mammoth-dinner.html | Was Mammoth Really Served at a Fabled Meal in 1951 The Truth Is in the DNA | By James Gorman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/basketball/celtics-danny-ainge-is-striving-to-build-another-winner.html | Celtics Have Solid Base but Their Architect Works on Bigger Plans | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/boys-and-girls-club-in-marshall-tex-to-end-tackle-football.html | Youth Club Is Ending Tackle Program | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/ken-stabler-nfl-cte-brain-disease.html | A Magnetic NFL Star Sapped of Spirit by a Disease of the Brain | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/ncaafootball/college-football-national-signing-day.html | Their First Collegiate Acts Starring Roles in a Carnival | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/soccer/us-soccer-sues-womens-national-team-in-federal-court.html | US Soccer Sues Union Representing the Women8217s National Team | By Andrew Das | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/amit-singhal-an-influential-engineer-at-google-will-retire.html | A Top Engineer for Search Is Set to Exit Google | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/dropbox-may-not-be-lebron-james-but-it-is-still-in-the-game.html | Up or Down at Dropbox Hard to Say | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/european-privacy-regulators-want-more-details-on-us-safe-harbor-data-deal.html | European Privacy Agencies Seek Details on Data Transfer Deal With US | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/personaltech/an-expanding-universe-of-space-apps.html | An Expanding Universe of Space Apps | By Kit Eaton | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/personaltech/how-to-watch-the-super-bowl-when-you-dont-have-cable.html | How to Watch the Super Bowl Without Cable | By Brian X Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/in-new-hampshire-an-anxious-political-landscape-as-voting-nears.html | New Hampshire Vote Nears Amid Anxiety Across a State | By Katharine Q Seelye | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/as-grilling-over-flint-water-begins-partisan-worry-lingers-on-fringe.html | Congressional Grilling on Flint8217s Water Crisis Takes On a Partisan Tone | By Abby Goodnough and Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/jeb-bush-an-also-ran-in-iowa-may-be-pivotal-in-new-hampshire.html | Bush Iowa AlsoRan Faces Burden to Show Appeal | By Jonathan Martin and Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/obama-muslims-baltimore-mosque.html | Obama at Mosque Speaks Out for Muslims | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/record-number-of-false-convictions-overturned-in-2015.html | Record Number of False Convictions Was Overturned in 2015 Study Finds | By Mike McPhate | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/africa/jacob-zuma-south-africa-president-home.html | World Briefing  Africa South Africa Zuma to Repay Funds | By Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/africa/somalia-jetliner-explosion.html | Bomb Suspected in Deadly Explosion on Somali Jet | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/americas/zika-virus-brazil-abortion-laws.html | Zika Reignites Battle in Brazil Over Abortion | By Simon Romero | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/asia/china-thailand-li-xin.html | Journalist Tells His Wife He Is Being Held in China | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/asia/taiwan-white-terror-executions.html | Goodbyes Arrive Decades Too Late | By Paul Mozur | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/france-state-of-emergency-paris-attacks.html | France Seeks to Extend Emergency Despite Protests | By Aurelien Breeden | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/german-cabinet-approves-measures-tightening-asylum-rules.html | Asylum Rules in Germany May Tighten | By Alison Smale | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/lord-lucan-death-certificate.html | A British Aristocrat Is Ruled Dead Again | By Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/russia-pussy-riot-yuri-chaika.html | World Briefing  Europe Russia Punk Group Releases New Video | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/ukraine-corruption-saakashvili.html | Railing Against Graft a Georgian Leads Calls for a Cleanup in Ukraine | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/baghdad-international-marathon.html | At an Iraqi Starting Line Talk of New Beginnings | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/israeli-police-officer-is-killed-in-attack-by-3-palestinians-in-jerusalem.html | Israeli Police Officer Is Killed in Attack by 3 Palestinians | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/syria-peace-talks-geneva-de-mistura.html | UN Suspends Syria Peace Talks Urging More Effort From Stakeholders on Both Sides | By Nick CummingBruce and Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/yemen-bombing-coalition-civilians.html | World Briefing  Middle East Yemen An Airstrike Kills at Least 15 | By Shuaib Almosawa and Kareem Fahim | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/donald-trump-says-ted-cruz-stole-victory-in-iowa-caucuses/ | Saying Cruz Stole His Caucus Victory Via Fraud Trump Calls for DoOver | By Maggie Haberman and Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/hillary-clinton-adopts-fighter-theme-in-a-tough-new-hampshire-battle/ | Clinton Plays Up Fighter Theme Heading Into Battle in New Hampshire | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/judge-allows-bill-cosby-sexual-assault-case-to-go-forward.html | Judge Allows Cosby Sexual Assault Case to Go Forward | By Graham Bowley Sydney Ember and Jon Hurdle | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/walmart-sues-puerto-rico-claiming-an-unfair-and-onerous-tax-burden.html | Walmart Sues Puerto Rico Claiming an Unfair and Onerous Tax Burden | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/delta-chief-who-led-airlines-rebound-will-retire.html | Delta Chief Who Led Airline8217s Rebound Will Retire | By Jad Mouawad | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/honda-expands-recall-of-takata-airbags-as-its-longtime-partners-crisis-widens.html | Honda Expands Recall of Takata Airbags as Crisis Widens | By Hiroko Tabuchi | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/media/playboy-puts-on-some-clothes-for-newly-redesigned-issue.html | A Tamer Playboy Puts on Some Clothes | By David Segal | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/ss-united-states-historic-ocean-liner-of-trans-atlantic-heyday-may-sail-again.html | SS United States Historic Ocean Liner of TransAtlantic Heyday May Sail Again | By Jesse Pesta | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/for-mens-new-york-fashion-week-exhibitions-and-sales.html | For Mens New York Fashion Week Exhibitions and Sales | By Alison S Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/health/zika-virus-blood-donation.html | Blood Banks Scrutinize Travelers | By Catherine Saint Louis | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/immigrants-4-year-legal-fight-to-become-a-lawyer-ends-in-celebration.html | span datatagloosen3An Immigrants FourYear Fight to Become a Lawyer Ends in Celebrationsspan | By Liz Robbins | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/new-york-city-council-members-at-hearing-defend-raising-own-pay.html | Council Members Show No Qualms on Raising Own Pay Beyond Panels Advice | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/new-york-high-school-wrestlers-break-stereotypes-in-coed-division.html | Meeting Their Match in a New Coed Division | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/parents-of-etan-patz-say-bodega-worker-killed-their-son.html | Patz Family Wants 04 Ruling Overturned | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/queens-officer-beaten-by-police-is-awarded-15-million.html | Police to Pay 15 Million Over Beating of an Officer | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/2-questions-for-bernie-sanders.html | 2 Questions for Bernie Sanders | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/a-city-council-raise-that-raises-questions.html | A City Council Raise That Raises Questions | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/an-unpaid-debt-to-afghan-interpreters.html | An Unpaid Debt to Afghan Interpreters | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/and-now-the-marco-memo.html | And Now  the Marco Memo | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/when-state-control-damages-a-city.html | When State Control Damages a City | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/baseball/cespedes-indicates-he-wants-to-be-a-met-for-3-more-years-despite-opt-out-clause.html | Despite OptOut Clause Cespedes Says He Hopes to Be a Met for 3 More Years | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/denver-broncos-wade-phillips-carolina-panthers-mike-shula.html | Two Sons Raised in Shadows Find Their Niche There | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/in-silicon-valley-nfl-eyes-its-future.html | TimeHonored Sport Looks to the Future | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/officials-offer-reassurances-on-security-at-super-bowl.html | Officials Offer Reassurances on Security | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/upshot/rubios-call-for-no-capital-gains-tax-is-a-break-with-the-gop.html | OnceFringe Idea on Taxes Goes Mainstream With Rubio | By Josh Barro | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/bills-seek-transparency-of-shell-companies.html | Congress Takes Up Bills on Shell Companies | By Louise Story | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/black-lives-matter-activist-deray-mckesson-jumps-into-baltimore-mayoral-fray.html | Activist Joins Campaign for Mayor in Baltimore | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/bernie-sanders-and-hillary-clinton-tangle-in-new-hampshire-over-rights-to-progressive-label.html | Democrats Tangle in New Hampshire Over Rights to 8216Progressive8217 Label | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/pentagon-to-offer-plan-to-store-eggs-and-sperm-to-retain-young-troops.html | Pentagon to Offer Plan to Store Eggs and Sperm to Retain Young Troops | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/rand-paul-and-rick-santorum-pull-out-of-gop-nomination-race.html | Paul and Santorum Pull Out of GOP Nomination Race | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/republicans-try-to-woo-women-with-a-softer-tone-in-new-hampshire.html | Republicans Woo Centrist Women | By Alexander Burns and Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/ted-cruz-a-public-firebrand-on-social-issues-is-cooler-when-wooing-donors.html | Cruz a Public Firebrand on Social Issues Is Cooler When Wooing Big Donors | By Jeremy W Peters and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/virginia-under-scrutiny-teen-dating-site-is-removed.html | Virginia Under Scrutiny Teen Dating Site Is Removed | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/americas/birth-defects-in-brazil-may-be-over-reported-amid-zika-fears.html | Guidelines May Lead to OverReporting of Defect in Brazil | By Vinod Sreeharsha | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/iran-former-bbc-journalist-is-arrested.html | Middle East Iran Former BBC Journalist Is Arrested | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/jeb-bush-plans-family-reunion-and-campaigning-in-south-carolina/ | Bush Family Reunion to Coincide With a Primary and a Birthday | By Ashley Parker | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/a-tour-of-kurt-andersens-home-office-in-brooklyn.html | Brief Shelf Lives Not Here | By Steven Kurutz | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/my-first-police-stop.html | My First Police Stop | By Hanif WillisAbdurraqib | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/lululemon-chip-wilson-kit-and-ace.html | A Canadian Billionaire Starts Anew | By Katherine Rosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/no-longer-solely-for-masters-of-the-universe-the-pinstripe-suit.html | Easing Into Pinstripes | By Alex Tudela | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/our-legacy-london-jockum-hallin.html | Expansion Pays Off for Swedish Label | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/the-ballet-dancer-troy-schumacher-on-his-fashion-favorites.html | A Few of His Favorite Things | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/comedy-listings-for-feb-5-11.html | The Listings Comedy | By Elise Czajkowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/benjamin-millepied-paris-opera.html | AboutFace for Director of Paris Opera Ballet | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/review-hex-explores-shape-shifting-and-transference.html | Exploring ShapeShifting and Transference | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/review-in-company-xivs-snow-white-the-evil-queen-lands-a-racy-gig-at-the-kit-kat-club.html | The Evil Queen Lands a Gig at the Kit Kat Club | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/a-word-with-raquelin-mendieta.html | New Work From Ana Mendieta 30 Years After Her Death | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/anri-sala-answer-me-offers-symphonic-experience-from-floor-to-floor.html | Symphonic Experience From Floor to Floor | By Roberta Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/dog-collars-continue-to-fetch-top-dollar.html | Dog Collars Continue to Fetch Top Dollar | By Eve M Kahn | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/laura-poitras-astro-noise-examines-surveillance-and-the-new-normal.html | Surveillance and Visions of the New Normal | By Holland Cotter | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/on-stellar-rays-expands-its-lower-east-side-universe.html | On Stellar Rays Expands Its Lower East Side Universe | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/peter-fischli-and-david-weiss-playfully-poke-high-culture-pieties.html | Playfully Poking Pieties | By Ken Johnson | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/picasso-in-custody-battle-was-intended-for-sale-to-leon-d-black.html | Buyer of Bust Identified in Picasso Squabble | By Doreen Carvajal | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/the-detailed-rich-and-mysterious-work-of-jan-van-eyck.html | A Closer Look From Jesus to Judgment | By Jason Farago | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/vikings-here-to-set-the-record-straight.html | Theyre Here to Set the Record Straight | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/for-children-listings-for-feb-5-11.html | The Listings For Children | By Laurel Graeber | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/birmingham-symphony-names-mirga-grazinyte-tyla-rising-star-as-its-next-conductor.html | Birmingham Names a Maestra | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/review-craig-finn-and-a-bleak-vision-of-america-at-the-appel-room.html | America the Bleak and the Perilous With Clawing and Drifting for All | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/spare-times-for-feb-5-11.html | The Listings Spare Times | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/television/matt-leblanc-top-gear.html | Matt LeBlanc to Join Cast of Top Gear | By Katie Rogers | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/automobiles/end-of-the-road-may-be-near-for-side-mirrors.html | End of the Road for Side Mirrors | By John R Quain | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/books/review-west-of-eden-hollywood-not-so-confidential.html | Listening to Hollywood NotSoConfidential | By Janet Maslin | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/credit-suisse-reports-huge-loss-on-write-down-in-fourth-quarter.html | Credit Suisse Swings to a Loss After a Large WriteDown | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/symantec-takes-investment-and-will-return-cash-to-investors.html | Symantec Takes a 500 Million Investment and Will Return Cash to Stockholders | By Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/drug-prices-valeant-martin-shkreli-congress.html | Hearing on Drug Pricing Delivers Spectacle but Few Answers | By Andrew Pollack and Emmarie Huetteman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/energy-environment/obama-to-propose-a-10-a-barrel-fee-on-oil.html | Obama to Propose a Fee on Oil to Pay for Transportation Projects | By Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/energy-environment/oil-prices-shell-company-earnings.html | Shell Profit Slides 56 at the End of a Terrible Year for Oil | By Stanley Reed | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/international/senator-rob-portman-to-oppose-pacific-trade-pact.html | Portman Will Oppose TransPacific Trade Pact | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/international/sharp-in-search-for-buyer-says-its-leaning-toward-foxconn.html | Sharp Leans Toward Bid by Foxconn of Taiwan | By Jonathan Soble and Paul Mozur | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/new-york-times-q4-earnings-newsroom-strategy.html | New York Times Announces Sweeping Strategy Review Across Newsroom | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/philippe-dauman-replaces-redstone-as-viacom-chairman.html | Power Struggle Churns Viacom Even as a New Leader Is Named | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/super-bowl-pressure-for-advertisers-as-well-as-teams.html | 5 Million 30 Seconds and One Chance to Make a Splash | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/under-steve-burke-old-media-nbcuniversal-shows-off-some-new-tricks.html | Old Media but Still Showing New Tricks | By James B Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/swedish-medical-institute-dismisses-transplant-surgeon.html | World Briefing  Europe Sweden Institute to Cut Ties With Surgeon | By Henry Fountain | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/under-pressure-fda-adds-measures-on-opioid-abuse.html | Pressured on Opioids FDA Takes Steps to Toughen Stance | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/101-years-ago-the-birth-of-a-nation-had-its-first-screenings.html | 101 Years Ago The Birth of a Nation Had its First Screenings | By Mary Jo Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/4th-man-out-review.html | Review 4th Man Out a Film About Friendship and Coming Out | By Helen T Verongos | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/eisenstein-in-guanajuato-review.html | A Filmmakers LifeChanging Trip at Least Until Its Time to Return Home | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/hail-caesar-review-coen-brothers-george-clooney.html | Finding Virtue in Old Hollywood | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/josh-duhamel-anthony-hopkins-misconduct-review.html | A Mogul Behaving Badly What Else Is New | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/pride-and-prejudice-and-zombies-review.html | Killing Zombies With Prejudice | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-in-fort-buchanan-making-love-and-war.html | Review In Fort Buchanan Making Love and War | By Ben Kenigsberg | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-in-i-knew-her-well-stefania-sandrelli-reaches-for-la-dolce-vita.html | Review In I Knew Her Well Stefania Sandrelli Reaches for la Dolce Vita | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-michael-jackson-before-he-was-king.html | A Warm Look Back  Before He Was King | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-the-pack-pits-a-family-against-vicious-wild-dogs.html | Review The Pack Pits a Family Against Vicious Wild Dogs | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/southbound-review.html | Review Southbound Tells Five Horror Tales All Set on a Desolate Highway | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/the-choice-review-nicholas-sparks.html | Review In The Choice a Sudsy Romance That Was Meant to Be | By Jeannette Catsoulis | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/the-club-review-pablo-larrain.html | Seeing the World Through the Eyes of Damaged Souls | By AO Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/tumbledown-review.html | Review In Tumbledown a Book Is the Third Party in a Love Triangle | By Nicolas Rapold | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/after-a-slashing-in-queens-many-questions-and-a-life-upended.html | Queens Slashing Upends a Teenagers Life | By Kirk Semple | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/horse-carriage-deal-new-york.html | Teamsters Opposition Stops de Blasio HorseCarriage Bill | By J David Goodman and Michael M Grynbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-york-city-takes-steps-to-better-fight-suits-against-police.html | City Moves to Improve How It Fights Suits Against the Police | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-york-state-to-offer-free-zika-testing-for-pregnant-travelers.html | State to Offer Free Zika Testing to Pregnant Travelers Amid Outbreak | By Sharon Otterman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/officer-liangs-partner-testifies-he-got-little-cpr-training.html | span datatagtight2Partner of Officer on Trial in Killing Testifies He Got Little CPR Trainingspan | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/the-nfls-next-play-address-brain-trauma-or-fade-away.html | The NFLs Collision With the Future | By George D Lundberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/veterans-patriots-and-pawns.html | Veterans Patriots and Pawns | By David Abrams | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/baseball/next-generation-of-griffeys-tries-something-different.html | Baseball Isn8217t No 1 With the Next Generation of Griffeys | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/beyonce-super-bowl-50-halftime-coldplay.html | Fans Will See Halftime Show in a Different Light The Sun8217s | By Melissa Hoppert | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/lisa-friel-ex-prosecutor-finds-plenty-to-do-as-the-nfls-top-investigator.html | It8217s Her Job to Flag the Players | By Dan Barry | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/nfl-films-violence-football.html | For Filmmaker Game8217s Danger Trumps Thrill | By Michael Powell | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/nfl-women-rooney-rule-super-bowl.html | NFL Addresses Gender Gap in Hiring | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/practice-player-helped-broncos-peyton-manning-return-to-form.html | Aiding Manning8217s Return Tiring but Not Thankless | By Ben Shpigel | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/to-strengthen-the-carolina-panthers-coach-ron-rivera-loosens-his-grip.html | To Strengthen the Panthers Their Coach Loosens His Grip | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/hockey/jack-riley-us-coach-of-1960-gold-medal-hockey-team-dies-at-95.html | Jack Riley Who Led US to Hockey Gold Dies at 95 | By Frank Litsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/soccer/us-soccer-lawsuit-disclosed-players-personal-information.html | Players8217 Personal Details Included in Suit | By Sam Borden and Andrew Das | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/technology/concern-grows-in-us-over-chinas-drive-to-make-chips.html | Chinas Drive Into Chips Draws Notice in the US | By Paul Mozur and Jane Perlez | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-in-the-wedge-horse-family-tragedy-and-candy.html | Tragedy Romance  and the Frailty  of Family Ties | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-seeking-common-ground-in-chatting-with-the-tea-party.html | Tea and Antipathy One Playwrights Political Journey | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-utility-a-womans-dance-with-despair.html | Trying to Take the Lead in a Dance With Despair | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/upshot/if-there-is-a-recession-in-2016-this-is-how-it-will-happen.html | Perfect Storm Could Create16 Recession | By Neil Irwin | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/many-flint-residents-are-desperate-to-leave-but-see-no-escape.html | Desperate to Leave Flint but Seeing No Way to Escape | By Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/bernie-sanders-young-democratic-voters.html | Plain Talk Pulls Young Voters to Sanders8217s Run | By Amy Chozick and Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/chris-christie-and-jeb-bush-team-up-against-boy-in-the-bubble-marco-rubio.html | Christie and Bush DoubleTeaming a Rising Rubio | By Michael Barbaro and Jonathan Martin | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/how-the-government-classifies-secrets.html | How the Government Classifies Information | By Mikayla Bouchard | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/latest-obamacare-sign-ups-exceed-expectations.html | Health Care Signups Exceed Hopes With 4 Million Newcomers to Federal Marketplace | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/senate-democrats-block-energy-bill-flint-aid.html | Energy Bill Stalls as Sides Stand Firm on Flint Aid | By Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/state-dept-classified-data-found-ex-secretaries-personal-email-john-kerry-condeleeza-rice-colin-powell.html | Classified Data in Some Emails Before Clinton | By Steven Lee Myers and Mark Mazzetti | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/super-bowl-50-further-divides-san-francisco.html | Super Bowl Is Further Dividing San Francisco | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/isis-libya-us-special-ops.html | Obama Pressed to Open Front Against Islamic State in Libya | By Eric Schmitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/un-report-accuses-rwanda-of-training-rebels-to-oust-burundian-leader.html | Rwanda Plot Was Aimed at Burundi Memo Says | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/united-nations-peacekeepers-central-african-republic.html | Central Africa Peacekeepers Are Accused of Sex Crimes | By Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/asia/china-president-xi-jinping-core.html | China8217s President Assuming New Status | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/asia/north-korea-propaganda-balloons-cigarette.html | Trash Flies Across DMZ as Koreas Trade Insults | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/australia/zika-virus-australia-mosquito-experiment.html | Trial to See if 8216Good8217 Mosquitoes Can Edge Out Bad | By Michelle Innis | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/germany-raids-isis.html | German Raids Lead to Arrest in Terror Plot | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/john-kerry-calls-on-russia-to-honor-syria-airstrike-resolution.html | 10 Billion Is Pledged for Syrian Refugees as Civil War Drags On | By Julie Hirschfeld Davis and Stephen Castle | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/julian-assange-un-panel.html | World Briefing  Europe Britain UN Panels Ruling Backs Assange | By Sewell Chan and Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/woman-says-she-told-police-about-paris-attackers-hide-out.html | World Briefing  Europe France Woman Says She Tipped Off Police | By Alissa J Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/2-israelis-sentenced-for-2014-murder-of-palestinian-teenager.html | 2 Israelis Are Sentenced in Murder of Palestinian | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/europe-migrant-crisis-reverse-migration.html | Iraqi Migrants Leaving Europe Dreams Unmet | By Tim Arango | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/italian-student-egypt-torture.html | An Italian8217s Brutal Death in Egypt Chills Relations | By Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/syria-peace-talks-geneva.html | As Syria Talks Stall Gloom Engulfs Rebels8217 Delegates | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/politics/first-draft/2016/02/04/an-emotional-ted-cruz-talks-of-the-overdose-death-of-his-half-sister/ | An Emotional Cruz Tells the Story Of a Half Sisters Death by Overdose | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/politics/first-draft/2016/02/04/iowa-still-reeling-over-how-caucuses-were-handled/ | Iowas Governor and Largest Newspaper Have Lingering Issues With Caucuses | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/a-celebration-of-the-citys-water-alligators-included.html | A Celebration of the Citys Water Alligators Included | By Jonathan Wolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/maurice-white-founder-of-earth-wind-and-fire-dies-at-74.html | Maurice White Founder and Leader of Earth Wind amp Fire Dies at 74 | By Peter Keepnews | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/television/what-to-watch-friday.html | What to Watch Friday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/automobiles/autoreviews/video-review-the-bmw-x5-40e-a-hybrid-for-the-future.html | The BMW X5 40e a Hybrid for the Future | By Tom Voelk | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/bill-seeks-to-limit-use-of-arbitration-to-avoid-courts.html | Arbitration Is Target of New Bill in Senate | By Jessica SilverGreenberg and Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/deal-shows-investors-are-willing-to-make-a-blind-bet-on-uber.html | Deal Shows Investors Are Willing to Make a Blind Bet on Uber | By Leslie Picker and Peter Eavis | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/seeing-a-business-opportunity-for-firms-outside-overseers.html | Seeing a Business Opportunity for Firms8217 Outside Overseers | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/mary-fiumara-mother-in-indelible-prince-spaghetti-ad-dies-at-88.html | Mary Fiumara 88 Mother in Spaghetti Ad | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/yet-another-auto-recall-will-affect-five-million.html | Yet Another Recall Involves Five Million Vehicles Worldwide | By Hiroko Tabuchi and Christopher Jensen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/cooper-davis-professional-bull-riders.html | Holding On for Life | By Penelope Green | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/indonesia-female-genital-cutting-circumcision-unicef.html | Female Genital Cutting Not Just 8216an African Problem8217 | By Pam Belluck and Joe Cochrane | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/zika-virus-pregnant-women-sex-cdc-guidelines.html | Zika Transmission via Sex Prompts CDC Advisory | By Nicholas St Fleur | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/2-new-york-city-police-officers-are-shot.html | Two Officers Are Shot in a Bronx Housing Project | By Rick Rojas and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/a-waterfront-route-to-serve-the-poor-not-just-the-wealthy.html | A Transit Line to Invigorate a Waterfront | By Jim Dwyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/construction-worker-62-dies-in-fall-from-east-harlem-building.html | Man Dies in Fall  While Repairing  Harlem Building | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/mayor-de-blasio-lays-out-vision-for-new-york-in-state-of-the-city-address.html | Mayor in Address Urges Improving Quality of Life for All New Yorkers | By J David Goodman and Susanne Craig | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-jersey-man-is-arrested-after-drone-hits-empire-state-building.html | Man Is Arrested After Drone Hits Famed Skyscraper | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/public-housing-agencies-seek-more-time-to-enact-smoking-ban.html | More Time Sought for Smoking Ban in Public Housing | By Mireya Navarro | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/streetcar-line-between-brooklyn-and-queens-mayor-de-blasio-proposal.html | span datatagtight6Elation and Skepticism Over Proposed Streetcars in Brooklyn and Queensspanbr br br | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/a-question-of-moral-radicalism.html | A Question  of Moral  Radicalism | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/a-streetcar-ride-to-new-yorks-future.html | A Streetcar Ride to New Yorks Future | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/dreamers-on-the-front-lines-of-the-2016-race.html | Dreamers on the Front Lines of the 2016 Race | By Ernesto Londoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/everyone-loses-if-britain-exits-the-eu.html | Everyone Loses if Britain Exits the EU | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/who-hates-obamacare.html | Who  Hates  Obamacare | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/baseball/citi-field-and-yankee-stadium-could-become-off-limits-to-smokeless-tobacco.html | Smokeless Tobacco May Be Banned at Citi Field and Yankee Stadium | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/basketball/ginobili-will-miss-a-month.html | Ginobili Will Miss a Month | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/basketball/knicks-erase-27-point-deficit-before-rally-falters.html | Knicks Erase 27Point Deficit Before Rally Falters | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/mishandled-concussion-sparks-review.html | A Mishandled Concussion Leads to a Review of Protocol | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-a-whirlwind-of-delicious-gossip-in-sense-sensibility.html | Whirlwind of Delicious Gossip at Gale Force | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/emails-reveal-early-suspicions-of-a-flint-link-to-legionnaires-disease.html | Email Reveals Early Suspicions of Link to Legionnaires8217 Disease | By Monica Davey and Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/politics/democratic-debate.html | Democrats Clash on Moneys Role in Bitter Debate | By Jonathan Martin and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/donald-trumps-ground-game-questioned-after-iowa-showing.html | Trump8217s Ground Game May Still Lack Basics | By Maggie Haberman and Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/hillary-clinton-wall-street-ties.html | Clinton Is Again Put on the Defensive Over Perceived Ties to Wall St | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/obama-praises-colombias-peace-efforts-with-rebels-and-seeks-big-aid-increase.html | Obama Lauds Colombia for Pursuing Peace With Rebels and Seeks Big Aid Increase | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/washington-brothers-charged-in-murders-at-a-homeless-camp.html | Washington Brothers Charged in Murders at a Homeless Camp | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/saudis-suggest-a-syria-ground-operation-led-by-us-and-its-allies.html | Saudis Suggest US Allies Join for Syria Ground Operation | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-06 | https://artsbeat.blogs.nytimes.com/2016/02/04/blanka-zizka-of-wilma-theater-wins-100000-vilcek-prize/ | 100000 Prize Goes to Theater CoFounder | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/arts/television/louis-ck-explains-horace-and-pete.html | Louis C K Says More About His New Series | By Jeremy Egner | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/nyregion/a-trolley-enthusiast-on-de-blasios-streetcar-plan-sign-me-up.html | Trolley Enthusiast on a Plan for a Streetcar Line Hire Me | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/opinion/europes-huddled-masses.html | Europes Huddled Masses | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/theater/review-in-washer-dryer-a-marriage-goes-through-the-spin-cycle.html | A Marriage That Goes Through the Spin Cycle | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/05/fashion/burberry-announces-a-see-now-buy-now-system-for-new-collections.html | Burberry Moving to SeeNowBuyNow System | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/design/cyanotype-photographys-blue-period-is-making-a-comeback.html | Photographys Stepchild Snaps Back | By Ted Loos | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/music/maurice-white-a-voyager-who-traveled-countless-musical-paths.html | Traveling Countless Paths Sometimes Several at Once | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/music/review-a-schubert-song-cycle-and-moods-it-inspired.html | Schubert Song Cycle and Moods It Inspired | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/music/review-aventura-sighs-goodbye-as-women-squeal.html | A Bronx Band Sighs Goodbye and Women Squeal | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/television/review-recalling-the-man-in-jim-the-james-foley-story.html | Reclaiming the Man Not the Victim | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/that-dragon-cancer-video-game-will-break-your-heart.html | This Game Will Break Your Heart | By Chris Suellentrop | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/alleged-china-ponzi-scheme-ezubao.html | Feeling Twice Victimized | By Neil Gough | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/argentina-debt-deal-hedge-funds.html | After Lengthy Battle Argentina Reaches Debt Deal With 2 Hedge Funds | By Alexandra Stevenson and Jonathan Gilbert | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/puerto-rico-ready-to-accept-federal-control-in-return-for-help-in-debt-restructuring.html | Puerto Rico Asks Congress for Law to Allow It to Restructure 49 Billion in Debt | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/economy/conflicting-economic-indicators-challenge-feds-policy-makers.html | Conflicting Economic Indicators Challenge Feds Policy Makers | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/economy/jobs-report-unemployment-january-fed-interest-rates.html | Jobless Rate Is Under 5 and Wages Are Rising | By Nelson D Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/international/arcelormittal-q4-earnings.html | Nearly 8 Billion Loss at ArcelorMittal | By Stanley Reed | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/international/volkswagen-earnings-emissions.html | Tallying Scandals Cost VW Will Delay Earnings | By Jack Ewing | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/lawyers-suing-gm-over-defect-are-now-fighting-each-other.html | Lawyers  Suing GM  Now Fight Each Other | By Barry Meier | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/media/motion-picture-academy-diversity-efforts-a-risk-of-bias.html | Diversifying Film Academy Is a Tall Order | By Michael Cieply and Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/movies/review-regression-memory-isnt-all-its-cracked-up-to-be.html | Memory Isnt All Its Cracked Up to Be | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/after-the-super-bowl-death-wish-coffee-might-need-its-own-brew-to-keep-up.html | With Super Bowl Ad Coffee Seller Prepares for a Jolt | By Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/crane-collapse-lower-manhattan.html | Crane Collapse Kills Man on Busy Manhattan Block | By Rick Rojas and Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/young-and-homeless-in-new-york-overlooked-and-underserved.html | Citys Homeless Young People Overlooked and Underserved | By Nikita Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/fantasy-sports-draftkings-fanduel.html | Fantasy Sites Are Dealt New Rebuff by Citigroup | By Walt Bogdanich James Glanz and Jacqueline Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/the-town-of-colma-where-san-franciscos-dead-live.html | Where San Francisco8217s Dead Live | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaabasketball/louisville-mens-basketball-investigation.html | As Scandal Swirls Louisville Decides to Skip Postseason Tournaments | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaafootball/pat-haden-stepping-down-as-usc-athletic-director.html | Sports Briefing  College Football USCs Haden to Step Down | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/olympics/us-womens-soccer-team-zika-virus-olympics-brazil.html | Soccer a Center of Fear on Zika | By Jer Longman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/technology/twitter-account-suspensions-terrorism.html | Twitter Is More Aggressively Scrubbing Accounts With Ties to Extremists | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/theater/review-broadway-the-bard-serves-delicious-combos.html | Kingly Feasts of Show Tunes and Sonnets | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/lavoy-finicum-funeral.html | Funeral for Oregon Protester Draws Vows of Defiance | By Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/bernie-sanders-kibbutz.html | Mystery Solved Sanderss 1960s Kibbutz Is Identified but Members Dont Really Recall Him | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/capitol-portraits-a-perk-of-access-become-a-symbol-of-excess-instead.html | A Perk of Capitol Power a Symbol of Political Excess | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/politics/donald-trumps-immigration-message-may-resound-in-new-hampshire.html | Trump8217s Stance on Borders Might Stir New Hampshire | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/neighborly-ties-bind-some-new-hampshire-voters-to-bernie-sanders.html | In New Hampshire Knowledge of Sanders Is Organic | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/pentagon-photos-detainee-abuse.html | US Limits Release of Detainee Abuse Case Photos | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/roho-the-word-of-god-per-black-ministers-available-online.html | The Word Delivered From Black Pulpits Now Available Online | By Samuel G Freedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/social-media-apps-anonymous-kik-crime.html | App Provides Anonymity to Teenagers and to Predators Too | By Sheryl Gay Stolberg and Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/americas/a-democratic-diplomat-at-ease-with-both-guerrillas-and-the-gop.html | Veteran Diplomat Takes a Quiet but Crucial Role in Colombia | By William Neuman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/malaysia-najib-razak-saudi-donation-1mdb.html | Another Inquiry Ends but Scrutiny of Malaysian Leader8217s Finances Persists | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/north-korea-china-sanctions-luxury.html | China Keeps Luxury Goods Flowing for North Korea | By Jane Perlez and Yufan Huang | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/tianjin-explosions-were-result-of-mismanagement-china-finds.html | China Vows to Punish Managers for Inferno | By Javier C Hernndez | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/brazil-finds-zika-virus-in-human-urine-and-saliva-but-risk-is-unclear.html | Brazil Finds Zika Virus in Saliva Risk Unclear | By Vinod Sreeharsha and Simon Romero | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/belgium-to-double-spending-on-police-and-intelligence.html | Belgium Opts to Double Its Spending on Security | By Milan Schreuer | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/french-spelling-changes-26-years-in-the-making-cause-a-fracas.html | In France Tempers Flare Over Spelling | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/germany-refugees-isis.html | Germany Says It Fears Terrorism Suspects Are Posing as Refugees | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/in-rome-a-grand-welcome-for-2-long-deceased-saints.html | 2 Saints Long Dead Get Lively Welcome in Rome | By Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/missing-czechs-lebanon.html | Missing Czechs Return Home in an Apparent Swap Deal | By Hana de Goeij | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/pope-francis-cuba-russian-orthodox-church.html | In a First Francis Plans to Meet With Leader of the Russian Orthodox Church | By Elisabetta Povoledo and Jim Yardley | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/middleeast/in-iran-state-backed-companies-win-from-lifted-sanctions.html | Sanctions8217 End Benefits StateBacked Iran Companies | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/middleeast/outrage-grows-as-italy-investigates-students-death-in-egypt.html | Italian Wrote Critically of Egypt8217s Leader Before Death | By Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/middleeast/syria-aleppo.html | Assad Forces Gain Momentum Around Aleppo | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/a-philanthropist-drills-down-to-discover-why-programs-work.html | A Philanthropist Drills Down to Discover Why Programs Work | By Paul Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/banks-are-warned-against-hindering-customers-seeking-accounts.html | Banks Are Warned Against Hindering Customers Seeking Accounts | By Ann Carrns | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/tips-on-reducing-cable-and-phone-bills-from-ethically-ambiguous-experts.html | Ethically Ambiguous Experts Who Save You Money | By Ron Lieber | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/why-your-portfolio-needs-plenty-of-stocks-whatever-your-age.html | The Real Meaning of Investment Horizon | By DAVID A LEVINE | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/ben-carson-campaign-releases-tape-of-ted-cruz-worker-spreading-rumors/ | Cruz Aides Spread False Report in Iowa That Carson Was Quitting | By Trip Gabriel and Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/bernie-sanders-to-do-s-n-l-with-larry-david-hosting/ | Sanders to Meet His Comedic Match In Saturday Night Live Appearance | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/donald-trumps-snow-day-has-rivals-questioning-his-commitment/ | Trumps Snow Day Has Opponents Questioning His Commitment | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/marco-rubio-is-endorsed-by-the-las-vegas-review-owned-by-sheldon-adelson/ | AdelsonOwned Newspaper in Nevada Backs Rubio as BestPositioned to Win | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/lorna-jorgenson-wendt-72-defender-of-rights-of-corporate-ex-wives.html | Lorna Jorgenson Wendt 72 Defender of Rights of Corporate ExWives | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/bronx-shootings-echo-at-officer-liangs-trial-in-stairwell-killing.html | Bronx Shootings Echo at Brooklyn Trial of Police Officer Accused in a Mans Death | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/elected-new-york-city-officials-vote-to-raise-their-own-pay.html | City Council  Votes to Give  Its Members Higher Pay | By J David Goodman | TX 8-308-775 | 2016-06-01 |

| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/immigrant-killed-in-manhattan-crane-collapse-recalled-as-decent-and-humble.html | Crash Victim an Immigrant Is Remembered as Quiet and Warm and Decent | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/in-art-forgery-trial-expert-witness-says-knoedler-gallery-relied-on-fakes-for-profit.html | Expert Witness Says Gallery in Art Fraud Case Relied on Fakes | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/shootings-in-public-housing-project-highlight-risks-of-stairwell-patrols.html | Shootings Highlight Dangers to Police Patrols in Citys Public Housing | By Winnie Hu and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/an-investment-in-colombias-peace.html | An Investment in Colombias Peace | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/autocorrect-and-the-tao-of-texting.html | Autocorrect and the Tao of Texting | By Mary PhillipsSandy | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/t-shirt-weather-in-the-arctic.html | TShirt Weather in the Arctic | By Mark Urban and Linda Deegan | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-republican-refusal-to-aid-flint.html | The Republican Refusal to Aid Flint | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-sincerest-form-of-flattery.html | The Sincerest Form of Flattery | By Elizabeth Williamson | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-things-we-love-to-loathe.html | The Things We Love to Loathe | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/science/space/edgar-d-mitchell-sixth-moonwalking-astronaut-dies-at-85.html | Edgar Mitchell of Apollo 14 Dies at 85 Became Sixth Man to Walk on the Moon | By Richard Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/basketball/new-york-knicks-memphis-grizzlies.html | Without Anthony Knicks Put Up a Valiant Fight Then Fade | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/eddie-debartolo-jr-pro-football-hall-of-fame.html | A Gifted but Flawed Human Being Seeks a Spot Among the Immortals | By Juliet Macur | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/roger-goodell-insists-football-is-safe-theres-risk-in-life.html | Goodell Insists Sport Is Safe 8216There8217s Risk in Life8217 | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/super-bowl-i-recording-linked-to-job-repairing-tape-machines.html | Super Bowl I Recording Linked to Job Repairing Tape Machines | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/warren-moon-clearing-way-for-black-quarterbacks-recalls-his-struggles.html | A Black Quarterback Recalls His NotSoRecent Struggles | By Michael Powell | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/hockey/rangers-rookie-dylan-mcilrath-makes-a-big-impression.html | Rangers Rookie Makes a Big Impression | By Allan Kreda | TX 8-308-775 | 2016-06-01 |

| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/judge-deals-blow-to-new-rodeo-circuit-but-lets-antitrust-suit-continue.html | Judge Deals New Circuit a Setback Suit Goes On | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaabasketball/yale-beats-columbia-in-unlikely-matchup-for-ivy-lead.html | Yale Wears Down Columbia in a Battle of Unlikely Ivy League Leaders | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/marc-tessier-lavigne-new-stanford-president.html | New Stanford President Has Biotech Connection | By Stephanie Saul | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/michigan-water-regulator-fired-for-role-in-flint-crisis-as-fallout-continues.html | Michigan Water Regulator Fired for Role in Flint Crisis as Fallout Continues | By Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/agencies-battle-over-what-is-top-secret-in-hillary-clintons-emails.html | Clinton Emails Draw Out Fight on Secret Data | By Steven Lee Myers and Mark Mazzetti | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/donald-trumps-campaign-billed-as-self-funded-risks-little-of-his-fortune.html | Trumps Bid Is Going Easy on His Wallet | By Nicholas Confessore and Sarah Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/hillary-clinton-lobbied-on-health-care-as-secretary-of-state-emails-show.html | Clinton Lobbied for Health Care Law as Secretary of State Emails Show | By David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/hillary-clintons-aides-see-path-to-new-hampshire-win.html | 6 Keys on Clintons New Hampshire ToDo List | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/marco-rubio-turns-toward-the-personal-on-the-campaign-trail.html | Once Cautious in Campaign Rubio Shows More of His Personal Side | By Michael Barbaro and Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/americas/us-judge-approves-extradition-of-ex-colonel.html | US Judge Approves Extradition of ExColonel | By Elisabeth Malkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/taiwan-mobilizes-army-to-search-rubble-after-earthquake.html | Taiwan Mobilizes Army to Search Rubble After Earthquake | By Javier C Hernndez | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/ukrainian-ex-premiers-visit-to-washington-highlights-obstacles-facing-peace-pact.html | Ukrainian ExPremier8217s Visit to Washington Highlights Obstacles Facing Peace Pact | By David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-01-15 | 2016-02-07 | https://www.nytimes.com/2016/01/15/travel/louis-vuitton-paris.html | Trunk Show A Vuitton Retrospective | By Sara Lieberman | TX 8-308-775 | 2016-06-01 |
| 2016-01-27 | 2016-02-07 | https://www.nytimes.com/2016/01/27/travel/tour-and-hotel-news-culture-in-portugal-movie-scenes-in-jordan.html | Tours Jordan Trip Has a Film Focus | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-01-28 | 2016-02-07 | https://www.nytimes.com/2016/01/29/travel/how-the-zika-virus-is-affecting-travel.html | As Zika Concerns Grow the Travel Industry Reacts | By Shivani Vora | TX 8-308-775 | 2016-06-01 |

| 2016-01-29 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/01/t-magazine/abasi-rosborough-reimagines-the-mens-suit.html | The Suit Remade | By Noah Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/01/t-magazine/fashion/sacai-sophie-bille-brahe-jewelry-dover-street-market.html | Jewelry Earring Art | By Hayley Phelan | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/01/travel/cruise-and-air-news-robots-onboard-chefs-too.html | Cruises Robots Join the Crew | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/everything-about-everything-david-foster-wallaces-infinite-jest-at-20.html | Everything About Everything | By Tom Bissell | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/united-states-of-jihad-by-peter-bergen.html | AllAmerican Terrorists | By Janet Napolitano | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/educat ion/edlife/black-america-and-the-class-divide.html | Black America and the Class Divide | By Henry Louis Gates Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/educat ion/edlife/the-new-student-activists.html | The New Activists | As told to Abby Ellin | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/t-magazine/design/smythson-notebook-vahram-muratyan-collaboration.html | By Design French Accents | By Hilary Moss | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/de sign/fischli-and-weiss-anarchy-at-the-guggenheim.html | Anarchy at the Guggenheim | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-black-presidency-barack-obama-and-the-politics-of-race-in-america-by-michael-eric-dyson.html | What Obama Cant Say | By N D B Connolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-vegetarian-by-han-kang.html | Quiet Horror | By Porochista Khakpour | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magaz ine/how-chris-jackson-is-building-a-black-literary-movement.html | The  Transmitter | By Vinson Cunningham | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magaz ine/the-painful-consequences-of-erasure.html | Memory Lapse | By Parul Sehgal | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movie s/josh-brolin-hail-caesar.html | A Bad Boy Becomes a GoTo Guy | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/ cheap-flights-expedia.html | Seeking That Elusive Day When Airfares Fall | By Stephanie Rosenbloom | TX 8-308-775 | 2016-06-01 |

| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/hostels-historical-buildings.html | Trending Hostels Furnished With History | By Charu Suri | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/skiing-germany-poland.html | Skiing Amid the Ghosts of the Past | By Joshua Hammer | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/realestate/compare-homes-in-hancock-massachusetts-seatle-washington-and-fort-worth-texas.html | 1100000 Homes in Seattle Massachusetts and Texas | By Mike Powell | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/realestate/real-estate-in-barbados.html | House Hunting in  Barbados | By Marcelle Sussman Fischler | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/t-magazine/entertainment/most-incredible-thing-ballet-justin-peck-lincoln-center.html | On Stage A Fairy Tale Brought to Life | By Anna Heyward | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/in-europes-shadow-by-robert-d-kaplan.html | Balkan Ghosts | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/paradise-now-the-story-of-american-utopianism-by-chris-jennings.html | Where We Ought to Be | By Kirk Davis Swinehart | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/student-demands-an-update.html | They Demanded They Got | By Kate Sinclair | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/university-of-missouri-struggles-to-bridge-its-racial-divide.html | Diversity Is One Thing Inclusion Anotherx | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/danny-meyer-thinks-tipping-is-socialist.html | Danny Meyer Thinks Tipping Is Socialist | Interview by Ana Marie Cox | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/judge-john-hodgman-on-puppies-aka-imitation-infants.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/roger-goodells-unstoppable-football-machine.html | Undefeated | By Mark Leibovich | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/should-a-man-have-told-his-mother-in-law-that-she-was-dying.html | Should I Have Told My MotherInLaw That She Was Dying | By Kwame Anthony Appiah | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/hamilton-heights-harlem-enclave-with-river-views.html | Harlem Enclave With River Views | By Julie Besonen | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/gambling-on-oneill-forest-whitaker-makes-his-broadway-debut-in-hughie.html | Illuminating Character | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/dublin-restaurants-st-stephens-green.html | Hearty Sandwiches With Aspirations | By Ratha Tep | TX 8-308-775 | 2016-06-01 |

| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/ecuador-budget-travel.html | The Flip Side of Frugal | By Seth Kugel | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/05/sports/football/willie-wood-made-the-most-memorable-play-of-super-bowl-i-he-has-no-recollection.html | One Play Two Sides of the NFL | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/dance/at-live-ideas-festival-a-twist-on-an-arab-dance-and-scenes-from-gaza.html | Dance Mideast Tradition and Conflict | By Brian Schaefer | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/dance/cabin-in-the-sky-translating-a-dated-body-language.html | Translating a Dated Body Language | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/fabio-luisis-future-looks-bright-wherever-it-is.html | His Future Looks Bright Wherever It Is | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/in-movies-books-and-tv-a-rabbit-hole-of-kennedy-conspiracies.html | A Rabbit Hole of Kennedy Conspiracies | By Jeremy Egner | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/international/in-china-books-that-make-money-and-enemies.html | The Disappearing Publishers | By Michael Forsythe and Andrew Jacobs | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/walt-bettinger-of-charles-schwab-youve-got-to-open-up-to-move-up.html | Youve Got to Open Up to Move Up | By Adam Bryant | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/life/in-oakland-building-boys-into-men.html | blackmindsmatter | By Patricia Leigh Brown | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/jennifer-jason-leigh-red-carpet-style.html | Two Designers at Hand Ready to Fit the Mood | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/valentines-day-etiquette.html | Love Takes Time | By Philip Galanes | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/tattoo-wedding-rings.html | Put a Tattoo on It | By Alix Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/a-hint-of-danger-in-the-forest.html | A Hint of Danger in the Forest | By Helen Macdonald | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/letter-of-recommendation-william-blakes-grave.html | William Blakes Grave | By Rosie Schaap | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/the-privilege-of-wild-food.html | The Last Wild Food | By Sam Sifton | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/when-your-baby-wont-eat.html | Hand to Mouth | By Virginia SoleSmith | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/zoolander-2-creates-a-model-slash-juggernaut.html | Hes a ModelSlashJuggernaut Now | By Lorne Manly | TX 8-308-775 | 2016-06-01 |

| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/jeremy-wilson-a-compulsive-con-man.html | An Impostors Lives and Lies | By James C McKinley Jr and Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/representative-carolyn-maloney-pushes-for-pandas-in-new-york-city.html | Lets Have a Panda | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/the-pandas-richard-nixon-obtained-for-the-us.html | Panda Diplomacy a Brief History | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/who-are-the-real-heirs-of-zionism.html | Who Are the True Heirs of Zionism | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/a-hudson-heights-co-op-with-a-view.html | A View and Enough Space for a GrownUp | By Joyce Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/sisterhood-beyond-the-script.html | Sisterhood Beyond the Script | By Joanne Kaufman | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/maremma-tuscany-holidays-villas.html | Seduced by Maremmas OffPeak Mystique | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/05/sports/david-mirra-iconic-bmx-bike-racer-dies-in-an-apparent-suicide.html | Dave Mirra 41 BikeRiding Star of X Games | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/06/upshot/sports-sharpen-the-presidential-image.html | In Politics Using Sports in Search of That Elusive Common Touch | By Michael Beschloss | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/design/olivo-barbieris-serendipitous-choreography-on-the-adriatic.html | Art Choreography on the Adriatic | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/21st-century-music-rises-on-three-stages.html | Classical Ample Room for New Music | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/new-albums-from-infamous-stringdusters-trixie-whitley-and-others.html | Southern Accents Torchy Tunes and Strains of Psychedelia | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/paul-bleys-legacy-invoked-in-tribute.html | Pop Pianists Legacy Invoked in Tribute | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/snarky-puppy-a-house-built-on-solid-funk.html | They Built a House on Solid Funk | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/for-deon-cole-the-comedy-keeps-him-busy.html | Seriously Now Comedy Keeps Him Busy | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/samantha-bee-takes-her-place-on-late-night.html | Television Taking Her Place on Late Night | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/beasts-and-children-by-amy-parker.html | Monkeys and Elephants | By Kirstin Valdez Quade | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/c-d-wrights-final-book-of-poems.html | Fragments | By Daisy Fried | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/darryl-pinckneys-black-deutschland.html | In Flight | By Adam Haslett | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/dream-cities-by-wade-graham.html | Blueprints for Modernity | By Michael J Lewis | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/francis-bacon-in-your-blood-a-memoir-by-michael-peppiatt.html | Rogues Gallery | By John Reed | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/group-portraits.html | Group Portraits | By Amy Finnerty | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/infinite-jest-at-20.html | Infinite Jest at 20 | By John Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/joe-r-lansdales-honky-tonk-samurai-and-more.html | Peepers and Sneaks | By Marilyn Stasio | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/laura-secors-children-of-paradise-the-struggle-for-the-soul-of-iran.html | Remaking Iran | By Steve Negus | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-big-red-book-of-modern-chinese-literature-edited-by-yunte-huang.html | A Bigger Picture | By Julia Lovell | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-darkening-trapeze-last-poems-by-larry-levis.html | A Widening Spell | By David Biespiel | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/a-valentines-day-reading-list.html | A Valentines Day Reading List | By Francine Prose | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/adolescent-development-college-students.html | Why College Is Not Home | By A Douglas Stone and Mary SchwabStone | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/create-your-own-language-for-credit.html | Hash Yer Tihoe Jin Hash Yer Shili Dothraki | By Ashley Winchester | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/forward-tinkering-colleges-make-room-for-maker-spaces.html | Forward Tinkering | By John Schwartz | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/learning-to-live-small-in-a-dumpster.html | Living Small in a Dumpster Try This at Home | By Nicholas St Fleur | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/social-practice-degrees-take-art-to-a-communal-level.html | For These Pieces Hold the Paint | By Daniel Grant | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/who-needs-advanced-math-not-everybody.html | Who Needs Math Not Everybody | By Jane Karr | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/a-heart-filled-with-love-not-stuff.html | A Heart Filled With Love Not Stuff | By Jenny Qi | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/tommy-hilfiger-greg-lauren-jeffrey-rudes-menswear.html | Digging Deep to Satisfy Newly StyleObsessed Men | By Guy Trebay | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/tyler-oakley-calvin-klein-underwear-menswear.html | A Week of New Faces New Shoes Too | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/zoe-reiches-stephond-goler-marriage.html | There Was Something Magical About Her | By Beth Jones | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/jobs/on-vacation-how-to-keep-the-boss-at-bay.html | Out of Office Not Out of Mind | By Rob Walker | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/an-interview-in-kazakhstan.html | The Interview | By Nikolay Shevchenko | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/how-to-offer-a-cash-reward.html | How to Offer a Cash Reward | By Malia Wollan | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/who-killed-the-sheridans.html | Who Killed the Sheridans | By Michael Sokolove | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/deadpool-movie-rob-liefeld.html | Antihero Artist Antihero Character | By Thomas Golianopoulos | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/homevideo/hou-hsiao-hsien-fuses-the-formal-and-the-bloody.html | But the Blood  Is emSoem Beautiful | By J Hoberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/syndicated-in-brooklyn-offers-movies-munchies-and-breakups-on-the-menu.html | Film Offering Breakups  on the Menu | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/an-old-cathedral-and-a-daily-aperitivo.html | Where the Corleones Went to Church | By Julie Besonen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/city-history-and-vantages-often-overlooked.html | A Congress a Composer and a Skyline | By Sam Roberts | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/how-val-difebo-ceo-of-deutsch-ny-spends-her-sundays.html | A Day Off but Not Off the Radar | By John Leland | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/pleading-the-case-to-get-parking-tickets-dismissed.html | Fighting for Dismissed | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/speed-dating-for-rabbits.html | When Moo Met Tonya and Edie and Pika and | By Andy Newman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/teaching-a-medieval-russian-martial-art-in-a-flatiron-basement.html | To Remove Pain Through Breathing | By Mitch Swenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/the-praying-mantis-a-friend-and-foe-of-new-york-city-gardens.html | Love em to Death | By Dave Taft | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/campaign-stops/in-iowa-voting-science-at-work.html | In Iowa Voting Science at Work | By Todd Rogers and Adan Acevedo | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/sick-and-tired-of-god-bless-america.html | Sick and Tired of God Bless America | By Susan Jacoby | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/what-you-get-when-you-mix-chickens-china-and-climate-change.html | Is Bird Flu Back | By Sonia Shah | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/central-park-west-co-op-sold-for-35-3-million.html | Overlooking the Park | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/hamptons-rental-season-starts-early.html | Early Birds Get the Beach House | By Kaya Laterman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/luxury-condos-on-brooklyns-fourth-avenue.html | Changes on Fourth Avenue | By Kaya Laterman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/new-yorks-new-high-end-rentals.html | Advance of the Rentals | By C J Hughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/tim-daly-at-home-on-the-upper-west-side.html | TwelveBar Blues and FourLeaf Clovers | By Joanne Kaufman | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/target-margin-theater-takes-on-eugene-oneill.html | Theater Excavating Eugene ONeill | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/cycling-holidays-butterfield-and-robinson.html | George Butterfield Who Put Luxury Trips Behind Handlebars | By Shivani Vora | TX 8-308-775 | 2016-06-01 |

| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/san-francisco-restaurants-petit-crenn-reviews.html | Brittany by the Bay | By Nick Czap | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/the-dean-hotels-in-dublin-reviews.html | Where the Night Life Beckons | By Ratha Tep | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/tokyo-architecture-design.html | In Tokyo Splashy Architectural OneUpmanship | By Sam Lubell | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/upshot/the-big-problem-with-high-health-care-deductibles.html | High Deductibles May Not Be the Best Remedy | By Margot SangerKatz | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://opinionator.blogs.nytimes.com/2016/02/06/system-failure/ | Not Just a Death a System Failure | By Barbara Moran | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/adam-grant-a-workplace-magician-reveals-his-secrets.html | A Workplace Magician Reveals His Secrets | By David Gelles | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/cover-crops-a-farming-revolution-with-deep-roots-in-the-past.html | A Revolution With Deep Roots in the Past | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/dodges-recalled-because-of-risks-in-changing-tires.html | Dodges Recalled Because of Risks in Changing Tires | By Christopher Jensen | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/energy-environment/airlines-reap-record-profits-and-passengers-get-peanuts.html | Airline Windfall Means Peanuts for Passengers | By Jad Mouawad | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/federal-judge-orders-abortion-foes-not-to-release-secretly-filmed-videos.html | Federal Judge Orders Abortion Foes Not to Release Secretly Filmed Videos | By Barry Meier | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/fining-bankers-not-shareholders-for-banks-misconduct.html | Fixing Banks by Fining the Bankers | By Gretchen Morgenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/revaluin-treasures-for-the-taxman.html | Revaluing Family Treasures for the Taxman | By Robert Frank | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/liberia-designer-ebola-survivors-archel-bernard.html | A Designer Makes Alterations in Liberia | By Helene Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/therapy-niche-market-shrinks.html | Clicking for a Therapist | By Casey Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/health/zika-virus-brazil-how-it-spread-explained.html | Medical Mystery With a Global Reach | By Donald G McNeil Jr Simon Romero and Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/jobs/rafael-bosch-sweets-as-strength-training.html | Sweets as Strength Training | As told to Patricia R Olsen | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/a-journey-through-queens-with-the-photographer-bryan-formhals.html | Queens as Outdoor Loft | By John Leland | TX 8-308-775 | 2016-06-01 |

| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/at-the-heckscher-museum-a-celebration-of-men-at-work.html | A Celebration of Labor From Cerebral to Silly | By Karin Lipson | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/at-the-performing-arts-center-in-purchase-a-debut-for-dawn-upshaw.html | A Soprano Luxuriates in the Idiosyncracies | By Phillip Lutz | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/chef-geoff-lazlo-greenwich-connecticut-mill-street-bar-table.html | Farm to Table Without the Pretense | By Patricia Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/cuomo-moves-against-therapy-that-claims-to-make-gay-children-straight.html | Cuomo Acts to End a Practice That Claims to Make Gay Children Straight | By Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/doughnuts-bakery-montclair-new-jersey-moncler-bread-company.html | Sundays DeepFried Treats All Week Long | By Marissa Rothkopf Bates | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/house-fires-in-the-bronx-kill-two-people.html | House Fires in the Bronx Kill a Man and a Woman | By Michael Schwirtz and Emily Palmer | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/indian-food-croton-on-hudson-new-york-raga-indian-cuisine.html | Fresh From the Tandoor | By Mh Reed | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/mediterranean-food-sag-harbor-long-island-wolffer-kitchen.html | Where a Winemaker Puts Food First | By Kurt Wenzel | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/miriam-cedarbaum-86-dies-longtime-federal-judge.html | Miriam Cedarbaum 86 US Judge Who Sentenced Martha Stewart | By Joseph P Fried | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/officials-seek-cause-of-fatal-crane-crash-in-lower-manhattan.html | Data and Wreckage Are Examined for the Cause of a Fatal Crane Crash | By Noah Remnick | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/on-the-mound-observant-at-bat-ultra-orthodox.html | On the Mound Observant At Bat UltraOrthodox | By Sylviane Gold | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/rep-chris-gibson-a-republican-explores-run-for-new-york-governor-in-18.html | Congressman Weighs Run Against Cuomo | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/review-taking-stock-of-a-fixer-upper-in-the-substance-of-bliss.html | Taking Stock of a Real FixerUpper | By Michael Sommers | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/congress-starts-to-get-serious-about-online-privacy.html | Momentum on a New Online Privacy Law | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/dont-break-up-the-banks-theyre-not-our-real-problem.html | Break Up the Banks Bad Idea | By Steve Eisman | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/football-so-beautiful-for-fans-scars-players-with-dementia.html | The Dark Side of the Super Bowl | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sunday/america-is-flint.html | America  Is Flint | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sunday/economists-against-the-draft.html | Economists Against the Draft | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/give-up-your-data-to-cure-disease.html | Use Your Data to Cure Disease | By David B Agus | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/gordon-ballard.html | Gordon Ballard | By Kate Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/hillary-battles-bernie-sanders-chick-magnet.html | Hillary Battles Bernie Sanders Chick Magnet | By Maureen Dowd | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/holding-sentencing-reform-hostage.html | Holding Sentencing Reform Hostage | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/pakistans-hand-in-the-rise-of-international-jihad.html | Pakistans Hand in the Rise of International Jihad | By Carlotta Gall | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/real-compassion-in-college-admissions.html | Real Compassion in College Admissions | By Steve Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/ted-cruz-wont-be-denied.html | Ted Cruz Wont Be Denied | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/the-last-of-the-bushes.html | The Last of the Bushes | By Ross Douthat | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/yes-im-fat-its-ok-i-said-it.html | Yes Im Fat Its OK I Said It | By Sarai Walker | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/public-editor/new-york-times-express-team-margaret-sullivan-public-editor.html | Sweetheart Get Me Readers | By Margaret Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/questions-about-damage-by-contractors-rent-regulated-apartments-falling-snow.html | When a Contractor Does Harm | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/basketball/cleveland-cavaliers-trying-to-speed-things-up-find-that-change-is-coming-slowly.html | Cavaliers Try to Push Pace but Change Is Slow | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/basketball/knicks-scuffle-regress-and-look-inward-as-losses-mount.html | Knicks Scuffle Regress and Look Inward as Losses Mount | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |

| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/super-bowl-50-prediction-carolina-panthers-denver-broncos.html | Panthers8217 Dynamic Force Should Dislodge Broncos | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/super-bowl-50-santa-clara-mayor.html | Free Ticket No Thanks He8217ll Watch at Home | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/terrell-owens-pro-football-hall-of-fame.html | Antics Aside Owens Stands Out for His Achievements | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/hockey/amanda-kessel-top-college-player-out-of-action-since-sochi-returns.html | Top College Player Out of Action Since Sochi Returns | By Pat Borzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/style/new-york-city-leaving-returning.html | Returning to a Gentler Gotham | By Meghan Daum | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/as-flint-fought-to-be-heard-virginia-tech-team-sounded-alarm.html | As Flint Fought to Be Heard Distant Lab Team Sounded Alarm | By Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/cruz-sets-his-sights-on-rubio-not-trump-in-new-hampshire.html | Cruz Sets His Sights on Rubio Not Trump in New Hampshire | By Matt Flegenheimer and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/faith-in-agency-clouded-bernie-sanderss-va-response.html | Sanders Was Slow to Accept VA Problems | By Steve Eder and Dave Philipps | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/jeb-bush-will-protect-america-says-big-brother-george-w.html | Big Brother Sticks Up for Bush in the South | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/north-korea-moves-up-rocket-launching-plan.html | North Korean Rocket Launch Called 8216Provocation8217 | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/radio-journalists-attacked-afghanistan.html | 2 Afghan Radio Journalists Are Attacked by Gunmen | By David Jolly and Ahmad Shakib | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/taiwan-earthquake-tainan.html | Rescue Efforts Continue as Death Toll Rises in Taiwan Quake | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/wanted-in-china-more-male-teachers-to-make-boys-men.html | Wanted in China More Male Teachers to Make Boys Men | By Javier C Hernndez | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/europe/priest-abuse-victim-is-suspended-from-vatican-panel.html | Priest Abuse Victim Is Suspended From Vatican Panel | By Elisabetta Povoledo and Laurie Goodstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/middleeast/iran-panel-reverses-disqualification-of-election-candidates.html | Iranian Commander Dismisses Saudi Ground Role in Syria | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |

| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/middleeast/iranian-commander-dismisses-saudi-role-in-syria.html | Iranian Commander Dismisses Saudi Ground Role in Syria | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/your-money/vanguard-a-champion-of-low-fees-faces-a-peculiar-tax-challenge.html | The Cost Cutter vs the Tax Collector | By Jeff Sommer | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/frank-finlay-89-is-dead-was-iago-to-oliviers-othello.html | Frank Finlay 89 Dies Was Iago to Olivier8217s Othello | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/educator-recounts-painful-experience-of-halloween-email-furor-at-yale.html | Educator Recounts 8216Painful Experience8217 of Halloween Email Furor at Yale | By Anemona Hartocollis | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/lauren-cappell-and-jason-soloway-its-a-small-world-including-toronto.html | Its a Small World Including Toronto | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/man-is-slashed-in-the-face-at-a-bronx-subway-station-after-an-argument.html | Man Is Slashed at Bronx Subway Station After an Argument | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/cam-newton-nfl-roundup.html | Cam Newton Reserves Coveted Souvenir for Young Panthers Fans | By Melissa Hoppert | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/ken-stabler-nfl-hall-of-fame.html | Days After Revelation He Had CTE Stabler Is a Poignant Hall of Fame Addition | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/high-school-mile-mark-is-set.html | High School Mile Mark Is Set | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/ncaabasketball/dukes-absence-from-the-top-25-is-likely-to-be-brief.html | Duke8217s Absence From the Top 25 Is Likely to Be Brief | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/emboldened-by-protests-black-lives-matter-activists-move-from-street-to-ballot.html | From Street to Ballot Emboldened by Protests | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/chris-christie-marco-rubio-gop-debate.html | Once Impervious Rubio Is Diminished by a Caustic Christie | By Michael Barbaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/republican-debate.html | GOP Rivals Jab at Rubio to Try to Slow His Rise | By Patrick Healy and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/the-vote-for-bankruptcy-reform-that-haunts-hillary-clinton.html | To Tie Clinton to Wall Street Sanders Invokes a 2001 Vote for Bankruptcy Overhaul | By Thomas Kaplan | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/africa/released-from-guantanamo-but-in-legal-limbo-in-morocco.html | Released From Guantanamo but in Legal Limbo in Morocco | By Charlie Savage and Aida Alami | TX 8-308-775 | 2016-06-01 |

| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/kunduz-residents-live-in-fear-of-talibans-return.html | Kunduz Residents Live in Fear of Talibans Return | By Najim Rahim David Jolly and Ahmad Shakib | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/europe/church-confronts-abuse-scandal-at-a-famed-german-choir.html | Church Confronts Abuse Scandal at a Famed German Choir | By Melissa Eddy | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-08 | https://www.nytimes.com/2016/02/02/nyregion/metropolitan-diary-fighting-racism-one-cab-at-a-time.html | Fighting Racism One Cab at a Time | By MICKEY KRAMER | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-08 | https://bits.blogs.nytimes.com/2016/02/03/mall-executive-backtracks-from-statement-on-amazon-retail-stores/ | Mall Chief Amends Amazon Remark | By Nick Wingfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-08 | https://www.nytimes.com/2016/02/03/nyregion/metropolitan-diary-a-grandsons-parking-lesson.html | A Grandsons Parking Lesson | By ALAN GOLDFARB | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-08 | https://www.nytimes.com/2016/02/04/nyregion/metropolitan-diary-cant-leave-that-latin-sound.html | Cant Leave That Latin Sound | By BILL ADLER | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-08 | https://bits.blogs.nytimes.com/2016/02/05/blackberry-layoffs-point-to-shift-away-from-phones/ | Changing Course BlackBerry Cuts 200 Employees | By Ian Austen | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/05/arts/alice-denham-ex-playboy-centerfold-dies-at-89.html | Alice Denham 89 Author and Centerfold | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/05/nyregion/metropolitan-diary-taking-her-son-to-the-barber.html | Taking Her Son to the Barber | By MELISSA SARNO | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/are-you-there-teenagers-a-newsletter-aims-for-your-inbox.html | Luring Teenage Readers Without Using Clickbait | By Katie Rogers | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-08 | https://www.nytimes.com/2016/02/06/us/politics/marlow-w-cook-senator-who-groomed-mitch-mcconnell-dies-at-89.html | Marlow W Cook 89 a Moderate Senator From Kentucky Who Groomed McConnell | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-08 | https://www.nytimes.com/2016/02/07/nyregion/john-l-tishman-builder-who-shaped-american-skylines-dies-at-90.html | John L Tishman 90 Transformed American Skylines | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/arts/inarritu-wins-top-prize-at-directors-guild-awards.html | Irritu Wins Top Prize at Directors Guild Awards | By Andrew R Chow | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/arts/music/beyonce-formation-super-bowl-video.html | Beyonc in Charge Of Course | By Jon Caramanica Wesley Morris and Jenna Wortham | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/arts/music/njpac-announces-classical-season.html | NJPAC Announces Classical Season | By Andrew R Chow | TX 8-308-775 | 2016-06-01 |

| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/nyregion/metropolitan-diary-courtesy-in-a-hard-hat.html | Courtesy in a Hard Hat | By ELANA RABINOWITZ | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/caesar-must-bow-to-kung-fu-panda-3-king-of-the-box-office.html | Kung Fu Panda 3Holds Off Hail Caesar | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-benjamin-millepieds-la-nuit-sacheve-at-paris-opera-ballet.html | A Resignation Then a Premiere A Choreographers Charged Moment | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-gemma-bond-dance-presents-harvest.html | Couplings and Uncouplings in Echoes of Nature | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-zurich-ballets-swan-lake-looks-to-a-classic-version-from-long-ago.html | Beckoning to the Swans of 1895 | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/international/tagore-translation-deemed-racy-is-pulled-from-stores-in-china.html | Tagore Poems in Translation Offend Chinese | By Amy Qin | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/custom-melodies-time-capsules-in-song-at-chinatown-soup.html | Customized Songs With the City as Accompaniment | By Alex Vadukul | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/dan-hicks-bandleader-of-the-hot-licks-dies-at-74.html | Dan Hicks 74 Leader of the Hot Licks Who Countered the 60s Sound Dies | By Peter Keepnews | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/grammys-tend-to-focus-on-heroics-in-singling-out-the-jazz-solo.html | Grammys Tend to Focus on Bravura in Jazz Solos | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/review-in-une-education-manquee-opera-lafayette-executes-a-simple-plot.html | On a Wedding Night Realizing a Mentor Fell Short | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/review-janis-ian-singer-of-at-seventeen-now-at-64-and-in-solo-concert.html | The Truth at 17 Persists | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/television/review-in-homegrown-the-potential-terrorist-isnt-a-world-away.html | When  Terrorism Begins at Home | By Scott Shane | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/books/review-jeffrey-e-sterns-the-last-thousand-explores-the-mission-of-a-struggling-afghan-school.html | Last Stand for Students in Kabul | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/a-short-shutdown-for-chipotle-viacoms-earnings-and-yellen-to-testify.html | A Short Shutdown for Chipotle Viacoms Earnings and Yellen to Testify | By The New York Times | TX 8-308-775 | 2016-06-01 |

| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/credit-suisse-ceo-asks-for-a-cut-in-his-bonus.html | Credit Suisse Chief Seeks a Bonus Cut | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/german-regulator-orders-halt-to-maple-bank-transactions.html | German Investment Bank Ordered to Halt Business | By Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/federal-inquiry-deepens-over-chrysler-vehicle-parking-complaints.html | Inquiry Over Fiat Chrysler RollAway Concern Widens to 856000 Vehicles | By Christopher Jensen | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/international/no-matter-the-brand-europes-diesels-flunked-a-pollution-test.html | Cars Failed Fumes Test in Europe for Years | By Danny Hakim | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/media/a-booming-market-for-art-that-imitates-life-after-the-financial-crisis.html | After a Crisis Catharsis | By Alessandra Stanley | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/a-director-pursues-diversity-on-television-by-telling-stories-of-latinos.html | Using a Web Series as an Outlet for Activism in a Fight for Diversity | By David Gonzalez | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/connecticut-faces-lawsuit-over-ebola-quarantine-policies.html | Connecticut Faces Lawsuit Over Ebola Quarantines | By Sheri Fink | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/donald-trump-relishes-new-hampshires-embrace-of-his-new-york-bombast.html | Trump Finds Next Voters Are Unruffled by Bluster | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/man-killed-in-crane-collapse-is-remembered-as-a-supreme-mensch.html | At Funeral for Victim of Crane Collapse Recounting a Life and a Love Story | By Annie Correal | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-republicans-in-new-hampshire-angry-and-afraid.html | Angry and Afraid in New Hampshire | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/basketball/new-york-knicks-denver-nuggets-carmelo-anthony.html | Anthony Plays but It8217s Not Clear His Teammates Are Ready To | By Seth Berkman | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/technology/net-neutrality-again-puts-fcc-general-counsel-at-center-stage.html | Net Neutrality Again Puts FCC General Counsel at Center Stage | By Cecilia Kang | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/theater/review-the-grand-parade-romps-through-the-20th-century.html | In a Historical Romp a Centurys Story Is Told | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/built-it-up-by-oil-boom-north-dakota-now-has-an-emptier-feeling.html | North Dakota Built Up by Oil Has Empty Feeling as Prices Fall | By Jack Healy | TX 8-308-775 | 2016-06-01 |

| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/gloria-steinem-madeleine-albright-hillary-clinton-bernie-sanders.html | Female Icons Tell the Young to Get With It | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/larry-david-bernie-sanders-snl.html | Bernie Sanders Appears on Saturday Night Live | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/marco-rubio-comes-back-swinging-after-difficult-debate.html | Rubio Is Tested as Rivals Sense Vulnerabilities | By Jeremy W Peters and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/obamas-lofty-plans-on-gun-violence-amount-to-little-action.html | Crackdown Plan for Gun Sellers Sits at Impasse | By Eric Lichtblau and Michael D Shear | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/robin-chandler-duke-a-champion-of-womens-rights-dies-at-92.html | Robin Chandler Duke a Socialite Who Championed Womens Rights Dies at 92 | By Robert D McFadden | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/serial-subjects-bid-for-new-trial-angers-dead-womans-family.html | Anger at 8216Serial8217 Subject8217s Bid for a Retrial | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/americas/michel-martelly-haitis-president-departs-without-a-successor.html | Haiti8217s President Departs Without a Successor | By Frances Robles | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/-tainan-taiwan-earthquake.html | Dozens Still Missing in Taiwan Rubble | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/china-performing-monkeys.html | Reviving a Tradition in the Year of the Monkey | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/china-struggles-for-balance-in-response-to-north-koreas-boldness.html | China Struggles for Balance in Response to North Korea8217s Boldness | By Jane Perlez and Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/europe/official-quits-nobel-panel-over-inquiry-into-surgeon.html | Official Quits Nobel Panel Over Inquiry Into Surgeon | By Henry Fountain | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/airbnb-west-bank-israel-settlements.html | Israeli Settler Listings on Airbnb Stir Anger | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/as-syrians-flee-anew-neighbors-altruism-hardens-into-resentment.html | As More Syrians Arrive Neighbors8217 Altruism Fades | By Kareem Fahim | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/egypt-italy-giulio-regeni-cairo.html | Italians Killing May Be Raised in US Talks With Egypt | By Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/isis-member-who-took-part-in-beheadings-is-reportedly-identified.html | ISIS Member Who Took Part in Beheadings of Hostages Is Reportedly Identified | By Kimiko de FreytasTamura | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/design/knoedler-gallery-director-settles-lawsuit-over-fake-rothko.html | Former Gallery Director and Collectors Settle Lawsuit Over Fake Rothko | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |

| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/television/what-to-watch-monday.html | What to Watch Monday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/bridgewater-executives-deny-report-of-rift-at-the-hedge-fund.html | Bridgewater Executives Deny Report of Hedge Fund Rift | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/lawyer-for-plaintiffs-suing-gm-steps-up-criticism-of-another.html | One Lawyer for Plaintiffs Suing GM Steps Up Criticism of Another | By Barry Meier | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/super-bowl-ads-play-it-safe-sticking-to-the-script.html | Many Super Bowl Commercials Stick to the Script | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/de-blasio-announces-new-safety-measures-after-fatal-crane-collapse.html | Mayor Announces New Safety Measures After Fatal Crane Collapse | By Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/federal-specialist-to-inspect-elevated-radiationat-indian-point.html | Federal Specialist to Inspect Elevated Radiation Levels at Indian Point Plant | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/pet-food-pantries-offer-relief-to-animal-owners-struggling-with-bills.html | No Longer Picking Whether They Eat Or Their Pets Do | By Winnie Hu | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/plan-to-flood-proof-hoboken-runs-into-a-wall.html | Plan to FloodProof Hoboken Runs Into a Wall | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/relatives-reunite-on-super-bowl-sunday-to-celebrate-hostages-return-to-america-from-iran.html | 35 Years After Iran Hostages Returned to America Another Reunion Centering on Football | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/rikers-officer-is-accused-of-having-sex-with-an-inmate.html | Rikers Officer Accused of Sex With Inmate | By Michael Winerip | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/campaign-stops/ted-cruz-hometown-anti-hero.html | Ted Cruz Hometown AntiHero | By Mimi Swartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/end-the-tampon-tax.html | End the Tampon Tax | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/hillary-has-half-a-dream.html | Hillary Has  Half a  Dream | By Charles M Blow | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-fcc-gets-ready-to-unlock-the-cable-box.html | Unlocking the Cable Box | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-time-loop-party.html | The  TimeLoop  Party | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-zika-virus-and-brazilian-womens-right-to-choose.html | Zika and a Womans Right to Choose | By Debora Diniz | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/beyonce-coldplay-super-bowl-halftime-show.html | Coldplay Starring Beyonceacute | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/broncos-win-super-bowl-50.html | Its Denver With a D | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/cam-newton-season-of-superlatives-ends-in-disappointment.html | Newton8217s Season of Superlatives Ends in Disappointment | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/jerricho-cotchery-darian-stewart.html | A Turning Point No Question | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/peyton-manning-retirement.html | Setting Is Perfect for Manning8217s Curtain Call | By Juliet Macur | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/seahawks-marshawn-lynch-points-toward-retirement.html | Seahawks Lynch Points at Retirement by Hanging Up Cleats on Twitter | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/super-bowl-broadcast-cbs.html | Missing From the Big Picture a Tighter Focus on Manning | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/von-miller-cam-newton.html | Second Pick of 2011 Draft Comes Out on Top of No 1 | By Ben Shpigel | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/hockey/connor-mcdavid-new-york-islanders-edmonton-oilers.html | Oilers8217 Dazzling Rookie Scores Goal but Islanders Do Him Seven Better | By Allan Kreda | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/chicago-officer-citing-emotional-trauma-sues-estate-of-teenager-he-fatally-shot.html | Chicago Officer Citing Emotional Trauma Sues Estate of Teenager He Fatally Shot | By Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/more-than-a-riverseparates-bernie-sanders-state-from-primarys.html | More Than a River Separates Sanders8217s State From Primary8217s | By Katharine Q Seelye | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/bill-clinton-after-months-of-restraint-unleashes-stinging-attack-on-bernie-sanders.html | After Months of Restraint Bill Clinton Unleashes a Stinging Attack on Sanders | By Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/draft-registration-for-women-would-stir-a-sleepy-government-agency.html | Draft Registration for Women Would Stir a Sleepy Government Agency | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/in-flint-hillary-clinton-prods-congress-and-calls-response-to-crisis-immoral.html | In Flint Clinton Prods Congress and Calls Response to Crisis 8216Immoral8217 | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/marco-rubio-morning-joe-msnbc.html | Ego Envy or Airtime A Snubbed Morning Show Host8217s Unusual Spat With Rubio | By Ashley Parker and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/new-hampshires-first-9-voters-see-spotlight-slip-away.html | New Hampshire8217s First 9 Voters See Spotlight Slip Away | By Jess Bidgood | TX 8-308-775 | 2016-06-01 |

| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/obama-revives-the-republican-glory-years-of-sunnylands-estate.html | Obama Revives GOP Glory Years of Sunnylands | By Mark Landler | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/americas/mexico-migrants-central-america.html | For Migrants a Riskier Road in Mexico | By Azam Ahmed | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/europe/geneva-a-city-of-diplomacy-brims-with-totems-of-peace-and-war.html | A City of Diplomacy Brims With Totems of Peace and War | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-09 | https://well.blogs.nytimes.com/2016/02/03/a-diet-and-exercise-plan-to-lose-weight-and-gain-muscle/ | Lose Weight Gain Muscle | By Gretchen Reynolds | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-09 | https://well.blogs.nytimes.com/2016/02/03/aspirin-may-protect-against-staph-blood-infections/ | Regimens Another Aspirin Protection | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-09 | https://www.nytimes.com/2016/02/06/theater/review-the-gambler-dostoyevsky-with-laughs.html | Tense Times With Granny in Roulettenburg | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-09 | https://www.nytimes.com/2016/02/09/health/zika-virus-women-pregnancy.html | Delaying Pregnancy Until Zika Moves On | By Donald G McNeil Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-06 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/sweating-toxins-antiperspirants-deodorant.html | Over All No Underarm Protection Worry | By C Claiborne Ray | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://artsbeat.blogs.nytimes.com/2016/02/08/rihanna-anti-sales-billboard-chart/ | Rihanna Rebounds and u2018Antiu2019 Takes No 1 | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/08/in-hospitals-smoke-free-doesnt-mean-abuse-free/ | A Troubled Bond Between Hospitals and Addicts | By Abigail Zuger Md | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/08/arts/television/good-wife-end-super-bowl-cbs.html | CBS Announces End to The Good Wife | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/alwin-nikolaiss-influence-on-dance-is-resurrected.html | A Dance Legacy Resurrected | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/review-in-untapped-percussive-sass-from-raw-dance-company.html | Percussive Sass in a Storm of Tap Handsprings and Beatboxing | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/review-jon-kinzels-atlantic-terminus-in-which-dance-and-visual-art-converge.html | Navigating His Maze of a Career Audience in Tow | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/daniel-sloss-brings-young-scottish-and-blustery-to-new-york.html | Young Scottish and Blustery  a StandUp Goes to the Dark Side | By Elise Czajkowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/music/grammys-herbie-hancock-rockit.html | The Grammy Night Herbie Hancock Rocked It | By Nate Chinen | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/music/review-ashley-fure-highlighted-in-a-composer-portrait-at-columbia.html | Considering a Composer Who Paints Outside the Lines | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/suit-against-knoedler-gallery-over-fake-rothko-goes-on-after-a-settlement.html | Knoedler Suit Continues | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/television/review-here-we-go-again-a-tradition-of-teenage-moms.html | Curse of the Teenage Moms | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/books/review-the-girl-in-the-red-coat-an-abduction-story-told-in-two-voices.html | Captive  Child  Tries to Live  by Her Wits | By Michiko Kakutani | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/at-ski-resorts-meetings-fill-rooms-when-snow-is-scant.html | At Ski Resorts Meetings Fill Rooms When Snow Is Scant | By Julie Weed | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/apollo-education-group-university-of-phoenix-owner-to-be-taken-private.html | ForProfit College Owner Is to Be Taken Private | By Patricia Cohen and Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/media/facebook-loses-a-battle-in-india-over-its-free-basics-program.html | Facebook Loses Battle in India on Free Web Use | By Vindu Goel and Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/media/michael-brick-former-times-reporter-dies-at-41.html | Michael Brick 41 Former Times Reporter | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/media/post-super-bowl-late-show-draws-21-1-million-viewers.html | PostSuper Bowl Late Show Attracted 211 Million Viewers | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/movies/directors-guild-award-offers-no-clarity-in-oscar-race-for-best-picture.html | Top Oscar Remains a Guess | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/larchmont-takes-a-breather-from-building.html | A Westchester County Village Takes a Breather From Building | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/mayor-bill-de-blasios-school-renewal-program.html | Hoping and Waiting for a Fresh Start to Pay Off at a South Bronx School | By Elizabeth A Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/obama-to-propose-11-billion-to-combat-family-homelessness.html | Obama Will Seek 11 Billion for Homeless Families | By Nikita Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/officer-peter-liang-in-emotional-testimony-describes-the-night-of-a-fatal-shooting.html | Officer on Stand Breaks Down  as He Recalls a Brooklyn Killing | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/scrutiny-for-suffolk-countys-district-attorney-amid-a-us-inquiry.html | Suffolk District Attorney Faces Scrutiny Amid a US Inquiry | By Joseph Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/americas-syrian-shame.html | Americas Syrian Shame | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/bees-deformed-wing-virus.html | Insects A Deadly Bee Virus Spread by Humans | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/book-review-wired-to-create-scotty-barry-kaufman-carolyn-gregoire.html | The Blessed Mess of Creativity | By Christie Aschwanden | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/hoping-to-lead-great-lakes-lampreys-to-demise-by-the-nose.html | Leading a Pest to Its Demise by the Nose | By Rachel Nuwer | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/lending-her-ears-to-an-mit-experiment.html | Lending Her Ears | By Natalie Angier | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/michelangelo-arthritis-hands-portraits.html | Physiology Portraits of an Aging Arthritic Michelangelo | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/new-ways-into-the-brains-music-room.html | The Music Channel | By Natalie Angier | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/study-links-sleeplessness-and-false-confessions.html | Physiology A False Very Tired Confession | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/zika-virus-microcephaly-birth-defects-rubella-cytomegalovirus.html | A Search for Answers From Other Epidemics | By Carl Zimmer | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/baseball/yulieski-gourriel-top-cuban-player-slips-away-from-team-hotel.html | Star Brothers Are Apparently the Latest to Defect From Cuba | By Ben Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/knicks-fire-derek-fisher-as-coach.html | Fisher Pays With His Job as the Costly Losses Pile Up | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/kurt-rambis-luke-walton-knicks-coach.html | A Revolving Door Turns and a Window Into the Knicks8217 Future Opens | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/triangle-offense-could-limit-knicks-coaching-candidates.html | Bad Shape of Team Starts With Triangle | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/denver-broncos-defense-wade-phillips.html | Nickname Just Call Broncos8217 Defense One of the Best Ever | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |

| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/lesean-mccoy-police-officers-philadelphia.html | Bills McCoy Said to Be Involved in Assault | By Daniel Victor | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/seattle-seahawks-marshawn-lynch-retires-in-a-twitter-post.html | Lynch Signals That He Is Walking Away but He Is Likely to Linger in Fans Minds | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/hockey/new-york-rangers-ryan-mcdonagh-out-with-concussion.html | Rangers Keep Rolling as Captain Sits Out | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/soccer/union-for-us-womens-soccer-team-files-response-in-lawsuit.html | Union Objects to Faster Pace in Labor Suit | By Andrew Das | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/super-bowl-carolina-panthers-cam-newton.html | After 6 Sacks Bringing Himself Down | By Michael Powell | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/theater/review-burning-ginger-lazaruss-take-on-the-cyrano-story.html | Dont Ask Dont Tell in a Complex Love Triangle | By Anita Gates | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/theater/review-rock-and-roll-refugee-about-the-singer-genya-ravan.html | A Path From Refugee Child to Rapturous Rocker | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/the-worlds-economy-soared-last-year-or-plunged.html | The Worlds Economy Soared Last Year or Plunged | By Danny Hakim | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/california-coastal-commission.html | A Commission8217s Power Struggle Clouds California8217s Golden Coast | By Adam Nagourney | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/hackers-access-employee-records-at-justice-and-homeland-security-depts.html | Hackers Get Employee Records at Justice and Homeland Security Departments | By Eric Lichtblau | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/foreign-policy-questions-push-bernie-sanders-out-of-comfort-zone.html | Questions on Foreign Policy Are Pushing Sanders Outside His Comfort Zone | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/new-hampshire-voters-hear-candidates-final-appeals-before-primary.html | Candidates Swap Spirited Blows Ahead of Voting | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/new-hampshires-undeclared-voters-know-this-they-can-tip-primary.html | The Undecided Hint at Reason Race Is So Fluid | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/obama-congress-funding-combat-zika-virus.html | White House Seeks Emergency Funding to Fight Zika Before It Spreads in US | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/regulatory-gaps-leave-unsafe-lead-levels-in-water-nationwide.html | Holes in Safety Net Let Contaminants in Water | By Michael Wines and John Schwartz | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/sat-test-changes.html | New SAT Has More Reading Even in Math and More Fretting | By Anemona Hartocollis | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/africa/ring-of-elephant-poachers-broken-up-by-tanzanian-authorities.html | 9 Are Held on Charges of Poaching in Serengeti | By Willy Lowry | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/africa/tunisia-kasserine-jobs-protest.html | Tunisian Town Simmers Over Unemployment and Lack of Opportunity | By Carlotta Gall | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/china-one-child-policy-hukou.html | Chinese Who Violated OneChild Policy Remain Wary of Relaxed Rules | By Kiki Zhao | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/david-headley-mumbai-attacks.html | Plotter in 2008 Mumbai Attacks Says He Met Regularly With Pakistani Handlers | By Ellen Barry and Hari Kumar | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/neighbors-had-doubts-about-complex-that-collapsed-in-taiwan-quake.html | Neighbors Long Had Doubts About Complex That Fell | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/taliban-suicide-bomber-kills-at-least-3-in-northern-afghanistan.html | World Briefing  Asia Afghanistan Commercial Center Hit by Deadly Suicide Bombing | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/europe/russia-announces-surprise-military-drills-in-south.html | Russia Surprises Its Southern Neighbors With Military Exercises | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/europe/russia-terrorist-plot.html | World Briefing  Europe Russia Seven Accused of Terrorist Plot | By Ivan Nechepurenko | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/sheena-shirani-iran-news-anchor-sexual-harassment-emadi.html | Iranian TV Suspends Two Tied to Abuse | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/syria-united-nations-report.html | Syrians Flock to Border as UN Report Assails Inhuman Actions | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/turban-wearing-american-actor-is-barred-from-aeromexico-flight.html | World Briefing  The Americas Mexico Turban Keeps Sikh Off Flight | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/donald-trumps-colorful-encounter-with-a-hometown-reporter/ | Trump and a Hometown Reporter Have a RunIn Aided by the Secret Service | By Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/gay-voter-to-marco-rubio-why-do-you-want-to-put-me-back-in-the-closet/ | Diner Encounter A Gay Voter Confronts Rubio on SameSex Marriage Opposition | By Michael Barbaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/michael-bloomberg-confirms-he-is-weighing-an-independent-run-for-president/ | Bloomberg Confirms Hes Weighing An Independent Run for President | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/voter-shaming-mailer-that-made-noise-in-iowa-shows-up-in-new-hampshire/ | Mailing That Drew Fire in Iowa Shows Up in New Hampshire | By Nicholas Confessore | TX 8-308-775 | 2016-06-01 |

| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/henry-s-f-cooper-jr-space-reporter-dies-at-82.html | Henry S F Cooper Jr Space Reporter 82 | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/chipotle-meeting-outlines-food-safety-to-workers-and-message-for-public.html | Chipotle Outlines Food Safety to Workers and Message for Public | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/nervousness-about-global-banking-giants-intensifies.html | Nervousness About Global Banking Giants Intensifies | By Peter Eavis | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/roadblocks-on-the-route-from-wall-street-to-washington.html | Roadblocks en Route From Wall Street to Washington | By Andrew Ross Sorkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/energy-environment/chief-of-pemex-mexican-energy-giant-steps-aside.html | Pemex Chief Steps Down as Oil Prices Keep Falling | By Elisabeth Malkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/energy-environment/un-agency-proposes-limits-on-airlines-carbon-emissions.html | Global Deal on Curbing Emissions by Airlines | By Jad Mouawad and Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/international/artur-fischer-inventor-with-more-patents-than-edison-dies-at-96.html | Artur Fischer 96 a German Tinkerer With More Patents Than Edison Is Dead | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/international/russian-companies-rush-to-return-to-post-sanctions-iran.html | Ready and Willing to Sell to Iran | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/manhattan-ambassador-grill-and-lounge-designed-by-kevin-roche-preservationists-worry.html | Preservationists Seek Protection for 2 Manhattan Spaces | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/preet-bharara-us-attorney-making-a-rare-visit-to-albany-receives-a-glowing-reception.html | Federal Prosecutor in a Rare Visit to Albany Receives a Glowing Reception | By Vivian Yee and Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/campaign-stops/the-donald-trump-brand-win-or-lose.html | The Trump Brand Win or Lose | By Emma Roller | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/evidence-of-prisoner-abuse-still-hidden.html | Evidence of Prisoner Abuse Still Hidden | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/i-miss-barack-obama.html | I Miss Barack Obama | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/reaching-across-the-gun-divide-in-new-hampshire.html | Guns and Rights in New Hampshire | By Lawrence Downes | TX 8-308-775 | 2016-06-01 |

| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/when-addiction-has-a-white-face.html | When Addiction Has a White Face | By Ekow N Yankah | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/winnowing-out-in-new-hampshire.html | Winnowing Out the Candidates | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/news-conference-is-live-but-not-on-msg.html | News Conference Is Live but Not on MSG | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/sam-spence-who-set-the-fierce-dance-of-the-nfl-to-music-in-film-dies-at-88.html | Sam Spence Who Set the Fierce Dance of the NFL to Music in Film Dies at 88 | By Bruce Weber | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/viewership-of-super-bowl-falls-short-of-record.html | Game Short of TV Record | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/ncaabasketball/peerless-connecticut-eases-by-no-2-south-carolina.html | Peerless UConn Eases by Closest Rival | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/olympics/2018-olympic-courses-get-thumbs-up.html | 2018 Olympic Courses Get ThumbsUp | By Brian Pinelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/olympics/us-denies-telling-athletes-to-reconsider-trips-to-rio.html | US Denies Telling Athletes to Reconsider Trips to Rio | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/bernie-sanderss-tax-plan-would-test-an-economic-hypothesis.html | A Tax Plan That Tests an Economic Hypothesis | By Josh Barro | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/new-hampshire-should-answer-a-lot-of-key-questions.html | New Hampshire the Primary That Clarifies | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/congressional-republicans-balk-at-obamas-budget-sight-unseen.html | Republicans Balk Early at Obama Budget | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/executive-branch-overreach-lawmakers-blame-themselves.html | Executive Branch Overreach Lawmakers Blame Themselves | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/half-built-nuclear-fuel-plant-in-south-carolina-faces-test-on-its-future.html | HalfBuilt Nuclear Fuel Plant Faces Test on Future | By James Risen | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/americas/a-reporter-travels-through-venezuela-a-country-teetering-on-the-brink.html | On the Brink in Venezuela | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/americas/canada-trudeau-pulls-combat-jets-from-syria-but-keeps-other-aircraft.html | The Americas Canada Trudeau Pulls Combat Jets From Syria but Keeps Other Aircraft | By Ian Austen | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/protesters-and-police-clash-at-lunar-new-year-festivities-in-hong-kong.html | Protesters and Police Clash at Lunar New Year Festivities in Hong Kong | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/consultants-arrest-chills-iranian-americans.html | Consultant8217s Arrest Chills IranianAmericans | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/egyptian-official-rejects-any-role-of-security-forces-in-italians-killing.html | Egyptian Official Rejects Talk of Security Forces8217 Role in Killing of Italian | By Kareem Fahim and Nour Youssef | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-10 | https://www.nytimes.com/2016/02/03/world/americas/francisco-flores-ex-president-of-el-salvador-dies-at-56.html | Francisco Flores 56 Salvadoran Leader | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-10 | https://www.nytimes.com/2016/02/04/books/david-g-hartwell-editor-who-specialized-in-science-fiction-dies-at-74.html | David G Hartwell 74 Edited SciFi Books | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/hungry-city-poke-nyc.html | Pok Reaches the Shores of Manhattan | By Ligaya Mishan | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/wine-review-valtellina.html | No Longer Hiding in the Hills | By Eric Asimov | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/peppermint-patties-recipe-video.html | A Cool Breeze for Dessert | By Melissa Clark | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/valentines-day-recipes.html | A Personal Touch for Valentines Day | By David Tanis | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/09/business/media/paul-aiken-leader-of-authors-guild-dies-at-56.html | Paul Aiken 56 Leader of Authors Guild | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/concorde-cake-breads-bakery.html | Concord Cake Returns to West Side | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/raines-law-room-dear-irving-meaghan-dorman.html | Setting the Mood for Romance | By Robert Simonson | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://artsbeat.blogs.nytimes.com/2016/02/08/williamstown-season-to-feature-marisa-tomei-in-rose-tattoo/ | Williamstown Season to Feature Marisa Tomei | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dance/violette-verdy-ballerina-with-flair-dies-at-82.html | Violette Verdy Ballerina With Flair and Theatrical Alchemy Dies at 82 | By Anna Kisselgoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/design/robert-storr-is-stepping-down-as-dean-of-yale-university-school-of-art.html | Dean of Yale University School of Art Steps Down | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/international/reviving-the-art-of-david-jones.html | An Artist Who Drew Deeply on His Heritage | By Roderick Conway Morris | TX 8-308-775 | 2016-06-01 |

| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/music/the-remix-grammy-for-the-art-and-science-of-the-musical-cocktail.html | The Science and Craft of Mixology in Music | By Alec M Priester | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/mike-and-the-mad-dog-rev-up-for-a-radio-city-reunion.html | Brash Radio Duo Rev Up for Reunion | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/review-full-frontal-with-samantha-bee.html | A LateNight Shot of Fierce Feminism | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | review-jhumpa-lahiris-in-other-words-a-writers-headlong-immersion-into-italian.html | A Headlong Immersion Into Italian | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/coca-cola-q4-earnings.html | A Solid Profit for Coke Tops Wall Street Forecasts | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/as-oil-prices-plummet-mounting-debt-catches-up-with-us-producers.html | Oil Patch Deals With New Threat Rising Debt | By Clifford Krauss and Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/britains-financial-machine-mostly-leery-of-an-eu-exit.html | On the Side of Europe | By Stephen Castle | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/ex-jpmorgan-executive-fined-11-million-in-london-whale-case.html | Fine for Former Executive in London Whale Case | By Ben Protess | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/monsanto-to-pay-80-million-to-settle-charges-of-improper-accounting.html | Monsanto Will Pay 80 Million to SEC | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/international/japans-bond-yields-follow-interest-rates-into-negative-territory.html | Japan Bond Yield Slides Below Zero and Stocks Fall | By Jonathan Soble | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/details-of-happy-birthday-copyright-settlement-revealed.html | Details of Happy Birthday Copyright Settlement Are Revealed | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/disney-earnings-rise-28-but-cable-unit-slips.html | Disney Earnings Stoked by Star Wars Sales Increase 28 | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/viacom-q1-earnings-redstone-leadership.html | Viacom Chief Is Defensive on Its Earnings | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/taming-drug-prices-by-pulling-back-the-curtain-online.html | Web Companies Are Pulling Back the Curtain on the Prices of Drugs | By Katie Thomas | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/women-in-company-leadership-tied-to-stronger-profits.html | Study Ties Female Leaders To Rise in Company Profits | By Daniel Victor | TX 8-308-775 | 2016-06-01 |

| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/april-bloomfield-salvation-burger.html | Salvation Burger in Turtle Bay Joins the Family | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/bison.html | Bison Is Back Stirring Up Talk | By Kim Severson | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/llama-inn-review.html | Under the BQE Peru Beckons | By Pete Wells | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/winter-tomato-recipes.html | Deliciously Out of Season | By Amanda Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/movies/a-native-son-film-version-now-complete-and-unfiltered.html | A Classic Without the Censors | By J Hoberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/black-princeton-professor-protests-her-parking-ticket-arrest.html | Princeton Professors Arrest Reignites Debate About Racial Profiling | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/carnegie-deli-reopens-after-a-10-month-shutdown.html | Pastrami and Corned Beef Piled High Once Again | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/in-unfrozen-northern-new-york-winter-isnt-the-same.html | Awaiting Winters Arrival Upstate | By Vivian Yee | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/a-conversation-with-a-alexander-lari.html | A Alexander Lari | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/new-asbury-park-hotel-may-signal-a-long-awaited-revival.html | New Hotel Finds a Welcome in Asbury Park | By C J Hughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/ncaabasketball/youre-no-1-rethink-that-road-trip-to-iowa.html | No 1 Teams Find That Upsets in Iowa Go Beyond Politics | By Pat Borzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/olympics/olympic-fencer-a-muslim-settled-on-a-sport-without-alteration.html | Opening a Door for Muslim Women | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/olympics/ucla-gymnastics-whip-nae-nae-sophina-dejesus.html | HipHop Moves Add Some Spice to a Floor Routine | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/frozen-coming-to-broadway-in-spring-2018.html | Elsa and Anna to See Their Day in Frozen Musical Coming to Broadway | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/robert-fairchild-to-depart-an-american-in-paris.html | Robert Fairchild Plans a Departure | By Joshua Barone | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/upshot/the-super-bowl-ad-that-set-off-economic-alarm-bells.html | The Super Bowl Ad That Set Off Economic Alarm Bells | By Neil Irwin | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/gov/doug-ducey-of-arizona-shifts-focus-from-immigration-debate.html | Arizona May Face New Pressure After Shifting Immigration Focus | By Fernanda Santos | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/michigan-officials-defend-handling-of-legionnaires-disease-outbreak-in-flint.html | Michigan Officials Defend Handling of Outbreak in Flint | By Mitch Smith and Abby Goodnough | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/costs-of-wars-are-lingering-in-military-budget-plan.html | Costs of Conflicts Linger in Military Spending Plan | By Helene Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/new-hampshire-primary.html | Trump and Sanders Win Resoundingly in New Hampshire | By Patrick Healy and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/obama-budget-cybersecurity-congress.html | For Obama One Last Budget and One Last Budget Battle With Congress | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/supreme-court-blocks-obama-epa-coal-emissions-regulations.html | Justices Deal Blow to Obama Effort on Emissions | By Adam Liptak and Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/north-korea-missile-technology.html | Advances Seen in Rocket Fired by North Korea | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/siachen-glacier-rescue.html | Indian Soldier Is Rescued After 5 Days Buried in Ice | By Ellen Barry and Hari Kumar | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/taiwan-earthquake-arrest-wei-guan.html | Builder Arrested in Taiwan After Collapse | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/us-troops-helmand-province-afghanistan.html | US Will Send Troops to Assist Afghan Forces Pressed by Taliban | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/a-three-ring-circus-in-finland-soldiers-soldiers-and-asylum-seekers.html | A ThreeRing Circus in Finland Soldiers 8216Soldiers8217 and Refugees | By Richard MartynHemphill | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/british-effort-to-identify-potential-radicals-spurs-debate-over-profiling.html | British Effort to Identify Potential Radicals Spurs Profiling Debate | By Kimiko de FreytasTamura | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/germany-train-collision.html | German Trains Crash HeadOn Killing at Least 10 | By Melissa Eddy | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/hampton-court-henry-catholic.html | Reconciliation in a Palace of Henry VIII | By Kimiko de FreytasTamura | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/emirates-want-to-top-the-world-in-happiness-too.html | United Arab Emirates Try to Top World in Joy Too | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/reprimands-for-3-lawmakers-rekindle-debate-about-israels-arab-minority.html | Lawmakers Rekindle Debate on Israel8217s Arabs | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/david-schwimmer-people-oj-simpson-kardashian-interview.html | Playing Defense  for OJ on TV | By Jen Chaney | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/books/margaret-forster-author-of-georgy-girl-and-more-dies-at-77.html | Margaret Forster Author of Georgy Girl and More Dies at 77 | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/corporate-inversions-arent-the-half-of-it.html | If You Think Corporate Inversions Are Bad Brace Yourself | By Steven Davidoff Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/us-foods-plans-to-go-public-months-after-failed-sysco-merger.html | US Foods Plans IPO Revving Up a Slow Year | By Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/arnold-lubasch-who-covered-crime-for-the-times-dies-at-83.html | Arnold Lubasch 83 Writer on Crime and Courts Beat | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/sumner-redstone-revoked-70-million-bequest-to-former-companion.html | Redstone Revoked 70 Million Bequest to Former Companion | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/health/study-in-brazil-links-zika-virus-to-eye-damage-in-babies.html | Study in Brazil Links Zika Virus to Eye Damage in Babies | By Catherine Saint Louis | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/4-in-bonanno-clan-are-tied-to-illegal-deals-prosecutors-say-as-trial-begins.html | Prosecutor Details Links to Mob Clan as Trial Starts | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/as-ringleader-in-1981-robbery-goes-free-a-plea-for-its-getaway-driver.html | Sentences Diverge for 2 in 81 Robbery | By Jim Dwyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/at-council-hearing-on-bill-de-blasios-housing-plan-many-voices-rise.html | At Council Hearing on Mayors Housing Plan Many Voices Rise | By Mireya Navarro and J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/doubting-con-mans-paternity-claims-lawyer-quits.html | Lawyer Doubting Claims by Con Man Quits Case | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/new-york-city-police-reorganizing-to-focus-more-on-gangs.html | City Police Are Reorganizing to Increase Focus on Gangs | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/peter-liang-akai-gurley-trial.html | Officer Aimed at Man in Stairwell Prosecution Argues | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/10000-child-refugees-are-missing.html | 10000 Child Refugees Are Missing | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/campaign-stops/is-the-era-of-big-program-liberalism-over.html | Is BigProgram Liberalism Over | By Mark Schmitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/feminism-hell-and-hillary-clinton.html | Feminism Hell  and Hillary | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/how-to-build-a-streetcar-that-works.html | Building a Streetcar That Works | By Yonah Freemark | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/republican-budget-tantrum.html | Republican Budget Tantrum | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/the-clinton-teams-new-hampshire-pressure-test.html | The Clinton Team Under Pressure | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/the-many-mideast-solutions.html | The Many Mideast Solutions | By Thomas L Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/basketball/carmelo-anthony-in-limbo.html | In Limbo | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/basketball/knicks-fall-to-wizards-in-kurt-rambiss-debut-as-coach.html | The Knicks Get a New Coach but the Result Stays the Same | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/draftkings-espn-deal-ends.html | DraftKings Deal Ends | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/hockey/martin-brodeurs-no-30-is-raised-to-rafters-as-devils-honor-3-time-cup-champion.html | Brodeur8217s No 30 Is Raised to Rafters as Devils Honor ThreeTime Cup Champion | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/technology/fall-in-tech-stocks-is-faster-and-farther-than-broader-market.html | Tech Stocks Drop Faster  and Further Than Average | By Conor Dougherty | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/review-prodigal-son-john-patrick-shanleys-exploration-of-the-student-he-once-was.html | A Rebellious Student  Writhing in Confusion | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/los-angeles-approves-plans-to-fight-homelessness.html | Los Angeles Approves Plans to Fight Homelessness | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/chris-christie.html | Christie Heads for Home to Reassess His Campaign | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/donald-trump.html | Backers Stayed With Trump as He Regained His Bearings | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/obamas-budget-seeks-to-ease-economic-fears-for-us-workers.html | A Budget Nod to the Reality for Workers | By Noam Scheiber | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/primary-exit-polls.html | Polls Show Terror Fears Aided Trump and Youth Helped Propel Sanders | By John M Broder | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/politics/republican-primary.html | As Trump Wins the Mainstream GOP Is Left to Muddle On | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/south-carolina-primary.html | Race Goes to South Carolina With No Clear Republican Threat to Trump | By Trip Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/americas/haiti-drought-worsens-food-crisis-un-agency-says.html | The Americans Haiti Drought Worsens Food Crisis UN Agency Says | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/north-korea-nuclear-effort-seen-as-a-top-threat-to-the-us.html | North Korea Nuclear Effort Seen as a Top Threat to the US | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/russia-putin-opponent-is-attacked-after-veiled-threat.html | Europe Russia Putin Opponent Is Attacked After Veiled Threat | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/russia-to-present-revised-claim-of-arctic-territory-to-the-united-nations.html | Russia Makes UN Claim to Arctic Ocean Seabed | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/zdravko-tolimir-general-tied-to-srebrenica-massacre-dies-at-67.html | Zdravko Tolimir 67 General Tied to Massacre | By Marlise Simons | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/challenge-for-defense-secretary-get-arab-allies-to-do-more-to-combat-isis.html | Defense Secretary Seeking Bigger Arab Effort Against ISIS Faces a Challenge | By Michael S Schmidt and Helene Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/syrian-opposition-groups-sense-us-support-fading.html | Syrian Opposition Groups Sense Fading US Support | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-11 | https://www.nytimes.com/2016/02/09/science/earth/richard-p-von-herzen-explorer-of-earths-undersea-furnaces-dies-at-85.html | Richard Von Herzen 85 Explorer of Hot Seas Dies | By William J Broad | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-11 | https://www.nytimes.com/2016/02/09/technology/personaltech/evaluating-your-broadband-speed.html | How Tests Measure Broadband Speed | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-11 | https://artsbeat.blogs.nytimes.com/2016/02/09/women-make-strong-gains-in-depictions-on-the-big-screen/ | BigScreen Gains | By Stephanie Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/09/technology/personaltech/finding-a-replacement-for-free-itunes-radio.html | Replacing Free iTunes Radio | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/cocha-rocha-model-spin-athlesiure.html | The Volley of Marriage Modeling and a New Line | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion-week-vladimir-teriokhin-secret-knitwear-weapon.html | Not Your Basic Cable | By Miranda Purves | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/natalia-vodianova-beauty-routine.html | A Balance of Pampering and Parenting | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://artsbeat.blogs.nytimes.com/2016/02/10/lisa-lucas-named-executive-director-of-national-book-foundation/ | A New Director for Book Foundation | By John Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/10/arts/television/elena-ferrante-novels-destined-for-television-series.html | Neapolitan Novels Destined for Television | By Rachel Donadio | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/dance/benjamin-millepied-opens-up-on-leaving-paris-opera-ballet.html | Millepied I Knew It Was Going to Be Complicated | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/dance/review-a-cabinet-of-curiosities-at-the-joyce.html | Curiosities Some Timeless Some Not | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/design/cindy-sherman-will-be-focus-of-broad-museum-exhibition.html | Cindy Sherman to Be Focus of Museum Exhibition | By Jori Finkel | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/design/knoedler-gallery-and-collectors-settle-case-over-fake-rothko.html | Settlement Is Reached in Sale of Fake Rothko | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/at-the-grammy-awards-a-history-of-old-guard-resistance-to-change.html | Grammys Old Guard Ever Wary of Change | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/better-call-roberto-alagna-steps-in-to-manon-lescaut.html | Need a Tenor Better Call Roberto | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/review-new-york-philharmonics-chinese-new-year-from-breezy-to-languid.html | A Nearly Extinct Language Silky Glissandos and Deepening Ties to China | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/the-boycott-before-rap-and-resentment-at-the-1989-grammys.html | The Boycott Before at the 89 Grammys | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/television/review-on-those-who-cant-stalking-the-halls-of-lower-education.html | Stalking the Halls of Lower Education | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/books/review-in-my-father-the-pornographer-chris-offutt-opens-up.html | Packing Up Dads Office and Finding Darkness Within | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/burger-king-to-add-hot-dogs-to-the-grill.html | Burger King to Add Hot Dogs Making More Use of Its Grill | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/ashai-group-offers-to-buy-peroni-and-grolsch-for-2-9-billion.html | Asahi Offers to Buy Two Brands of Beer SABMiller Wants to Unload | By Chad Bray and Jonathan Soble | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/metlife-makes-its-case-against-too-big-to-fail-label.html | MetLife Makes Its Case Against Too Big to Fail | By Victoria Finkle | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/natixis-acquires-51-stake-in-peter-j-solomon-co.html | Business Briefing French Bank Buys Stake in Solomon Company | By Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/us-and-europe-reach-agreement-on-derivatives-regulation.html | US and Europe Set Rules for Derivatives Regulation | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/economy/yellen-fed-congress.html | Yellen Warns  Global Strife Could Brake US Growth | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/effort-to-replace-a-plaintiffs-lawyer-in-gm-case-is-rejected.html | Business Briefing Bid to Replace Plaintiffs Lawyer in GM Recall Case Is Rejected | By Barry Meier | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/gm-recalls-trucks-because-of-possible-brake-pedal-malfunction.html | Business Briefing GM Recalls Pickups Brake Pedal May Fall Off | By Christopher Jensen | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/media/hbo-now-has-800000-paid-streaming-subscribers-time-warner-says.html | HBO Streaming Service Logs 800000 Paying Subscribers | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/smallbusiness/florist-friendly-marketplaces-help-local-flower-shops-hang-on.html | FloristFriendly Marketplaces Help Local Flower Shops Hang On | By Stacy Cowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion-week-and-valentines-day-sales-deals.html | Sales and Deals for Fashion Week and Valentines Day | By Alison S Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion-week-jenny-packham-oscar-red-carpet-fashion.html | Celebrities Dont Equal Respect | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/kendall-and-kylie-jenner-kanye-west-party-fashion.html | Kendall and Kylie and Their New Line | By Jacob Bernstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/public-school-dao-yi-chow-celebrates-chinese-new-year.html | Embracing the Year of the Monkey | By Ben Detrick | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/the-coolest-pins-to-customize-your-denim.html | The Lapel Is the Medium | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/health/assisted-suicide-mental-disorders.html | Study Questions the Use of DoctorAssisted Death | By Benedict Carey | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/health/education-may-cut-dementia-risk-study-finds.html | Education and Healthy Lifestyle Can Help Stop or Slow Dementia Study Says | By Pam Belluck | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/movies/oscars-2016-diversity-dialogue-continues.html | Race Talk in Hollywood Leads to Red Carpet Worries | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/movies/trump-movie-funny-or-die-johnny-depp.html | Off the Campaign Trail a Surprise Spoof Is Unveiled | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/and-then-there-were-four-phone-booths-saved-on-upper-west-side-sidewalks.html | In Mobile Age Preserving Stationary Relics on Upper West Side | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/john-tishman-an-acrophobe-who-took-the-manhattan-skyline-to-new-heights.html | An Acrophobe Who Took  the City to New Heights | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/staten-island-hotel-stabbing.html | Woman and 2 Daughters  Fatally Stabbed at Hotel | By Ashley Southall and Marc Santora | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-year-of-the-angry-voter.html | The Year of the Angry Voter | By Jennifer Finney Boylan | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/basketball/wnba-picks-lisa-m-borders-as-its-new-president.html | Needing Boost WNBA Hires a Leader Who Follows the Game | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/football/giants-cut-two-offensive-linemen-and-jon-beason-retires.html | A Veteran Retires and Two Are Cut as the Giants Begin an Overhaul | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/football/new-england-patriots-are-early-favorites-to-win-super-bowl-li.html | Bookmakers Dont Expect a Denver Dynasty | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/hockey/autopsy-shows-the-nhls-todd-ewen-did-not-have-cte.html | Surprising Find NHL Enforcer Did Not Have CTE | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/in-italy-a-top-club-stands-alone-in-supporting-womens-soccer.html | Playing CatchUp | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/soccer/thai-soccer-election-is-a-civil-war.html | Familiar Story for Sport in Thailand as a Federation Election Prompts a Civil War | By John Duerden | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/facebook-rejects-marc-andreessen-comments-on-india-and-he-apologizes.html | Facebook Disavows Andreessens Comments on India | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/nhtsa-blurs-the-line-between-human-and-computer-drivers.html | Blurring a Line Between Driver and Computer | By John Markoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/personaltech/filters-that-add-a-dash-of-dazzle-to-smartphone-photos.html | Filters That Add a Dash of Dazzle to Smartphone Photos | By Kit Eaton | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/personaltech/streamlining-the-universal-remote-device.html | Streamlining the Universal Remote Device | By Eric A Taub | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/twitter-earnings-user-growth.html | Twitter User Growth Is Stalling  in Spite of Extensive Changes | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/theater/to-kill-a-mockingbird-is-headed-to-broadway.html | To Kill a Mockingbird With a Script by Sorkin Is Set for Broadway | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/before-donald-trump-there-was-jan-brewer.html | Before Donald Trump  There Was Jan Brewer | By Josh Barro | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/the-real-jobless-rate-is-42-percent-donald-trump-has-a-point-sort-of.html | Donald Trumps 42 Unemployment Rate | By Neil Irwin | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/1-year-old-killed-in-compton-shooting-police-say.html | National Briefing  West California Baby Shot to Death in Her Crib | By Daniel Victor | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/ex-los-angeles-sheriff-lee-baca-to-admit-lying-in-us-corruption-inquiry.html | ExLos Angeles County Sheriff Pleads Guilty to Lying | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/in-this-mardi-gras-celebration-its-all-about-prayer.html | In the Bayou a Religious Spin on Mardi Gras | By Campbell Robertson | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/bernie-sanders-hillary-clinton.html | After Primary Rout Sanders Broadens Effort as Clinton Looks to Retool Message | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/bernie-sanders-jewish.html | Jews Ponder a Milestone by Sanders | By Nicholas Confessore | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/carbon-emissions-paris-climate-accord.html | Decision on Climate Rule May Imperil Paris Accord | By Coral Davenport | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/carly-fiorina-quits.html | Dropping Out Fiorina Increasingly Out of Spotlight Suspends Her GOP Presidential Bid | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/chris-christie.html | Christie Ends Campaign After Poor Finish in Primary | By Alexander Burns and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/donald-trump-and-bernie-sanders-gain-credibility-while-rivals-scramble.html | Parallel Battles as the GOP Travels South | By Alexander Burns and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/drug-traffickers-turn-to-new-type-of-courier-seniors.html | Traffickers Con Seniors to Smuggle Officials Say | By Ron Nixon | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/justice-department-sues-ferguson-over-police-deal.html | Dept of Justice Sues Ferguson | By Matt Apuzzo | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/politics/marco-rubio.html | How a Debate Misstep Sent Rubio Tumbling | By Jeremy W Peters and Michael Barbaro | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/nevada-looms-as-battleground-for-hillary-clinton-and-bernie-sanders.html | Stakes in Nevada Rise for Clinton as Caucuses Near | By Adam Nagourney | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/new-hampshire-highlights.html | Reading Into the Results of the First Primary | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/obama-revisits-springfield-and-his-vow-to-bridge-a-partisan-divide.html | Obama Revisits Springfield and His Vow to Bridge Partisan Rift | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/paul-ryans-budget-strategy-collides-with-conservatives-demands.html | Ryan8217s Budget Strategy Runs Afoul of Conservative Colleagues8217 Hard Line | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/pregnancy-clinics-fight-for-right-to-deny-abortion-information.html | Pregnancy Clinics Fight for Right to Deny Abortion Information | By Erik Eckholm | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/university-of-california-berkeley-deficit.html | Growing Deficit Forces Berkeley Campus to Look for Cuts and New Revenue | By Anemona Hartocollis | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/americas/brazil-zika-virus-carnival.html | Zika Partying Brazilians Offer Collective Shrug | By Andrew Jacobs | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/afghan-policeman-shot-after-firing-on-nato-soldiers-dies-of-wounds.html | World Briefing  Asia Afghanistan Policeman Dies of Wounds After Carrying Out Attack on Soldiers | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/china-patriotic-education.html | World Briefing  Asia China Lessons in Patriotism Decreed | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/china-south-korea-thaad.html | North8217s Rocket Launch Frays South Korea8217s Ties With China | By Jane Perlez | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/north-korea-ri-yong-gil-reportedly-executed.html | Accused of Graft a General Is Executed in North Korea | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/zika-virus-yap-island.html | Once a Scientific Curiosity Zika First Emerged in Force on a Remote Pacific Island | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/critics-ruffled-as-parliament-turns-the-page-on-parchment.html | Britain8217s Lords Turn the Page on Parchment | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/nato-to-expand-military-presence-in-europe-to-deter-russians.html | NATO Will Expand Its Military Presence in Europe | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/romania-communist-prison-warden.html | Brutal Prison Chief From Romania8217s Past Heads to Prison | By Kit Gillet | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/tempelhof-airport-once-a-lifeline-for-berliners-reprises-role-for-refugees.html | An Old Lifeline Reprises Its Role for Refugees | By Alison Smale | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/ukraine-donetsk-separatists.html | Fighting Heats Up in Ukraine | By Alisa Sopova | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/iran-khomeini-elections.html | Election Panel Rejects Appeal by a Grandson of Khomeini | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/leslie-bassett-pulitzer-prize-winning-composer-dies-at-93.html | Leslie Bassett 93 Prizewinning Composer | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/energy-environment/rooftop-solar-providers-face-a-cloudier-future.html | Looking for Silver Linings | By Diane Cardwell and Julie Creswell | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/new-york-fashion-week-smartphones-killing-off-runway-show.html | Stepping Off the Runway | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/cuomos-proposal-seeks-confidentiality-for-minors-with-hiv.html | Cuomo Seeks Anonymity for HIVPositive Minors | By Sharon Otterman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/el-chapo-could-be-tried-in-brooklyn-court-official-says.html | El Chapo Could Stand Trial in Brooklyn Official Says | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/federal-grand-jury-begins-hearing-evidence-in-eric-garner-case.html | Federal Prosecutors Begin Presenting Evidence to Grand Jury in Garner Case | By Al Baker and Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/judge-declines-to-dismiss-case-against-officer-charged-in-akai-gurleys-death.html | Judge Refuses to Grant Mistrial in Case Against Officer in 14 Stairwell Killing | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/man-convicted-of-killing-3-brooklyn-merchants-in-2012.html | Man Is Convicted of Killing 3 Brooklyn Merchants | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/new-york-city-to-review-a-nuisance-law-that-has-led-to-evictions.html | City to Review Nuisance Law  That Has Led to Evictions | By Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/police-see-possible-hate-crime-in-stabbing-of-jewish-man-in-brooklyn.html | Police See Potential Hate Crime in Stabbing of Jewish Man | By Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/managergets-3-years-probation-in-citytime-scheme.html | Three Years of Probation for Manager in Fraud Case | By William Neuman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/hillary-bernie-and-history.html | Hillary Bernie  and History | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/lets-end-the-peril-of-a-nuclear-winter.html | Lets End the Peril of Nuclear Winter | By Alan Robock and Owen Brian Toon | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/outrage-over-an-italian-students-murder-in-egypt.html | Outrage Over Italian Students Murder in Egypt | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-court-blocks-efforts-to-slow-climate-change.html | The Court Enters the Climate Wars | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-gop-created-donald-trump.html | The GOP Created Trump | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/tracing-the-bishops-culpability-in-the-child-abuse-scandal.html | Tracing the Bishops Culpability | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/basketball/forgettable-first-half-of-season-as-nets-rebuild-again.html | Nets Look to Turn the Page on Misery Maybe Next Week | By Seth Berkman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/international/security-fears-hang-over-african-marathons.html | Security Fears Hang Over African Marathons | By Ken Maguire | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/miami-havana-race-begins.html | MiamiHavana Race Begins | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/soccer/argentine-team-in-crash.html | Argentine Team in Crash | By Jonathan Gilbert | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/twitter-to-save-itself-must-scale-back-world-swallowing-ambitions.html | Scaled Back Ambitions Could Save Twitter | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/what-the-sanders-coalition-needs-to-carry-over-into-other-states.html | Taking a Closer Look at the Sanders Coalition | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/fbi-agents-encircle-holdouts-inside-oregon-wildlife-refuge.html | FBI Encircles 4 Holdouts at Oregon Wildlife Refuge | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/gov-rick-snyder-asks-michigan-lawmakers-for-more-aid-for-flint.html | National Briefing  Midwest Michigan Governor Seeks Aid for Flint | By Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/pennsylvania-to-start-impeachment-proceedings-for-attorney-general.html | Pennsylvania to Start Impeachment Proceedings for Attorney General | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/two-maryland-deputies-are-killed-in-panera-bread-shooting.html | National Briefing  MidAtlantic Maryland 2 Deputies and Suspect Are Shot to Death | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/africa/suicide-bomber-girls-kill-58-in-nigerian-refugee-camp.html | Young Bombers Kill 58 at Nigerian Refugee Camp | By Usam Sadiq AlAmin and Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/americas/canada-another-human-foot-washes-ashore.html | The Americans Canada Another Foot Washes Ashore | By Ian Austen | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/senate-approves-penalties-for-aiding-north-korean-nuclear-program.html | Senate Approves Penalties for Aiding Korean Nuclear Program | By Emmarie Huetteman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/russian-intervention-in-syrian-war-has-sharply-reduced-us-options.html | Russia8217s Syria Campaign Cuts US Influence Over Outcome | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/yemen-airstrike-kills-family-in-capital.html | Middle East Yemen Airstrike Kills Family in Capital | By Shuaib Almosawa | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://artsbeat.blogs.nytimes.com/2016/02/11/berlin-film-festival-includes-a-focus-on-immigration-and-refugees/ | Berlin Film Festival Focuses on Immigration | By Rachel Donadio | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://artsbeat.blogs.nytimes.com/2016/02/11/bruce-springsteen-autobiography-born-to-run/ | Springsteen Memoir Is Set for September | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/comedy-listings-for-feb-12-18.html | The Listings Comedy | By Elise Czajkowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/dance/balletx-flaunts-its-seriously-absurd-style.html | Serious Absurdity in Step With Lively Pop Melodies | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/dance/merrill-ashley-is-in-focus-at-the-dance-on-camera-festival.html | Festival Returns Dancers to the Spotlight | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/an-adam-pendleton-exhibition-will-open-in-new-orleans.html | Relating Past and Future in New Orleans | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/cooper-hewitt-triennial-offers-a-bold-look-at-beauty.html | In the Eye of the Beholder and Even the Nose | By Ken Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/marcel-broodthaers-a-knot-of-riddles-in-a-moma-retrospective.html | A Retrospective Wrapped in Riddles | By Holland Cotter | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/review-vigee-le-brun-metropolitan-museum.html | What She Painted at the Revolution | By Roberta Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/the-period-rooms-as-reconstruction-site.html | The Period Room as Reconstruction Site | By Eve M Kahn | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/for-children-listings-for-feb-12-18.html | The Listings For Children | By Laurel Graeber and Jonathan Wolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/a-word-with-irving-azoff-a-hard-charging-artists-manager.html | Sharing the Spotlight a Hard Charger for Musicians | By Ben Sisario | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/benjamin-clementine-performs-at-rough-trade.html | Even City Streets Sometimes Go Quiet | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/review-john-lloyd-young-stepping-out-with-oldies-beyond-the-four-seasons.html | Stepping Out With Oldies Beyond Four Seasons | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/review-surface-tension-inspired-by-the-mets-percussive-collection.html | Boldly Pushing the Limits of Percussive Technique | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/the-grammys-what-makes-an-album-of-the-year.html | Bestowed and Then Befuddled | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/spare-times-for-feb-12-18.html | The Listings Spare Times | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/television/review-vinyl-resurrects-the-70s-music-industry-amid-proto-punk-squalor.html | Inhaling That ProtoPunk Squalor | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/valentines-vengeful-and-comic-through-an-antique-lens.html | Valentines Vengeful and Comic Through an Antique Lens | By Mary Jo Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/automobiles/autoreviews/video-review-with-the-rc-f-lexus-abandons-its-beige-image.html | With the RC F Lexus Abandons Its Beige Image | By Tom Voelk | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/automobiles/wheels/carmakers-retreat-from-quirky-designs-as-millennials-embrace-mainstream.html | Carmakers Retreat From Quirky Designs for the Young | By Jonathan Schultz | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/books/review-in-dog-run-moon-men-so-lonesome-they-could-cry.html | Men So Lonesome They Could Cry | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/books/valentines-day-is-a-laughing-matter-at-qed-and-more-complex-at-bookforum.html | Weekend Miser | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/airbnb-purged-new-york-listings-to-create-a-rosier-portrait-report-says.html | Airbnb Purged Harmful Data Report Says | By Jonah Engel Bromwich | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/aig-will-give-board-seats-to-2-activists-who-want-a-breakup.html | AIG Will Give Seats on Board to 2 Activists Who Want a Breakup | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/morgan-stanley-to-pay-3-2-billion-over-flawed-mortgage-bonds.html | Morgan Stanley Will Pay 32 Billion Over Flawed Mortgage Bonds | By Nathaniel Popper | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/pandora-is-said-to-have-held-talks-about-selling-itself.html | As Rivals Rise Pandora May Consider Plan to Sell Itself | By Leslie Picker and Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/economy/yellen-says-fed-will-not-reverse-course-on-interest-rates.html | With Markets in Turmoil Fed Chief Sees Cause for Optimism | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/media/disney-unit-cited-in-harrison-ford-accident-during-star-wars-filming.html | Business Briefing Star Wars Company Fined After an OnSet Injury | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/media/when-family-fortunes-beget-vicious-power-struggles.html | When Family Fortunes Beget Vicious Power Struggles | By James B Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/already-tomorrow-in-hong-kong-review.html | Review Already Tomorrow in Hong Kong a MeetCute Romance | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/deadpool-movie-review-ryan-reynolds.html | A Sardonic Supervillain Winking as the Body Count Mounts | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/how-to-be-single-review-rebel-wilson-dakota-johnson.html | Review How to Be Single Is Another LonelyHearts Adaptation | By Nicolas Rapold | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/oscars-heart-may-be-in-hollywood-but-his-accent-is-british.html | Speaking British on Screen | By Michael Cieply and Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-a-war-tracks-a-conflict-from-battle-zone-to-court.html | Review A War Tracks a Conflict from Battle Zone to Court | By Nicolas Rapold | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-fitoor-enlists-dickens-to-tell-a-hindi-love-story.html | Review Fitoor Enlists Dickens to Tell a Hindi Love Story | By Rachel Saltz | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-glassland-the-brittle-territory-of-love-and-addiction.html | Where Hopelessness  and Thirst Dwell | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-bad-hurt-a-staten-island-family-struggles.html | Review In Bad Hurt a Staten Island Family Struggles | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-cabin-fever-the-flesh-eating-virus-strikes-again.html | Review In Cabin Fever the FleshEating Virus Strikes Again | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-mountains-may-depart-jia-zhangke-shows-a-changing-china.html | Tracking Changes in People and a Nation | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-touched-with-fire-a-love-story-between-two-bipolar-poets.html | Two Offbeat Poets Trying to Find Their Rhyme and Rhythm | By Stephen Holden | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/zoolander-2-review-ben-stiller.html | A Heartthrob Is Killed but All Is Still Vanity | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/5-arrested-in-connection-with-east-village-gas-explosion.html | 5 Charged in Scheme Tied to Fatal Gas Explosion in March | By James C McKinley Jr and Marc Santora | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/his-star-faded-chris-christie-faces-the-challenge-of-a-more-modest-political-stage.html | His Star Faded Christie Returns to More Modest Political Stage | By Alexander Burns and Nate Schweber | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/melissa-mark-viverito-council-speaker-vows-to-pursue-new-criminal-justice-reforms.html | Council Speaker Commits to Criminal Justice Reforms | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/new-york-police-dept-cellphone-tracking-stingrays.html | Police Are Using Devices That Track Cellphones Liberties Group Reports | By Joseph Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/science/ligo-gravitational-waves-black-holes-einstein.html | With Faint Chirp Scientists Prove Einstein Correct | By Dennis Overbye | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/science/science-teachers-grasp-of-climate-change-is-found-lacking.html | Science Teachers Lag on Climate Change | By John Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/basketball/donyell-marshalls-3s-are-not-long-for-the-record-book.html | A Holder of the 3Point Record Waits for It to Fall | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/basketball/guatemalan-athletes-are-dribbling-and-not-only-with-their-feet.html | Dribbling Here Isn8217t Reserved Just for Feet | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/golden-state-warriors-steve-kerr-record.html | A Long Fragile Path to Greatness | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/skater-challenges-supremacy-of-court-of-arbitration-for-sport.html | Speedskater Is Poised to Upend Rule of Sports8217 Highest Court | By Amanda Coletta | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/delivery-start-ups-face-road-bumps-in-quest-to-capture-untapped-market.html | The Downside of Delivery | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/google-will-further-block-some-european-search-results.html | Google Takes New Steps to Comply With European Privacy Ruling | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/uber-settles-class-action-suit-over-safety-background-checks.html | Uber Agrees to Settle a ClassAction Suit | By Mike Isaac | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-god-and-devil-gamble-on-a-soul-in-cabin-in-the-sky.html | On Further Review Joes Alive Once Again | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/bernie-sanders-intrigues-a-south-carolina-town-that-loves-hillary-clinton.html | Long in Clinton8217s Corner Blacks Notice Sanders | By Richard Fausset | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/california-coastal-commission-votes-to-fire-executive-director.html | Firing Leads to Questions on California Coasts Future | By Adam Nagourney | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/cleveland-500-bill-tamir-rice-shooting.html | Cleveland Drops Attempt to Collect 500 From Rice Family | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/kentucky-steven-beshear-health-insurance.html | Kentucky ExGovernor Fights Health Care Changes | By Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/oregon-occupier-david-fry-talked-of-suicide-as-sympathizers-implored-him-to-leave.html | Unlikely Peacemaker Helps End Standoff | By Kirk Johnson Julie Turkewitz and Mike McPhate | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/oregon-standoff.html | Last Occupier in Rural Oregon Is Coaxed Out | By Dave Seminara Richard PrezPea and Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/politics/alan-graysons-double-life-congressman-and-hedge-fund-manager.html | Lawmaker8217s Hedge Fund Intrudes on Day Job | By Eric Lipton | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/texas-beauty-queen-murder-irene-garza.html | ExPriests Arrest in Killing of Teacher Revives Cold Case | By Fernanda Santos | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/why-it-wont-be-easy-or-cheap-to-fix-flints-water-crisis.html | Why It Won8217t Be Cheap or Easy to Fix Flint8217s Water Crisis | By Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/nigeria-vexed-by-boko-harams-use-of-women-as-suicide-bombers.html | Boko Haram Trend Use of Female Bombers | By Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/south-sudan-leader-takes-major-step-to-ending-conflict.html | South Sudan Leader Appears to Move Toward Peace | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/americas/oaxacas-native-maize-embraced-by-top-chefs-in-us-and-europe.html | Foreign Taste for Tortillas Keeps a Tradition Alive | By Victoria Burnett | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/americas/topo-chico-prison-mexico-riot.html | 49 Inmates Are Killed in Prison Riot in Mexico | By Elisabeth Malkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/indian-soldier-found-alive-after-avalanche-dies.html | World Briefing  Asia India Soldier Rescued on Glacier Dies of His Injuries | By Hari Kumar | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/north-south-korea-kaesong.html | World Briefing  Asia North Korea Souths Assets at Factory Park Are Frozen | By Choe SangHun | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/taiwan-tainan-earthquake.html | World Briefing  Asia Taiwan City Monitors Builders Holdings After Quake | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/giacomo-tachis-who-brought-french-influence-to-italian-wine-dies-at-82.html | Giacomo Tachis Who Transformed Italian Winemaking Is Dead at 82 | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/nato-aegean-migrant-crisis.html | NATO Will Send Ships to Aegean to Deter Human Smuggling | By Michael S Schmidt and Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/reinhold-hanning-trial-auschwitz.html | ExAuschwitz Guard Silent as Trial Begins in Germany | By Melissa Eddy | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/death-toll-from-war-in-syria-now-470000-group-finds.html | Death Toll in Syria War at 470000 Report Says | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/israel-anat-berko-palestine.html | MP Without Ps There Can Be No Palestine | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/saudi-arabia-shooting.html | World Briefing  Middle East Saudi Arabia 6 Die in Shooting at Education Offices | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/scanning-borders-israel-surveys-new-reality-of-tunnels-and-terror.html | Beyond Borders Israel Sees a New World of Chaos Tunnels and Terror | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/politics/first-draft/2016/02/11/donald-trump-criticizes-pope-francis-as-very-political-for-mexico-trip/ | Immigration Trump Criticizes Pope as u2018Very Politicalu2019 Over Plan to Visit Migrants in Mexico | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/politics/first-draft/2016/02/11/donald-trumps-campaign-pulls-a-negative-ad-on-ted-cruz/ | Trump Campaign Pulls AntiCruz Ad And Plans Shift to Positive Messages | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/politics/first-draft/2016/02/11/hillary-clinton-gets-backing-from-black-democrats-in-congress/ | Endorsements Political Arm of Black Caucus Overwhelmingly Backs Clinton | By Emmarie Huetteman | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/politics/first-draft/2016/02/11/jim-webb-decides-against-an-independent-white-house-run/ | Staying Out Citing Lack of Funds Webb Decides Against Independent White House Run | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/swedish-bank-move-creates-a-global-shudder.html | New Fear That Central Banks Are Hindering Global Growth | By Landon Thomas Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/with-shares-plunging-deutsche-bank-sets-out-to-prove-it-can-be-fixed.html | As Shares Plunge Deutsche Sets Out to Prove It Can Be Fixed | By Peter Eavis and Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/international/sweeping-trade-enforcement-law-gets-final-senate-approval.html | Senate Sends Big Trade Enforcement Bill to Obama | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/judge-plans-to-unseal-secret-papers-in-sheldon-silvers-case.html | Judge Plans to Release Secret Papers in Silvers Case | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/officer-peter-liang-convicted-in-fatal-shooting-of-akai-gurley-in-brooklyn.html | Officer Is Convicted in Fatal Stairwell Shooting | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/police-hunt-for-the-attacker-in-the-fatal-stabbings-on-staten-island.html | Police Try to Pick Up Trail of Attacker in Stabbings | By Ashley Southall and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/queens-man-charged-with-hate-crimes-in-attacks-on-2-chinese-women.html | Attacks on 2 Chinese Women Lead to HateCrime Charges | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/when-parole-rules-keep-getaway-driver-locked-up-the-longest.html | An Accomplice Feels the Sting of Parole Rules | By Jim Dwyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/a-chance-to-halt-the-brutality-in-syria.html | A Chance to Halt the Brutality in Syria | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/a-republican-crime-proposal-that-democrats-should-back.html | To Convict Prove a Guilty Mind | By Gideon Yaffe | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/campaign-stops/how-far-left-has-america-moved.html | How Far Left Has America Moved | By Stuart Stevens | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/ferguson-turns-its-back-on-justice.html | Ferguson Turns Its Back on Justice | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/karl-rove-bamboozles-the-irs.html | Karl Rove Bamboozles the IRS | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/livin-bernie-sanderss-danish-dream.html | Livin the Danish Dream | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/on-economic-stupidity.html | On Economic Stupidity | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/baseball/brian-cashman-confident-in-yanks-rotation-with-a-caveat-it-must-stay-healthy.html | Cashman Confident in Yanks8217 Rotation With a Caveat It Must Stay Healthy | By Billy Witz | TX 8-308-775 | |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/football/willie-richardson-baltimore-colts-all-pro-receiver-dies-at-76.html | Willie Richardson 76 Colts AllPro Receiver | By Richard Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-a-campus-caldron-too-hot-to-touch-in-smart-people.html | A Campus Caldron Too Hot to Touch | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-in-thank-god-for-jokes-mike-birbiglia-tells-his-side-of-the-story.html | Telling His Side  of the Story Hilariously | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/court-gives-deadline-to-fix-kansas-school-financing.html | Court Gives Deadline to Fix School Financing in Kansas | By Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/politics/bruised-marco-rubio-gets-personal-and-aggressive.html | GOP Rivals Jostle to Claim the Position of First of the Insiders | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/politics/democratic-debate.html | Clinton Paints Sanders Plans as Unrealistic | By Amy Chozick and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/risks-remain-high-in-gun-investigations-report-says.html | Some Flaws Remain in Gun Investigations Report Says | By Eric Lichtblau | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/ex-guantanamo-detainee-is-freed-from-moroccan-prison.html | ExGuantnamo Detainee Is Freed | By Charlie Savage and Aida Alami | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/rivals-disrupt-jacob-zumas-speech-on-south-african-economy.html | Humbled and Heckled Zuma Addresses Nation | By Norimitsu Onishi | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/americas/franciss-visit-to-mexico-comes-as-country-struggles-with-many-ills.html | Pope Francis to Visit a Mexico Battling Many Ills | By Azam Ahmed Jim Yardley and Paulina Villegas | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/us-and-russia-announce-plan-for-humanitarian-aid-and-a-cease-fire-in-syria.html | US and Russia Agree on Plan for a CeaseFire in Syria | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-13 | https://artsbeat.blogs.nytimes.com/2016/02/11/eric-foner-wins-historical-society-book-prize/ | Foner Receives Prize | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/12/arts/music/katy-perry-grammy-awards-party.html | Planning a Party Katy Perry Style | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/12/opinion/louise-mensch-britain-better-off-out-of-europe.html | Britain Better Off Out of Europe | By Louise Mensch | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/12/world/asia/sushil-koirala-ex-premier-of-nepal-who-fought-for-democracy-dies-at-77.html | Sushil Koirala 77 Who Pushed for Democracy in Nepal | By Bhadra Sharma | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://artsbeat.blogs.nytimes.com/2016/02/12/gibney-dance-announces-premiere-and-expansion-for-25th-anniversary/ | Gibney Dance Plans Premiere and Expansion | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://artsbeat.blogs.nytimes.com/2016/02/12/private-pinacotheque-de-paris-museum-to-close/ | Pinacothu00e8que to Close | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/dance/review-badke-a-contemporary-spin-on-an-arabic-folk-dance.html | Bursts of Energy and Styles to Match | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/television/11-22-63-hulu-review-stephen-king-james-franco.html | Trying to Repair a Past Imperfect | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/television/a-word-with-john-oliver-competing-against-people-sleeping.html | Stop Snoring Were Competing Against People Sleeping | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/books/lincolns-papers-find-a-familiar-spot-in-the-middle-and-in-jeopardy.html | Lincolns Papers Find a Familiar Spot In the Middle and in Jeopardy | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/dealbook/baidu-receives-offer-for-stake-in-online-video-platform-qiyi.html | Business Briefing Baidu Receives Offer for Stake in Video Platform Qiyi | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/dealbook/troubled-dickstein-shapiro-law-firm-to-merge-with-blank-rome.html | Business Briefing Troubled Law Firm to Merge With Blank Rome | By Elizabeth Olson | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/energy-environment/skid-in-oil-prices-pulls-the-recycling-industry-down-with-it.html | Losing a Profit Motive | By David Gelles | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/international/eurozone-economy-growth.html | Euro Economy Is Growing but Trails 08 | By Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/health/disparity-in-life-spans-of-the-rich-and-the-poor-is-growing.html | Life Spans of the Rich Leave the Poor Behind | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/health/prepare-for-guerrilla-warfare-with-zika-carrying-mosquitoes-experts-warn.html | Mosquito Experts in US Call for Guerrilla War Against Zika | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/adi-rukun-neither-silent-nor-intimidated.html | Neither Silent Nor Intimidated | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/hola-cuba-its-hollywood-calling.html | Hola Cuba This Is Hollywood Calling | By Victoria Burnett | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/oscar-producers-try-an-end-run-around-endless-thank-yous.html | On Oscar Night K Thx | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/central-park-ice-fest-canceled-cold.html | How Cold Is It Too Cold for an Ice Fest | By Andy Newman | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/displaced-by-blast-tenants-reflect-on-landlords-arrest.html | Tenants Displaced by East Village Blast Reflect on Arrest of a Landlord | By Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/guilty-verdict-for-officer-peter-liang-adds-to-broader-debate-on-policing.html | Seeking Lasting Meaning in Officers Conviction | By Michael Wilson | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/success-academy-teacher-rips-up-student-paper.html | Teacher Seen Chastising First Grader on a Video | By Kate Taylor | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/madeleine-albright-my-undiplomatic-moment.html | My Undiplomatic Moment | By Madeleine Albright | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/science/zika-virus-test-vaccine-who.html | Zika Test Is Near but Vaccine Is Not Officials Say | By Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/baseball/mets-reliever-jenrry-mejia-permanently-barred-from-major-league-baseball.html | A Met Is the First Major Leaguer to Get a Lifetime Ban for Doping | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/ncaabasketball/dean-smiths-shadow-looms-over-unc-as-it-struggles-with-a-scandals-fallout.html | N Carolina Seeks Salvation in Smith8217s Legacy | By Joe Nocera | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/olympics/simone-biles-gymnast-rio-olympics.html | Baby Steps on a Humble Road to Rio | By Juliet Macur | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/tennis/tennis-umpire-suspended-for-corruption-worked-at-us-open.html | Barred Official Worked at US Open | By Christopher Clarey | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/technology/apple-and-dr-dre-are-said-to-be-planning-an-original-tv-show.html | Original Show for Apple TV Expected | By Katie Benner and Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/theater/review-the-room-a-pinter-play-that-wont-be-onstage-for-long.html | A Glimpse Thats All of Pinters First Play | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/upshot/negative-interest-rates-are-spreading-across-the-world-heres-what-you-need-to-know.html | Why People Pay to Save Their Money | By Neil Irwin | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/obama-california-national-monument.html | With 3 New Sites in California Obama Extends Protection of Public Land | By Mark Landler and Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/harry-reid-says-alan-grayson-should-drop-senate-bid.html | Reid Says Congressman Should Drop Senate Bid | By Eric Lipton | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/hillary-clinton-sharpens-focus-after-democratic-debate-tussles.html | Clinton Revs Up Attacks on Sanders in South Carolina | By Jonathan Martin and Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/republicans-fire-up-immigration-talk-heading-into-south-carolina.html | Division Deepens in the GOP Field on Immigration | By Alexander Burns | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/snapchat-bets-big-on-quick-fire-approach-to-campaign-coverage.html | Capturing the Campaign in 10Second Increments | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/surge-in-medicare-advantage-sign-ups-confounds-expectations.html | Medicare SignUp Surge Confounds Expectations That Plans Would Falter | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/ted-cruz-is-appeased-and-norway-and-sweden-get-ambassadors.html | For Norway an Envoy for Cruz a Street Name | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/ted-cruz-mocks-his-rivals-in-comically-pointed-ads.html | Cruz Mocks His Rivals in Pointedly Funny Ads | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/court-ruling-in-venezuela-prompts-accusation-of-an-illegal-power-grab.html | Venezuela8217s Justices Support More Power for the President | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/pope-arrives-in-cuba-for-historic-meeting-with-russian-orthodox-leader.html | Pope and Russian Orthodox Leader Meet in Historic Step to Heal Rift | By Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/britain-china-hong-kong-bookseller.html | Britain Accuses China of Violating Hong Kong Treaty | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/obama-asean-summit-sunnylands.html | US Aims to Strengthen Ties With Southeast Asia | By Joe Cochrane | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/pakistan-says-it-foiled-plot-to-free-militant-behind-daniel-pearl-death.html | Pakistan Says It Foiled Plot to Free Condemned Militant | By Salman Masood | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/europe/france-to-dismantle-part-of-migrant-camp-near-calais.html | France Set to Pare Down Informal Migrant Camp | By Aurelien Breeden | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/europe/independent-britain-ending-print-editions.html | Independent Once a British Power to End Print Edition | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/giulio-regeni-egypt-killing.html | Italians Death Puts a Spotlight on Perils Facing Egyptians Too | By Kareem Fahim Nour Youssef and Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/loubna-abidar-much-loved.html | A Moroccan Actress Finds Fame Tinged With Fury | By Aida Alami | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/sunni-resentment-muddles-prospect-of-reunifying-iraq-after-isis.html | Sunnis Anger a Lasting Rift Threatens Iraq | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/syria-cease-fire.html | CeaseFire Plan Is Met With Skepticism in Syria | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/as-stocks-fall-its-time-to-measure-your-risk-tolerance.html | A Good Time to Measure Risk Tolerance | By Ron Lieber | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/fraudsters-latest-target-the-already-defrauded.html | A Fraud Targeting the Already Defrauded | By Ann Carrns | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/how-much-of-your-nest-egg-to-put-into-stocks-all-of-it.html | How Much of Your Nest Egg to Put Into Stocks All of It | By David A Levine | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/look-closely-before-leaping-from-a-steady-but-unfulfilling-job.html | How to Decide When Its Time to Jump Ship | By Paul Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/group-attacks-donald-trumps-conservative-credentials-in-ad/ | In South Carolina Trump Is Target of Ads Questioning His Conservatism | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/jim-gilmore-suspends-presidential-campaign/ | His Polling Stuck Around 0 Percent Gilmore Ends a LongShot Quest | By Alan Rappeport and Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/john-kasich-says-he-too-made-big-money-in-speaking-fees/ | I Did Great for 8 Minutes Work Kasich Says of Speaking Fee | By Thomas Kaplan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/porn-star-from-a-pulled-ted-cruz-ad-is-the-chatter-at-bob-jones-university/ | Cruz Nods to u2018Colorful Film Historyu2019 of a Woman in His Attack Ad | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/dealbook/brian-moynihan-bank-of-america-chief-got-23-pay-raise-in-2015.html | Bank of America Raises Chiefs Pay 23 | By Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/media/john-dickerson-molded-by-news-legends-hones-his-skills-at-cbs.html | Molded by News Legends Honing His Skills at CBS | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/takata-discarded-evidence-of-airbag-ruptures-as-early-as-2000.html | Takata Hid Findings ExWorker Testifies | By Hiroko Tabuchi and Danielle Ivory | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/glenwood-management-developer-cited-in-corruption-cases-settles-disability-lawsuit.html | Developer Settles Federal Bias Suit Over Accessibility of Its Housing | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/many-asians-express-dismay-and-frustration-after-liang-verdict.html | Many Asians Dismayed by Verdict in Liang Case | By Sarah Maslin Nir and David W Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/prostitute-found-in-long-island-marsh-in-2011-may-have-been-murdered-pathologist-says.html | Prostitutes Death Reassessed in Autopsy | By Rick Rojas | TX 8-308-775 | 2016-06-01 |

| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/readers-respond-to-video-of-success-academy-teachers-frustration-with-student.html | Readers React to Rebuke of Pupil | By The New York Times | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/earth-wind-fires-musical-reintegration.html | Musics Shining Crossover | By Roger Thompson | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/indie-bookstores-are-back-with-a-passion.html | Indie Bookstores Are Back With a Passion | By Francis X Clines | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/mrs-clintons-mixed-immigration-message.html | A Mixed Immigration Message | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/prisoners-exonerated-prosecutors-exposed.html | Prisoners Exonerated Prosecutors Exposed | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/republicans-widows-and-porn.html | Republicans Widows and Porn | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/american-marathoners-can-reach-the-games-one-way-going-the-distance.html | American Marathoners Can Reach the Games One Way Going the Distance | By Lindsay Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/baseball/yankees-settle-with-closer.html | Yankees Settle With Closer | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/basketball/carmelo-anthony-nba-all-star-weekend.html | Another Season Gone Awry Hangs Over Anthony the AllStar | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/hockey/new-york-rangers-los-angeles-kings.html | On the Verge of Victory the Rangers Let One Slip Away | By Allan Kreda | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/surfing-titans-of-mavericks.html | When Conditions Become Terrifying an Elite Contest Can Proceed | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/drew-lewis-transportation-secretary-during-air-controllers-strike-dies-at-84.html | Drew Lewis Is Dead at 84 Served in Reagan Cabinet | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/georgia-state-to-pay-transgender-inmate.html | Georgia State to Pay Transgender Inmate | By Deborah Sontag | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/last-militants-who-occupied-oregon-wildlife-refuge-appear-in-federal-court.html | Federal Land Protest Moves to Federal Court | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/michigan-snyder-will-testify-on-poisoned-water.html | Michigan Snyder Will Testify on Poisoned Water | By Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/with-a-slur-for-ted-cruz-donald-trump-further-splits-voters.html | With a Slur for Cruz Trump Further Splits Voters | By Jonathan Martin and Maggie Haberman | TX 8-308-775 | 2016-06-01 |

| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/texas-panel-calls-for-an-end-to-criminal-ids-via-bite-mark.html | Texas Panel Calls for an End to Criminal IDs via Bite Mark | By Erik Eckholm | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/anxiety-rises-in-mexico-as-the-peso-tumbles.html | As the Peso Tumbles Mexicans Fear Tough Times Could Be on Their Way | By Elisabeth Malkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/bill-richardson-aids-effort-to-free-student-held-in-north-korea.html | Veteran Negotiator Aids Effort to Free Student Held in North Korea | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/syria-truce-deal-makes-aid-a-political-tool-critics-say.html | Truce Deal Makes Aid a Political Tool Critics Say | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-14 | https://www.nytimes.com/2016/02/01/t-magazine/design/dutch-designer-artist-sabine-marcelis.html | A Designer Makes Her Name in Lights | By Monica Khemsurov | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-14 | https://www.nytimes.com/2016/02/01/t-magazine/the-everlasting-power-of-the-shag-haircut.html | Shag On | By Molly Young | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/fashion/natalia-alaverdian-russian-raconteuse-awake.html | The Runway Raconteuse | By Hannah Goldfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/headspace-app-meditation-room.html | A Meditation Room of Ones Own | By T Magazine | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/london-heywood-hill-bookstore-custom-libraries.html | Shelf Life | By Sarah Lyall | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/travel/morocco-marrakesh-el-fenn-super-souk.html | Shop This Super Souk | By Gisela Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/art/takashi-murakami-art-collection-yokohama-museum.html | Takashi Murakami on the Art of Collecting Art | By Takashi Murakami | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-14 | https://www.nytimes.com/2016/02/03/t-magazine/mandy-aftel-all-natural-perfumer.html | The Rarest of Them All | By Alice Gregory | TX 8-308-775 | 2016-06-01 |
| 2016-02-03 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/entertainment/bonnie-raitt-lucinda-williams-loretta-lynn-new-albums.html | Rocking On and On | By Merrell Hambleton | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/fashion/mansur-gavriel-maharam-bag-collaboration.html | Mansur Gavriels New  and Very Mod Collaboration | By T Magazine | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/hanya-yanagihara-swims-marthas-vineyard.html | Because its There | By Hanya Yanagihara | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/the-new-generation-of-nomadic-chefs.html | Chefs of No Nation | By Gisela Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/travel/2016-02-04-travel-04world-passport-mos-def.html | Traveling Under No Nation | By Sandra E Garcia | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/08/t-magazine/fashion/delfina-delettrez-fendis-whimsical-jewelry-and-many-inspirations.html | Delfina Delettrez Fendi | By Alexa Brazilian | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/08/t-magazine/fashion/eris-parfums-barbara-herman.html | Perversity in a Bottle | By Hannah Goldfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/08/t-magazine/fashion/opal-sapphire-necklace-cartier.html | A OneofaKind Pendant From Cartier | By Nancy Hass | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/song-of-inexperience.html | Song of Inexperience | By Vivian Gornick | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-good-death-when-breath-becomes-air-and-more.html | Life Is for the Dying | By Andrew Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/samantha-bee-likes-to-make-things-uncomfortable.html | Samantha Bee Likes to Make Things Uncomfortable | Interview by Ana Marie Cox | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/a-diverse-pixar-crew-grabs-an-oscar-nomination.html | Oscar Diversity if on the Brief Side | By Charles Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/iran-tourism-sanctions.html | Americans Are Eager to Head to Iran | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/09/t-magazine/art/darren-bader-chess-sadie-coles.html | On View Chess Larger Than Life | By Gay Gassmann | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/09/design/lindsey-adelman-cherry-blossom-tree-light.html | Another Thing | By Nancy Hass | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/09/t-magazine/valley-of-the-dolls-book-by-the-numbers.html | Valley of the Dolls | By Alexandria Symonds | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/forty-rooms-by-olga-grushin.html | The Limit of Endurance | By Alexandra Fuller | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-twain-shall-meet.html | The Twain Shall Meet | By James Ryerson | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/chirlane-mccray-and-the-limits-of-first-ladyship.html | Chirlane McCray and the Limits of FirstLadyship | By Rachel Kaadzi Ghansah | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/its-in-americas-dna-to-be-divisive.html | Shut Down | By Wesley Morris | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/how-sylvester-stallone-faced-his-fears-for-creed.html | An Action Hero Faces His Fears | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/vancouver-justin-trudeau-canucks.html | A City Explores Its First Nations Roots | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/vespa-italy-holidays-tours.html | Trending La Dolce Vespa Italy by Scooter | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/10/realestate/real-estate-in-provence-france.html | House Hunting  In  France | By Roxana Popescu | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/10/t-magazine/food/chef-albert-adria-london-pop-up-cafe-royal-hotel.html | Catalan Cooking | By Alexander Lobrano | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/10/t-magazine/travel/porto-portugal-hotels-galleries-restaurants.html | The Art of Empire | By Kate Maxwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/11/fashion/cooper-hewitts-triennial-asks-what-makes-something-beautiful.html | Exploring Beauty in All Its Guises | By Penelope Green | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/dance/eiko-long-part-of-a-dance-duo-turns-to-solo-work.html | Now on Her Own All Over | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/dance/taylor-stanley-the-calmest-man-at-lincoln-center.html | The Calmest Man at Lincoln Center | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/future-and-young-thug-atlantas-hip-hop-workaholics-go-their-own-ways.html | Atlantas HipHop Eccentric and Melancholic Going Their Own Ways | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/maxwell-an-elusive-soul-man-steps-out.html | Pop Soul Man Steps Out | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/mitsuko-uchida-and-the-cleveland-orchestra-play-mozart.html | Classical Music A Box of Mozart on Valentines Day | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/major-crimes-with-ambition.html | Television Major Crimes  With Ambition | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/smaller-screens-truer-colors.html | Smaller Screens Truer Colors | By Wesley Morris and James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/is-it-selfish-for-a-gay-couple-to-have-kids-via-surrogacy.html | Is It Selfish For a Gay Couple to Have Kids via Surrogacy | By Kwame Anthony Appiah | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/judge-john-hodgman-on-the-west-wing-super-fan.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/letter-of-recommendation-the-beekeeper-joke.html | The Beekeeper Joke | By David Searcy | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/pee-wees-big-comeback.html | Laughing Last | By Jonah Weiner | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/the-living-artist.html | The Living Artist | By Teju Cole | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/long-island-city-fast-growing-with-great-views.html | FastGrowing With Great Views | By Aileen Jacobson | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/budget-travel-tips.html | A Guru of Traveling on the Cheap Says Goodbye | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/texas-fly-fishing-redfish.html | Chasing Redfish in the Laguna Madre | By Jonathan Gluck | TX 8-308-775 | 2016-06-01 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/valentines-day-new-york-winter-holidays.html | In New York by the Light of a Crackling Fire | By Stephanie Rosenbloom | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://opinionator.blogs.nytimes.com/2016/02/11/all-praise-the-women-of-menopause/ | All Praise the Women of Menopause | By sharon mesmer | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/art/heather-phillipson-british-artist.html | Yours Sincerely | By Ben Eastham | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/fashion/barneys-chelsea-malin-goetz.html | Barneys Back in Chelsea | By Laura Neilson | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/fashion/the-new-dress-code.html | The New Power Dressing | By Sarah Nicole Prickett | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/furniture-designer-martino-gamper-home.html | Better Than Before | By Maura Egan | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/13/fashion/saint-laurents-high-voltage-glamour-woos-a-rock-n-roll-crowd.html | Saint Laurent Woos a Rock n Roll Crowd | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/dance/for-claude-shannon-brings-brainy-dance-to-the-kitchen.html | Dance Choreography and Brainiacs | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/design/ancient-war-in-japan-followed-by-a-renaissance.html | Art First Came War  Then Came Art | By Holland Cotter | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/design/for-12-photographers-an-anxious-gaze-on-israel-and-the-west-bank.html | Seeing Israel as Place and Metaphor | By Arthur Lubow | TX 8-308-775 | 2016-06-01 |

| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/mavis-staplesno-longer-wants-tomake-you-cry.html | Plenty of Time Just Not for Tears | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/the-boston-modern-orchestra-project-fought-bloatand-won.html | This Ensemble Fought Bloat and Won | By David Allen | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/gillian-jacobs-a-neuroticcommunity-favoritefinds-love.html | Concocting a New Neurotic Mess | By Rachel Syme | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/adriana-lima-candice-swanepoel-and-karlie-kloss-transform-into-marvel-superheroes.html | These Superheros Come With Lipstick | By George Gene Gustines | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/defending-a-video-game-designer.html | Put on a Game Face | By Philip Galanes | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/rachel-mcadams-red-carpet.html | Playing It Safe Just Isnt Her Style | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/the-killing-of-warren-weinstein.html | The Killing of Warren Weinstein | By Daniel Bergner | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/three-pantry-staples-with-the-power-to-transform.html | Rule of Three | By Tamar Adler | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/in-sunset-song-a-hard-life-amid-cruel-beauty.html | Film Hard Life Cruel Beauty | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/a-new-charitable-project-the-projects.html | Public Housing Private Donors | By Ginia Bellafante | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/oprah-made-me-eat-it.html | Oprah Made Me Eat It | By Joyce Wadler | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/finding-beauty-in-the-darkness.html | Finding Beauty in the Darkness | By Lawrence M Krauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/ignore-the-gps-that-ocean-is-not-a-road.html | Ignore the GPS That Ocean Is Not a Road | By Greg Milner | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/half-a-townhouse-on-gramercy-park.html | Half a Townhouse | By Michelle Higgins | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/room-for-the-dog-on-the-upper-east-side.html | Room for the Dog to Wag Her Tail | By Joyce Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/joel-grey-a-broadway-eminencecomes-of-age-at-83.html | Here and Now Life Is Finally Beautiful | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/mark-rylance-onstage-again-in-nice-fish.html | Theater Big Questions Maybe Big Fish | By Steven McElroy | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/canada-tuk-northwest-territory.html | Highway to the Top of the World | By Peter Kujawinski | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/indonesia-yogyakarta-java-island.html | A Creative Explosion in an Ancient City | By Donald Frazier | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/donatella-versace.html | La  Donna | By Alice Gregory | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/jane-ormsby-gore-home-england.html | Lady of the Valley | By Andrew OHagan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/13/us/as-cubans-and-central-americans-enter-us-the-welcomes-vary.html | Tension Simmers as Cubans Breeze Across Border | By Julia Preston | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/the-secret-weapons-of-broad-city-makefine-art-fromcrude-humor.html | The Fine Art of Feminizing Crude Humor | By Joy Press | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/alive-alive-oh-by-diana-athill.html | The Country of Old Age | By Roy Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/death-becomes-them.html | Death Becomes Them | By John Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/flight-of-dreams-by-ariel-lawhon.html | Its Crashing Terrible | By Max Byrd | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/im-glad-about-you-by-theresa-rebeck.html | The One That Got Away | By Elisabeth Egan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/jakobs-colors-by-lindsay-hawdon.html | Bleeding Hues | By Steven Heighton | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/pax-by-sara-pennypacker.html | Parallel Journeys | By Katherine Rundell | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/romance.html | Romance | By Bobbi Dumas | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/salt-to-the-sea-by-ruta-sepetys.html | No Escape | By M T Anderson | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/tender-by-belinda-mckeon.html | It Happens in the Heart | By Christine Schutt | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-borden-murders-by-sarah-miller.html | Whack Job | By Jennifer Hubert Swan | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-heart-by-maylis-de-kerangal.html | Thrumming With Life | By Priya Parmar | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-high-mountains-of-portugal-by-yann-martel.html | A Century of Longing | By Mike Broida | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-man-without-a-shadow-by-joyce-carol-oates.html | Love in the Time of Amnesia | By Leah Hager Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-narrow-door-by-paul-lisicky.html | Lovers and Friends | By Alexander Chee | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-photographers-wife-by-suzanne-joinson.html | Patterns in the Sand | By Susann Cokal | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-red-hat-the-story-of-snowflake-and-inkdrop-and-more.html | Will You Be Mine | By Dan Yaccarino | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/weathering-by-lucy-wood.html | A Constant River | By Andrew Sean Greer | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/where-my-heart-used-to-beat-by-sebastian-faulks.html | Wounds of War | By Randy Boyagoda | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/battered-bank-stocks-reflect-not-just-jitters-but-mistrust.html | Its Not Just the Jitters Its Mistrust | By Gretchen Morgenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/michael-j-dowling-if-it-cant-be-done-you-havent-tried.html | If It Cant Be Done You Havent Tried | By Adam Bryant | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/engaged-ambivalent-vacation-ring.html | In a Foreign Land With Something to Declare | By Justin Tyler Clark | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/i-now-pronounce-you-husband-and-husband.html | By Any Other Name Would Be Sweet | By Henry Alford | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/the-revenant-lends-trapper-chic-a-dose-of-gritty-realness.html | Trapper Chic Captures the Imagination | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/dating-fast-serena-powery-joseph-tillman.html | From Day 1 They Were Not Dating | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/a-terrible-happy-accident-in-rio.html | Happy Accident | As told to Marisa Megan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/how-to-survive-falling-through-the-ice.html | How to Survive Falling Through the Ice | By Malia Wollan | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/homevideo/wim-wenderss-the-american-friend.html | A High Plains Grifter by Wenders | By J Hoberman | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/jesse-owens-movie-race.html | How the Events  Chased the Man | By Salamishah Tillet | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/awakening-the-bowerys-ghosts.html | Ghosts of the Bowery | By Emily S Rueb | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/reps-in-the-city-that-has-no-rest-days.html | A Day in the Life Of a 24Hour Gym | By Noah Remnick | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/emmett-till-and-tamir-rice-sons-of-the-great-migration.html | Where Did the Great Migration Get Us | By Isabel Wilkerson | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-sexual-misery-of-the-arab-world.html | Sexual Misery and Islam | By Kamel Daoud | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/why-people-are-confused-about-what-experts-really-think.html | Experts Are Hard to Understand | By Derek J Koehler | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/18-86-million-for-a-greenwich-village-penthouse.html | Terraces on Two Floors | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/a-partner-in-ddc-furniture-on-living-with-the-elements.html | Living With the Elements | By Dan Shaw | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/the-jersey-city-real-estate-bandwagon.html | The Jersey City Bandwagon | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/virtual-reality-to-sell-homes.html | A New Dimension in Home Buying | By Jennifer Miller | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/basketball/its-like-the-nba-minus-the-money-fame-and-fans.html | Hard Roads to Hardwoods | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/ncaabasketball/a-reformed-sneaker-pimp-takes-on-the-ncaa.html | A Reformed 8216Sneaker Pimp8217 Takes On the NCAA | By Joe Nocera and Ben Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/style/art-scene-heats-up-in-downtown-los-angeles.html | An Art Scene Grows in Los Angeles | By Julia Chaplin | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/its-ok-with-ralph-macchio-if-you-call-him-the-karate-kid.html | Wax On Wax Nostalgic | By Erik Piepenburg | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/jurassic-coast-restaurant-review.html | Sophistication by the Sea | Cheryl LuLien Tan | TX 8-308-775 | 2016-06-01 |

| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/lgbt-gay-marriage-fort-lauderdale.html | Mark Semple Wedding Concierge for SameSex Pairs | By Marissa Miller | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/turin-hotel-reviews.html | Minimalism With a Dash of History | By Ingrid K Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/turkey-kas-swimming.html | Adventure Travel Takes the Plunge | By Patrick Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/upshot/george-washington-the-whiskey-baron-of-mount-vernon.html | Washington the Whiskey Baron | By Michael Beschloss | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/upshot/the-rich-can-learn-from-the-poor-in-how-to-be-frugal.html | Pinching Pennies in the Right Places | By Sendhil Mullainathan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/hospital-guns-mental-health.html | When the Hospital Fires the Bullet | By Elisabeth Rosenthal | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/a-savvy-breed-of-winemaker-takes-business-sense-to-the-winery.html | A New Breed of Winemaker | By Ted Loos | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/assistant-coaches-join-the-millionaires-club.html | The MillionDollar Assistant | By Robert Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/for-some-its-time-to-look-overseas-again.html | For Some Its Time to Look Overseas for Returns Again | By Conrad De Aenlle | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/founded-for-the-poor-mass-general-looks-to-the-wealthy.html | Hospital Care Aimed at the Rich | By John Hanc | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/skip-the-upkeep-and-rent-the-jet-or-island-instead.html | Rent the Jet or Island | By Kerry Hannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/the-choices-that-led-small-business-owners-to-wealth.html | Choices That Led to Wealth | By Paul Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/when-amateur-ironmen-pay-for-the-elite-treatment.html | Paying for Elite Training | By John Hanc | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/when-the-supposed-experts-lead-buyers-astray.html | When the Experts Lead Buyers Astray It Can Be Costly | By Patricia Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/13/books/jake-page-editor-who-made-science-accessible-dies-at-80.html | Jake Page Editor Who Made Science Accessible Is Dead at 80 | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/met-officials-discuss-timing-of-james-levines-final-bow.html | Amid Tension Met and Levine Mull Last Bow | By Michael Cooper | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/donald-trump-on-his-tv-imitators-im-not-offended.html | Even in Impersonations Trump Likes What He Sees of Himself | By Dave Itzkoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/dealbook/chinese-start-to-lose-confidence-in-their-currency.html | Chinas Wealthy Move Money Out as Countrys Economy Weakens | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/fired-for-cursing-on-the-job-testing-the-limits-of-labor-law.html | Testing the Limits of Cursing on the Job | By Phyllis Korkki | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/the-commute-of-the-future-ford-is-working-on-it.html | Helping Ford Go Beyond the Car | By David Gelles | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/bill-cunningham-the-look.html | The Look | By Bill Cunningham | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/celebrity-secrets-beyonce-bowie-ephron-bieber-taylor-swift.html | Keeping Mum in the Age of Blab | By Jim Farber | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/paul-rudnick-young-adult-novel.html | Paul Rudnick Returns to High School | By Bob Morris | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/peggy-siegal-publicist-oscars.html | XOXO Peggy Siegal | By Alex Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/the-house-dj-of-the-bernie-sanders-campaign.html | He Puts the Spin in a Sanders Party | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/jobs/mark-dunkerley-where-you-can-see-airplanes-and-the-aloha-spirit.html | Where You Can See Airplanes and the Aloha Spirit | As told to Patricia R Olsen | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/tommy-kelly-who-played-a-hollywood-tom-sawyer-dies-at-90.html | Tommy Kelly 90 Hollywood8217s Tom Sawyer | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/art-and-ceremony-intertwine-at-hosftra-university-african-exhibit.html | Revealing the Ceremony in African Art | By Karin Lipson | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/asian-fusion-restaurant-huntington-new-york-toa.html | A Familys Latest Foray Into Asian Fusion | By Joanne Starkey | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/at-a-chinatown-bar-libations-sipped-by-the-light-of-disco-balls.html | When to Leave Check the Lava Lamp | By Edna Ishayik | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/brewery-beer-yonkers-bronx-yonkers-brewing-company.html | Beer Thats Steeped in Local Pride | By Steve Reddicliffe | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/how-ute-lemper-german-chanteuse-spends-her-sundays.html | The Chanteuse Offstage | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |

| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/leading-a-21st-century-21-club.html | Messing With Success | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/man-arrested-in-fatal-stabbing-of-staten-island-woman-and-2-daughters.html | Man Arrested in Fatal Stabbing of Woman and 2 Girls | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/recalling-the-past-lives-of-an-east-village-bathhouse.html | The Past Lives of a Bathhouse | By Annie Correal | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/restaurant-tavern-stockton-new-jersey-the-stockton-inn.html | In a ColonialEra Space a Modern Menu | By Joel Keller | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/review-in-nureyevs-eyes-a-bond-between-a-painter-and-a-dancer.html | A Bond Between a Painter and a Dancer | By Michael Sommers | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/steak-and-seafood-restaurant-grandy-connecticut-beneath-the-rafters-of-the-barn.html | Beneath the Rafters Steak and Seafood | By Rand Richards Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/take-me-to-the-pilot.html | Fooling the Radar | By Bill Schulz | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/the-moors-at-yale-rep-flights-of-fancy-and-tales-of-deceit.html | Flights of Fancy and Echoes of the Bronts | By David DeWitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/while-you-were-sleeping-they-made-art.html | While Others Sleep They Make Art | By Susan Hodara | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/campaign-stops/not-their-mothers-candidate.html | Not Their Mothers Candidate | By Susan Faludi | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/jets-will-no-longer-get-a-free-ride-on-carbon-emissions.html | Jets Will No Longer Get a Free Ride on Carbon | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/narcissism-is-increasing-so-youre-not-so-special.html | Are You Narcissistic Who Moi | By Arthur C Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/are-you-a-toxic-waste-disposal-site.html | Are You a Toxic Waste Disposal Site | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/death-the-prosperity-gospel-and-me.html | Death the Prosperity Gospel and Me | By Kate Bowler | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/fixing-our-broken-water-systems.html | Fixing Our Broken Water Systems | By The Editorial Board | TX 8-308-775 | 2016-06-01 |

| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/how-new-york-made-pre-k-a-success.html | How to Make PreK a Success | By David L Kirp | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/nikki-silva.html | Nikki Silva | By Kate Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-love-story-primary.html | The Love Story Primary | By Jennifer Weiner | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-orphaned-90s.html | The Orphaned 90s | By Ross Douthat | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/time-to-take-north-korea-seriously.html | Time to Take North Korea Seriously | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/when-hillary-clinton-killed-feminism.html | When Hillary Killed Feminism | By Maureen Dowd | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/combining-apartments-cleaning-dryer-vents-and-rent-regulation.html | Dreams of Creating a Duplex | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/baseball/jenrry-mejia-denies-using-peds-a-reporter-tweets.html | Mets8217 Mejia Is Said to Deny Doping Claims | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/baseball/why-your-baseball-team-wont-make-the-playoffs.html | Ah Spring What Could Go Wrong | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/olympics/united-states-olympic-marathon-trials.html | With Teamwork 2 Marathoners Become US Olympic Teammates | By Lindsay Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sunday-review/can-health-care-providers-afford-to-be-ready-for-disaster.html | Can Hospitals Afford to Be Ready for Disaster | By Sheri Fink | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/technology/gearing-up-for-the-cloud-att-tells-its-workers-adapt-or-else.html | ATampTs New Line Adapt or Else | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/a-tour-of-rwanda-from-jungle-to-city.html | On the Horizon Rwanda Jungle to City | By Diane Daniel | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/antonin-scalia-death.html | Justice Scalia Who Led Courts Conservative Renaissance Dies At 79 | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/caught-between-costly-alternatives-ferguson-residents-worry-about-its-fate.html | Caught Between Costly Alternatives Residents Worry About Ferguson8217s Fate | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/more-hillary-clinton-emails-released-including-3-now-secret.html | Clinton Email Release Includes 3 Now 8216Secret8217 | By Steven Lee Myers | TX 8-308-775 | 2016-06-01 |

| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/small-gifts-to-bernie-sanders-challenge-hillary-clinton-fund-raising-model.html | Small Gifts to Sanders Challenge the Clinton FundRaising Model | By Jason Horowitz and Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/africa/war-disease-scandals-slugging-it-out-in-sierra-leones-soccer-politics.html | War Disease and Scandal Test SureFooted Soccer Chief in Sierra Leone | By Tommy Trenchard | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/americas/catholic-leaders-say-zika-doesnt-change-ban-on-contraception.html | Catholic Leaders Say Zika Doesn8217t Change Ban on Contraception | By Laurie Goodstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/americas/francis-in-mexico-to-speak-for-the-powerless-is-greeted-with-pomp.html | Pope Urges Bishops in Mexico to 8216Begin Anew8217 | By Elisabeth Malkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/north-korea-japan-abductions.html | After Japanese Sanctions North Korea Halts Abductions Inquiry | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/taiwan-earthquake-rescue-efforts-end.html | Taiwan Ends Quake Rescue Efforts | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/taliban-humvee-attack-afghanistan.html | Taliban Attack Army Post Using Stolen Vehicles | By Mujib Mashal | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/britain-aims-to-strengthen-norths-cities.html | Britain Aims to Strengthen Norths Cities | By Kimiko de FreytasTamura | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/constant-tide-of-migrants-at-sea-and-at-turkish-cemetery.html | As Death Toll Mounts Turkey Gives Migrants a Final Resting Place | By Ceylan Yeginsu | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/john-kerry-syria-cease-fire-warns-russia.html | Despite Skeptical Allies Kerry Insists Syrian CeaseFire Will Work | By David E Sanger and Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/russian-orthodox-church-blocks-funeral-for-last-of-romanov-remains.html | Orthodox Church Blocks Funeral for Last of Romanov Remains | By Neil MacFarquhar | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/middleeast/syria-russia-aleppo-assad.html | Nearing Its Sixth Year Syrian War Could Turn on Aleppo | By Karen Zraick and Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/a-monthly-gift-that-keeps-on-not-giving.html | A Gift That Keeps on Not Giving | By David Segal | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/dividends-wall-streets-battered-status-symbol.html | Dividends Wall Streets Battered Status Symbol | By Jeff Sommer | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/editors-letter-spring-women-fashion-issue.html | Free Spirit | By Deborah Needleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/marisa-milton-and-raymond-weaver-ii-on-the-same-court-at-last.html | On the Same Court at Last | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/sadie-weiner-and-zachary-wineburg-the-tide-goes-in-the-tide-goes-out.html | The Tide Goes in the Tide Goes Out | By Rosalie R Radomsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/basketball/adam-silver-aims-to-rein-in-excessive-fouling.html | Silver Aims to Reduce Excessive Fouling | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/kristaps-porzingis-quick-to-make-a-believer-of-team-worlds-coach.html | Porzingis Quick to Make a Believer of Team World8217s Coach | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/olympics/brazilian-president-declares-war-on-mosquitoes.html | 8216War8217 on Mosquitoes Begins | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/battle-begins-over-naming-next-justice.html | Battle Begins Over Successor as Obama Vows to Press On | By Mark Landler and Peter Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/bernie-sanders-relies-on-supporters-for-ad-about-unity.html | Bernie Sanders Relies on Supporters for Ad About Unity | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/donald-trump-will-be-gop-nominee-students-mock-convention-says.html | Students8217 Mock Convention Usually Accurate Predicts Trump as GOP Nominee | By Nicholas Fandos | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/hillary-clinton-shifting-line-of-attack-paints-bernie-sanders-as-a-one-issue-candidate.html | Shifting Attack Clinton Calls Sanders a OneIssue Candidate | By Nicholas Confessore and Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/republican-debate.html | In Fiery Debate Bush Takes On Scrappy Trump | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/republicans-unite-against-president-obama.html | GOP Unites Against Obama | By Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/texas-ranch-where-scalia-died-is-rugged-oasis-for-the-famous.html | Texas Ranch is Rugged Oasis for the Famous | By Alan Blinder and Manny Fernandez | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-08 | https://bits.blogs.nytimes.com/2016/02/08/for-some-cord-cutters-streaming-super-bowl-was-a-nonstarter/ | Tech Troubles Hurt Streaming of Super Bowl | By Brian X Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-15 | https://bits.blogs.nytimes.com/2016/02/08/zenefits-in-a-shake-up-appoints-new-c-e-o-replacing-parker-conrad/ | Zenefits Names New Chief After Corner Cutting Is Exposed | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-09 | 2016-02-15 | https://www.nytimes.com/2016/02/09/nyregion/metropolitan-diary-loner.html | Loner | By SAUL ZACHARY | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-15 | https://www.nytimes.com/2016/02/10/nyregion/metropolitan-diary-david-bowie-changed-her-life.html | David Bowie Changed Her Life | By BETSY EMDIN | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-15 | https://artsbeat.blogs.nytimes.com/2016/02/11/electric-daisy-carnival-2016-citi-field-lineup/ | Electric Daisy Carnival 2016 Citi Field Lineup Is Set | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-15 | https://www.nytimes.com/2016/02/11/nyregion/metropolitan-diary-dorothy-parker-at-the-movies.html | Dorothy Parker at the Movies | By JUDITH R FOX | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-15 | https://www.nytimes.com/2016/02/12/nyregion/metropolitan-diary-archaeology-in-a-dumpster.html | Archaeology in a Dumpster | By ALAN ROBBINS | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-15 | https://www.nytimes.com/2016/02/13/arts/music/review-liliane-montevecchi-still-a-glittering-parisian-gamine-at-83.html | At 83 Still the Proudly Glittering Gamine | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/13/fashion/rihanna-puma-fenty-new-york-fashion-week.html | Hurricane Rihanna Category 5 | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/14/world/americas/mexico-pope-francis-visit.html | Falling Asleep to Grenades Mexicans Pour Out Their Woes to the Pope | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/manon-lescaut-roberto-alagna-kristine-opolais.html | Puccini in a World Wars Noirish Shadows | By Anthony Tommasini | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/technology/atts-strategy-is-one-part-innovation-one-part-inspiration.html | ATampT Hopes Inspiration Will Lead to Innovation | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/14/magazine/scalias-supreme-court-seat-and-the-next-frontier-in-political-hardball.html | Opening Next Frontier in Political Hardball | By Emily Bazelon | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/metropolitan-diary-thumbing-old-and-new.html | Thumbing Old and New | By SUSAN KRIEGER | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/dance/review-la-sylphide-is-city-ballets-bittersweet-valentine.html | Delivering a Valentine Most Bittersweet | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/in-grammy-race-the-band-highly-suspect-marvels-at-its-surprising-double-shot.html | Twin  Grammy Nods  Stun Trio | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/kanye-west-life-of-pablo-review.html | Songs of Praise and Self From a Pro of Synthesis | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/television/review-better-call-saul-quirky-and-absorbing-in-season-opener.html | Who Is He Really Saul or Slippin Jimmy | By James Poniewozik | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/books/mourning-lincoln-wins-book-prize.html | Study of the Mourners of Lincoln Earns Prize | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/books/review-in-alvaro-enrigues-sudden-death-a-farcical-duel-with-topspin.html | Comic Clash of Empires in a Duel With Topspin | By Larry Rohter | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/media/a-home-rental-service-mocks-the-competition.html | A Home Rental Service Mocks the Competition | By Martha C White | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/media/micklethwaits-balancing-act-after-a-year-leading-bloomberg-news.html | Micklethwaits Balancing Act After a Year at Bloomberg | By Ravi Somaiya | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/movies/deadpool-has-biggest-opening-on-record-in-north-america-for-r-rated-film.html | Deadpool  Breaks  a Record | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/a-crumbling-coney-island-landmark-is-getting-a-makeover.html | Crumbling Coney Island Landmark Gets a New Life | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/a-leisurely-return-for-the-new-york-state-legislature.html | Leisurely Start for Legislature in Aftermath of Convictions | By Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/man-charged-with-murder-in-stabbing-of-woman-and-her-daughters-on-staten-island.html | Suspect Pleads Not Guilty to Fatal Stabbings at Motel | By Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/justice-antonin-scalia-and-the-dead-constitution.html | Scalia and the Dead Constitution | By Bruce Allen Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/ncaabasketball/dunks-college-basketballs-pregame-warm-ups.html | Pregame Drills Lacked Flash but Now Theyre JamPacked | By Seth Berkman | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/rugby/passing-up-3-pointers-pays-for-wales-and-france-in-six-nations.html | England Seeking New Era Is in the Hunt | By Huw Richards | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/westminster-dog-show-judge-is-alone-on-center-stage.html | The Lone Wolf at the Dog Show | By Filip Bondy | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/technology/creating-a-computer-voice-that-people-like.html | An Artificial Likable Voice | By John Markoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/for-hangmen-and-escaped-alone-connecting-threads-in-london.html | Setting Nerves on Edge in London | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/antonin-scalias-death-cuts-fierce-battle-lines-in-washington.html | Senate Republicans Dig In Over Naming Next Justice | By Carl Hulse and Mark Landler | TX 8-308-775 | 2016-06-01 |

| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/politics/gop-debate-highlights.html | Fewer Candidates in Debate but Plenty of Punches Thrown | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/ranch-owner-recalls-finding-justice-antonin-scalias-body.html | Owner of Texas Ranch Recalls Finding Justice8217s Body | By Alan Blinder and Manny Fernandez | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/world/africa/trial-of-chads-ex-president-is-punctuated-by-his-noncooperation.html | Trial of Chad8217s ExRuler Is Punctuated by His Defiance | By Marlise Simons | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/world/asia/afghanistan-record-civilian-casualties-2015-united-nations.html | UN Says Afghan Civilian Casualties Set a Record in 2015 | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/world/europe/us-russia-cease-fire-syria-germany.html | Syria Accord Looms Over Europe Security Meeting | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/world/middleeast/egypt-court-kill-shaimaa-el-sabbagh.html | Appeals Court Orders Retrial for Egyptian Police Officer | By Nour Youssef | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/world/middleeast/syria-civil-war-sunni-soldier.html | From Syrian Officer an Insider8217s Look at War Then Silence | By Anne Barnard and Hwaida Saad | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/dealbook/hsbc-to-keep-headquarters-in-britain.html | HSBC to Keep Headquarters in Britain | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/international/ex-porsche-executives-trial-sheds-light-on-a-familys-rise-at-volkswagen.html | ExPorsche Executives Trial Sheds Light on a Familys Rise at Volkswagen | By Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/international/severe-contraction-and-falling-prices-in-japan-signal-tough-test-for-abenomics.html | Severe Contraction and Falling Prices in Japan Signal Tough Test for Abenomics | By Jonathan Soble | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/questions-for-the-ecb-leader-fed-minutes-and-walmart-earnings.html | The Week Ahead | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/zika-virus-increases-concerns-about-employee-safety.html | Companies Confront Zika Virus and Safety | By Julie Creswell and David Segal | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/fashion/new-york-fashion-week-alexander-wang-victoria-beckham-yeezy-rihanna.html | Revolution Is Absent  From Runways | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/at-united-pickle-preserving-the-standards-of-a-deli-staple.html | FamilyRun Supplier Preserves Standards for a Briny Deli Staple | By Winnie Hu | TX 8-308-775 | 2016-06-01 |

| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/in-queens-antonin-scalia-took-pride-in-melting-pot-and-confrontation.htm | Taking Pride in Diversity and Confrontation | By Kim Barker | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/new-york-times-investigation-of-navy-seals-among-winners-of-2015-polk-awards.html | 7 Times Journalists Investigating Navy SEALs Are Among Winners of Polk Awards | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/not-part-of-videos-script-an-arrest-for-flying-a-drone.html | Not Part of a Videos Script An Arrest for Flying a Drone | By Michael Wilson | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/on-the-move-in-new-york-on-bicycles-built-for-more-than-2.html | On the Move on Bicycles Built for More Than 2 | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/parade-in-chinatown-raises-spirits-during-a-record-plunge-in-temperature.html | Parade Raises Spirits During a Record Plunge | By Annie Correal | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/dont-privatize-air-traffic-control.html | Dont Privatize Air Traffic Control | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/how-america-was-lost.html | How America Was Lost | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/o-yeah-canada-the-border-republicans-forgot.html | O Yeah Canada the Border Republicans Forgot | By Lawrence Downes | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-bison-roundup-the-government-wants-to-hide.html | A Roundup Yellowstone Wants to Hide | By Christopher Ketcham | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-fire-meets-the-wall.html | The Fire Meets the Wall | By Charles M Blow | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-supreme-court-after-justice-scalia.html | The Supreme Court After Justice Scalia | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/baseball/spring-training-statistics.html | Starting March Like Lions Going Out Like Lambs | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/basketball/bryant-in-his-final-lap-is-happy-to-cede-spotlight-at-all-star-game.html | Bryant in His Final Lap Is Happy to Surrender the Midseason Stage | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/hockey/new-york-rangers-philadelphia-flyers.html | Rangers Lead With Their Fists in a MuchNeeded Victory Over the Flyers | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/ncaafootball/johnny-lattner-a-versatile-heisman-winning-halfback-with-notre-dame-dies-at-83.html | Johnny Lattner 83 an Elusive Halfback  and Heisman Winner With Notre Dame | By Richard Goldstein | TX 8-308-775 | 2016-06-01 |

| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/brits-off-broadway-festival-announces-lineup.html | Brits Off Broadway Brings Nine Premieres | By Steven McElroy | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/warren-manzi-whose-perfect-crime-is-new-yorks-longest-running-play-dies-at-60.html | Warren Manzi 60 Whose Perfect Crime  Is New Yorks LongestRunning Play Dies | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/guns-blazing-tombstone-is-back-to-its-past.html | Guns Blazing Tombstone Is Back to Its Past | By Fernanda Santos | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/antonin-scalias-absence-likely-to-alter-courts-major-decisions-this-term.html | Missing Voice Is Likely to Alter Major Decisions of This Term | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/candidates-race-to-draw-battle-lines-over-a-surprise-vacancy.html | Candidates Race to Draw Battle Lines Over a Surprise Vacancy | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/jeb-bush-uses-secret-weapon-his-brother-despite-worries-it-could-misfire.html | Bush Adding a Weapon His Brother Despite Worries It Could Misfire | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/mitch-mcconnells-stance-in-confirmation-fight-could-help-and-hurt-gop.html | Fighting a Nomination Carries Risk for McConnell8217s Republican Strategy | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/obama-may-meet-zika-head-on-in-cuba.html | Obama May Meet Zika Peril Head On | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/potential-nominees-obama-may-consider-to-fill-antonin-scalias-seat.html | Potential Nominees Obama May Consider to Fill Scalia8217s Seat | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/africa/malawi-gets-its-first-grammy-nomination-with-album-by-prison-inmates.html | African Album of Jailhouse Blues Has the Music World Listening | By Norimitsu Onishi | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/brazil-pushes-public-to-do-its-part-in-fighting-zika-spread.html | Brazil Public Told It Must Undertake Zika Battle | By Andrew Jacobs | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/in-mexican-slum-pope-francis-laments-economic-gap.html | In Mexican Slum Pope Laments Economic Gap | By Azam Ahmed and Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/pilgrimage-in-mexico-keeps-a-cowboy-tradition-alive.html | On the Road Again Cowboy Pilgrims Cling to a Mexican Tradition | By Paulina Villegas | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/middleeast/new-report-of-us-made-cluster-bomb-use-by-saudis-in-yemen.html | Report Suggests Use of American Cluster Munitions in Yemen May Break US Law | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |

| 2016-02-10 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/10/why-we-get-running-injuries-and-how-to-prevent-them/ | Why We Get Running Injuries | By Gretchen Reynolds | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/11/tylenol-during-pregnancy-tied-to-asthma-in-children/ | Childbirth Tylenol May Raise Asthma Risk | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/a-parasite-leopards-and-a-primates-fear-and-survival.html | Big Cats Little Helpers | By Carl Zimmer | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/12/ask-well-pomegranate/ | Ask Well | By Roni Caryn Rabin | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/in-palliative-care-comfort-is-the-top-priority.html | The Discomfort of Confronting Discomfort | By Paula Span | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/eagles-take-to-south-african-agriculture.html | Wildlife Eagles Take to South African Agriculture | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-14 | 2016-02-16 | https://www.nytimes.com/2016/02/15/opinion/will-merkel-pay-for-doing-the-right-thing.html | Merkels Good Deed Tested | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://artsbeat.blogs.nytimes.com/2016/02/15/future-evol-charts/ | Future Is No 1 for Third Time With u2018EVOLu2019 | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://artsbeat.blogs.nytimes.com/2016/02/15/the-author-pat-conroy-announces-he-has-pancreatic-cancer/ | Pat Conroy Announces He Has Pancreatic Cancer | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/15/support-for-breast-feeding-in-a-multitude-of-ways/ | New Guidelines on BreastFeeding | By Jane E Brody | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/15/the-right-incentive-to-get-people-to-move-more/ | Exercise Paying People to Get Moving | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/dance/review-bill-t-jones-arnie-zanes-body-against-body-through-a-fresh-lens.html | With Shifts in Time and Setting Duets Snap Into a New Focus | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-art-and-nature-blend-in-a-concert-by-contemporaneous.html | A Collaboration of Artistry and Weather | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-cleveland-orchestra-plays-mozart-and-to-its-strengths.html | An Ensemble Playing to Its Strengths | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-maxwells-sensual-rb-makes-a-big-room-intimate.html | A Soul Man Sure of Himself Takes a Big Room and Makes It Intimate | By Jon Pareles | TX 8-308-775 | 2016-06-01 |

| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/steven-stucky-composer-who-won-a-pulitzer-dies-at-66.html | Steven Stucky 66 American Composer Whose Work Won a Pulitzer Prize Dies | By Anthony Tommasini | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/recalling-scalia-a-literary-stylist-who-scorned-jiggery-pokery.html | Scalia a Stylist Who Scorned JiggeryPokery | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/books/a-doubters-almanac-ethan-canins-latest-novel-has-real-life-parallels.html | The Ground Shared  by a Driven Author and His Protagonist | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/books/review-the-right-kind-of-crazy-on-the-team-that-landed-the-mars-rover-curiosity.html | A Little Rover That Could | By Michiko Kakutani | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/at-puerto-ricos-power-company-a-recipe-for-toxic-air-and-debt.html | Witness Cites Recipe for Toxic Air and Debt at Puerto Ricos Power Company | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/in-a-turbulent-market-hedge-fund-managers-spot-an-opportunity.html | Hedge Funds See a Chance to Cash In on Volatility | By Alexandra Stevenson and Matthew Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/paragon-offshore-is-latest-of-about-60-oil-firms-to-file-for-bankruptcy.html | Bankruptcy in Oil Patch Hits Again in Houston | By Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/softbank-announces-stock-buyback-of-about-4-4-billion.html | SoftBank Stock Buyback  Will Be Its Biggest to Date | By Amie Tsang and Hisako Ueno | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/steps-toward-settling-puerto-ricos-debt.html | Steps Toward Settling Puerto Ricos Debt | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/energy-environment/a-hollow-agreement-on-aviation-emissions.html | Deal on Aviation Emissions Sets CantMiss Goals | By Jad Mouawad | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/international/japan-economy-abenomics-yen.html | Abenomics Hits a Wall | By Jonathan Soble | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/fashion/sies-marjan-new-york-fashion-week.html | A Cold Slap of Color | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/lyme-disease-cause-bacteria-borrelia-mayonii.html | New Culprit in Lyme Disease | By Karen Weintraub | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/research-hints-at-promise-and-difficulty-of-helping-people-with-adhd-learn.html | Testing Ways to Outfox ADHD | By Benedict Carey | TX 8-308-775 | 2016-06-01 |

| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/movies/embrace-of-the-serpent-ciro-guerras-searching-tale-about-invaded-amazon-cultures.html | Director Cuts a Deal With a Crafty Jungle | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/movies/how-the-bafta-winners-do-and-dont-foretell-the-oscars.html | British Awards Alive With Kisses | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/4-injured-in-fire-in-greenpoint-brooklyn.html | Woman Recalls Escape From Brooklyn Fire | By Nate Schweber and Benjamin Mueller | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/after-setbacks-newark-alters-a-program-to-encourage-home-building.html | Facing Setbacks Newark Alters Program to Spur Home Building | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/at-cornells-hotel-school-an-icy-reception-for-a-planned-merger.html | Icy Reception to Merger of Cornells Hotel School | By Lisa W Foderaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/grand-central-terminal-goes-dark-after-power-failure.html | Power Failure Sends Grand Central Into Darkness | By Liz Robbins | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/new-jersey-mayors-one-man-mission-to-help-cuban-migrants-draws-scrutiny.html | An Officials Personal Quest to Aid Cuban Migrants Draws Scrutiny | By Liz Robbins | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/40-trillion-bacteria-on-and-in-us-fewer-than-we-thought.html | 40 Trillion Bacteria on and in Us Fewer Than We Thought | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/aggregation-induced-emission-aie-oled-molecules-chemistry.html | Particles That Need Company to Shine | By Xiaozhi Lim | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/how-does-one-dog-recognize-another-as-a-dog.html | The Face of a Dog | By C Claiborne Ray | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/our-brains-remember-the-good-stuff.html | Neurology Proof the Brain Focuses on the Good Stuff | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/wild-tomatoes-repel-whiteflies-study-finds.html | Botany A Wild Tomato Plays Great Defense | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/rugby/us-rugby-sevens-rio-olympics.html | US Is a Medal Contender in Rugby Really | By Emma Stoney | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/soccer/champions-league-returns-with-no-matches-to-waste.html | Champions League Returns With Teams Shifting Priorities Up a Notch | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/soccer/lionel-messi-penalty-assist-barcelona.html | Messis Foot Sends Penalty Kick Into Lore | By Victor Mather | TX 8-308-775 | 2016-06-01 |

| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/theater/review-in-funny-girl-sheridan-smith-does-the-heavy-lifting.html | Being Fanny Brice in a Legends Shadow | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/colorado-planned-parenthood-clinic-reopens-after-deadly-attack.html | Planned Parenthood Clinic in Colorado Springs Reopens After Deadly Shootings | By Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/congress-girds-for-what-it-loves-most-a-battle-royal-over-supreme-court-pick.html | Unexpectedly Congress Has What It Loves Most A Battle Royal | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/left-leaning-economists-question-cost-of-bernie-sanderss-plans.html | LeftLeaning Economists Question Sanders8217s Plans | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/more-republicans-say-theyll-block-supreme-court-nomination.html | More Republicans Vow to Block Any Nominee | By Michael D Shear and Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/what-would-antonin-scalia-want-in-his-successor-a-dissent-offers-clues.html | Suggestions on a Successor | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/young-latinos-power-both-democrats-in-nevada-caucus-campaign.html | A Stage and a Test for Young Latinos in Nevada | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/south-carolina-church-bridges-racial-gap-but-not-political-divide.html | At Church Where Races Unite Politics Divides | By Richard Fausset | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/africa/americans-and-dutch-train-senegal-commandos-as-fears-of-terrorism-grow.html | US and Dutch Train Senegal Force as Terror Fears Grow | By Eric Schmitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/africa/us-owned-plane-carrying-corpse-and-cash-is-impounded-in-zimbabwe.html | Jet Bearing Bloody Body and Cash Impounded | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/americas/zika-virus-in-colombia-presents-complicated-choice-about-abortion.html | Pregnant and Facing Dilemma Over Zika | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/afghanistan-opium-heroin-taliban-helmand.html | Tasked With Combating Opium Afghan Officials Profit From It | By Azam Ahmed | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/china-xinjiang-uighur-pigeons.html | Silk Road Market Caters to Lovers of Plumage | By Dan Levin | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/indonesia-antigay-sentiment.html | Consternation in Indonesia Over AntiGay Actions | By Jeffrey Hutton | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/north-korea-leader-should-be-told-he-could-face-trial-un-official-says.html | World Briefing  Asia North Korea A Warning for Kim | By Nick CummingBruce | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/europe/letters-from-pope-john-paul-ii-show-deep-friendship-with-woman.html | Letters From Pope John Paul II Portray a Deep Friendship With a Woman | By Joanna Berendt and Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/europe/nikita-kamayev-ex-head-of-russian-antidoping-agency-dies.html | A Second ExOfficial of Russia8217s Antidoping Agency Dies | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/syria-hospital-airstrike-doctors-without-borders.html | Syrian Hospitals Hit as Battlefield Grows More Chaotic | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/15/more-omega-3-in-organic-meat-and-milk-review-of-studies-says/ | More Nutrients but Still Health Questions | By Kenneth Chang | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/16/for-transgender-patients-challenges-at-the-hospital/ | Patients Facing Barriers in Care | By Abby Ellin | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/grammys.html | Lamar and Swift Put Their Stamp on the Grammys | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/taylor-swift-kendrick-lamar-grammys.html | Big Voices Pretty Faces and Bitter Truths | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/leo-van-munching-jr-empire-builder-for-heineken-dies-at-89.html | Leo Van Munching Jr 89 Empire Builder for Heinekens Beer Brands in America | By Bruce Weber | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/fashion/fashion-week-diane-von-furstenberg-karlie-kloss.html | Beyond the Runway | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/a-crisis-every-day-for-the-mayor-trying-to-rescue-atlantic-city.html | A Crisis Every Day for the Mayor Trying to Rescue Atlantic City | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/dispute-with-new-york-city-threatens-success-academys-pre-k.html | Dispute Threatens Success Academys PreK | By Kate Taylor | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/eliot-spitzers-lawyer-says-woman-retracted-claim-he-choked-her.html | Police Investigating Claim That Spitzer Choked a Woman at the Plaza Hotel | By William K Rashbaum and James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/in-queens-broadcasting-banter-from-a-bar-in-a-garage.html | Broadcasting Banter From a Bar in a Queens Garage | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/what-planners-of-brooklyn-queens-streetcar-line-can-learn-in-new-jersey.html | LightRail Line in North Jersey Offers Lessons as the City Plans Streetcar Service | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/a-college-education-for-prisoners.html | A College Education for Prisoners | By The Editorial Board | TX 8-308-775 | 2016-06-01 |

| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/how-the-coal-industry-flattened-the-mountains-of-appalachia.html | Measuring Big Coals Mountain Devastation | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/in-election-years-a-history-of-confirming-court-nominees.html | In Court Fight History Backs Obama | By Timothy S Huebner | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/the-chirp-heard-across-the-universe.html | The Chirp Heard Across the Universe | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/the-roosevelt-approach.html | The Roosevelt Approach | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/why-poor-children-cant-be-picky-eaters.html | A Hidden Cost to Giving Kids Their Vegetables | By Caitlin Daniel | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/recycling-cardboard-online-shopping-environment.html | A Convenient Truth | By Matt Richtel | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/baseball/new-year-but-one-pitch-is-hard-to-shake-off.html | New Year but One Pitch Is Hard to Shake Off | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/borzoi-bulldog-german-shepherd-and-shih-tzu-are-group-winners.html | Borzoi Bulldog German Shepherd and Shih Tzu Are Group Winners | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/saying-farewell-to-david-frei-westminsters-nuzzling-voice.html | Farewell to a Nuzzling Voice | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/lincoln-memorial-to-get-major-renovation.html | Lincoln Memorial to Get Major Renovation | By Emmarie Huetteman | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/an-asia-summit-meeting-is-overshadowed-by-scalia.html | An Asia Summit Meeting Is Overshadowed by Scalia | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/before-antonin-scalias-death-a-clash-between-gop-and-obama-over-appellate-judges.html | Battle Over Bench Started Well Before Scalia8217s Death | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/bush-brothers-swipe-at-donald-trump.html | Bush Brothers Swipe at Trump | By Ashley Parker and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/in-supreme-court-vacancy-ted-cruz-senses-an-opening.html | In Supreme Court Dispute Cruz Finds Opening to Show Off Legal Credentials | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/us-closing-a-loophole-on-products-tied-to-slaves.html | US Closing a Loophole on Products Tied to Slaves | By Ian Urbina | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/americas/at-mass-pope-francis-embraces-misunderstood-of-mexico.html | At Mass Pope Embraces 8216Misunderstood8217 of Mexico | By Jim Yardley and Paulina Villegas | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/bahrain-4-journalists-detained.html | Middle East Bahrain 4 Journalists Detained | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/israel-ex-prime-minister-begins-prison-term-for-bribery-conviction.html | Middle East Israel ExPrime Minister Begins Prison Term for Bribery Conviction | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/yemen-embattled-city-at-risk-of-famine-united-nations-warns.html | Middle East Yemen Embattled City at Risk of Famine United Nations Warns | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-01 | 2016-02-17 | https://www.nytimes.com/2016/02/03/dining/dining-table-honest-chops-imam-khalid-latif.html | Its More Than a Place to Eat | By Ligaya Mishan | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/hungry-city-kichin-williamsburg-brooklyn.html | Some Secrets Are Worth Keeping | By Ligaya Mishan | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/malbec-mendoza-wine.html | SoilSearching to Move Beyond Malbec | By Eric Asimov | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/13/arts/music/review-an-intense-yet-pastoral-mahler-cowbells-included.html | Mahler at Times Intense and Pastoral | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/pork-ribs-recipe-vietnam.html | A Trip to Vietnam Inspires Tender Pork Ribs | By David Tanis | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/vegetable-soup-built-for-maximum-flavor.html | Vegetable Soups Built for Maximum Flavor | By Melissa Clark | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/come-from-away-a-sept-11-musical-is-coming-to-broadway/ | Sept 11 Musical Heading to Broadway | By Lorne Manly | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/south-street-seaport-museum-ready-for-first-exhibition-since-hurricane-sandy/ | Seaport Museum Ready for an Exhibition | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/two-poems-by-j-r-r-tolkien-found-in-school-publication-in-england/ | Tolkien Poems Found | By Roslyn Sulcas | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/16/opinion/why-poland-needs-american-support.html | Poland Americas Partner in Need | By Witold Waszczykowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/16/theater/review-in-drunken-with-what-a-streamlined-mourning-becomes-electra.html | ONeills Oedipal Tale Playfully Dismantled | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/a-tenacious-team-of-two-in-cosby-case.html | Tenacious Team of Two in Cosby Case | By Graham Bowley and Jon Hurdle | TX 8-308-775 | 2016-06-01 |

| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/dance/review-climate-control-where-hot-and-cold-mix-it-up-in-a-pas-de-deux.html | Hot and Cold Collide Leading to a World in Disarray | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/design/prado-museum-rescinds-loan-of-downgraded-hieronymus-bosch-works.html | A Bosch Retrospective Is Without Two Works | By Nina Siegal | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/denise-matthews-pop-singer-vanity-prince.html | Denise Matthews 57 Singer Known as Vanity | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/review-so-percussion-glenn-kotche-and-shara-worden-join-in-making-a-joyful-noise.html | A Piercingly Joyful Noise | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/review-vox-luminis-explores-bachs-family-tree.html | Exploration of Bachs Family Tree Yields Fruit | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/donald-trump-is-a-conundrum-for-political-comedy.html | Comedians Like Rivals Find Trump to Be a Difficult Target | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/books/review-a-look-into-the-life-of-henry-james-in-his-own-unsimple-words.html | Complexly  Stitching His Own Story | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/apollo-global-management-to-buy-adt-for-6-9-billion.html | ADT in 69 Billion Deal to Be Acquired by Apollo | By Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/as-marijuana-sales-grow-start-ups-step-in-for-wary-banks.html | As Marijuana Sales Grow StartUps Step In for Banks | By Nathaniel Popper | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/federal-reserves-kashkari-says-banks-still-too-big-to-fail.html | Federal Reserve Executive Says Banks Are Still Too Big to Fail | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/prosecutors-have-deal-with-second-dewey-leboeuf-figure.html | Dewey Case Prosecutors Reach a 2nd Agreement | By Matthew Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/puerto-ricos-house-of-representatives-passes-bill-to-restructure-9-billion-in-debt.html | span datatagtight8Puerto Rico Debt Bill Takes Stepspan | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/economy/next-supreme-court-justice-will-be-crucial-to-climate-change.html | Politics  Plagues US on Climate | By Eduardo Porter | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/energy-environment/european-union-seeks-to-reduce-reliance-on-russian-gas.html | Europe Seeks Alternatives to Russian Gas Imports | By James Kanter | TX 8-308-775 | 2016-06-01 |

| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/energy-environment/opec-oil-production.html | Oil Nations Embracing Plan to Lift Low Prices | By Andrew E Kramer and Stanley Reed | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/john-j-riccardo-former-chairman-of-chrysler-dies-at-91.html | John J Riccardo the Former Chairman  of a Chrysler in Turmoil Is Dead at 91 | By Christopher Jensen | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/wanted-by-the-us-the-stolen-millions-of-despots-and-crooked-elites.html | The Kleptocrats Millions | By Leslie Wayne | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/action-bronson.html | Vice Bets on an Unlikely Food Star | By J J Goode | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/atlanta-restaurants.html | A Seat at the Culinary Table | By Kim Severson | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/nix-restaurant-james-truman-conde-nast.html | Laying Out a Restaurant | By Jeff Gordinier | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/pizza-moto-review.html | The Truck Stops Here | By Pete Wells | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/red-boat-fish-sauce-kosher-vietnam.html | Kosher Fish Sauce From Vietnam | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/new-york-fashion-week-rag-bone.html | Marching to Its  Own 2 Drummers | By Matthew Schneier | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/tory-burch-athleisure.html | Playing the Game | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/movies/film-comment-selects-series.html | Revisiting the Past Recent and Distant | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/movies/review-embrace-of-the-serpent-where-majesty-meets-monstrosity.html | Where Majesty Meets Monstrosity | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/in-princeton-a-campuss-future-clashes-with-a-parks-revolutionary-war-past.html | Battle Lines Are Formed Over Future  of 1777 Site | By Lisa W Foderaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/new-york-police-struggle-to-follow-new-street-stop-policy-report-finds.html | span datatagtight3City Police Still Struggle to Follow StopandFrisk Rules Report Saysspan | By Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/program-aims-to-keep-schools-diverse-as-new-york-neighborhoods-gentrify.html | Schools Strive for Premium Blend of Diversity | By Kyle Spencer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/woman-arrested-after-stabbing-death-at-a-brooklyn-restaurant.html | Woman Arrested  in Stabbing Death | By Rick Rojas and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/a-conversation-with-brian-ezra.html | Brian Ezra | By Vivian Marino | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/pittsburghs-reviving-center-swaps-macys-for-mixed-use-giant.html | Pittsburgh Exchanges Macys for MixedUse Giant | By Joe Gose | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/baseball/two-mets-left-handers-enter-camp-with-scars-and-motivation.html | Mets8217 Bullpen Will Be Deep The Question Is When | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/football/nfl-paid-commissioner-roger-goodell-34-1-million-in-2014.html | In a Trying 2014 Goodell Earned 341 Million | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/hockey/after-a-dazzling-moment-in-juniors-john-slaney-receives-a-long-awaited-nhl-shot.html | New Shot at Glory 25 Years After His Moment | By Tal Pinchevsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/manny-pacquiao-apologizes-for-calling-gays-worse-than-animals.html | Pacquiao Apologizes for Remarks About Gay Relationships | By Mike McPhate | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/technology/virtual-reality-companies-look-to-science-fiction-for-their-next-play.html | Tech Industry Turns to SciFi for a Compass | By Nick Wingfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/hillary-clintons-candidacy-reveals-generational-schism-among-women.html | Clintons Bid Shows Divide for Women | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/mosque-near-university-of-arizona-endures-scorn-of-students-next-door.html | University of Arizona Students Hurl Insults and Litter at Mosque in Tucson | By Fernanda Santos | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/after-a-rocky-start-ted-cruz-built-a-connection-to-the-supreme-court.html | After Rocky Start Cruz Had Success Before Justices | By Adam Liptak and Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/antonin-scalia-funeral-supreme-court.html | Funeral for Scalia Will Be Held Saturday | By Nicholas Fandos | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/john-kasich-hopes-for-another-success-story-in-michigan.html | Kasich Hoping for Another Success Story in Michigan | By Thomas Kaplan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/senator-charles-grassley-hearings-supreme-court-nominee.html | President Raises Stakes in Court Nominee Battle | By Mark Landler and Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/africa/nigerian-women-freed-from-boko-haram-face-rejection-at-home.html | Women Freed From Boko Haram Face Rejection at Home | By Dionne Searcey | TX 8-308-775 | 2016-06-01 |

| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/conspiracy-theories-about-zika-spread-along-with-the-virus.html | Conspiracy Theories About Zika Spread Through Brazil With the Virus | By Andrew Jacobs | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/us-cuba-flights-confiscated-property.html | USCuba Flight Pact Reopens Battle for Seized Property | By Frances Robles | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/afghanistan-opium-taliban-drug-cartel.html | Penetrating Every Stage of Afghan Opium Chain Taliban Become a Cartel | By Azam Ahmed | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/china-xinjiang-glacier-tourism.html | Chinese Region Bans Glacier Tourism Citing Risk to the Ecosystem | By Edward Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/india-sedition-arrests.html | Sedition Charges in India Amid Government Protests | By Nida Najar and Swati Gupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/un-china-rights-lawyers.html | World Briefing  United Nations Human Rights Official Asks China to Release Group of Detained Lawyers | By Nick CummingBruce | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/yang-jisheng-tombstone-harvard.html | World Briefing  Asia China Writer of Book About Famine Is Barred From Going to US for Award | By Michael Forsythe | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/boutros-boutros-ghali-death.html | Boutros BoutrosGhali UN Leader in Turbulent 1990s Is Dead at 93 | By Robert D McFadden | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/bavaria-germany-train-crash.html | Worlds Briefing  Europe Germany Human Error in Train Crash | By Melissa Eddy | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/belgium-isis-arrests.html | World Briefing  Europe Belgium Police Seek ISIS Recruiters | By Milan Schreuer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/eagles-of-death-metal-return-to-paris-for-concert.html | A Concert to Remember and to Forget the Attacks | By Alissa J Rubin and Benot Morenne | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/german-police-raid-property-of-group-linked-to-isis.html | World Briefing  Europe Germany Raids Target Banned Group | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/ukraines-prime-minister-arseniy-yatsenyuk-survives-no-confidence-vote.html | Worlds Briefing  Europe Ukraine Premier Survives Challenge | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/25th-anniversary-of-us-involvement-passes-quietly-for-iraqis-unsure-of-future.html | Scars Left by American Bombs Resist Fading 25 Years Later | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/3-americans-kidnapped-in-baghdad-are-released.html | Iraq Negotiates the Release of 3 Americans Abducted by a Shiite Militia in Baghdad | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/turkey-says-ground-operation-in-syria-is-only-way-to-stop-war.html | Aid Delivery Near in Syria for 5 Towns UN Says | By Somini Sengupta and Ceylan Yeginsu | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/us-had-cyberattack-planned-if-iran-nuclear-negotiations-failed.html | US Drew Up Cyberattack Plan in Case Iran Nuclear Dispute Led to Conflict | By David E Sanger and Mark Mazzetti | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/washington-post-reporter-william-booth-detained-by-israel.html | Israeli Officers Briefly Detain Two Journalists | By Isabel Kershner and Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/young-saudis-see-cushy-jobs-vanish-along-with-nations-oil-wealth.html | Oil Prices Fray Saudi Promise of Easy Jobs | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/politics/first-draft/2016/02/16/jeb-bush-that-subtle-jokester-isnt-looking-so-good/ | Subtle Jokester Gets a New Look And Tries Out Some New Lines | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/politics/first-draft/2016/02/16/michael-moore-says-no-donald-trump-is-not-like-him/ | Documentary Filmmaker on Trump Started Out Funny Now Its Frightening | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/sarah-parcak-to-use-ted-prize-money-for-crowdsourcing-on-archaeological-sites/ | TED Prize to Fund Antiquities Monitoring | By Ralph Blumenthal | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/george-gaynes-a-versatile-character-actor-dies-at-98.html | George Gaynes 98 Versatile Character Actor | By Robert D McFadden | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/a-spate-of-lawsuits-over-argentinas-debt.html | A Fight in Argentina Produces No Winners | By Steven Davidoff Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/university-of-chicago-to-get-50-million-from-venture-capitalist.html | Venture Capitalists Latest Gift 50 Million to the University of Chicago | By Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/fashion-week-marina-larroude-teen-vogue.html | One More Colorful Brazilian | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/health/fda-issues-zika-virus-guidelines-for-blood-supply.html | FDA Issues Protocols to Screen Zika Virus From Blood Supply | By Catherine Saint Louis | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/an-underground-brook-gallons-of-sewage-and-a-century-old-problem.html | An Underground Brook Gallons of Sewage and a CenturyOld Problem | By Jim Dwyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/christie-calls-for-end-to-partisan-politics-in-state-budget-address.html | Christie in Budget Address Urges Lawmakers to Rise Above Partisan Politics | By Marc Santora | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/de-blasio-says-idea-of-closing-rikers-jail-complex-is-unrealistic.html | Mayor Says Idea of Shuttering Rikers Is Noble but Unrealistic | By J David Goodman | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/roosevelt-island-man-used-tinder-to-fund-cancer-treatment-schemes-prosecutors-say.html | Dating App Suitor Is Accused of Theft From Two Women | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/a-tale-of-horror-at-the-united-nations.html | A Tale of Horror at the United Nations | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/campaign-stops/donald-trumps-secret-channeling-andrew-jackson.html | Trumps Jacksonian Appeal | By Steve Inskeep | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/hillary-clinton-should-just-say-yes-to-a-15-minimum-wage.html | Say Yes to a 15 Minimum Wage | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/love-scandal-may-doom-bolivian-leaders-push-for-a-fourth-term.html | Love Scandal Roils Bolivian Politics | By Ernesto Londoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/the-eternal-sunshine-of-the-spotless-trump.html | Remembering Trumps Tantrums | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/who-are-we.html | Who Are We | By Thomas L Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/baseball/new-york-mets-yankees-offseason-spring-training.html | Now Is the Winter of Odd Mets Content | By Michael Powell | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/football/new-york-giants-coaching-staff-ben-mcadoo.html | Giants8217 Coaching Changes Start and Nearly End at Top | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/soccer/paris-stgermain-chelsea-champions-league-first-leg.html | Paris StGermain Wins but Rues What Might Have Been | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/westminster-best-in-show-dog-cj-german-shorthaired-pointer.html | German Shorthaired Pointer Takes Title on Garden Stage | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/westminster-kennel-club-dog-show-samoyeds.html | A Fluffy White Dark Horse | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/theater/review-bolanos-mysterious-2666-distilled-to-5-hours-by-the-goodman-theater.html | Bolaos Bulging Cosmos Compressed Into Diagrams | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/embattled-pennsylvania-attorney-general-says-that-she-will-not-seek-re-election.html | Embattled Pennsylvania Attorney General Says That She Will Not Seek Reelection | By Michael Wines | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/eyeing-south-carolina-hillary-clinton-and-bernie-sanders-vie-for-crucial-voters.html | Eyeing South Carolina Clinton and Sanders Vie for Crucial Black Voters | By Amy Chozick and Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |

| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/judge-tells-apple-to-help-unlock-san-bernardino-gunmans-iphone.html | Judge Tells Apple to Help Unlock Gunman8217s iPhone | By Eric Lichtblau | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/long-after-bergdahls-release-his-hometown-is-still-under-siege.html | Long After Soldier8217s Release His Hometown Is Still Under Siege | By Matthew Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/president-obama-criticizes-gop-field-particularly-donald-trump.html | Obama Says Republican Candidates to Replace Him Are Troubling to Rest of World | By Michael D Shear | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/supreme-court-path-is-littered-with-pitfalls-for-president-and-gop.html | Court Path Is Littered With Pitfalls for Obama and GOP | By Jonathan Martin and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/report-says-networks-give-nsa-less-data-than-long-suspected.html | Report Hints NSA Gets Less Data Than Believed | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/africa/zimbabwe-owner-of-impounded-jet-says-body-on-board-was-a-stowaway.html | Africa Zimbabwe Owner of Impounded Jet Says Body on Board Was a Stowaway | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/pope-francis-entreats-mexicos-youth-to-resist-call-of-drug-cartels.html | Pope Francis Entreats Mexico8217s Youth to Resist Call of Drug Cartels | By Azam Ahmed and Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/china-is-arming-south-china-sea-island-us-says.html | US Says China Is Arming Island | By Michael Forsythe | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/nicolas-sarkozy-placed-under-investigation-on-2012-french-election-charges.html | Worlds Briefing  Europe France Sarkozy Is Under Investigation | By Aurelien Breeden | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/spaniard-to-face-us-trial-in-art-scandal.html | Spaniard to Face US Trial in Art Scandal | By Raphael Minder | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/18/world/asia/china-missiles-south-china-sea.html | Missiles Deployed on Disputed South China Sea Island Officials Say | By Michael Forsythe | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-18 | https://www.nytimes.com/2016/02/15/fashion/yolanda-foster-watching-her-daughter-gigi-hadid-from-the-front-row.html | A Mother in the Front Row | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-18 | https://www.nytimes.com/2016/02/16/technology/personaltech/starting-windows-10-without-a-password.html | No Password on Windows 10 | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-18 | https://www.nytimes.com/2016/02/17/technology/personaltech/moving-music-between-ipads.html | Moving Music Between iPads | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/diane-lane-to-honor-elizabeth-swados-with-a-grant-for-arts-educators/ | Grants From Diane Lane Will Honor Swados | By Andrew R Chow | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/hamilton-tops-box-office-again-with-nearly-1-8-million/ | u2018Hamiltonu2019 Rolls Along at the Box Office | By Lorne Manly | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/prado-explains-decision-to-withhold-works-from-bosch-show/ | Prado in Bosch Dispute Blames Dutch Museum | By Nina Siegal | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/big-risks-as-landmarks-preservation-commission-moves-to-prune-proposed-gems.html | Struggling to Escape  Landmark Limbo | By Michael Kimmelman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/bill-cosby-sued-accusers-lawyers-on-eve-of-his-criminal-hearing.html | Cosby Filed Suit Against Accusers Lawyers on Eve of Criminal Hearing | By Graham Bowley and Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/met-to-stage-its-first-operaby-a-womansince-1903.html | Met Plans  First Opera  by Woman  Since 1903 | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-bj-the-chicago-kid-waxes-reflective-on-in-my-mind.html | Review BJ the Chicago Kid Waxes Reflective on In My Mind | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-denes-varjon-a-hungarian-pianist-at-zankel-hall.html | A Visitor From Europe Arrives to Make Himself Heard | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-herlin-riley-commands-attention-on-new-direction.html | Review Herlin Riley Commands Attention on New Direction | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-jack-garratt-chops-croons-and-wobbles.html | Review Jack Garratt Chops Croons and Wobbles | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/cooked-netflix-review-michael-pollan.html | Feeling  Sharp Pangs of Guilt  Not Hunger | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/join-or-die-with-craig-ferguson-review.html | Comparing Spectacular Blunders  of the Past | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/books/review-in-every-song-ever-ben-ratliff-helps-the-listener-discern.html | Too Much Music Heres Help | By Simon Reynolds | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/a-novel-plan-for-health-care-cutting-costs-not-raising-them.html | CostofLiving Health Care | By Reed Abelson | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/dealbook/china-fairchild-semiconductor-bid-rejected.html | Chinas Acquisitive Ambitions Raise Alarm in Washington | By Keith Bradsher and Paul Mozur | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/dealbook/spanish-unit-of-chinas-icbc-raided-in-money-laundering-case.html | Police in Madrid Raid Unit of a Chinese Bank | By Raphael Minder | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/economy/fed-minutes-interest-rates.html | At Meeting Fed Showed Uncertainty on Outlook | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/international/bombardier-to-cut-7000-jobs-as-new-airliner-struggles-to-draw-buyers.html | Bombardier to Cut 7000 Jobs as New Airplanes Struggle | By Ian Austen | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/international/russia-sues-ukraine-in-london-court-over-unpaid-debt-claim.html | Russia Sues Ukraine in London Over Unpaid Debt Claim | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/acel-moore-founder-of-black-journalists-organization-dies-at-75.html | Acel Moore 75 Pulitzer Prize Winner | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/bill-simmons-names-his-new-website-the-ringer.html | Simmons Announces Plans for PostGrantland Website | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/paul-lee-resign-abc-entertainment.html | Milestone for Industry in ShakeUp Inside ABC | By Brooks Barnes and John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/smallbusiness/homeless-artists-gallery-artlifting.html | A StartUp Helps Homeless Artists | By Glenn Rifkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/david-stewart-eurythmic-the-zelig-of-pop.html | Sweet Dreams of a Rock Zelig | By Alex Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/erykah-badu-debut-new-york-fashion-week.html | Moonlighting as a Stylist | By Jacob Bernstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/harper-beckham-street-style-star-fashion-week.html | Harper Beckham a StreetStyle Star at 4 | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/new-york-fashion-week-michael-kors-vera-wang.html | A Runway of Thoughts | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/new-york-fashion-week-parties.html | New York Fashion Weeks Blowout Parties | By Max Berlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/the-olsen-twins-oliver-peoples.html | The Olsen Twins New Lenses | By Jacob Bernstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/fda-deals-setback-to-catalyst-in-race-for-drug-approval.html | Drug Maker Dealt Setback in Race for FDA Assent | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/testosterone-gel-men-health-benefits.html | Testosterone Gel Has Modest Benefits Major Study Shows | By Gina Kolata | TX 8-308-775 | 2016-06-01 |

| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/movies/oscars-2016-awards-race-has-little-variation.html | Hopes Up Dressed Up and Repeat | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/developers-plan-supertall-1066-foot-tower-brooklyn.html | Bold Plan to Scrape the Brooklyn Sky | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/mayor-de-blasios-america-a-pastrami-sandwich-from-carnegie-deli.html | How de Blasio Sees America  as Pastrami | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/police-seek-suspect-after-fatal-brooklyn-shooting.html | Suspect Is Sought  in Brooklyn Killing | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/remembering-a-vile-civil-war-act-on-fifth-avenue.html | A Vile Civil War Act on Fifth Avenue | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/times-square-police-substation-is-set-to-be-overhauled.html | Makeover Set for Police Building at Heart of a Sleeker Times Sq | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/baseball/mets-sandy-alderson-says-hes-ready-to-go-after-surreal-year.html | Alderson Feeling Better Is Focused on Health of Pitchers and Wright | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/hockey/new-york-rangers-chicago-blackhawks-ryan-mcdonagh.html | Blackhawks Spoil Return of McDonagh | By Allan Kreda | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/soccer/us-womens-soccer-team-crushes-group-in-olympic-qualifying.html | US Women8217s Path to Rio Has but One Hurdle Left | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/tennis/juan-martin-del-potro-encouraged-by-comeback-win.html | Once No 4 del Potro Starts Over Again at 1041st | By Andy Kent | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/apple-timothy-cook-fbi-san-bernardino.html | As Apple Resists Encryption Fray Erupts in Battle | By Eric Lichtblau and Katie Benner | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/explaining-apples-fight-with-the-fbi.html | Why Apple Is Putting Up a Fight Over Privacy With the FBI | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/personaltech/find-out-whats-new-in-smartphones-at-mobile-world-congress.html | Get the Latest on Smartphones Direct From Spain | By Kit Eaton | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/personaltech/free-tools-to-keep-those-creepy-online-ads-from-watching-you.html | Free Tools to Keep Those Creepy Online Ads From Watching You | By Brian X Chen and Natasha Singer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/yahoo-closes-online-magazines-a-costly-experiment-by-marissa-mayer.html | Yahoo Ends Expensive Magazine Experiment | By Vindu Goel | TX 8-308-775 | 2016-06-01 |

| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/zenefits-scandal-highlights-perils-of-hypergrowth-at-start-ups.html | Scandal Highlights Perils of Inflated Expectations | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/theater/review-twelfth-night-by-filter-theater-set-at-the-frat.html | If Music Be the Food of Love Then Its Time to Play Some Punk | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/upshot/should-obama-pick-nominee-your-answer-may-depend-on-how-much-history-you-know.html | History Affects Views of Supreme Court Nomination | By Kevin Quealy | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/jerry-falwell-jr-franklin-graham-politics.html | Different Paths Into Political Fray for Heirs to Evangelical Empires | By Alan Blinder | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/antonin-scalia-supreme-court-nomination.html | Interest Groups Are Mobilizing for Court Fight | By Michael D Shear | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/jeb-bush-south-carolina.html | Struggling Bush Embraces Brother and His Legacy | By Ashley Parker and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/new-talks-begin-with-cuba-on-expanding-business-ties.html | Obama Plans Visit to Cuba as New Talks on Trade Begin | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/the-more-trump-defies-his-party-the-more-his-supporters-cheer.html | Supporters Join Trump Outside GOP Doctrine | By Trip Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/university-of-texas-sets-parameters-for-concealed-handguns-on-austin-campus.html | University of Texas Sets Rules for Concealed Handguns on Austin Campus | By Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/africa/uganda-firmly-under-one-mans-rule-dusts-off-trappings-of-an-election.html | Uganda Moves Toward 8216Dictatorship Light8217 Amid Elections | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/americas/argentina-battles-major-outbreak-of-dengue-as-mosquito-population-swells.html | Argentina Struggles to Control a Major Outbreak of Dengue | By Jonathan Gilbert | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/americas/pope-francis-ciudad-juarez.html | Francis at Border Weighs In on American Debate Over Immigration | By Jim Yardley and Azam Ahmed | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/americas/popes-presence-crosses-border-into-us-even-if-he-doesnt.html | Pope8217s Presence Crosses Boundary Into the US Even if He Doesn8217t | By Manny Fernandez | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/afghanistan-hardship-taliban-bombings.html | Crippled Power Grid Shows Afghans8217 Vulnerability | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/cambodia-hun-sen-sam-rainsy.html | Cambodia8217s Young Seek Political Change as Demographics Shift | By Julia Wallace | TX 8-308-775 | 2016-06-01 |

| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/china-fast-telescope-guizhou-relocation.html | China Telescope Aliens One of Its Aims Will Uproot 9000 | By Edward Wong | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/taliban-used-child-soldiers-in-kunduz-battle-rights-group-says.html | Taliban Used Children as Soldiers Group Says | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/derbent-as-russias-oldest-city-think-again-moscow-says.html | Oldest City in Russia Think Again Kremlin Says | By Neil MacFarquhar | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/frances-emergency-powers-spur-charges-of-overreach-from-muslims.html | French Muslims Say Emergency Powers Come at Too High a Cost | By Alissa J Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/infighting-could-dilute-british-lawmakers-push-to-leave-the-eu.html | Infighting Could Dilute Lawmakers Case for Britain to Leave the EU | By Stephen Castle | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/italian-senate-puts-off-vote-on-civil-unions-bill.html | World Briefing  Europe Italy Vote on Civil Unions Is Postponed | By Elisabetta Povoledo | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/turkey-ankara-explosion.html | Turkey Vows to Respond After Attack on Soldiers | By Ceylan Yeginsu | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/middleeast/aid-deliveries-begin-to-5-besieged-syrian-towns.html | Syrians in Besieged Towns Are Starting to Receive Delayed Food and Medicine | By Nick CummingBruce and Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/donald-trump-stays-away-from-nevada-as-caucuses-near/ | Trump Is Staying Away From Nevada Even With Only Days Till the Caucuses | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/hillary-clinton-donors-hear-concerns-about-nevada-outcome/ | State of the Race Clinton FundRaisers Say Campaign Needs to Publicize Its Successes Better | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/liberal-economists-raise-more-concerns-about-bernie-sanderss-spending-plans/ | Liberal Economists Raise Red Flags Over Sanderss Spending Proposals | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/ted-cruz-in-dead-heat-with-donald-trump-in-new-national-poll/ | Cruz in a Virtual Tie With Trump According to a New National Poll | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/andrzej-zulawski-rebellious-film-director-dies-at-75.html | Andrzej Zulawski Is Dead Rebellious Director Was 75 | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/william-h-tankersley-watchdog-for-cbs-taste-standards-dies-at-98.html | William H Tankersley 98 CBS Taste Watchdog Dies | By Bruce Weber | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/delta-in-alliance-with-danny-meyer-aims-to-elevate-airline-food.html | Delta Adds Star Powerbr To PremiumClass Meals | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/early-behavior-therapy-found-to-aid-children-with-adhd.html | Behavior Therapy Found to Be Better First Step Than Medicine to Treat ADHD | By Benedict Carey | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/audit-proposes-using-vacant-lots-owned-by-new-york-city-for-affordable-housing.html | span datatagtight5Comptroller Faults City for Not Using Vacant Lots for Affordable Housingspan | By Mireya Navarro | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/charges-dismissed-against-6-ex-employees-of-rentboycom.html | ExEmployees of Escort Site Have Charges Dismissed | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/cuny-schools-to-lure-foreign-entrepreneurs-with-new-visa-program.html | CUNY Will Court Foreign Entrepreneurs | By Liz Robbins | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/manhattan-prosecutor-asks-to-be-recused-from-eliot-spitzer-inquiry.html | Manhattan Prosecutor Citing Conflicts Wants Spitzer Case Moved to Another Office | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/rikers-guard-charged-with-lying-in-inmates-death-pleads-guilty.html | Rikers Guard Says She Falsified Logs | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/americas-stacked-deck.html | Americas Stacked Deck | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/chinas-missile-provocation.html | Chinas Missile Provocation | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/pope-francis-at-the-border.html | Pope Francis at the Border | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/racial-gerrymandering-in-north-carolina.html | Racial Gerrymandering in North Carolina | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/republicans-see-how-long-they-can-hold-their-breath.html | Republicans See How Long They Can Hold Their Breath | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/resetting-the-post-scalia-supreme-court.html | Resetting the PostScalia Supreme Court | By Linda Greenhouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/golf/jordan-spieth-rory-mcilroy-northern-trust-open.html | No 1 and No 2 OK No 3 Resume Fight for Top Spot | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/nets-solidify-their-link-with-brooklyn-opening-a-practice-complex-there.html | With Much Unsettled for Nets Brooklyn Complex Is a New Center of Gravity | By Andrew Keh | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/new-jerseys-fight-to-legalize-sports-betting-continues.html | Legal Heavyweights Enter Round 3 on Gambling | By Joe Drape | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/stony-brook-winning-streak-suny-albany.html | Albany Again Has Stony Brooks Number as Winning Streak Ends at 18 | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/apples-stance-highlights-a-more-confrontational-tech-industry.html | In This Standoff Tech Firms Have a LongTerm Advantage | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/theater/review-in-shepards-buried-child-a-father-and-family-dissolve-into-darkness.html | A Father and a Family Dissolving Into Darkness | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/upshot/mainstream-gop-field-of-three-faces-brutal-delegate-math.html | Remaining GOP Field Faces Brutal Delegate Math | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/blacks-see-bias-in-delay-on-antonin-scalia-successor.html | Blacks See Bias in Delay on a Scalia Successor | By Maggie Haberman and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/nikki-haley-endorses-rubio-aiming-to-project-vibrant-new-gop.html | Haley Backs Rubio and Vision of a GOP to Win the Future | By Jeremy W Peters and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/senators-limber-up-for-a-dexterous-flip-on-judicial-nominees.html | A Senate Renowned for Its Dexterous Flips on Court Nominations | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/trial-starts-in-attack-at-exhibit-of-anti-islam-cartoons.html | Trial Starts in Attack at Exhibit of AntiIslam Cartoons | By Fernanda Santos | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/chinese-missiles-underscore-a-growing-conflict-risk.html | Chinese Missiles Underscore a Growing Conflict Risk | By Mark Landler and Michael Forsythe | TX 8-308-775 | 2016-06-01 |
| 2016-02-11 | 2016-02-19 | https://www.nytimes.com/2016/02/11/insider/how-the-times-named-nollywood.html | Hurray for Nollywood How an Industry Term Was Born | By Norimitsu Onishi | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-19 | https://www.nytimes.com/2016/02/17/theater/review-in-please-continue-human-nature-gets-a-lab-test.html | Feelings Take a Break | By Anita Gates | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-19 | https://www.nytimes.com/2016/02/17/business/jerome-weinrib-abc-carpets-old-school-proprietor-dies-at-86.html | Jerome Weinrib 86 Proprietor of ABC Carpet | By Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-19 | https://www.nytimes.com/2016/02/18/arts/music/review-dave-holland-trio-in-a-bracingly-uncorked-evening-at-the-village-vanguard.html | Combo of Equals in a Galvanizing Push and Pull | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://artsbeat.blogs.nytimes.com/2016/02/18/eurovision-revamps-scoring-system-in-bid-to-add-suspense/ | Eurovision Song Contest Revamps Voting Rules | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-19 | https://artsbeat.blogs.nytimes.com/2016/02/18/pen-world-voices-returns-with-focus-on-mexico/ | World Voices Festival | By John Williams | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/bill-cosby-sues-to-recover-money-from-andrea-constand.html | Bill Cosby Sues Over Confidential Deal | By Graham Bowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/dance/review-a-lear-with-hops-spins-and-posturing.html | A Lear With Hops Posturing and Spins | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/dance/sugarplum-fairies-and-cavaliers-move-ahead-at-city-ballet.html | From Sugarplum Fairy to New Stage Magic | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/capturing-human-moments-amid-chaos-in-israel-and-the-west-bank.html | Capturing the Human Amid the Chaos | By Roberta Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/ethel-m-smyth-opera-composer-met-a-chorus-of-critical-disdain-in-1903.html | Ethel M Smyth Opera Composer Met a Chorus of Critical Disdain in 1903 | By Mary Jo Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/moma-plans-a-fall-show-centered-on-francis-picabia.html | A Changing Artist Is Given His Due | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/new-databases-offer-insights-into-the-lives-of-escaped-slaves.html | Databases Shed Light on the Identities of Escaped Slaves | By Eve M Kahn | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/op-art-through-a-latin-lens.html | Perceptual Art  Using a Latin Lens | By Ken Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/review-the-darkness-and-light-of-edvard-munchs-work.html | Munchs Moment in History More Than Just The Scream | By Holland Cotter | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/schomburg-center-commemorates-a-90-year-history.html | Honoring Black History and Saying So Long | By Nicole Herrington | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/the-artist-who-dared-to-paint-irelands-great-famine.html | The Rebel Who Painted the Potato Blight | By Dan Barry | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-dmitri-hvorostovsky-sings-of-life-love-and-sadness-at-carnegie-hall.html | Singing of Love and Evanescence | By Anthony Tommasini | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-la-calisto-by-the-juilliard-opera.html | A Sexy Romp Is Staged in a Small Space | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-miranda-cuckson-and-ekmeles-draw-links-across-time.html | Connections Across Time | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-yo-la-tengo-and-alvin-lucier-with-balloons.html | Compositions for Balloons Whispers and Amplified Teapot | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/spare-times-for-children-listings-for-feb-19-25.html | The Listings For Children | By Laurel Graeber and Jonathan Wolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/spare-times-for-feb-19-25.html | The Listings Spare Times | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/angela-raiola-reality-tv-star-known-as-big-ang-dies.html | Angela Raiola 55 Big Ang of Mob Wives Reality Show | By Katie Rogers | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/love-and-togetherness-review.html | Ah Romance That Bittersweet Pursuit | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/automobiles/autoreviews/video-review-the-2016-mkx-aims-lincoln-in-the-right-direction.html | The 2016 MKX  Aims Lincoln in the Right Direction | By Tom Voelk | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/automobiles/collectibles/a-brassy-concept-car-comes-back-from-the-dead.html | A Brassy Concept Car Comes Back From the Dead | By Jim Motavalli | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/books/review-american-girls-on-the-secret-online-lives-of-teenagers.html | Where Teenagers Let It All Hang Out | By Michiko Kakutani | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/a-deal-in-the-dewey-case-still-leaves-troubling-questions.html | Dewey Deal Still Leaves a Question | By James B Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/china-foreign-exchange-reserves.html | A Chinese Arsenal Is Drained | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/citigroup-raises-chief-executives-pay-27.html | Business Briefing Citigroup Chiefs 27 Raise Puts Total Pay at 165 Million | By Michael Corkery | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/international/michigan-democrat-opposes-trans-pacific-pact.html | In Blow to a Trade Pact Senior Democrat Voices Opposition | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/los-angeles-hospital-pays-hackers-17000-after-attack.html | A Web Crime on the Rise  Hackers Lock Out Users and Demand a Ransom | By Stacy Cowley and Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/media/sb-nation-daniel-holtzclaw.html | Site Removes Article Seen as Sympathetic to Rapist | By Sydney Ember and Daniel Victor | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/volkswagen-memos-suggest-emissions-problem-was-known-earlier.html | VW Memos Suggest  Company Misled US | By Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/walmart-q4-earnings.html | ECommerce Stutters and Profit Falls for Walmart | By Liz Moyer | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/dkny-new-york-fashion-week.html | Changing the Letterhead | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/this-fashion-news-director-lounges-front-row-in-pajamas.html | Morning Noon and Nightclothes | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/health/zika-virus-birth-control-contraception-who.html | WHO Urges Contraception in Countries With Virus | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/diamond-tongues-review.html | Review In Diamond Tongues Leah Goldstein Plays a Flawed Actress | By Ben Kenigsberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/forsaken-review-kiefer-sutherland-donald-sutherland.html | Review In Forsaken the Sutherlands Bond in the Old West | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/holding-out-hope-for-room-to-win-the-oscar-for-best-picture.html | Holding Out Hope for Room to Win the Oscar for Best Picture | By Brooks Barnes and Michael Cieply | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/review-race-chronicles-jesse-owenss-rise-to-olympic-glory.html | Capturing Olympic Glory in the Face of Hostile Surroundings | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/review-risen-a-tale-of-conversion-starring-joseph-fiennes.html | Review Risen a Tale of Conversion Starring Joseph Fiennes | By Jeannette Catsoulis | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/rolling-papers-review.html | Review Rolling Papers Follows The Denver Post on the Marijuana | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/snowtime-review.html | Review Snowtime Tells of an Escalating Snowball War | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/the-witch-review.html | Belief Turns to Doubt as a Family Is Tested | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/we-are-twisted-sister-review.html | Review Twisted Sisters Hard Road and Drummer Shortage | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/weiner-to-be-shown-in-new-directors-new-films-series.html | New DirectorsNew Films to Show Weiner Movie | By Mekado Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/at-wake-for-staten-island-stabbing-victims-tears-and-one-word-why.html | At Service for 3 Staten Island Stabbing Victims Tears and One Word Why | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/ex-official-says-medical-examiner-forced-her-out-over-dna-technique.html | Lawsuit Cites Medical Examiners Stance on DNA | By Benjamin Weiser and Joseph Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/in-a-bronx-police-precinct-homicides-persist-as-crime-drops-elsewhere.html | In the South Bronx a Police Precinct Where Murder Persists | By Benjamin Mueller and Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/an-american-president-in-cuba.html | An American President in Cuba | By The Editorial Board | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/autoracing/chase-elliott-daytona-500-pole-sitter-and-an-icons-son-gives-and-gains-respect.html | A Hall of Famer8217s Son Gains Respect Quickly | By Peter Kerasotis | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/yankees-aroldis-chapman-reports-ready-to-appeal-any-suspension.html | Yanks8217 New Closer Vows to Resist a Potential Ban | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/yankees-love-to-win-but-can-no-longer-thump-their-chests.html | Same Expectations Further From Reach | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/brooklyn-nets-hire-sean-marks-from-spurs-to-be-general-manager.html | Nets See Much to Like in Pedigree of GM Hire | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/golden-state-warriors-are-somehow-exceeding-expectations.html | Season8217s Surprises Including Yes the Warriors | By Victor Mather | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/nba-roundup-oklahoma-city-thunder-randy-foye-trade.html | Knicks Look Within as the Trade Deadline Comes and Goes | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/olympics/women-denied-entry-to-volleyball-event-thats-the-real-crime.html | Inequality in the Stands Taints an International Sport | By Juliet Macur | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/shaun-white-says-his-criticism-led-espn-to-exclude-him-from-winter-x-games.html | White Says ESPN Kept Him Out of X Games Because He Criticized Network | By Matt Higgins | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/ibm-buys-truven-adding-to-growing-trove-of-patient-data-at-watson-health.html | IBM Buys Medical Analytics Company for 26 Billion | By Steve Lohr | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/tech-reactions-on-apple-highlight-issues-with-government-requests.html | Apples Stance Draws Muted Response From Its Tech Peers | By Nick Wingfield and Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-in-the-cherry-orchard-the-myopia-of-an-aristocratic-family.html | A Family Blinded to Change | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/aclu-challenges-kansas-voter-law-requiring-proof-of-citizenship.html | Kansas Is Sued Over a Voter Registration Requirement | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/culinary-workers-union-wont-take-sides-in-nevada-democratic-caucuses.html | Culinary Workers Union Takes No Side in Nevada Democratic Caucuses | By Adam Nagourney | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/marco-rubio-south-carolina.html | Rubios Expectations Up in South Carolina Vote | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/scalias-death-offers-best-chance-in-a-generation-to-reshape-supreme-court.html | Supreme Court Appointment Could Reshape American Life | By Adam Liptak | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/us-expands-restrictions-on-visa-waiver-program-for-visitors.html | US Puts More Restrictions on VisaWaiver Program | By Ron Nixon | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/africa/top-opposition-candidate-in-uganda-is-arrested-on-election-day.html | Irregularities and Delays Amid Voting in Uganda | By Josh Kron | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/africa/with-a-boom-before-the-cameras-nigeria-redefines-african-life.html | Nollywood Is Letting Africans Put Themselves in the Picture | By Norimitsu Onishi | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/kingston-ontario-cows-prison-farm.html | Ontario Farmers Fight to Send a Herd of ExCons Back to the Pen | By Ian Austen | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/obama-cuba-trip.html | With Cuba Visit Obama Gambles on Engagement | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/asia/china-communist-party-weddings-funerals.html | Chinese Officials Are Warned Keep It Modest | By Kiki Zhao | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/asia/hospital-raid-afghan-forces-nato-wardak-province.html | 3 Die in Hospital Raid by Afghan Security Units | By Mujib Mashal | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/australia/australia-tumbleweed-hairy-panic.html | 8216Hairy Panic8217 Grips a Town in Southern Australia | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/belgium-nuclear-official-video-paris-attacks.html | Video Found in Belgium May Point to Bigger Plot | By Milan Schreuer and Alissa J Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/european-union-struggling-with-how-to-keep-britain-in-the-fold.html | As EU Nations Meet a Challenge on How to Keep Britain in the Fold | By Stephen Castle and James Kanter | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/lech-walesa-faces-new-accusations-of-communist-collaboration.html | Walesa Faces New Allegations of Collaboration | By Joanna Berendt | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/turkey-car-bombing.html | Turkey Blames Kurdish Militia for Ankara Car Bombing | By Tim Arango and Ceylan Yeginsu | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/mohamed-hassanein-heikal-prominent-egyptian-journalist-dies-at-92.html | MH Heikal 92 Prominent Egyptian Journalist Dies | By David D Kirkpatrick | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/west-bank-violence-as-palestinian-boys-stab-2-israelis.html | Palestinian Boys Stab 2 Killing an Israeli Soldier | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/donald-trump-flaunts-real-estate-prowess-with-campaign-yard-signs/ | LowCost Advertising Trump Flaunts Real Estate Prowess With Dos and Donu2019ts of Yard Signs | By Michael Barbaro and Jeremy W Peters | TX 8-308-775 | 2016-06-01 |

| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/poll-watch-a-sharp-partisan-divide-over-supreme-court-vacancy/ | Poll Watch Public Is as Divided as Congress Over the Supreme Court Vacancy | By Giovanni Russonello | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/kenneth-griffin-joins-elite-rank-of-hedge-fund-art-patrons-with-500-million-deal.html | Hedge Fund Manager Joins Elite Rank of Art Patrons With 500 Million Buy | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dialysis-equipment-maker-settles-lawsuit-for-250-million.html | Worlds Largest Dialysis Equipment Maker Agrees to Settle a Lawsuit for 250 Million | By Andrew Pollack | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/fashion-week-diversity-zac-posen-xuly-bet.html | Widening the Runways | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/-nyregion-00plastic-beads-water-pollution.html | Study Shows the Buildup of Plastic in Waterways | By Lisa W Foderaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/bold-as-they-are-wild-turkeys-accost-the-neighbors-in-new-jersey.html | Turkeys Running Amok are a New Jersey Success | By Lisa W Foderaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/specter-of-corruption-hangs-over-special-elections-for-legislature.html | Specter of Corruption Hangs Over Special Elections for Legislature | By Vivian Yee | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/a-little-reality-on-immigration.html | A Little Reality on Immigration | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/campaign-stops/how-bernie-sanders-plays-in-vegas.html | How Bernie Sanders Plays in Vegas | By Brittany Bronson | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/varieties-of-voodoo.html | Varieties of Voodoo | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/when-states-fight-to-overturn-good-local-labor-laws.html | When States Fight Good Local Labor Laws | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/when-the-public-defender-says-i-cant-help.html | No Lawyers to Spare for Poor in New Orleans | By Derwyn Bunton | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/why-apple-is-right-to-challenge-an-order-to-help-the-fbi.html | Apples Strong Stand on Encryption | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/terry-collins-welcomes-greater-expectations-for-the-mets.html | Collins Welcomes Greater Expectations for the NL8217s Defending Champions | By Tim Rohan | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/golf/jordan-spieth-slumps-to-8-over-79-in-california.html | Spieth Opens With a 79 at Riviera | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/golf/vaughn-taylor-pebble-beach-national-pro-am.html | Days After a Win a Veteran8217s Head Is Still in the Clouds | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/hockey/injury-delays-culmination-of-amanda-kessels-career.html | Injury Delays Culmination of Minnesota Star8217s Career | By Pat Borzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/a-yearlong-road-to-a-standoff-with-the-fbi.html | Line in the Sand Over iPhones Was Over a Year in the Making | By Matt Apuzzo Joseph Goldstein and Eric Lichtblau | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/apple-fbi-reaction.html | Times Readers Have Their Say on the Debate Over Apple | By Marie Tae McDermott | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/how-tim-cook-became-a-bulwark-for-digital-privacy.html | For Apples CEO a Journeybr to Bulwark for Digital Privacy | By Katie Benner and Nicole Perlroth | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-old-hats-mime-and-mayhem-from-irwin-and-shiner.html | Mime Music and Mayhem Two Clowns and an Accomplice | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-the-humans-depicts-a-family-and-a-country-under-pressure.html | A Family and a Nation Under Siege | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/a-gas-leak-is-capped-but-neighbors-are-wary.html | A Gas Leak Is Capped but Neighbors Are Wary | By Ian Lovett | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/actors-in-pornographic-films-fight-proposal-to-enforce-safety-regulations.html | Pornographic Film Actors Fight Proposed Safety Standards | By Thomas Fuller | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/charges-for-5-in-nevada-are-linked-to-oregon-case.html | Charges for 5 in Nevada Case That Gave Rise to Standoff | By Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/court-delays-officers-trials-in-freddie-gray-case.html | Court Delays Officers8217 Trials in Freddie Gray Case | By Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/bernie-sanders-takes-rapper-killer-mikes-graphic-remark-and-seeks-a-more-diplomatic-phrasing.html | Sanders Takes Rappers Graphic Remark and Seeks a More Diplomatic Phrasing | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/donald-trump-fires-back-at-sharp-rebuke-by-pope-francis.html | Trump Fires Back at Sharp Rebuke by Pope Francis | By Patrick Healy | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/jeb-bush-and-ted-cruz-court-south-carolina-with-more-than-anyone-else-to-lose.html | Poor Showings by Bush and Cruz Could Do Lasting Damage to Their Campaigns | By Jonathan Martin and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/president-obama-is-criticized-over-funeral-for-scalia.html | President Is Criticized Over Funeral for Scalia | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/francis-says-contraception-can-be-used-to-slow-zika.html | Francis Says Contraception Can Be Used to Slow Zika | By Simon Romero and Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/ukraine-unicef-warns-of-conflicts-toll-on-children.html | Europe Ukraine Unicef Warns of Conflicts Toll | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/agreement-clears-the-way-for-airdrops-of-humanitarian-aid-in-syria.html | Agreement Clears the Way for Airdrops of Humanitarian Aid in Syria | By Nick CummingBruce and Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/dispute-over-kurds-threatens-us-turkey-alliance.html | Dispute Over Kurds Threatens USTurkey Alliance | By Rick Gladstone | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/james-clyburn-leading-black-politician-in-south-carolina-will-endorse-hillary-clinton/ | Influential Congressman Planning To Endorse Clinton for President | By Alexander Burns and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/michael-bloomberg-hints-at-reasons-for-candidacy-but-doesnt-announce-it/ | Bloomberg Criticizes Presidential Field As Exploiting Not Solving Problems | By Maggie Haberman and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-20 | https://www.nytimes.com/2016/02/19/arts/dance/channing-tatum-gives-hail-caesar-a-tap-dancing-kick.html | A Fresh Movies Nod to Those Fast Feet of the Past | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-20 | https://artsbeat.blogs.nytimes.com/2016/02/18/joseph-volpe-to-lead-sarasota-ballet-for-a-while/ | Volpe Takes New Role at Sarasota Ballet | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-20 | https://artsbeat.blogs.nytimes.com/2016/02/18/new-works-from-kirsten-childs-debate-society-will-be-part-of-playwrights-horizons-season/ | Playwrights Horizons Season Lineup | By Lorne Manly | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-20 | https://www.nytimes.com/2016/02/19/arts/the-met-and-a-new-logo.html | The Met Courting Criticism in Caps | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-20 | https://www.nytimes.com/2016/02/19/opinion/one-mans-syrian-resistance.html | Syrias  White  Rose | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/19/theater/review-the-white-stag-quadrilogy-hits-the-way-back-machine.html | Hitting That WayBack Machine | By Andy Webster | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/dance/review-a-low-key-and-witty-premiere-by-pam-tanowitz.html | LowKey and Witty With Studied Nonchalance | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/design/art-and-3-d-magic-in-a-german-subway.html | Art and 3D Magic in a German Subway | By Charly Wilder | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/harper-lee-dies.html | Nelle Harper Lee Dies at 89 Wrote To Kill a Mockingbird | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/music/review-tammy-faye-starlite-singing-it-in-marianne-faithfulls-english.html | Raising Rocks Fallen Woman to Unexpected Heights | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/music/review-the-new-york-philharmonic-and-a-quilt-of-composers.html | A Random Quilting | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/television/girls-on-hbo-getting-it-together-in-penultimate-season.html | Old New Borrowed Blue and a Little Less In Your Face | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/books/for-muriel-barbery-its-elves-who-are-elegant-now.html | Its Elves Who Are Elegant This Time | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/yahoo-takes-a-step-toward-a-possible-sale.html | Yahoo Takes Formal Step Toward a Possible Sale | By Vindu Goel and Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/energy-environment/in-britain-a-green-utility-company-sees-winds-of-change.html | Clean Power Muddied by Cheap Fuel | By Stanley Reed | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/justice-department-calls-apples-refusal-to-unlock-iphone-a-marketing-strategy.html | US Says Apples Refusal to Unlock Its iPhone Is a Marketing Strategy | By Eric Lichtblau and Matt Apuzzo | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/health/zika-virus-microcephaly-birth-defects-proof-who.html | Proof on Virus and Defects Is Expected to Take Months | By Donald G McNeil Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/movies/review-the-mermaid-features-stephen-chow-behind-the-camera.html | Shes Swimming on a Sexy and Deadly Mission | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/driver-sentenced-to-prison-for-death-of-4-year-old-on-upper-west-side.html | Driver Who Fatally Hit 4YearOld in Manhattan Is Sentenced to Prison | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/three-terms-is-enough-for-morales.html | 3 Terms Are Enough for Bolivias President | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/science/male-sellers-on-ebay-have-an-edge-over-women-study-finds.html | Buyers on eBay Bid More for Goods Sold by Men Study Says | By Pam Belluck | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/agent-for-leonys-martin-arrested-in-human-trafficking-case.html | US Accuses Sports Agent of Smuggling Cuban Player | By Ben Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/football/donald-trumps-less-than-artful-failure-in-pro-football.html | After Trumps Embrace Fledgling League Folded | By Joe Nocera | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/golf/jordan-spieth-northern-trust-open.html | Spieth Improves but Makes 8216Too Many Mistakes8217 and Misses the Cut | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/hockey/maple-leafs-komarov-is-suspended-for-hit-to-rangers-mcdonagh.html | Suspension Issued for Elbow to McDonagh | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/olympics/usain-bolt-still-rules-the-100-but-younger-legs-are-charging.html | Bolt Sprints Toward Rio With Heat on His Heels | By Christopher Clarey | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/theater/ma-raineys-black-bottom-london-theater.html | Where the Stage Simmers With Rage | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/albert-woodfox-angola-3-prisoner-louisiana.html | Last Angola 3 Inmate Freed After Decades in Solitary in Louisiana Prison | By Campbell Robertson | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/facebook-post-revives-debate-on-whether-monotheists-worship-same-god.html | In Uproar Over Facebook Post Familiar Debate on Monotheism | By Mark Oppenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/a-donald-trump-victory-could-clash-with-south-carolinas-self-image.html | Trump Primary Victory Could Clash With South Carolina8217s Image of Itself | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/in-nod-to-law-enforcement-obama-ends-attempt-to-straddle-privacy-divide.html | Torn but Obama Nods to Security | By Michael D Shear | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/iowa-senator-charles-grassley-supreme-court.html | Perilous Political Choices Over a Supreme Court Vacancy | By David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/justice-antonin-scalia-to-be-honored-at-supreme-court.html | Thousands Wait to Pay Respects to Scalia at Court Where He Served | By Adam Liptak and Emmarie Huetteman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/race-in-nevada-once-hillary-clinton-firewall-is-hotly-contested.html | Clinton Team Finds Nevada Is Now in Play | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/republicans-speed-across-south-carolina-as-race-tightens.html | Key Voting Today for Both Parties in Long Campaign | By Ashley Parker and Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/us-immigration-policy-screening.html | Refugee8217s Arrest Stokes US Immigration Debate | By Ron Nixon | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/rob-portman-ohio-senate-race-supreme-court-nomination.html | For Ohio Senator Delay in Filling Supreme Court Seat Risks Loss of Key Supporters | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/africa/nairobi-national-park-lions-escape.html | Lions Take Own Safari to Nairobi From Park | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/americas/price-of-gas-skyrockets-in-venezuela-to-38-cents-a-gallon.html | Price of Gas in Venezuela Skyrockets to 38cent a Gallon | By Mara Eugenia Daz and Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/americas/who-advises-caution-but-not-a-halt-in-blood-collection-in-zika-affected-areas.html | WHO Issues Guidance on Blood in Zika Areas | By Catherine Saint Louis | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/china-xi-jinping-lunar-new-year.html | Behind Chinese Leader8217s Warm Visit a Village8217s Cold Reality | By Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/india-primary-school-system-uttar-pradesh.html | Truant Teachers in India Meet Your Worst Nightmare | By Geeta Anand | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/croissants-tesco.html | Two Nations Get Twisted Out of Shape About Pastry | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/eu-deal-clears-path-for-british-referendum-on-membership.html | EU Agrees to Restructure Ties With Britain Before Referendum on Exit | By Stephen Castle and James Kanter | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/kosovo-opposition-tear-gas-parliament.html | Kosovo Opposition Disrupts Parliament With Tear Gas | By Carlotta Gall and Sewell Chan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/pope-francis-donald-trump.html | Pope Francis and Trump Populists Who Diverge | By Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/middleeast/us-airstrike-isis-libya.html | US Bombing in Libya Reveals Strategy8217s Limits | By Declan Walsh Ben Hubbard and Eric Schmitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/contaminated-property-makes-for-costly-inheritance.html | Contaminated Property Makes for Costly Inheritance | By Paul Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/financial-guidance-for-widows-struggling-through-griefs-fog.html | Financial Help for Widows Struggling Through Griefs Fog | By Kerry Hannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/life-insurance-buyers-guide-what-type-how-much-and-who-will-benefit.html | A Buyers Guide for Life Insurance | By Tara Siegel Bernard | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/new-credit-card-offers.html | Maybe Its Time to Look at New Credit Card Offers for a Better Deal | By Ann Carrns | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/politics/first-draft/2016/02/19/a-deck-of-cards-could-determine-some-nevada-caucus-results/ | Tie to Be Decided By OneCard Draw | By Amy Chozick | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/politics/first-draft/2016/02/19/morgan-freeman-hollywoods-voice-of-god-narrates-ad-for-hillary-clinton/ | Voice of God Does Clinton Campaign Ad | By Amy Chozick | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/international/umberto-eco-italian-semiotician-and-best-selling-author-dies-at-84.html | span datatagloosen3Umberto Eco Semiotics Scholar Who Became a BestSelling Novelist Dies at 84span | By Jonathan Kandell | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/books/in-harper-lees-novels-a-loss-of-innocence-as-children-and-again-as-adults.html | The Loss of Innocence First as Children Then Again as Adults | By Michiko Kakutani | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/china-securities-regulatory-commission-xiao-gang-resigns.html | To Ease Doubts About Its Economy China Dismisses Securities Regulator | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/judge-deals-setback-to-holdouts-in-negotiations-with-argentina.html | Business Briefing Ruling Setback for Holdouts in Argentina Debt Talks | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/media/new-chinese-rules-on-foreign-firms-online-content.html | China Issues New Rules on Foreign Firms Online Content | By David Barboza and Paul Mozur | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/3-rabbis-and-a-judge-savor-the-enduring-back-and-forth-of-tennis.html | For Rabbis and Judge Friendships Forged in the BackandForth | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/hazing-allegations-investigated-in-buffalo-state-students-death.html | College Students Death Prompts an Inquiry Into Hazing | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/mayor-de-blasio-signs-measure-raising-city-officials-pay.html | Mayor Signs Measure Increasing City Officials Pay | By William Neuman | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/new-york-steps-up-gas-line-checks-after-east-village-blast.html | City Steps Up Gas Line Inspections After Fatal Blast in East Village | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/second-avenue-subway-could-revive-the-w-line-officials-say.html | 2nd Ave Train Could Revive a Retired Line Officials Say | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/streetcar-service-proposed-by-mayor-de-blasio-may-require-2-new-bridges.html | De Blasios Plan for Streetcar in Brooklyn and Queens May Require 2 New Bridges | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/hats-off-to-the-circumflex.html | Hats Off to the Circumflex | By Keith Houston | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/south-carolinas-legacy-exploited-by-trump.html | South Carolinas Legacy Exploited by Trump | By Brent Staples | TX 8-308-775 | 2016-06-01 |

| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/superdelegates-clarify-your-role.html | Superdelegates Clarify Your Role | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/trump-shows-his-inner-rabbit.html | Trump Shows His Inner Rabbit | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/will-democracy-follow-capitalism-into-cuba.html | Capitalism Will Make a Freer Cuba | By Steven Rattner | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/david-wright-new-york-mets.html | Mets8217 Wright Searches for Appropriate Balance Between Rest and Work | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/mlb-aroldis-chapman-yasiel-puig-jose-reyes.html | Discipline Near in at Least 2 MLB Abuse Cases | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/sabathia-may-not-stay-a-starter-despite-his-sobriety-and-a-25-million-salary.html | Sabathia May Not Stay a Starter Despite His Sobriety and a 25 Million Salary | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/tony-phillips-whose-play-sealed-1989-world-series-dies-at-56.html | Tony Phillips 56 Whose Play Sealed 89 World Series | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/chino-hills-huskies-ball-brothers.html | High Octane Is a Brotherly Blend | By Mike Tierney | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/new-york-knicks-brooklyn-nets-jimmer-fredette.html | Knicks Loss to Nets Shows They Still Need Help It May Arrive Monday | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/sean-marks-brooklyn-nets-new-general-manager.html | After Whirlwind Nets8217 Newest Official Slowly Exhales | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/hockey/jaroslav-halak-stops-27-shots-as-islanders-shut-out-the-devils.html | Halak Stops 27 Shots as Islanders Shut Out the Devils | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/millrose-games-glamour-is-diminished-prestige-is-not.html | Millrose Games8217 Glamour Is Diminished Prestige Is Not | By Lindsay Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/monroeville-ala-remembers-harper-lee-its-most-celebrated-resident.html | Fond Recollections in an Alabama Town for Its Celebrated Literary Resident | By Serge F Kovaleski and Jennifer Crossley Howard | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/north-carolina-fights-over-its-election-rules.html | North Carolina Must Use Redrawn Election Maps After Supreme Court Ruling | By Richard Fausset | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/donald-trump-in-triage-mode-after-shocking-conservatives-with-health-care-comments.html | Trump in Triage Mode After Shocking Conservatives With Health Care Comments | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/south-korea-nuclear-program-north.html | After Tests in the North Conservatives in South Korea Call for a Nuclear Program | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/obscure-kurdish-group-claims-hand-in-bombing-turks.html | Obscure Kurdish Group Claims Hand in Bombing Turks | By Tim Arango and Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/middleeast/saudis-cut-off-funding-for-military-aid-to-lebanon.html | Saudis Cut Off Funding for Military Aid to Lebanon | By Ben Hubbard | TX 8-308-775 | 2016-06-01 |
| 2016-02-05 | 2016-02-20 | https://www.nytimes.com/2016/02/05/travel/tour-and-hotel-news-biking-trips-fast-and-leisurely.html | Cycling A Friuli and Slovenia Ride | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-08 | 2016-02-21 | https://www.nytimes.com/2016/02/08/travel/cruise-and-air-news-a-historic-ocean-liner-will-sail-again.html | Cruises Second Life for a Vintage Liner | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-21 | https://www.nytimes.com/2016/02/12/travel/tour-and-resort-news-from-nasa-a-hands-on-destination.html | Exhibits NASAs New Play Space | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-12 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-308-775 | 2016-06-01 |
| 2016-02-13 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/royal-caribbean-cruise-anthem-of-the-seas.html | Diary of an IllFated Trip on Anthem of the Seas | By Brett Michael Dykes | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-21 | https://www.nytimes.com/2016/02/15/t-magazine/fashion/doen-new-bohemian-fashion-brand.html | A Casual Line That Empowers | By Hayley Phelan | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/16/t-magazine/catherine-opie-rodarte-interview-fashion-week.html | In Conversation Reflections of a Photographer | By Kate And Laura Mulleavy | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/indentured-by-joe-nocera-and-ben-strauss.html | March to Madness | By Will Leitch | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/west-of-eden-by-jean-stein.html | American Dreamers | By Maria Russo | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/the-quietly-subversive-fictions-of-dana-spiotta.html | Woman Vs Machine | By Susan Burton | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/buenos-aires-argentina-restaurant.html | Gefilte Fish and Gumbo Why Not | By Paola Singer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/solo-travel-restaurants-hotels.html | Pulling Up a Chair for Solo Diners | By Charu Suri | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/fashion/uncanny-moments-from-the-westminster-dog-show.html | Instinctive Similarities at Westminster | By Judith Newman | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/realestate/house-hunting-in-jamaica.html | House Hunting in Jamaica | By Alison Gregor | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/t-magazine/entertainment/nat-wolff-sam-shepard-off-broadway-buried-child.html | On Stage Reborn Off Broadway | By Jeff Oloizia | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/dance/ratmansky-and-lil-buck-on-the-spring-dance-calendar.html | A Bracing Shift in the Weather | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/design/international-pop-the-usual-suspects-and-more.html | Art The Usual Suspects of Pop and More | By Roberta Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/music/a-marathon-evening-of-prokofiev-piano-concertos-at-bam.html | Classical Of Prokofiev and Pianos | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/music/a-powerful-elektra-sheep-at-the-armory-and-other-spring-classical-highlights.html | Poised to Impress With Elektra | By Anthony Tommasini James R Oestreich Zachary Woolfe and Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/music/celebrating-when-hip-hop-had-its-crossover.html | Pop When HipHop Had Its Crossover | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/television/fuller-house-netflix.html | New Neighborhood Same Laugh Track | By Dave Itzkoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/arts/television/girls-arent-they-women-yet.html | Television Girls Arent They Women Yet | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/books/review/ginny-gall-by-charlie-smith.html | Railroaded | By Angela Flournoy | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/books/review/the-queen-of-the-night-by-alexander-chee.html | Sing Memory | By Kelly Gardiner | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/are-we-doomed-to-slow-growth.html | Are We Doomed to Slow Growth | By Adam Davidson | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/do-women-need-legislative-protection.html | Over Bearing | By Emily Bazelon | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/jon-taffer-sees-shakespeare-in-reality-tv.html | Jon Taffer Sees Shakespeare in Reality TV | By Ana Marie Cox | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/judge-john-hodgmanon-a-home-cellphone-ban.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/palau-vs-the-poachers.html | Sea Sweepers | By Ian Urbina | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/should-i-speak-up-for-a-pet-pig.html | Should I Speak Up for a Pet Pig | By Kwame Anthony Appiah | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/sendaks-wild-things-via-spike-jonze.html | Film Sweet Not Scary via Spike Jonze | By Andy Webster | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/prospect-heights-brooklyn-where-historic-meets-brand-new.html | Where Historic Meets Brand New | By Fran Hawthorne | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/for-director-lileana-blain-cruz-things-are-going-swimmingly.html | For Director Lileana BlainCruz Things Are Going Swimmingly | By Steven McElroy | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/naian-gonzalez-norvind-reaches-for-high-notes-in-her-requiem.html | Naian Gonzlez Norvind Reaches for High Notes in Her Requiem | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/noah-haidles-smokefall-comes-to-new-york.html | Theater A Michigan Story on Chicago Winds | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/q-and-a-martyna-majok-putting-immigrant-lives-on-center-stage.html | Invisible Lives Now Seen | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/sarah-charles-lewis-bids-for-posterity-in-tuck-everlasting.html | Sarah Charles Lewis Bids for Posterity in Tuck Everlasting | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/zainab-jah-is-ready-for-eclipsed-and-for-the-life-of-an-actor.html | Newly Arrived | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/cheap-flights-american-airlines-united-delta.html | More NoFrills Fares on the Horizon | By Stephanie Rosenbloom | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/las-vegas-budget-travel.html | In Las Vegas Not All the Neon Is on the Strip | By Lucas Peterson | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/walla-walla-wineries-restaurants.html | In Walla Wallas Wine Country | By Mike Seely | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/18/t-magazine/art/supermodels-isaac-mizrahi-photos-nick-waplington.html | Supermodels and Superclubs | By Jamie Sims | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/design/paul-graham-and-seizing-the-everyday-moments.html | Seizing the Everyday Moments | By Philip Gefter | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/anthony-braxtons-tempo-emphasizes-the-upbeat.html | A Composers Tempo Emphasizes the Upbeat | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/drakes-new-album-prepared-by-moody-sensualists.html | The Moody Sensualists | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/music-festivals-feature-experimental-cooking.html | Experimental Cooking With Electricity | By Jon Pareles | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/charlotte-rampling-red-carpet-looks.html | Heres an Idea Wear  Your Own Clothes | By Bee Shapiro | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/sidewalk-compliments.html | Street Noise | By Philip Galanes | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/wedding-trends-unusual-food.html | After I Do a Feast to Remember | By Alix Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/a-black-police-officers-fight-against-the-nypd.html | The Education of Edwin Raymond | By Saki Knafo | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/a-new-california-cuisine.html | A New California Cuisine | By Sam Sifton | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/letter-of-recommendation-xpresspa.html | XpresSpa | By Taffy BrodesserAkner | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/the-witch-movie-production-design.html | That Very Very Old Black Magic | By Mekado Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/italian-food-hicksville-long-island-trullo-d-oro.html | A Nod to the Charms of Southern Italy | By Joanne Starkey | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/korean-food-fort-lee-new-jersey-so-kong-dong.html | Korean Heat to Chase the Winter Blues | By Fran Schumer | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/paul-mommer-a-forgotten-master.html | A Forgotten Master and a Curious Teenager | By Aileen Jacobson | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/review-2-reunions-bittersweet-and-foreboding-in-the-brothers-size-at-luna-stage.html | Two Reunions Bittersweet and Foreboding | By Ken Jaworowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/seafood-restaurant-new-haven-connecticut-shell-and-bones.html | Like Being on the Deck of a Luxury Liner | By Sarah Gold | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/shedding-a-house-to-buy-an-upper-east-side-apartment.html | Shedding a House to Buy an Apartment | By Joyce Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/left-field-musicals-take-center-stage.html | LeftField Musicals Take Center Stage | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/seth-rudetsky-broadways-go-to-guy-flirts-with-disaster.html | Broadways GoTo Guy Steps Up | By Charles McGrath | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/shame-and-guilt-drives-several-new-productions-which-is-good-for-us.html | Shame on Them but Good for Us | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/thailand-scuba-diving.html | A Balancing Act in the Andaman Sea | By John F Ross | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-21 | https://lens.blogs.nytimes.com/2016/02/19/robert-james-campbell-jessica-ferber-rebirth-of-the-cool/ | Bohemian Mystery | By John Leland | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/20/us/storm-water-long-a-nuisance-may-be-a-parched-californias-salvation.html | A Parched California Turns to Storm Water for Salvation | By Adam Nagourney | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/dance/pacific-northwest-ballet-returns-to-city-center.html | Dance A Fresh Prince Returns Home | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/a-o-scotts-better-living-through-criticism.html | Everyones a Critic | By Daniel Mendelsohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/book-first-inauguration-second.html | Book First Inauguration Second | By John Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/david-denbys-lit-up.html | Book Bag | By Dale Russakoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/incarceration-nations-by-baz-dreisinger.html | Doing Hard Time | By Jeannie Suk | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/pagan-kennedys-inventology-and-adam-grants-originals.html | O Pioneers | By Clive Thompson | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/psychological-suspense.html | Psychological Suspense | By Chelsea Cain | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/richard-montanaris-shutter-man-and-more.html | The Hell of Home | By Marilyn Stasio | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-firebrand-and-the-first-lady-by-patricia-bell-scott.html | Women With Guts | By Irin Carmon | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-fugitives-by-christopher-sorrentino.html | Cunning to Spare | By Viet Thanh Nguyen | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-lost-time-accidents-by-john-wray.html | Unstuck From Time | By Charles Yu | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-most-wanted-man-in-china-and-the-cowshed.html | Dissident Eyes | By Richard Bernstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-theoretical-foot-and-the-arrangement.html | Best Served Cold | By Corby Kummer | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-yid-by-paul-goldberg.html | Moscow Caper | By Zachary Lazar | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/lorna-borenstein-of-grokker-invest-in-people-for-the-long-term.html | Invest in People for the Long Term | By Adam Bryant | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/oil-price-drop-may-add-to-tax-bills-for-popular-energy-investments.html | Tax Bills May Stun Investors in Energy | By Gretchen Morgenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/comparing-tax-software-in-search-of-a-painless-return.html | In Search of a Painless Return | By Tim Gray | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/consensus-on-need-to-revise-tax-code-but-partisan-split-on-specifics.html | A Simpler Tax Code Not as Easy as It Seems | By David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/for-costly-debt-home-is-where-the-deduction-is.html | For Costly Debt Home Is Where the Deduction Is | By Charles Delafuente | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/for-small-businesses-and-entrepreneurs-some-welcome-clarity.html | For SmallBusiness Owners Some Welcome Clarity | By Paul J Lim | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/just-send-the-tax-bill-to-my-personal-irish-subsidiary.html | Just Send the Tax Bill to My Personal Irish Subsidiary | By John Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/marijuana-may-be-legal-but-good-luck-filing-the-paperwork.html | Legalized Sure But Good Luck Filing the Paperwork | By Conrad De Aenlle | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/professional-tips-for-fearlessly-chasing-a-bigger-refund.html | Tips for Fearlessly Chasing a Bigger Refund | By Jan M Rosen | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/marc-jacobs-new-york-fashion-week.html | A Splintered  Electorate  in Fashion | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/scott-birnbaum-tracy-podell-online-dating.html | Search Engine Skills Put to Good Use | By Michael Hoinski | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/what-luck-means-now.html | What Husband Means Now | By Joyce Maynard | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/jobs/the-resume-and-references-check-out-how-about-social-media.html | Rsum References Now Tweets | By Rob Walker | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/how-to-lull-a-grown-up-to-sleep.html | How to Lull a GrownUp to Sleep | By Malia Wollan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/learning-to-recycle-in-switzerland-and-paying-for-it.html | Unorderly Conduct | As told to Laura Bauerlein | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/the-informant-and-the-filmmakers.html | Double Deal | By Mattathias Schwartz | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/homevideo/bound-for-glory-woody-guthrie.html | This Land Was Woody Guthries Land | By J Hoberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/wargames-and-cybersecuritys-debt-to-a-hollywood-hack.html | Cybersecuritys Debt to a Hollywood Hack | By Fred Kaplan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/an-artificial-hip-puts-the-jump-into-a-dogs-step.html | Putting the Jump Into a Dogs Step | By Andy Newman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/bill-de-blasios-streetcar-plan-a-look-down-the-line.html | A Look Down the Line | By Ginia Bellafante | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/how-cyrille-aimee-jazz-singer-spends-her-sundays.html | Sounds of Nature Sounds of Music | By Sol Hurwitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/how-literature-and-teachers-can-change-lives.html | Engaging Readers Preserving Storefronts | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/in-little-egypt-pyramids-of-couscous.html | In Little Egypt Pyramids of Couscous | By John Surico | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/in-new-paltz-the-soaring-art-of-andrew-lyght.html | Art in Flight at a Buoyant Retrospective | By Joyce Beckenstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/jukebox-doctor-pinball-too.html | Jukebox Doctor Pinball Too | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/oysters-in-mamaroneck-new-york-northeast-oyster-company.html | He Shucks but Leaves the Morsels to Others | By Alice Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/painting-overtakes-pixels-in-aldrich-museum-exhibition.html | Where Paintings Have Overtaken Pixels | By Susan Hodara | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/sunnys-bar-a-spiritual-holdout-in-red-hook.html | Eccentrics and Arrivistes Bending Elbows at Sunnys | By Tim Sultan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/the-raven-the-original-goth-makes-a-home-in-new-york.html | The Original Goth | By Dave Taft | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/uber-drivers-up-against-the-app.html | Uber Drivers Up Against the App | By Alan Feuer | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/drone-warfare-precise-effective-imperfect.html | The Case for Drones | By Michael V Hayden | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/for-loggings-crimes-tougher-punishments.html | For Loggings Crimes Tougher Punishment | By Richard Conniff | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-data-against-kant.html | The Data Against Kant | By Vlad Chituc and Paul Henne | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/why-is-mitch-mcconnell-picking-this-fight.html | Why Is Mitch McConnell Picking This Fight | By Alec MacGillis | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/world-war-is-iconic-ironic-battle.html | What Was the Point of Verdun | By Paul Jankowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/16-8-million-for-a-west-village-condo-with-views.html | River and City Views | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/industrially-inspired-condominium-inlong-island-city.html | Industrially Inspired | By Tim McKeough | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/my-parents-my-landlords.html | Sweetheart Your Rent Is Due | By Joanne Kaufman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/patricia-field-downsizes-with-glamour-intact.html | Downsizing With Glamour Intact | By Joanne Kaufman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/when-a-dream-house-becomes-a-money-pit.html | When a Dream Becomes a Money Pit | By John Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/a-civil-rights-warrior-at-grambling-armed-with-silverware-and-thank-you-notes.html | A Civil Rights Warrior Armed With Spoons and ThankYou Notes | By Samuel G Freedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/an-artists-studio-in-the-catskills.html | On the Horizon An Artists Studio | By Diane Daniel | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/deborah-berke-yale-architecture.html | Deborah Berke on Combining Art With Hotels | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/hotel-reviews-montevideo-uruguay.html | A Vintage Treasure With Comfort | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/in-pittsfield-vermont-a-gem-behind-the-store.html | A Gem Behind the Store | By Jen Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/upshot/how-to-help-more-college-students-graduate.html | Personalized Tips From a Counselor Thats Priceless | By Susan Dynarski | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://opinionator.blogs.nytimes.com/2016/02/20/on-the-road-to-humankind-with-leon-festinger/ | On the Road to Humankind With Leon Festinger | By MICHAEL S GAZZANIGA | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/kanye-west-life-of-pablo-tlop.html | Kanye West8217s Latest Album Ever in Flux Even After Release | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |

| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/an-outspoken-force-to-give-food-workers-a-seat-at-the-table.html | A Seat at the Table for Food Workers | By David Gelles | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/dealbook/market-for-fixer-uppers-traps-low-income-buyers.html | HighRisk Deals on Shabby Homes Ensnare Buyers | By Matthew Goldstein and Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/international/after-paris-terror-attacks-france-struggles-with-faith-on-the-job.html | Faith and Its Consequences | By Nicola Clark | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/renato-bialetti-italian-marketer-dies-at-93.html | Renato Bialetti Italian Marketer Dies at 93 He Elevated a Coffee Maker to an Emblem | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/bill-cunningham-finally-something-to-wear-to-the-office.html | Finally Something to Wear to the Office | By Bill Cunningham | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/david-geffen-new-york-new-utrecht-philanthropy.html | The Boy From Brooklyn | By Laura M Holson | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/new-york-fashion-week-silence-in-the-front-row.html | The Sounds of Silence  on Fashions Front Row | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/health/antonin-scalia-autopsy.html | Pathologists Are Divided on Decision Not to Conduct an Autopsy | By Lawrence K Altman Md | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/jobs/building-a-better-bidding-war.html | Building a Better Bidding War | Interview by Patricia R Olsen | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/what-does-the-academy-value-in-a-black-performance.html | Whats Valued in a Black Performance | By Brandon K Thorp | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/dana-raphael-proponent-of-breast-feeding-and-the-use-of-doulas-dies-at-90.html | Dana Raphael 90 Advocate for BreastFeeding | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/in-new-york-thousands-protest-officer-liangs-conviction.html | In New York Thousands Protest Officer8217s Conviction | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/msgr-thomas-j-hartman-69-half-of-god-squad-dies.html | Thomas Hartman Catholic Half of Interfaith God Squad Dies at 69 | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/two-nypd-officers-are-shot-in-brooklyn.html | 2 Plainclothes Police Officers Are Shot After a Brief Car Chase in Brooklyn | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/campaign-stops/why-sexism-at-the-office-makes-women-love-hillary-clinton.html | Hillarys Office Politics | By Jill Filipovic | TX 8-308-775 | 2016-06-01 |

| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/break-up-the-insulin-racket.html | Break Up the Insulin Racket | By Kasia Lipska | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/clash-of-the-populists.html | Clash of the Populists | By Ross Douthat | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/cruz-and-rubio-separated-at-mirth.html | Separated at Mirth | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/gov-walker-resumes-his-war-on-workers.html | Gov Walker Resumes His War on Workers | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/in-the-government-vs-apple-who-wears-the-black-hat.html | Apple vs US Whos the Black Hat | By Robert Levine | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/my-friend-the-former-muslim-extremist.html | My Friend the Former Muslim Extremist | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/slave-labor-on-the-high-seas.html | Slave Labor on the High Seas | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/steven-galster.html | Steven Galster | By Kate Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-ad-blocking-wars.html | The Ad Blocking Wars | By Kate Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-crisis-of-minority-unemployment.html | The Crisis of Minority Unemployment | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-female-pilots-we-betrayed.html | The Female Pilots We Betrayed | By Sarah Byrn Rickman | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/why-do-we-teach-girls-that-its-cute-to-be-scared.html | Its Not Cute to Be Scared | By Caroline Paul | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/public-editor/antonin-scalia-coverage-margaret-sullivan-public-editor.html | Posting News With All Deliberate Speed | By Margaret Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/shared-electric-bills-and-rules-in-co-ops-and-rent-stabilization-problems.html | Pulling the Plug on Terrace Lights | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/autoracing/with-a-400-million-renovation-daytona-seeks-dynamics-of-21st-century-crowds.html | After Renovation a Track That Opened in 1959 No Longer Feels Like an Antique | By Peter Kerasotis | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/bartolo-colon-of-the-mets-enters-laughing-for-his-19th-season-in-the-majors.html | Colon Prepares for 19th Season a Welcome Sight for Fans and the Mets | By Tim Rohan | TX 8-308-775 | 2016-06-01 |

| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/jim-davenport-an-original-san-francisco-giant-dies-at-82.html | Jim Davenport 82 an Original San Francisco Giant | By Daniel E Slotnik | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/basketball/toronto-raptors-transform-without-trades.html | Raptors Transform Without Trades | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/five-years-in-millrose-games-have-found-their-footing-at-the-armory.html | Five Years In Games Find Their Footing at Armory | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/golf/to-win-once-and-no-more-can-weigh-on-pga-tour-golfers.html | To Win Once and No More Can Weigh Heavily on PGA Tour Players | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/hockey/for-players-in-a-new-womens-league-a-rink-isnt-the-only-office.html | Rink Isn8217t Their Only Office | By Allan Kreda | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/hockey/mcdonaghs-latest-bruising-gives-rangers-yandle-another-chance-to-shine.html | McDonagh8217s Latest Bruising Gives Rangers8217 Yandle Another Chance to Shine | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/ncaabasketball/team-managers-games-take-on-a-new-importance.html | Rankings Bracket Managers8217 Games Count | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/tennis/taylor-fritz-a-rising-american-star-learns-that-its-an-exhausting-climb.html | American on the Rise Gets a Taste of the Stress | By Andy Kent | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/technology/apple-sees-value-in-privacy-vow.html | Apple Sees Its Privacy Stance as Crucial to Its Global Brand | By Katie Benner and Paul Mozur | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/technology/got-an-a-in-algebra-thats-worth-120.html | Got an A in Algebra Thats Worth 120 | By Natasha Singer | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/for-45-years-in-prison-louisiana-man-kept-calm-and-held-fast-to-hope.html | For 45 Years in Prison Louisiana Man Kept Calm and Held Fast to Hope | By Campbell Robertson | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/harper-lee-is-memorialized-as-she-lived-quietly-and-privately.html | Mockingbird Author Is Memorialized as She Lived Quietly and Privately | By Jennifer Crossley Howard Katherine Webb and Serge F Kovaleski | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/caucusing-in-the-staten-island-room-only-in-las-vegas.html | Caucusing in the Staten Island Room A Las Vegas Setting for Casino Workers | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/justice-antonin-scalias-funeral-lets-washington-pause-in-praise.html | The Capital Pauses to Express Its Praise for Scalia at His Funeral Mass | By Peter Baker and Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/nevada-caucus.html | Trump and Clinton Are Victorious Bush Drops Out as Field Narrows | By Amy Chozick and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/south-carolina-primary.html | Bush Drops Out as South Carolina Picks Trump in the GOP Primary | By Jonathan Martin and Alexander Burns | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/india-to-change-its-decades-old-reliance-on-female-sterilization.html | India Is Changing Its DecadesOld Reliance on Female Sterilization | By Ellen Barry and Celia W Dugger | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/xiao-gang-china-securities-regulatory-commission.html | Big Change for China as It Fires Securities Regulator But Is It Big Enough | By Michael Forsythe Keith Bradsher and Chris Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/europe/british-prime-minister-announces-eu-referendum-date.html | Divided Britain to Decide in June on Whether to Leave the European Union | By Stephen Castle | TX 8-308-775 | 2016-06-01 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/middleeast/serbian-hostages-killed-in-us-airstrikes-against-isis-in-libya.html | US Strikes Against ISIS in Libya Killed 2 Hostages From Serbia Officials Say | By Declan Walsh and Suliman Ali Zway | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/media/siriusxm-fights-to-dominate-the-dashboard-of-the-connected-car.html | SiriusXM Fights to Dominate the Dashboard | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/johnny-coca-mulberry.html | Mulberry Bets on a New Creative Director | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/gwen-whiting-and-james-dale-a-simple-question-sparks-a-romance.html | A Simple Question Sparks a Romance | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/a-rare-transition-in-the-game-front-office-to-first-base-line.html | Rare Transition in Sport Front Office to FirstBase Line | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/yanks-offer-could-lead-to-an-accord-over-tickets.html | Yanks Offer Could Lead to an Accord Over Tickets | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/basketball/knicks-end-skid-with-a-victory-over-their-coachs-former-team.html | Knicks End Skid With a Victory Over Their Coach8217s Former Team | By Pat Borzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/golf/after-54-holes-in-california-bubba-watson-has-a-slim-lead-on-a-crowd.html | Watson Takes a Slim Lead on a Crowd | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/just-weeks-later-high-school-senior-breaks-own-indoor-mile-mark.html | A Quick Turnaround | By Lindsay Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/with-burst-on-last-lap-american-retains-title.html | With Burst on Last Lap American Retains Title | By Ken Belson | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/kalamazoo-michigan-shootings.html | Hunt On for Gunman Who Killed at Least 6 in Michigan | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/bush-family-donald-trump.html | Bush Family8217s Party Is Owned by Others Now | By Michael Barbaro and Ashley Parker | TX 8-308-775 | 2016-06-01 |

| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/exit-polls-primary-caucus.html | Core Backers8217 Support Holds Steady for Trump and Clinton | By Megan TheeBrenan | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/jeb-bush.html | Bush Suspends His Campaign for President Humbled and Outgunned | By Ashley Parker and Michael Barbaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/ted-cruz-shows-marco-rubio-speaking-obamas-language.html | Cruz Presents Rubio Talking Like Obama | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/africa/yoweri-museveni-ugandas-president-wins-a-widely-criticized-election.html | Uganda8217s President Wins a Widely Criticized Election | By Josh Kron | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/americas/in-zika-epidemic-a-warning-on-climate-change.html | In Zika Epidemic a Warning on Climate Change | By Justin Gillis | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/afghan-troops-retreat-under-pressure-from-taliban.html | Afghan Troops Retreat Under Pressure From Taliban | By Mujib Mashal | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/hong-kong-indigenous-separatism.html | China Labels Protesters 8216Radical Separatists8217 and They Agree | By Alan Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/russia-pulls-back-from-cooperating-with-us-on-afghanistan.html | From Cold War to Cold Shoulder Russia Cools on Aiding US in Afghanistan | By Mujib Mashal and Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-16 | 2016-02-22 | https://www.nytimes.com/2016/02/16/nyregion/metropolitan-diary-matchmaking-at-a-7-eleven.html | Matchmaking at a 7Eleven | By KATHERINE MENG | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-22 | https://www.nytimes.com/2016/02/17/nyregion/metropolitan-diary-to-dude-or-not-to-dude.html | To Dude or Not to Dude | By LEE SWEDOWSKY | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-22 | https://www.nytimes.com/2016/02/18/nyregion/metropolitan-diary-a-cabdrivers-take-on-guns.html | A Cabdrivers Take on Guns | By ENID K REIMAN | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/19/nyregion/metropolitan-diary-a-new-yorker-with-a-southern-accent.html | A New Yorker With a Southern Accent | By Kirby G Posey | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/19/technology/a-confrontation-free-gathering-of-yahoo-developers.html | Yahoo Hosts Its Developers Without Drama | By Vindu Goel | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/20/us/veterans-seek-greater-emphasis-on-ptsd-in-bids-to-upgrade-discharges.html | Veterans Want Past Discharges to Recognize PostTraumatic Stress | By Dave Philipps | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://artsbeat.blogs.nytimes.com/2016/02/21/tim-etchells-wins-award-in-honor-of-spalding-gray/ | Tim Etchells Wins Spalding Gray Award | By Joshua Barone | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/nyregion/metropolitan-diary-sippy-sippy-coffee-top.html | Sippy Sippy Coffee Top | By AMY BEDFORD | TX 8-308-775 | 2016-06-01 |

| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/world/europe/welsh-town-leads-a-british-revolt-against-the-tax-system-and-corporations.html | Corporate Tax Avoidance Stirs a Revolt in Wales | By Kimiko de FreytasTamura | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/dance/review-limon-dance-company-reconstructs-its-founders-dialogues.html | Reviving a Meditation on Mexicos Dark Past | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/design/a-bruised-san-bernardino-shows-cultural-stirrings.html | Cultural Stirrings in a Battered City | By Patricia Leigh Brown | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/music/review-madama-butterfly-showcases-ana-maria-martinez.html | Years and the Waiting Take a Toll on a Geisha | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/television/chats-that-led-to-becoming-mike-nichols-on-hbo.html | Chats That Led to Becoming Mike Nichols | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/television/review-suspects-britains-unscripted-relative-of-law-order.html | Imagine Law amp Order Set in Britain With No Script | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/books/evicted-book-review-matthew-desmond.html | When Home Is an Elusive Objective | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/books/harper-lee-and-berkeley-breathed.html | How the Writer of Mockingbird Doted on Opus the Penguin | By Katie Rogers | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/dealbook/pivotal-nursing-home-suit-raises-a-simple-question-who-signed-the-contract.html | A Nursing Home Murder and a Familys Arbitration Fight | By Michael Corkery and Jessica SilverGreenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/media/a-lingerie-brand-offers-real-women-as-role-models.html | A Lingerie Brand Offers Real Women as Role Models | By Elizabeth Olson | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/media/deadpool-holds-top-spot-at-box-office.html | Deadpool Retains Top Spot at the Box Office | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/media/oscars-pin-hopes-on-chris-rock-for-ratings.html | Academy Forces a Smile | By Michael Cieply and Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/movies/berlin-film-festival-refugee-influx-in-germany.html | Germanys Refugee Rift Reverberates Artistically | By Rachel Donadio | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/a-long-island-enclave-where-skeet-shooting-is-legal-to-the-surprise-of-village-officials.html | In an Enclave on Long Island Backyard Skeet Shooting  Is Legal to Officials Surprise | By James Barron | TX 8-308-775 | 2016-06-01 |

| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/century-association-elects-first-female-president.html | Election of Female President Quietly Opens a New Era at a Former Boys Club | By Michael M Grynbaum | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/ticket-sellers-promise-marquee-names-but-the-comics-rarely-show.html | Promised Comedy Stars but Left With Anger Instead of Laughter | By Michael Wilson | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/bernie-sanders-hits-a-roadblock.html | Bernie Sanders Hits a Roadblock | By Charles M Blow | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/young-voters-motivated-again.html | Young Voters Motivated Again | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/autoracing/denny-hamlin-wins-daytona-500-with-late-surge.html | 001 In Closest Daytona 500 Ever Hamlin Edges Truex With a Bold Move in the Final Lap | By Peter Kerasotis | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/yoenis-cespedes-mets-early-for-spring-training.html | Cespedes Appears Early the Mets Appear Pleased | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/ncaabasketball/yale-ivy-league-penn-columbia-princeton.html | Yale Banishes Demons Next Are Tigers and Lions | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/5g-is-a-new-frontier-at-mobile-world-congress.html | Heated Race to Upgrade Web Speed on Phones | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/apple-still-holds-the-keys-to-its-cloud-service-but-reluctantly.html | Apple Still Holds the Keys to Its Cloud Service but Reluctantly | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/caution-rebuffed-unicorns-and-other-start-ups-fixate-on-rainbows.html | Dismissing Portents StartUps Are Upbeat | By Katie Benner | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/samsung-announces-a-new-virtual-reality-camera.html | Samsung Announces New Camera and Phones | By Brian X Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/theater/review-in-the-woodsman-a-love-lost-in-oz-under-a-witchs-spell.html | A Love Lost in Oz to a Bad Witch | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/kalamazoo-michigan-random-shootings.html | Random Shots on a Deadly Night for Kalamazoo | By Mitch Smith Monica Davey and Alan Blinder | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/donald-trumps-victory-south-carolina-spurs-renewed-scrambling-among-republicans.html | New Jostling to Establish Trump Rival | By Maggie Haberman and Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/ted-cruz-and-donald-trump-have-deepest-pockets-ahead-of-super-tuesday.html | Cruz and Trump Head Toward Super Tuesday With GOP8217s Deepest Pockets | By Nicholas Confessore and Sarah Cohen | TX 8-308-775 | 2016-06-01 |

| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/americas/bolivia-to-vote-on-term-limits-amid-growing-doubts-about-its-president.html | Referendum to Let Bolivian President Seek 4th Term Seems Headed for Defeat | By Nicholas Casey and Monica Machicao | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/asia/reporting-on-life-death-and-corruption-in-southeast-asia.html | Naked Corruption Up Close and Personal in Asia | By Thomas Fuller | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/europe/fighting-in-ukraine-picks-up-sharply.html | Truce Unravels as Fighting Picks Up in Ukraine | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/europe/london-mayor-joins-chorus-demanding-exit-from-eu.html | London Mayor Is Latest Calling for EU Exit | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/middleeast/syria-russia-kerry-obama-putin.html | Agreement in Syria Is Awaiting Final OK | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/a-monthlong-celebration-of-albert-camus-in-new-york.html | A Monthlong Celebration of Camus in New York | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/music/review-george-london-foundation-singing-competition-offers-arias-to-please-a-crowd.html | A Contest With Arias to Please a Crowd | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/books/rosario-ferre-writer-who-examined-puerto-rican-identity-dies-at-77.html | Rosario Ferr 77 Captured Puerto Rico in Prose | By Bruce Weber | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/a-rising-call-to-promote-stem-education-and-cut-liberal-arts-funding.html | A Rising Call to Foster STEM Fields  and Decrease Liberal Arts Funding | By Patricia Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/allergan-earnings-the-mobile-world-congress-and-durable-goods-data.html | Allergan Earnings the Mobile World Congress and Durable Goods Data | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/health/vaccine-has-sharply-reduced-hpv-in-teenage-girls-study-says.html | Vaccine Has Reduced HPV in Teenage Girls by Almost TwoThirds Study Says | By Jan Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/college-student-missing-after-plane-lands-in-a-long-island-harbor.html | span datatagtight7College Student Missing After Plane Lands in Harbor Off Long Islandspan | By Arielle Dollinger and William Neuman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/maple-syrup-makers-in-new-york-savor-aftertaste-of-a-mild-winter.html | Mild Winter With Sweetest of Aftertastes | By Paul Post | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/teaching-bronx-students-the-language-of-computers.html | Teaching Bronx Students the Language of Computers | By Winnie Hu | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/cranks-on-top.html | Cranks on Top | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/escape-from-bushworld.html | Escape From Bushworld | By Maureen Dowd | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/getting-rid-of-big-currency-notes-could-help-fight-crime.html | Getting Rid of Big Currency Notes | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/housing-solutions-for-new-york-city-deep-in-the-weeds.html | Housing Solutions Deep in the Weeds | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/why-are-white-death-rates-rising.html | Why are White Death Rates Rising | By Andrew J Cherlin | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/science/earth/douglas-1-inman-coastal-science-pioneer-dies-at-95.html | Douglas Inman 95 Dies Coastal Science Pioneer | By Cornelia Dean | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/as-a-species-the-knuckleball-flutters-but-survives.html | As a Species the Knuckleball Flutters but Survives | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/yanks-hope-new-workout-area-puts-them-on-upward-trajectory.html | Yanks Hope New Workout Area Puts Them on Upward Trajectory | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/basketball/jimmer-fredettes-new-york-knicks.html | A Prodigy Plays CatchUp | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/golf/bubba-watson-wins-northern-trust-open.html | Event8217s Record Holds as Watson Outplays Strong Field | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/hockey/minnesota-wild-chicago-blackhawks-tcf-bank-stadium.html | Wild Muster a Show of Strength in Their LongAwaited Outdoor Game | By Pat Borzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/ncaabasketball/uconn-coach-geno-auriemma-olympics.html | Olympic Duties Leave UConn Coach Right at Home | By Tim Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/soccer/copa-america-draw-hands-us-a-tough-task.html | Copa Ameacuterica Draw Hands US a Tough Task | By Andrew Das | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/facebook-open-sources-wireless-gear.html | Facebook Taps Crowd to Innovate in Wireless | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/wellness-app-aims-to-improve-workplace-nutrition.html | Wellness App Aims to Improve Nutrition at the Workplace and Beyond | By Stephanie Strom | TX 8-308-775 | 2016-06-01 |

| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/what-5g-will-mean-for-you.html | What 5G Will Mean for You | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/theater/review-nice-fish-mark-rylance-and-louis-jenkinss-quirky-ice-fishing-tale.html | Grump and Jester Dangling a Line | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/alabama-moves-to-halt-pay-law-in-birmingham.html | When a State Balks at a City8217s Minimum Wage | By Alan Blinder | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/delegate-count-leaving-bernie-sanders-with-steep-climb.html | Delegate Count Leaving Sanders With Steep Climb | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/governors-devise-bipartisan-effort-to-reduce-opioid-abuse.html | Governors Will Create Plan to Curb Opioid Use | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/how-will-supreme-court-work-first-see-how-congress-works.html | How Will Supreme Court Work First See How Congress Works | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/in-a-black-church-in-south-carolina-bernie-sanders-struggles-to-get-an-amen.html | In a Black Church in South Carolina Sanders Struggles to Get an 8216Amen8217 | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/like-the-last-president-to-visit-cuba-obama-seeks-a-change.html | Like the Last President to Visit Cuba Obama Seeks a Change | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/senators-returning-to-square-off-head-to-head-over-replacing-scalia.html | Senators Returning to Square Off Head to Head Over Replacing Scalia | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/africa/newly-elected-central-african-republic-leader-faces-hard-realities.html | Tall Tasks Face New Leader in Africa | By Margaux Benn | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/africa/us-scrambles-to-contain-growing-isis-threat-in-libya.html | US Scrambles to Beat Back ISIS in Libya | By Eric Schmitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/middleeast/irans-thwarted-reformers-set-careful-goals-for-coming-vote.html | Aiming for a Comeback Iran8217s Reform Advocates Set Small Election Goals | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/17/which-type-of-exercise-is-best-for-the-brain/ | For a Happy Hippocampus Run | By Gretchen Reynolds | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/ancient-humans-may-have-left-a-genetic-mark-on-neanderthals.html | Ancient Humans Genetic Mark | By Carl Zimmer | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/zika-may-increase-risk-of-mental-illness-researchers-say.html | The Potential Hidden Toll of Zika | By Donald G McNeil Jr | TX 8-308-775 | 2016-06-01 |

| 2016-02-19 | 2016-02-23 | https://www.nytimes.com/2016/02/20/books/a-harvard-sociologist-on-watching-families-lose-their-homes.html | Studying Families Shattered by Eviction | By Jennifer Schuessler | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-23 | https://www.nytimes.com/2016/02/20/science/acidic-ocean-leads-to-warped-skeletons-for-young-coral.html | Climate Change Acid Not Temperature Is Bigger Threat to Coral | By Tatiana Schlossberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-23 | https://www.nytimes.com/2016/02/22/upshot/why-clinton-not-sanders-probably-won-the-hispanic-vote-in-nevada.html | Polling Doesnt Prove Sanders Won Hispanic Vote in Nevada | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://artsbeat.blogs.nytimes.com/2016/02/22/adele-is-back-on-top-but-kanye-wests-album-doesnt-make-chart/ | Adeleu2019s u201825u2019 Tops Chart for a Ninth Time | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://artsbeat.blogs.nytimes.com/2016/02/22/paul-simon-returning-to-forest-hills-stadium-after-46-years/ | Paul Simon Will Return to Forest Hills Stadium | By Andrew R Chow | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/22/staying-healthy-while-trotting-the-globe/ | Staying Healthy While Trotting the Globe | By Jane E Brody | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/22/why-pertussis-is-making-a-comeback/ | A Comeback for Pertussis | By Roni Caryn Rabin | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/dance/at-new-york-city-ballet-works-that-tell-stories-and-dont.html | A Work That Tells No Concrete Story but Conveys a Sense of Place | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/kesha-taylor-swift.html | Allies Line Up to Support Kesha in Legal Battle | By Joe Coscarelli | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-inon-barnatan-soldiers-through-hallowed-works-at-92nd-street-y.html | Soldiering Through Formidable Territory | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-nicolas-altstaedt-and-alexander-lonquich-in-a-stirring-concert-at-the-frick.html | In the Intimacy of a Frick Salon Duo Charges Down a Restless Path | By Anthony Tommasini | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-the-secret-garden-a-concert-revival-in-which-sadness-morphs-into-joy.html | Unlocking a Door and Skipping Into the Sunlight | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/the-tears-and-fears-of-a-clown.html | The Tears and Fears of a Clown | By Jason Zinoman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/a-new-breed-of-trader-on-wall-street-coders-with-a-phd.html | Traders With PhDs | By Landon Thomas Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/efg-international-agrees-to-buy-btg-pactuals-swiss-business.html | Brazilian Retreat | By Chad Bray | TX 8-308-775 | 2016-06-01 |

| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/good-times-for-exchange-traded-funds.html | Good Times for ExchangeTraded Funds | By Landon Thomas Jr | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/hsbc-has-loss-in-fourth-quarter-and-warns-of-unsteady-outlook.html | HSBC Posts 4thQuarter Loss and Discloses SEC Scrutiny | By Chad Bray | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/sysco-to-acquire-brakes-group-a-food-distributor-in-europe.html | Food Deal | By Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/two-ranking-democrats-to-offer-bill-aimed-at-inversions.html | Stopping Stripping | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/fda-asks-if-faulty-blood-monitor-tainted-xarelto-approval.html | FDA Seeks New Details in Approval of Xarelto | By Katie Thomas | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/film-academy-trips-over-its-own-rules-racing-to-answer-calls-for-diversity.html | Acting on Diversity Call Academy Trips Over Its Own Rules | By Michael Cieply | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/leslie-ferraro-disneys-co-chairwoman-of-digital-media-resigns.html | CoLeader of Consumer Products Is 2nd Disney Executive in a Week to Step Down | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/times-public-editor-joining-washington-post-as-media-columnist.html | Washington Post Hires the Public Editor at The Times to Be a Media Columnist | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/writer-apologizes-for-sb-nation-article-on-convicted-rapist.html | Business Briefing Writer Apologizes for Article About Convicted Rapist | By Daniel Victor | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/michael-jaharis-pharmaceutical-executive-and-philanthropist-dies-at-87.html | Michael Jaharis 87 Drug Industry Leader | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/a-do-it-yourself-revolution-in-diabetes-care.html | A DoItYourself Diabetes Care Revolution | By Peter Andrey Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/not-every-drop-of-a-persons-blood-is-the-same-a-study-says.html | Drops of Blood Arent Identical | By Donald G McNeil Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/vaginal-ring-hiv-aids-drug-dapivirine.html | Vaginal Ring Helps to Protect African Women From HIV | By Denise Grady | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/movies/hollywoods-inclusion-problem-extends-beyond-the-oscars-study-says.html | Hollywoods Inclusion Problem Extends Far Beyond the Oscars | By Mike McPhate | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/movies/tribeca-film-festival-opening-with-look-at-mets-costume-show.html | Documentary to Open Tribeca Film Festival | By Mekado Murphy | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/as-2-famed-businesses-reopen-tenants-above-them-remain-without-gas.html | 2 Businesses Reopen but Tenants Upstairs Remain Without Gas | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/babysitter-questioned-in-boys-death-on-staten-island.html | Police Question Babysitter in Boys Death on Staten Island | By Benjamin Mueller and Nate Schweber | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/funeral-for-big-ang-from-vh1s-mob-wives.html | Sacred and Irreverent Mingle at the Funeral Mass for Reality TVs Big Ang | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/subway-sex-crimes-increase-as-police-urge-women-to-come-forward.html | Push to Stop Sex Crimes in Subway as Reports Rise | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/tensions-over-new-yorks-homeless-shelters-explode-after-disputed-rape-accusation.html | Tensions Over Homeless Shelters Explode After an Allegation of Rape | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/watchdog-group-asks-for-inquiry-into-nonprofits-tied-to-de-blasio.html | Watchdog Group Asks for Inquiry Into Nonprofits Run by de Blasio Allies | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/seeking-iphone-data-through-the-front-door.html | Why Apple Should Unlock an iPhone | By William J Bratton and John J Miller | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/smartphone-era-politics.html | Smartphone Era Politics | By Roger Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/a-slow-unveiling-for-tourettes-disease.html | An Article on Tourettes After a Delay of 90 Years | By Nicholas Bakalar | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/an-island-a-focal-point-for-a-healthy-marine-ecosystem.html | Ecology Islands Keep Surrounding Ocean Life Well Fed | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/book-review-the-end-of-average-todd-rose.html | Ripping at Our Labels | By Abigail Zuger Md | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/can-you-suntan-through-a-window.html | Secondhand Sunshine | By C Claiborne Ray | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/coercion-may-make-people-feel-less-responsible-for-actions.html | Psychology Coercion May Make People Feel Less Responsible | By Sindya N Bhanoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/mark-willenbring-addiction-substance-abuse-treatment.html | Rehab Rooted in Science | By Gabrielle Glaser | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/scientists-ponder-the-prospect-of-contagious-cancer.html | Scientists Ponder Contagious Cancer | By George Johnson | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/sea-level-rise-global-warming-climate-change.html | Greenhouse Gas Linked to Floods Along US Coasts | By Justin Gillis | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/football/jets-release-cornerback-antonio-cromartie.html | Seeking Cap Room Jets Release Cromartie | By Ben Shpigel | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/ncaabasketball/tennessee-lady-vols-top-25.html | A Cornerstone Dislodged | By Jer Longman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/soccer/us-soccer-silent-on-its-fifa-presidential-vote-for-now.html | US Soccer Keeping Silent on Its FIFA Vote for Now | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/technology/apple-unlock-iphone-san-bernardino.html | Narrow Focus May Aid FBI in Apple Case | By Katie Benner and Matt Apuzzo | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/technology/fcc-internet-access-school.html | Bridging a Digital Divide That Is Leaving Schoolchildren Behind | By Cecilia Kang | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/technology/mark-zuckerberg-backs-apple-in-its-refusal-to-unlock-iphone.html | Facebook Chief Sides With Apple Against FBI Over Terrorists iPhone | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/john-e-reinhardt-ambassador-and-head-of-us-information-agency-dies-at-95.html | John E Reinhardt 95 Led US Information Agency | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/kalamazoo-michigan-shooting.html | Charges in Kalamazoo Killings but Motive Is Still Unknown | By Mitch Smith and Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/legionnaires-outbreak-in-flint-was-met-with-silence.html | Flint Outbreak Was Treated With Silence | By Abby Goodnough | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/bob-dylan-lyrics-judicial-opinion-examples.html | Dylan Lyrics That Have Found Their Way Into Judicial Opinions | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/how-does-it-feel-chief-justice-roberts-to-hone-a-dylan-quote.html | Dylan Tribute Band in Robes With Chief Justice as Lead | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/jeb-bush-campaign.html | How Bush Spent 130 Million With Nothing to Show for It | By Nicholas Confessore and Sarah Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/marco-rubio-las-vegas.html | Rubio Stumps in Nevada a State That Was His Other Childhood Home | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/pentagon-to-send-congress-plan-for-closing-guantanamo.html | Pentagon to Give Congress Its LongAwaited Plan for Closing Guantaacutenamo Prison | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/univision-hispanic-voting.html | Univision Aims to Make the Hispanic Voting Bloc Even More Formidable | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |

| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/us-economy-still-on-the-rise-white-house-report-finds.html | Economy Still on Rise the White House Says | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/africa/uganda-opposition-leader-taken-from-home-kizza-besigye.html | World Briefing  Africa Uganda Presidents Rival Moved to Police Outpost | By Josh Kron | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/americas/bolivian-president-confident-in-referendum-as-exit-polls-show-loss.html | Polls Show Bolivian Leader Losing Vote but He Sees Tie | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/asia/beijing-smog-alerts.html | To Limit Disruption Beijing Raises Threshold on Red Alerts for Air Pollution | By Owen Guo | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/asia/china-economy-overcapacity.html | World Briefing  Asia China Report Cites Perils of Excess Production | By Javier C Hernndez | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/asia/china-media-policy-xi-jinping.html | Chinese Leader8217s News Flash Journalists Must Serve Party | By Edward Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/asia/new-delhi-jat-water-protest.html | Indian State Moves to Placate Group Demanding 8216Backward8217 Status | By Geeta Anand and Nida Najar | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/eric-winkle-brown-pilot-dies.html | Eric Brown 97 Aviator Who Dashed Records Dies | By Robert D McFadden | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/lech-walesa-poland.html | Walesa Denies Claims of Informer Role in Uncovered Files | By Joanna Berendt | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/gaza-women-on-bikes-face-a-long-road-to-acceptance.html | Bicycles Are a Battleground for Women Who Dare to Ride | By Diaa Hadid and Majd Al Waheidi | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/irans-hard-line-press-adds-to-bounty-on-salman-rushdie.html | Iran8217s HardLine Press Increases Bounty Put on British Writer 27 Years Ago | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/truce-cease-fire-and-armistice-the-legal-nuances.html | Truce CeaseFire and Armistice The Legal Nuances | By Patrick J Lyons | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/un-finds-deliberate-destruction-of-hospitals-in-syria.html | UN Finds 8216Deliberate8217 Destruction of Hospitals in Syria | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/us-russia-cease-fire-in-syria-obama-putin.html | USRussia Deal on a Partial Truce in Syria Raises More Doubt Than Optimism | By Mark Landler | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/in-nevada-the-marco-rubio-entourage-is-lacking-in-diversity/ | Changing Faces Diversity in the Rubio Entourage Is Noticeably Absent in Nevada | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/john-kasich-credits-1978-victory-to-women-who-left-their-kitchens/ | u2018Things Were Differentu2019 Kasich Credits His Victory in 1978 to u2018Women Who Left Their Kitchensu2019 | By Thomas Kaplan | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/kevin-mccarthy-g-o-p-house-leader-says-he-could-work-with-donald-trump/ | Promising A Rapport McCarthy GOP House Leader Says He Could Work With Trump | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/rudy-giuliani-although-friends-with-donald-trump-is-not-ready-to-endorse-yet/ | Good Friends Giuliani Says He Talks With Trump but Isnu2019t Adviser or Endorser Yet | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/ted-cruz-fires-top-aide-for-spreading-misinformation-on-marco-rubio/ | Cruz Takes Hit and Fires Aide for Rubio Clip | By Matt Flegenheimer and Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/books/review-in-playing-to-the-edge-michael-v-hayden-discusses-bush-era-intelligence.html | A BushEra Spymaster Gets Things Off His Chest | By Mark Bowden | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/for-apple-the-moral-high-ground-lacks-clearly-defined-boundaries.html | When the Moral High Ground Lacks Clear Boundaries | By Andrew Ross Sorkin | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/honeywell-makes-new-offer-for-united-technologies.html | Honeywell Bid Rejected by United Technologies | By Leslie Picker and Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/international/norwegian-air-flies-in-the-face-of-the-trans-atlantic-establishment.html | Budget Carrier Flies in the Face of the TransAtlantic Establishment | By Jad Mouawad | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/pbs-is-creating-a-channel-exclusively-for-children.html | PBS to Offer a Channel for Childrens Programs | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/atlantic-city-officials-spurn-proposed-takeover-by-state.html | Atlantic City Officials Spurn a Proposed Takeover by the State | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/hate-crime-trial-begins-for-2013-fatal-shooting-of-gay-man-in-west-village.html | Man Testifies How Night Out Ended With Gay Slurs a Friends Killing | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/jury-awards-new-york-firefighters-183-million-in-2005-blaze.html | Jury Awards Firefighters 183 Million in 05 Blaze | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/off-campus-ghetto-party-condemned-by-fairfield-university.html | Fairfield U Condemns a Ghetto Party | By Kristin Hussey | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/origin-of-bullet-that-struck-new-york-officer-remains-unclear-police-say.html | Origin of Bullet That Struck City Officer Remains Unclear | By Benjamin Mueller | TX 8-308-775 | 2016-06-01 |

| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/the-magic-shop-a-venerable-recording-studio-in-soho-will-close.html | Recording Studio in SoHo Will Close | By Ben Sisario | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/womans-lawsuit-says-dna-proves-mt-sinai-doctor-assaulted-her.html | DNA Proof Is Cited in Assault Lawsuit | By Sharon Otterman | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/relying-again-on-an-unreliable-mr-putin.html | Relying Again on an Unreliable Mr Putin | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-plan-to-shut-down-gitmo.html | The Plan to Shut Down Gitmo | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-secret-to-school-integration.html | The Secret to School Integration | By Halley Potter and Kimberly Quick | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-supreme-court-and-police-searches.html | The Supreme Court and Police Searches | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/three-views-of-marriage.html | Three Views of Marriage | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/a-j-pierzynski-atlanta-braves-catcher-hate.html | Still Behind the Plate the Man They Love to Hate | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/new-york-mets-pitcher-rafael-montero-frank-viola.html | After Early Promise and Setbacks Mets Pitcher Hopes to Regroup | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/new-york-yankees-stubhub-tickets-print-mobile.html | Yankees Willing to Hold Meeting With StubHub | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/basketball/new-york-knicks-toronto-raptors-jimmer-fredette.html | Stumbling Knicks Summon Reinforcement but Fall Far Short of the Raptors | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/golf/bubba-watson-northern-trust-open-riviera-country-club.html | Candid and Sensitive Champion Shows His Vulnerable Side | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/hockey/brock-nelson-new-york-islanders-ryan-pulock.html | Forward Eases the Islanders8217 Burden | By Allan Kreda | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/hockey/lee-stempniak-new-jersey-devils.html | Steady Veteran Stabilizes the Devils | By Pat Pickens | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/ncaabasketball/north-carolina-tar-heels-small-ball.html | Shifting Game Plan Think Small | By Marc Tracy | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/theater/review-in-her-requiem-a-gifted-daughter-and-her-two-warring-parents.html | A Gifted Daughter Caught Between Her Parents Clashing Visions | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |

| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/theater/review-smokefall-about-several-generations-of-an-eccentric-family.html | Eccentricity That Spans Several Generations | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/upshot/how-society-pays-when-womens-work-is-unpaid.html | How Society Pays When Womens Work Is Unpaid | By Claire Cain Miller | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/house-panel-confirms-inquiry-into-democrat.html | House Panel Confirms Inquiry Into Democrat | By Eric Lipton | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/massachusetts-cosbys-wife-gives-deposition.html | Massachusetts Cosby8217s Wife Gives Deposition | By Graham Bowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/24-years-later-joe-bidens-words-haunt-democrats.html | 24 Years Later Biden8217s Words Haunt Democrats | By Carl Hulse | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/analysts-question-viability-of-deep-tax-cuts-proposed-by-republican-candidates.html | Analysts Question Viability of Deep Tax Cuts Proposed by Republicans | By Jackie Calmes | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/grief-gives-way-to-division-in-first-court-arguments-since-scalias-death.html | Grief Gives Way to Division in First Court Arguments Since Scalia8217s Death | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/joe-biden-speech-from-1992-gives-gop-fodder-in-court-fight.html | Biden Speech in 1992 Gives GOP Fodder in Court Fight | By David M Herszenhorn and Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/voters-might-not-miss-jeb-bush-but-campaign-reporters-will.html | Voters Might Not Miss Bush but Campaign Reporters Will | By Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/americas/consultant-to-politicians-in-brazil-faces-arrest.html | Consultant to Politicians in Brazil Faces Arrest | By Vinod Sreeharsha | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/mobs-in-ukraine-attack-russian-banks-in-burst-of-office-pogroms.html | Mobs in Ukraine Attack Russian Banks in Burst of 8216Office Pogroms8217 | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/russia-wants-closer-look-from-above-the-us.html | Russia Wants Closer Look From Above the US | By Eric Schmitt and Michael R Gordon | TX 8-308-775 | 2016-06-01 |
| 2016-02-18 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/hungry-city-oatmeals-greenwich-village.html | What Porridge Always Wanted to Be | By Ligaya Mishan | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/how-to-make-yogurt.html | For the Creamiest Yogurt Make It Yourself | By Melissa Clark | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/savory-oatmeal.html | The Savory Side of Oatmeal | By David Tanis | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-24 | https://www.nytimes.com/2016/02/20/arts/music/review-frederica-von-stade-wickedness-in-a-one-act-opera.html | A Grande Dames Lurid Past Laid Bare in One Act | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-24 | https://www.nytimes.com/2016/02/22/arts/music/spinning-tunes-in-ghana-with-the-world-on-his-mind.html | Tireless a Ghanaian DJ Wants the World | By Mike Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://artsbeat.blogs.nytimes.com/2016/02/22/jazz-at-lincoln-center-2016-17-season/ | Jazz at Lincoln Center Sets 201617 Season | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/22/theater/review-in-the-good-girl-a-sexbot-gets-weepy.html | When a Robot Gets Weepy | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/23/arts/music/new-york-city-opera-unveils-rest-of-season.html | SpanishLanguage Series Coming From City Opera | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/breakfast-cereal.html | Cereal at a Crossroads | By Kim Severson | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/egg-coddler-moma.html | Coddled Eggs in Elegant Glass Vessels | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/searing-grapefruit-for-a-juicy-refreshing-breakfast.html | Get Ready to Flip the Citrus Pancakes | By Martha Rose Shulman | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://artsbeat.blogs.nytimes.com/2016/02/23/major-david-hockney-show-planned-by-tate-britain/ | Hockney Show Set for London Paris and the Met | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://artsbeat.blogs.nytimes.com/2016/02/23/university-of-oklahoma-agrees-to-return-pissarro-painting-looted-by-nazis/ | University to Return Painting Looted by Nazis | By Graham Bowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dance/review-eikos-platform-2016-with-a-class-a-film-and-more.html | The Performer Is More Than the Choreography | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/nilou-motamed-food-and-wine-magazine.html | Time Inc Picks Editor for Culinary Magazine | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/review-in-angel-reapers-torment-and-bliss-hand-in-hand-seek-connection.html | Restrictions That Serve as a Refuge | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/dance/review-maria-hassabis-plastic-sends-dancers-crawling-through-moma.html | At a Crawl at MoMA | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/music/a-composer-and-his-wife-creativity-through-kink.html | Private Lives and a Public Awakening | By Zachary Woolfe | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/music/review-iggy-pop-salutes-david-bowie-at-tibet-house-concert.html | Thrilling to Bowie Nostalgia at a Tibet Benefit | By Jon Pareles | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/music/the-big-beat-celebrates-fats-domino-rocks-reclusive-giant.html | Film Turns the Spotlight on Rocks Reclusive Forefather | By Alan Light | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/books/indias-literary-festivals-multiply-amid-anxiety-over-free-expression.html | Indias Literary Festivals Tap Into Anxiety | By Vaibhav Sharma | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/books/review-the-lonely-city-a-personal-study-of-urban-isolation.html | Reflecting on the Pain of Isolation in a Crowd | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/chinese-deals-feel-the-chill-from-washington.html | Chinese Deals Feel the Chill From Washington | By Steven Davidoff Solomon | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/jpmorgan-tries-to-calm-investors-on-its-outlook-and-oil-defenses.html | JPMorgan Projects Optimism  to Investors | By Nathaniel Popper | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/london-stock-exchange-in-merger-talks-with-deutsche-borse.html | Deutsche Brse in Talks With London Exchange | By Michael J de la Merced and Jack Ewing | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/signature-bank-sued-over-connection-to-ponzi-scheme.html | Signature Bank Is Sued Over Ties to Ponzi Scheme | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/economy/nudges-arent-enough-to-solve-societys-problems.html | Nudges Arent Enough to Solve Societys Problems | By Eduardo Porter | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/energy-environment/saudi-oil-minister-rules-out-possibility-of-production-cuts.html | Plan to Prop Up Oil Prices Wont Have Support From Saudis | By Clifford Krauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/media/jack-griffin-tribune-publishing-steps-down.html | Tribune Publishing Chief Swiftly Replaced After Major Investor Arrives | By Ravi Somaiya | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/media/new-york-times-awards-david-carr-fellowships-to-3-journalists.html | Journalists Chosen for a Times Fellowship | By Ravi Somaiya | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/media/viacom-says-it-will-sell-a-stake-in-paramount.html | Viacom Says It Will Sell a Stake in Paramount Pictures | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/tech-mogul-asks-for-30-million-to-reopen-martins-beach.html | Mogul Seeks 30 Million to Let Public Enter Beach | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/best-breakfast.html | The Case for Breakfast | By Sam Sifton | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/estela-thomas-carter-ignacio-mattos-cafe-altro-paradiso.html | Estela Owners Branch Out With Caf Altro Paradiso | By Florence Fabricant | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/healthy-muffins-recipe-video.html | Shedding Their Sugary Ways | By Julia Moskin | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/how-to-make-toast.html | Toast That Can Take a Load of Jam | By Emily Weinstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/little-pepper-review.html | Packing More Than Just Heat | By Pete Wells | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/los-angeles-restaurants-breakfast.html | Long Mornings and a Wild New Spirit | By Jeff Gordinier | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/health/zika-virus-sexual-transmission.html | 14 New Reports of Sexual Transmission of Zika in US | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/movies/cbs-films-aims-to-recreate-shootout-after-boston-marathon-bombing.html | Film Seeks to Recreate Boston Marathon Shootout | By Katharine Q Seelye | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/donald-trump-nyc.html | Trump in New York Deep Roots but Little Sway | By Susanne Craig and David W Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/fired-mta-driver-took-bus-after-being-told-not-to-smoke-police-say.html | ExMTA Driver  Rode Off in Bus Authorities Say | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/girl-2-found-dead-under-bed-after-brooklyn-fire.html | span datatagtight1Girl 2 Found Dead Under Bed After Fire in Brooklyn Apartmentspan | By Rick Rojas and John Surico | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/landmark-status-is-urged-for-30-new-york-city-properties.html | Panel Votes to Designate 30 Properties Landmarks | By Matt AV Chaban | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/man-charged-in-west-village-hate-crime-murder-blames-victim.html | In Court Man Accused of HateCrime Killing Blames the Victim | By Noah Remnick | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/queens-man-gregory-cucchiara-sentenced-for-killing-his-parents.html | Man Is Sentenced  for Killing Parents | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/subdued-opening-set-for-4-billion-transit-hub-called-a-symbol-of-excess.html | No Grand Opening Planned for 4 Billion Transit Hub | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/womans-manslaughter-conviction-in-1991-death-to-be-vacated.html | Woman Exonerated in Manslaughter Case | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/realestate/commercial/old-hollywood-buildings-get-makeovers-and-turn-creative.html | Old Hollywood Buildings for a New Creative Class | By Lauren Herstik | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/soccer/fifa-museum-apartments-zurich-sepp-blatter.html | FIFA Hotelier Landlord and Yes Soccer Overseer | By Rebecca R Ruiz | TX 8-308-775 | 2016-06-01 |

| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/ultramarathon-gear-arrowhead-ultra-135.html | To Carry the Day Racers Must Fill Packs Carefully | By James Card | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/bill-gates-apple.html | Gates Says Government Must Find a Balance on Privacy and Safety | By Mike McPhate | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/european-tech-scene-begins-to-feel-silicon-valleys-woes.html | A Malaise in Tech Spreads | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/todaytix-makes-inroads-into-broadways-ticketing-business.html | Ticket App Is Making Broadway Inroads | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/in-florida-an-unlikely-battle-over-fracking-intensifies.html | LocalState Conflict on Fracking Heats Up in Geologically Fragile Florida | By Lizette Alvarez | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/lack-of-videos-hampers-inquiries-into-houston-police-shootings.html | Shot by Police in Houston Off Camera | By Timothy Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/anxious-for-re-election-senator-richard-shelby-refuses-to-act-on-banking-nominations.html | Alabama Senator With Primary in Mind Isnt Acting on Banking Nominations | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/bernie-sanders.html | News Media Is Part of the Establishment Sanders Rails Against | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/homeland-security-social-media-refugees.html | US Faces Challenges in More Thoroughly Screening Visa and Asylum Applicants | By Ron Nixon | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/nevada-caucus.gop.html | Caucuses in Nevada Are Called for Trump Early Lead Expands | By Alexander Burns and Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/obama-guantanamo-bay.html | Obama Submits a Plan to Close Guantanamo | By Charlie Savage and Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/supreme-court-nomination-obama.html | GOP Senators Say Obama Court Pick Will Be Shunned | By David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/ted-cruz-campaign-manager-jeff-roe.html | The Sharp Elbows Managing Cruz8217s Campaign | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/tsa-lapses-retaliation-and-bonuses-are-investigated-by-house-panel.html | House Committee Looks at Possible TSA Lapses and Mistreatment | By Ron Nixon | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/30-years-after-revolution-some-filipinos-yearn-for-golden-age-of-marcos.html | Some Filipinos Still Yearn for Marcos | By Floyd Whaley | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/china-south-china-sea-radar.html | Report Shows China Building Radar Facilities | By Michael Forsythe | TX 8-308-775 | 2016-06-01 |

| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/chongqing-joseph-stilwell-museum.html | Respect and Museum in China for US General | By Jane Perlez | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/us-strikes-help-break-impasse-and-restore-power-to-kabul.html | American Airstrikes Help Break an Impasse and Restore Power to Afghan Capital | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/europe/macedonia-afghan-migrant-crisis.html | Clashes Erupt in Greece as Macedonia Bars Afghan Asylum Seekers | By Liz Alderman | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/europe/russia-endgame-syria-ukraine-europe.html | Russia Wins Policy Points Now What | By Neil MacFarquhar | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/middleeast/egypt-toddler-life-sentence.html | Egypt Calls Conviction of Boy 3 a Mistake | By Nour Youssef | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/middleeast/kurdish-fighters-rescue-swedish-teenager-in-iraq.html | Kurds Rescue Swedish Girl in Territory Held by ISIS | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/23/ben-carson-says-obama-cant-identify-with-black-experience-because-he-was-raised-white/ | Revisiting Race Obama u2018Raised Whiteu2019 Canu2019t Identify With Black Experience Carson Says | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/group-predicts-17-percent-increase-in-latino-vote-from-2012/ | Group Predicts 17 Percent Increase In Latino Voters in November | By Julia Preston | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/rivals-no-more-marco-rubio-and-jeb-bush-talk-and-agree-to-meet/ | Rivals No More Rubio Says He and Bush Will Get Together Soon | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/spike-lee-in-radio-ad-endorses-my-brother-bernie-sanders/ | Spike Lee in Radio Ad Endorses My Brother Bernie Sanders | By Yamiche Alcindor | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/music/sonny-james-country-singer-known-for-young-love-dies-at-87.html | Sonny James No Stranger to the Top of the Country Music Charts Dies at 87 | By Bill FriskicsWarren | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/honeywell-and-united-technologies-disagree-on-merits-of-merger.html | Honeywell and United Technologies Disagree on Merits of Merger | By Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/philip-knight-of-nike-to-give-400-million-to-stanford-scholars.html | Nike Leader Pledges 400 Million for World Scholars | By Alessandra Stanley | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/takata-faked-test-data-a-year-after-airbag-recalls-report-says.html | Report Cites Faked Data by Takata | By Stacy Cowley | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/babysitter-accused-of-killing-staten-island-boy.html | Babysitter Faces a Murder Charge | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/barbara-m-clark-new-york-assemblywoman-dies-at-76.html | Barbara Clark Dies at 76 Queens Assemblywoman | By Vivian Yee | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/new-york-times-reporter-could-be-forced-to-testify-at-baby-hope-hearing.html | Times Reporter Could Be Forced to Testify in Baby Hope Murder Case | By James C McKinley Jr | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/pipe-bursts-at-drama-bookstore-enter-hamilton-creator-to-drum-up-business.html | Pipe Bursts at Drama Bookstore Enter the Creator of Hamilton | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/where-to-put-sewage-tank-snags-gowanus-canal-cleanup.html | Where to Put Sewage Tank Snags Gowanus Cleanup | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/a-danger-to-our-grizzlies.html | A Danger to Our Grizzlies | By Lydia Millet | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/effective-firearms-regulation-is-constitutional.html | Tough Gun Laws Are Constitutional | By Abner J Mikva and Lawrence Rosenthal | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/end-an-unfair-restriction-on-college-aid.html | End an Unfair Restriction on College Aid | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/how-turkey-misreads-the-kurds.html | How Turkey Misreads the Kurds | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/imagining-a-rikers-island-with-no-jail.html | Imagining a Rikers Island With No Jail | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/the-devil-in-ted-cruz.html | The Devil in Ted Cruz | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/what-todays-republicans-dont-get-about-reagan.html | Lose One for the Gipper | By Jacob Weisberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/realestate/a-conversation-with-jane-gol.html | Jane Gol | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/science/ebola-drug-shows-signs-of-efficacy-in-small-clinical-trial.html | Ebola Drug Shows Signs of Efficacy in Small Trial | By Andrew Pollack | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/baseball/aroldis-chapman-domestic-violence-manfred-yankees.html | Uncertainty Surrounds Chapman and the Questions Keep Coming | By Billy Witz | TX 8-308-775 | 2016-06-01 |

| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/baseball/philadelphia-phillies-draft-rebuild-macphail-klentak.html | Phillies Count on Patience to Pay Off Before Long | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/elite-rodeo-athletes-pro-rodeo-cowboys-association-antitrust-lawsuit.html | A Divisive Season Is Expected | By John Branch | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/hockey/new-jersey-devils-new-york-rangers-playoffs-stempniak.html | Spirited Forward Helps Devils Fortify a Playoff Bid | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/ncaabasketball/alabama-crimson-tide-avery-johnson-retin-obasohan.html | Alabama Is Piling Up Victories and No It8217s Not the Football Team | By Ray Glier | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/soccer/arsenal-barcelona-champions-league-away-goals-rule.html | Arsenal Gives Up 2 Goals and Possibly All Hope | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/hollywood-legal-battle-erupts-over-facial-animation-technology.html | Animation Patent Suit Could Ruffle Hollywood | By Nick Wingfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/justice-department-wants-apple-to-unlock-nine-more-iphones.html | Justice Dept Wants Apple to Unlock More Phones | By Eric Lichtblau and Joseph Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/review-in-dot-a-fading-matriarch-brings-a-family-together.html | Coming to Grips With a Fading Matriarch | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/review-the-body-of-an-american-ties-created-by-war.html | Brought Together by a Death in Somalia | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/justice-alito-addresses-prospect-of-an-8-member-court.html | Alito Seems Unfazed by a Potential Court of 8 | By Adam Liptak | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/americas/a-setback-for-bolivias-leader.html | A Setback for Bolivia8217s Leader | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/nepal-plane-carrying-23-is-missing.html | Asia Nepal Plane Carrying 23 Is Missing | By Bhadra Sharma | TX 8-308-775 | 2016-06-01 |
| 2016-02-21 | 2016-02-25 | https://www.nytimes.com/2016/02/22/fashion/london-fashion-week-natalia-vodianova.html | Models Turn Out for a Charity Fair | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/23/fashion/london-fashion-week-alexander-mcqueen-sarah-burton.html | McQueens Dreamlike Return to London | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/23/fashion/london-fashion-week-burberry-j-w-anderson.html | Choosing Sides | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |

| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/23/technology/personaltech/clearing-clutter-from-the-youtube-video-screen.html | Clearing Clutter From YouTube Screen | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/waris-ahluwalia-back-in-new-york-turban-in-place.html | His Fashion Week Interrupted | By Jacob Bernstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/24/business/peter-mondavi-who-helped-put-napa-valley-on-wine-industry-map-dies-at-101.html | Peter Mondavi Sr Who Helped Make Napa a Wine Destination Dies at 101 | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/24/technology/personaltech/loading-the-kindle-library-on-an-ipad.html | Kindles Library Moved to an iPad | By J D Biersdorfer | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/aamito-lagum-black-model-lips-mac-instagram.html | A Models Lips  Wind Up Spurring a Thousand Hashtags | By Katherine Rosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/removing-ink-do-you-need-a-doctor.html | Not Every Tattoo Remover Is a Dermatologist | By Courtney Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/tattoo-regret-a-painful-if-improved-reversal-awaits.html | Tattoo Removal Takes Tiny Steps Forward | By Courtney Rubin | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/dance/review-balletboyz-get-ready-to-rumble.html | Ready to Rumble to an Industrial Score | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/dance/review-mariinsky-ballet-in-raymonda-searching-about-for-a-perfect-suitor.html | Leaping Here and There in Search of a Perfect Suitor | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/macklemore-ryan-lewis-return-to-the-hip-hop-fray.html | Complicated Return to the HipHop Fray | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-animal-collective-in-joyful-pursuit-of-sensory-overload.html | Rhythm and Noise in Joyful Pursuit of Sensory Overload | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-logan-richardsons-shift-serves-as-a-challenge.html | Review Logan Richardsons Shift Serves as a Challenge | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-mitsuko-uchida-plays-notes-as-delicate-as-a-cranes-legs.html | Playing Notes as Delicate as the Legs of a Crane | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-rita-wilsons-peaceful-easy-feeling.html | Shes Got That Vintage Peaceful Easy Feeling | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-school-of-seven-bells-has-a-final-album-with-a-sad-back-story.html | Review School of Seven Bells Has a Final Album With a Sad Back Story | By Jon Pareles | TX 8-308-775 | 2016-06-01 |

| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-thomas-crawford-and-the-american-classical-orchestra-perform-a-haydn-opera.html | On the Isle With Arias by Haydn | By James R Oestreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-willie-nelsons-summertime-pays-tribute-to-the-gershwins.html | Review Willie Nelsons Summertime Pays Tribute to the Gershwins | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/review-in-prey-rosie-cavaliero-takes-up-a-pair-of-pursuits.html | Taking Up  a Pair of Pursuits | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/books/following-a-punjabi-indian-family-a-missing-distinguished-novelist-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/books/review-pandemic-explains-how-to-host-the-perfect-pathogen-party.html | Hosting the Perfect Pathogen  Party | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/john-gleeson-prominent-judge-said-to-be-joining-debevoise-plimpton.html | Prominent US Judge Known as a Maverick Is Expected to Join a WhiteShoe Firm | By Ben Protess | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/energy-environment/falling-oil-prices-force-cutbacks-at-smallest-companies.html | Cheap Oil Big Debts | By Clifford Krauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/media/david-litt-president-obamas-former-speechwriter-to-join-funny-or-die.html | From the White House to Funny or Die | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/media/simon-schuster-creates-imprint-for-muslim-themed-childrens-books.html | Imprint Offers Literature for Muslim Children | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/smallbusiness/getting-youtube-stars-to-sell-your-product.html | Drumming Up Business Get a YouTube Star to Sell Your Product | By Eilene Zimmerman | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/a-robot-that-has-fun-at-telemarketers-expense.html | Waging War With Telemarketers | By Nick Bilton | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/amazon-puts-spotlight-on-the-fashion-fund.html | Amazon Puts Spotlight on The Fashion Fund | By Alison S Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/charlotte-rampling-oscars-45-years.html | Ruffling Oscars Feathers | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/mr-purple-lower-east-side.html | Mr Purple a Trendy Hotel Bar on the Lower East Side | By Ben Detrick | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/night-of-100-stars-norby-walters.html | The Oscar Party No One Knows | By Paul Brownfield | TX 8-308-775 | 2016-06-01 |

| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/want-les-essentiels-de-la-vie-when-a-bag-becomes-a-brand.html | A Bag Begets a Brand | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/health/robert-califf-fda-confirmation-vote.html | FDA Chief Is Confirmed After Debate on Painkillers | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/movies/oscars-too-boring-a-guide-to-spicing-them-up.html | Some Tips to Fight the Pesky Oscar Blahs | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/move-to-dismiss-brownsville-rape-case-charges.html | Prosecutors Will Move to Dismiss Charges in Playground Rape Case | By Al Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/oculus-centerpiece-of-transit-hub-and-selfie-magnet-is-set-to-open.html | Centerpiece of Transit Hub and Selfie Magnet Is Set to Open | By David W Dunlap | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/salt-new-york-city-can-require-sodium-warnings-judge-rules.html | Judge Backs Citys Salt Warnings on Menus | By John Surico | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/governors-unite-in-the-war-against-opioids.html | Governors Join the War Against Opioids | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/senate-republicans-lose-their-minds-on-a-supreme-court-seat.html | Republican Panic Over a Court Seat | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/aroldis-chapman-expected-to-take-part-fully-in-yankees-preseason.html | Chapman Unlikely to Be Barred at Camp | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/forget-president-the-more-important-fifa-vote-is-on-reforms.html | Vote on Reforms Is Source of Hope | By Juliet Macur | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/gianni-infantino-fifa-president-election.html | On Verge of a Power Shift | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/sheikhs-candidacy-opens-new-door-to-criticism-of-fifa-human-rights.html | Shadow of Human Rights Abuse Follows Contender in FIFA Vote | By Rebecca R Ruiz | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/the-fifa-longshots-prince-ali-monsieur-champagne-and-mr-sexwale.html | The Other Three Candidates in a Likely TwoMan Race | By Andrew Das | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/tennis/head-of-tennis-integrity-unit-pushes-for-greater-independence.html | British Panel Focuses on Sports SelfPolicing | By Christopher Clarey | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/apple-is-said-to-be-working-on-an-iphone-even-it-cant-hack.html | Security Arms Race as Applebr Is Said to Harden iPhone Tech | By Matt Apuzzo and Katie Benner | TX 8-308-775 | 2016-06-01 |

| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/google-joins-race-to-speed-up-mobile-delivery-of-news-articles.html | Google Joins Race to Speed Up Mobile Delivery of Articles | By Vindu Goel | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/the-apple-case-will-grope-its-way-into-your-future.html | Maintaining Privacy in an AlwaysWatching Future | By Farhad Manjoo | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/the-best-apps-for-delivering-celebrity-news.html | The Best Apps for Delivering Celebrity News | By Kit Eaton | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/tips-and-myths-about-extending-smartphone-battery-life.html | Extending Smartphone Battery Life | By Brian X Chen | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/stripe-atlas-aims-to-ease-the-way-for-foreign-entrepreneurs.html | A US StartUp Offers to Lend a Hand to Foreign Entrepreneurs | By Mike Isaac | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/tech-and-media-firms-called-to-white-house-for-terrorism-meeting.html | US Asks Tech and Entertainment Industries to Aid Antiterror Efforts | By Cecilia Kang and Matt Apuzzo | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/theater/review-a-bronx-tale-the-musical-doo-wops-down-mean-streets.html | DooWopping Down the Mean Streets on the Way to Meet the Mob | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/upshot/john-kasich-republican-nomination.html | Why Is Kasich Still Running Lessons From Game Theory | By Kevin Quealy | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/carla-hayden-nominated-to-head-library-of-congress.html | Privacy Advocate Is Choice to Head Library of Congress | By Nicholas Fandos | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/dangerous-storm-moves-up-east-coast-after-hammering-gulf-states.html | Storms Move Up the East Coast After a Deadly Assault in the South | By Alan Blinder | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/pennsylvania-governor-tom-wolf-says-he-has-prostate-cancer.html | National Briefing  MidAtlantic Pennsylvania Governor to Undergo Cancer Treatment | By Sheryl Gay Stolberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/bernie-sanders-jewish.html | Sanders8217s Jewish Roots Stay in the Background on the Campaign Trail | By Joseph Berger | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/donald-trump-path.html | What Could Slow the Trump Juggernaut | By Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/marco-rubio.html | Rubio Has Party Leaders but Not Time on His Side in a Bid to Stop Trump | By Michael Barbaro and Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/republican-race-puts-paul-ryan-and-donald-trump-on-collision-course.html | GOP Fears What8217s Next If Trump Can8217t Be Stopped | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/struggle-over-supreme-court-pick-enters-a-new-level-of-hardball-politics.html | 8216Hardball Politics8217 Enters a New Era | By Carl Hulse | TX 8-308-775 | 2016-06-01 |

| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/texas-court-drops-criminal-case-against-rick-perry.html | Texas Court Dismisses Case That Dogged Perry8217s Presidential Campaign | By Manny Fernandez | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/whole-womans-health-v-hellerstedt-supreme-court.html | Supreme Court Abortion Case Seen as Turning Point for Clinics | By Erik Eckholm | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/ramon-castro-brother-to-cuban-revolutionaries-dies-at-91.html | Ramoacuten Castro 91 Brother to Revolutionaries | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/malaysia-bersih-yellow-t-shirts-ban.html | Malaysian High Court Upholds Edict Calling TShirt a Security Threat | By Richard C Paddock | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/nepal-plane-crash-tara-air.html | World Briefing  Asia Nepal Weather Blamed for Plane Crash | By Bhadra Sharma | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/south-north-korea-us-missile-defense-thaad-china.html | South Korea Bluntly Tells China Not to Meddle in Its MissileDefense Talks With US | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/swedish-committee-for-afghanistan-hospital-raid.html | Investigation Into Raid on Hospital Is Sought | By David Jolly | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/with-sedition-arrests-india-continues-to-wrestle-with-free-speech.html | Sedition Case Inflames Old FreeSpeech Tensions | By Nida Najar and Swati Gupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/europe/macedonia-elections-postponed.html | World Briefing  Europe Macedonia Elections Are Postponed | By Aleksandar Dimishkovski | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/europe/refugees-migrants-austria-greece.html | Ten Countries Agree on Actions in Migrant Crisis | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/europe/spain-europe-protest-free-speech.html | Crackdowns on Free Speech Rise in a Europe Wary of Terror | By Raphael Minder | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/europe/stirrings-of-labor-unrest-awaken-as-russias-economic-chill-sets-in.html | Labor Unrest Stirs in Russia as an Economic Chill Sets In | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/a-radical-idea-to-rebuild-a-shattered-libya-restore-the-monarchy.html | Royalists8217 Suggestion to Unite Libya Restore the Monarchy | By Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/israeli-soldiers-accidentally-kill-army-officer-while-trying-to-stop-attack.html | World Briefing  Middle East West Bank Errant Fire Kills an Israeli | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/politics/first-draft/2016/02/24/jeb-bush-apologizes-to-donors-for-failure-of-his-campaign/ | Bush Apologizes to His Biggest Donors For the Early Failure of His Campaign | By Ashley Parker | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/politics/first-draft/2016/02/24/mitt-romney-says-donald-trump-should-release-his-tax-data/ | Romney Resurfacing Calls on Trump To Make His Tax Returns Public | By Alan Rappeport and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/alisa-bellettini-creator-of-mtvs-house-of-style-dies-at-61.html | Alisa Bellettini 61 Creator of House of Style | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/commodities-agency-advised-to-drop-plan-to-limit-futures-contracts.html | Commodities Regulator Advised to Drop Plan to Limit Futures Contracts | By Liz Moyer | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/treasury-plan-for-puerto-rico-prioritizes-pensions-over-bondholders.html | Puerto Rico Debt Plan Prioritizes Pensions | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/economy/poorest-areas-have-missed-out-on-boons-of-recovery-study-finds.html | Poorest Areas Have Missed Out on Boons of Recovery Study Finds | By Nelson D Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/a-key-player-in-cuomos-economic-revival-plans-quits-two-nonprofits.html | Vital Player in Reviving Upstate Cities Quits Boards | By Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/babysitter-tortured-staten-island-boy-who-died-prosecutors-say.html | Babysitter Tortured Boy Who Died Prosecutors Say | By Rick Rojas and Rebecca White | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/henry-diamond-lawyer-at-forefront-of-conservation-movement-dies-at-83.html | Henry Diamond Lawyer at Forefront of Conservation Movement Dies at 83 | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/michael-skakels-lawyer-says-trial-in-killing-of-martha-moxley-wasnt-fair.html | Skakels Defense Team Says Trial in 75 Killing of Teenager Wasnt Fair | By Kristin Hussey | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/woman-whose-daughter-2-died-alone-in-fire-was-under-investigation.html | Woman Whose Daughter 2 Died Alone in Fire Was Subject of Inquiry | By Colin Moynihan | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/workers-who-reserve-parking-spots-for-film-sets-denounce-conditions-in-suit.html | Parking Workers on Film Sets Sue Studios | By Noah Remnick | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/a-bad-effort-in-congress-to-thwart-states-on-food-labels.html | A Bad Effort to Block Food Labels | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/easy-reading-road-signs-head-to-the-offramp.html | Requiem for a Typeface | By Henry Petroski | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/private-prisons-are-cashing-in-on-refugees-desperation.html | Private Prisons Cash In on Refugees | By Antony Loewenstein | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/the-party-of-no-way.html | The Party of No Way | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/the-secret-side-of-donald-trump.html | Secret Side of Donald Trump | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/andrew-miller-coming-off-strong-year-brushes-aside-demotion.html | Yankees8217 Miller Demoted After a Strong Season Isn8217t Fazed | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/mets-andyoenis-cespedes-rev-up-to-resume-title-quest.html | Mets and Flashy Slugger Rev Up to Resume Title Quest | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/basketball/new-york-knicks-indiana-pacers.html | Anthony8217s Shot Hits Air and Knicks8217 Chances Evaporate | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/golf/phil-mickelsonnever-met-harper-lee-but-the-admiration-was-mutual.html | A Quest8217s Unwritten Final Chapter | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/fifa-presidential-election-espn-fs1.html | Networks Seek to Breathe Life Into an Event Short on Visuals | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/upshot/free-coffee-starbucks-saves-its-loyalty-for-big-spenders.html | Starbucks Saves Its Loyalty for Big Spenders | By Josh Barro | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/25-plead-not-guilty-in-standoff-at-the-oregon-wildlife-refuge.html | 25 Plead Not Guilty in Standoff at Wildlife Refuge in Oregon | By Kirk Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/at-harvard-dorms-house-masters-no-more.html | At Harvard Dorms 8216House Masters8217 No More | By Anemona Hartocollis | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/cnn-politics.html | CNN Seeing Dividend From Its Investment in Politics | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/democrats-press-gop-to-consider-a-supreme-court-pick.html | Democrats Press GOP to Consider a Supreme Court Pick | By Julie Hirschfeld Davis and David M Herszenhorn | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/proof-needed-to-enroll-in-affordable-care-act-health-plan-post-deadline.html | Proof Needed to Enroll in Health Plan PostDeadline | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/africa/assessing-the-shifting-military-and-political-calculus-in-libya.html | Assessing the Shifting Military and Political Calculus in Libya | By Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/a-new-ruling-on-marijuana-in-canada.html | A New Ruling on Marijuana in Canada | By Ian Austen | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/bolivian-president-evo-morales-concedes-defeat-in-term-limit-referendum.html | Bolivian Leader Concedes 3Term Limit | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/cuba-some-dissidents-will-be-allowed-a-single-trip-overseas-an-activist-says.html | The Americas Cuba Some Dissidents Will Be Allowed a Single Trip Overseas Activists Say | By Victoria Burnett | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/australia/australia-announces-rise-in-spending-for-military.html | Australia Announces Rise in Spending for Military | By Jane Perlez | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/american-in-iran-jail-with-son.html | American in Iran Jail With Son | By Eli Rosenberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/in-reversal-egypt-says-terrorists-downed-russian-jet-o.html | In Reversal Egypt Says Terrorists Downed Jet | By Nour Youssef | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/syrian-ministers-wife-named-to-assess-mental-health-of-the-displaced.html | WHO Hires Wife of Top Figure in Syrian War to Assist Refugees | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-26 | https://www.nytimes.com/2016/02/24/fashion/london-fashion-week-capes.html | And if You Get Into Bullfights | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-26 | https://www.nytimes.com/2016/02/24/fashion/italy-fashion.html | Italys Next Generation Takes Hold | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-26 | https://www.nytimes.com/2016/02/25/fashion/milan-fashion-week-gucci.html | Guccis 70 Shades of Renaissance | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://artsbeat.blogs.nytimes.com/2016/02/25/falsettos-is-returning-to-broadway/ | u2018Falsettosu2019 Is Returning to Broadway in the Fall | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://artsbeat.blogs.nytimes.com/2016/02/25/rachel-weisz-to-star-in-plenty-at-the-public-theater/ | Rachel Weisz to Star in Revival of u2018Plentyu2019 | By Michael Paulson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/books/elizabeth-eisenstein-historian-of-movable-type-dies-at-92.html | Elizabeth L Eisenstein 92 Printing Press Historian Dies | By Margalit Fox | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/25/sports/olympics/russian-bobsled-presidents-saga-reflects-russian-sport-woes.html | Scandal in Russia Engulfs Sled Team | By Patrick Reevell | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/25/us/edward-t-foote-ex-president-of-the-university-of-miami-dies-at-78.html | Edward T Foote Who Led and Lifted the University of Miami Is Dead at 78 | By Bruce Weber | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/a-word-with-neal-brennan.html | With Each Mike a Comics Purpose | By Elise Czajkowski | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/dance/review-pacific-northwest-ballet-and-three-by-balanchine.html | Basking in Balanchines SpaceTime Continuum | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/a-quirky-board-game-with-versions-spanning-400-years.html | The Quirky Joys of Board Games | By Eve M Kahn | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/friday-file-the-whitney-museums-1966-opening.html | Friday File The Whitneys 1966 Debut Now the Met Breuer | By Mary Jo Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/met-opera-names-ennead-architects-to-redesign-lobby.html | A Firm for Mets Lobby | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/orchidelirium-explodes-with-color-at-new-york-botanical-garden.html | Dazzlers of Tropics That Bred Obsession | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/paula-modersohn-becker-and-her-thwarted-ambitions.html | A Painter Before Her Time | By Roberta Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/philadelphia-museum-of-art-finally-gets-a-hopper.html | Philadelphia Museum of Art Finally Gets a Hopper | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/pop-art-international-far-beyond-warhol-and-lichtenstein.html | Wham The World Takes On American Pop | By Holland Cotter | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-amy-sillman-returns-to-figurative-motifs.html | Review Amy Sillman Returns to Figurative Motifs | By ROBERTA SMITH | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-heidi-hahn-at-the-jack-hanley-gallery.html | Review Heidi Hahn at the Jack Hanley Gallery | By MARTHA SCHWENDENER | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-lili-reynaud-dewar-summons-walt-whitman-in-brooklyn.html | Review Lili ReynaudDewar Summons Walt Whitman in Brooklyn | By ROBERTA SMITH | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/spellbinding-treasures-from-japans-kamakura-period-at-asia-society.html | Divinity and Defense in Many Guises | By Ken Johnson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/review-in-folk-form-and-fire-hosting-a-party-of-five-for-prokofiev.html | A Party of Five  for Prokofiev | By Anthony Tommasini | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/review-rhiannon-giddens-sings-of-oppression.html | Protesting Then and Now | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/television/blackish-police-brutality.html | Proving That Sitcoms Can Still Matter | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/automobiles/autoreviews/video-review-restoring-diesels-good-name-with-a-new-range-rover.html | Restoring Diesels Good Name With a New Range Rover | By Tom Voelk | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/automobiles/wheels/technology-problems-top-a-list-of-car-complaints.html | Technology Problems Top a List of Car Complaints | By Cheryl Jensen | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/books/review-prodigals-by-greg-jackson-skewers-the-elite.html | The Elite So Easy to Dislike | By Dwight Garner | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/accounting-of-company-leases-required-by-new-rule.html | Accounting Rule With Roots in Enron Scandal Is Issued | By Peter Eavis | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/once-a-coup-energy-transfer-deal-becomes-a-nightmare.html | Buyers Remorse in a Blockbuster Energy Deal | By Leslie Picker and Julie Creswell | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/foxconn-sharp.html | After a New Disclosure Foxconn Pauses Sharp Offer | By Jonathan Soble and David Barboza | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/in-college-endowment-returns-davids-beat-the-goliaths.html | In College Endowments the Davids Beat the Goliaths | By James B Stewart | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/international/china-data-slowing-economy.html | China Boldly Tries to Steer Economic Narrative | By Edward Wong and Neil Gough | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/international/shanghai-g20-summit-world-economy.html | Global Heads of Finance Face Full Plate of Problems | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/media/netflix-aims-for-family-friendly-nostalgia-with-new-slate.html | All for the Family | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/media/viacom-chief-must-testify-on-sumner-redstones-mental-state.html | Viacom Chief Is Ordered to Testify on Redstone | By Emily Steel | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/seaworld-admits-employees-posed-as-animal-rights-activists.html | SeaWorld Says Employees Posed as Animal Rights Activists | By Jonah Engel Bromwich | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/health/uterus-transplant-cleveland-clinic.html | National Briefing  Midwest Ohio Uterus Transplant Is First in United States | By Denise Grady | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/gods-of-egypt-review.html | That Doughnut Beast Stepped on My Sandal | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/new-york-international-childrens-film-festival-gives-young-heroes-their-stage.html | No Challenge Too Tall for These Young Heroes | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-jack-of-the-red-hearts-trouble-babysits-trouble.html | Big Trouble Babysitting Big Trouble | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/triple-9-review.html | Impressive Cast but Violence Stars | By Manohla Dargis | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/coast-guard-boat-capsizes-rescue-rockaway-beach-queens.html | Coast Guard Vessel Capsizes During a Harrowing Rescue Off Queens | By Marc Santora | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/jonathan-rosenblatt-bronx-rabbi-who-had-sauna-chats-is-stepping-down.html | Bronx Rabbi Who Held Naked Sauna Chats With Young Boys Will Step Down | By Andy Newman | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/man-gets-life-sentence-for-fatal-stabbing-during-staten-island-home-invasion.html | SI Man Gets Life for Fatal Stabbing in Home Invasion | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/mother-of-girl-berated-in-video-assails-success-academys-response.html | Mother of Girl Berated in Video Assails Response of a Brooklyn Charter School | By Kate Taylor | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/suffolk-county-police-release-video-of-gary-melius-2014-shooting.html | Video Shows 14 Shooting of Developer | By Marc Santora | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/unpaid-bills-bedevil-harlem-church-known-for-its-outspoken-pastor.html | Unpaid Bills Bedevil Church Known for Outspokenness | By Sarah Maslin Nir | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/woman-used-daughters-medical-settlement-for-liposuction-prosecutors-say.html | Girls Mother Stole Cash Officials Say | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/mrs-clinton-show-voters-those-transcripts.html | Mrs Clintons Speeches to Big Banks | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/science/scott-kelly-astronaut-nasa-space-station.html | Astronaut Set to Return After Nearly a Year in Space | By Kenneth Chang | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/baseball/new-baseball-rules-ban-rolling-block-slides.html | Rule Revisions on Slides Seem to Muddy Issue | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/basketball/nets-waive-joe-johnson-a-seven-time-all-star.html | Nets Waive Johnson Curry8217s 51 Lift Warriors | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/soccer/sepp-blatter-fifa-president-election.html | Departing a Happy Man | By Sam Borden and Rebecca R Ruiz | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/soccer/us-soccer-will-support-prince-ali-in-fifa-election.html | US Announces It Will Vote for Jordanian | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/technology/apple-unlock-iphone-fbi-san-bernardino-brief.html | Apple Goes to Court and the FBI Presses Congress to Settle iPhone Privacy Fight | By Katie Benner Eric Lichtblau and Nick Wingfield | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/donald-trump-taps-foreign-work-force-for-his-florida-club.html | Foreign Labor Fills Vacancies at Trump Club | By Charles V Bagli and Megan Twohey | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/supreme-court-congress.html | GOP Doubts Electoral Fallout on Court Fight | By David M Herszenhorn and Carl Hulse | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/ted-cruz-texas.html | Cruz Invokes Alamo Facing His Own Last Stand in the Texas Primary | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/south-dakota-bill-on-transgender-students-bathroom-access-draws-ire.html | South Dakota Angers Transgender Advocates | By Mitch Smith | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/university-of-missouri-fires-melissa-click-who-tried-to-block-journalist-at-protest.html | Professor at Missouri Is Dismissed Over Video | By Richard PrezPea | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/africa/burundi-violence.html | Burundi Strife Is Turning More Sinister Report Finds | By Jeffrey Gettleman | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/china-energy-official-xu-yongsheng-torture.html | Former Chinese Official Says He Was Tortured Into Graft Confession | By Austin Ramzy | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/indonesia-court-school-sex-assault.html | World Briefing  Asia Indonesia Court Reinstates Convictions in Sex Abuse Case | By Joe Cochrane | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/north-korea-sanctions.html | China and US Agree on North Korea Sanctions Resolution | By Somini Sengupta | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/vietnam-ho-chi-minh-city-architecture.html |  Colonial Architecture Fades in Vietnam and Residents Mourn | By Mike Ives | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/calais-jungle-migrant-camp.html | Migrant Camp8217s Busy Life Goes On as Evictions Loom | By Adam Nossiter | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/italian-senate-approves-civil-unions-for-gay-couples-but-not-adoptions.html | Italys Senate Approves Bill to Recognize Gay Couples | By Gaia Pianigiani | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/jimmy-savile-report-bbc.html | BBC Corporate Culture Allowed Sexual Abuse to Flourish Investigation Finds | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/sinn-fein-gains-popularity-in-ireland-through-an-irish-desire-for-change.html | Moving Toward Mainstream Sinn Fein Faces Electoral Test | By Douglas Dalby | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/as-bombs-hit-syrian-hospitals-medical-workers-fear-they-are-the-target.html | As Bombs Hit Syrian Hospitals Medical Workers Fear They8217re the Target | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/coptic-teenagers-sentenced-egypt.html | Egypt Jails Teenagers Convicted of Blasphemy | By Nour Youssef and Declan Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/iran-elections-q-and-a.html | What8217s at Stake in Iranian Elections | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/2-ex-presidents-of-mexico-say-no-way-theyre-paying-for-donald-trumps-wall/ | Border Security 2 Former Presidents of Mexico Say Country Wonu2019t Pay for Trumpu2019s Wall | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/bill-clinton-defends-welfare-law-from-bernie-sanderss-attacks/ | Bill Clinton Defends 96 Welfare Law Against Criticism From Sanders | By Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/donald-trump-leads-in-florida-while-ted-cruz-has-edge-in-texas-polls-show/ | Trump Leads Rubio in Florida Poll And Cruz Has Edge in Texas | By Alan Rappeport | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/sarah-huckabee-mikes-daughter-joins-donald-trump-campaign/ | Huckabees Daughter Joins Trump Campaign as an Adviser | By Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/for-children-listings-for-feb-26-mar-3.html | The Listings For Children | By Laurel Graeber | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/spare-times-for-feb-26-mar-3.html | The Listings Spare Times | By Joshua Barone and Zach Wichter | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/library-of-congress-acquires-drawings-of-courtroom-drama.html | Library of Congress Adds 96 Courtroom Drawings Illustrating Life and Law | By Alexandra Stevenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/treasury-official-urges-solution-for-puerto-rico.html | Treasury Official Urges Relief for Puerto Rico but Lawmakers Fear Fallout | By Mary Williams Walsh | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/reforms-remain-to-be-made-at-auto-safety-agency.html | Audit Finds Lapses at Safety Auto Regulator | By Stacy Cowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/a-strange-course-of-events-review.html | Review A Strange Course of Events | By Daniel M Gold | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/backtrack-review.html | Review In Backtrack Adrien Brody Treats Dead People | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/eddie-the-eagle-review.html | Review Eddie the Eagle Revels in Its Underdog Status | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/like-for-likes-review.html | Review Like for Likes a RomCom Set in Seoul | By Andy Webster | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/paul-verhoevens-tricked-review.html | Review Paul Verhoevens Tricked a Documentary and a Farce | By Ben Kenigsberg | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-king-georges-chronicles-a-famed-restaurants-downfall.html | Review King Georges Chronicles a Famed Restaurants Down | By Nicolas Rapold | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-marguerite-julien-a-tale-of-siblings-in-love.html | Review Marguerite amp Julien a Tale of Siblings in Love | By Glenn Kenny | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-virus-of-fear-a-kiss-touches-off-child-abuse-accusations.html | Review Virus of Fear a Kiss Touches Off Child Abuse Accusations | By Andy Webster | TX 8-308-775 | 2016-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/the-last-man-on-the-moon-review.html | Review The Last Man on the Moon Is the Story of Just That | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/6-inmates-file-suit-alleging-persistent-sexual-abuse-of-women-in-new-york-state-prisons.html | Female Inmates Suit Says Sex Abuse Is Persistent in State Prisons | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/mayor-de-blasio-proposes-retirement-savings-plan-for-private-sector-workers.html | Mayor Calls for Retirement Savings Plan for Private Workers | By J David Goodman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/new-york-police-captain-is-put-on-modified-duty-for-not-helping-after-shootout.html | Captain Is Put on Modified Duty for Not Helping After a Shootout | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/swings-slides-and-the-lingering-memory-of-a-brownsville-rape-case.html | Swings Slides and the Lingering Memory of Reprehensible Actions | By Michael Wilson | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/campaign-stops/sarah-palins-mustache.html | Sarah Palins Mustache | By Julia Baird | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/helping-women-in-africa-avoid-hiv.html | Helping Women in Africa Avoid HIV | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/how-to-reduce-crime-stop-charging-children-as-adults.html | Stop Trying Children in Adult Court | By Vincent Schiraldi | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/the-governing-cancer-of-our-time.html | A Governing Cancer of Our Time | By David Brooks | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/twilight-of-the-apparatchiks.html | Twilight of the Apparatchiks | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/veto-south-dakotas-transgender-restroom-law.html | Veto Transgender Restroom Law | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/baseball/alex-rodriguez-embraces-the-difference-a-year-makes.html | At Spring Training Rodriguez Embraces the Difference a Year Makes | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/golf/a-player-struggles-then-vaults-into-contention.html | A Player Struggles Then Vaults Into Contention | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/hockey/anaheim-ducks-rediscover-goal-and-turn-their-season-around.html | Ducks Start Scoring and Their Troubles Slip Away | By Tal Pinchevsky | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/ncaabasketball/maodo-lo-an-artist-with-a-basketball-at-columbia.html | An 8216Artist With a Basketball8217 at Columbia | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |

| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/technology/in-apple-case-addressing-the-legal-status-of-code.html | Addressing the Legal Status of Code | By Steve Lohr | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/review-in-hughie-with-forest-whitaker-two-desolate-lost-souls.html | Nattering Amid Nothingness | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/review-in-pericles-much-ado-about-a-lot-of-things.html | Much Ado  About Lots and Lots of Things | By Charles Isherwood | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/appeals-court-upholds-law-restricting-louisiana-abortion-doctors.html | Appeals Court Upholds Law Restricting Louisiana Abortion Doctors | By Campbell Robertson | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/closely-watched-fight-over-california-teacher-tenure-moves-to-appeals-court.html | Fight Over California Teacher Tenure Moves to Appeals Court | By Ian Lovett and Motoko Rich | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/eviction-notification-turns-deadly-as-man-fires-at-police-officers-in-colorado.html | Facing Eviction Man Kills an Officer | By Jack Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/florida-bill-to-regulate-fracking-fails-to-advance.html | Florida Bill to Regulate Fracking Fails to Advance | By Lizette Alvarez | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/obama-administration-set-to-expand-sharing-of-data-that-nsa-intercepts.html | US Set to Expand Sharing of Intercepted Calls and Email | By Charlie Savage | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/president-obama-weighs-in-on-data-from-genes.html | President Weighs In on Data From Genes | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/republican-debate.html | Rubio and Trump Erupt in Shouts at Angry Debate | By Michael Barbaro and Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/shooting-at-plant-hesston-kansas.html | Three People Killed by Gunman at a Manufacturing Plant in Kansas | By John Eligon Liam Stack and Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/yolande-betbeze-fox-miss-america-who-defied-convention-dies-at-87.html | Yolande Betbeze Fox 87 Miss America Who Refused to Tour in Bathing Suits | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/africa/us-plans-to-help-nigeria-in-war-on-boko-haram-terrorists.html | US Plans to Deploy Advisers to Help in War on Boko Haram | By Eric Schmitt and Dionne Searcey | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/with-no-unified-refugee-strategy-europeans-fall-back-on-old-alliances.html | With No Unified Refugee Strategy Europeans Fall Back on Old Alliances | By Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/benjamin-netanyahu-rebukes-david-cameron-for-criticizing-israel.html | Netanyahu Rebukes British Premier for Critical Remarks | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-27 | https://www.nytimes.com/2016/02/25/fashion/italian-vogue-emerging-designers.html | An Editor  on the Hunt  for Talent | By Elizabeth Paton | TX 8-308-775 | 2016-06-01 |

| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/92nd-street-y-announces-2016-17-concert-season/ | 92nd Street Y Concerts | By Michael Cooper | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/germany-chooses-new-eurovision-singer-after-outcry/ | Germany After Outcry Chooses Eurovision Act | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/metropolitan-museum-of-art-reaches-settlement-on-admissions-policy/ | Met Museum Settles Admissions Dispute | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/bill-cosby-drops-defamation-suit-against-beverly-johnson.html | Cosby Legal Moves | By Sydney Ember and Graham Bowley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/dance/review-mariinsky-celebrates-a-prima-ballerina.html | Celebrating the Memory of a Prima Ballerina | By Alastair Macaulay | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/dance/review-the-newgraham-series-is-helped-by-an-app.html | Nice Moves Onstage but Oh That App | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/design/rauschenberg-foundation-eases-copyright-restrictions-on-art.html | Against the Grain Rauschenberg Foundation Eases Copyright Rules | By Randy Kennedy | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/design/sothebys-reports-11-2-million-loss-in-fourth-quarter.html | Sothebys Reports 112 Million FourthQuarter Loss and Personnel Changes | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-baiba-skride-wrestles-bartoks-art-of-darkness.html | Wrestling With Bartoks Art of Darkness | By Vivien Schweitzer | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-black-sabbaths-metal-seance-of-fear-dread-and-joy.html | A Metal Sance of Fear Dread and Joy | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-jason-isbell-slowing-down-to-feel-the-americana.html | Slowing Things Down to Feel the Americana | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/television/fuller-house-netflix-review.html | To a Fuller House We Go Marching Down Memory Lane | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/dealbook/honeywell-persists-in-pursuit-of-united-technologies.html | Honeywell Perseveres in Its Pursuit  of a Merger | By Leslie Picker and Michael J de la Merced | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/dealbook/judge-in-dewey-leboeuf-fraud-case-whittles-down-charges.html | Judge in Dewey amp LeBoeuf Fraud Case Whittles Down Charges | By Matthew Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/international/china-economy-yuan.html | Soothing Remarks on Economy From China | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |

| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/media/melissa-harris-perry-walks-off-her-msnbc-show-after-pre-emptions.html | Host Says MSNBC Silenced Her Show | By John Koblin | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/media/the-new-republic-is-sold.html | A Buyer Is Found for The New Republic | By Ravi Somaiya | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/media/tv-networks-recast-the-role-of-commercials.html | Television Networks Are Recasting the Role of Commercials | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/top-pharmaceutical-lobbyist-threads-a-thicket-of-outrage.html | Lobbying for Drug Makers and Fending Off Anger Over Prices | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/milan-fashion-week-prada-moschino-jeremy-scott.html | Burning Down the House | By Vanessa Friedman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/health/texas-abortion-law-supreme-court.html | Backers of Texas Abortion Law Cite Safety but Opponents Find It Onerous | By Jan Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/movies/tony-burton-trainer-in-rocky-movies-dies-at-78.html | Tony Burton 78 Who Played Boxing Trainer in Rocky Films | By Christine Hauser | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/james-burke-ex-suffolk-county-police-chief-guilty-plea.html | Former Suffolk Police Chief Pleads Guilty to Beating Suspect and Plotting CoverUp | By Arielle Dollinger and Marc Santora | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/success-academy-loses-in-pre-k-battle-with-de-blasio-administration.html | Charter System  Loses to City  in PreK Fight | By Kate Taylor | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/washington-streetcar-stumbles-could-benefit-de-blasios-plan.html | Streetcar Stumbles in Washington Could Benefit de Blasios Plan to Build Line | By Emma G Fitzsimmons | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/campaign-stops/is-there-a-right-way-for-white-politicians-to-court-black-voters.html | How Should White Politicians Court Black Voters | By Emma Roller | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/donald-trump-and-chris-christie-start-a-bully-bromance.html | The Bully Bromance of Donald and Chris | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/science/decline-of-species-that-pollinate-poses-a-threat-to-global-food-supply-report-warns.html | Decline of Pollinators Poses Threat to World Food Supply Report Says | By John Schwartz | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/perry-hill-teaches-marlins-infielders-with-a-message-they-can-remember.html | A Simple Message for a Complex Task | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/golf/at-trump-club-in-florida-some-members-want-their-money-back.html | Golfers Say Trump Reneged on Deal | By Joe Nocera | TX 8-308-775 | 2016-06-01 |

| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/musangwe-fight-club-a-vicious-venda-tradition.html | Bare Knuckles and Bragging Rights | By Ben C Solomon | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/soccer/gianni-infantino-is-elected-fifa-president.html | Surprise Pick to Lead FIFA Into New Era | By Sam Borden | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/technology/apple-shareholders-show-their-support-for-tim-cook.html | Shareholder Support for Cook | By Katie Benner | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-city-of-glass-down-a-rabbit-hole-of-meta-noir.html | Dont Answer That Phone Call Tumbling Down a Rabbit Hole of MetaNoir | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-ill-never-love-again-from-a-teenage-girls-diary.html | Teenager Named Clare Discovers Sex | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-you-see-the-encounter-with-your-ears.html | To See This Play Open Your Ears and Mind | By Ben Brantley | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/upshot/how-marco-rubio-could-lose-every-state-on-super-tuesday-and-still-win.html | A Loser 12 Times Over Could Still Beat Trump | By Nate Cohn | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/black-women-join-south-carolina-fight-to-send-a-woman-to-the-white-house.html | After 821708 Vote Black Women Rally for a Woman as President | By Nikole HannahJones | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/donald-trump-marco-rubio-trump-university.html | Checkered Past of NowDefunct Trump University Comes Back to Haunt Candidate | By Stephanie Saul | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/kansas-shooting-cedric-larry-ford.html | Kansas Gunman Was Warned by Court Just Before Attack | By John Eligon Richard PrezPea and Julie Turkewitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/chris-christie-donald-trump-what-both-sides-get.html | Benefits for Both Endorsee and Endorser | By Michael Barbaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/donald-trump.html | On Trump8217s Cue His Fans Hound His Critics on Twitter | By Alexander Burns and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/marco-rubio-entices-a-receptive-constituency-the-well-to-do.html | Rubio8217s Bootstraps Entice a Receptive Constituency The WelltoDo | By Jeremy W Peters | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/obama-stimulus-plan.html | Obama Praises Stimulus at a Battery Plant | By Julie Hirschfeld Davis | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/scalia-led-court-in-taking-trips-funded-by-private-sponsors.html | Scalia Was No 1 on Court in Paid Trips | By Eric Lipton | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/ted-cruz-young-republican-voters.html | Cruz Acts Aggressively to Court Young Voters | By Matt Flegenheimer | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/san-francisco-wants-homeless-to-leave-tent-camp-but-some-vow-to-fight.html | San Francisco Says Go Please but a Tent City Strives to Stay | By Thomas Fuller | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/africa/shabab-gunmen-attack-hotel-in-somalia.html | Somali Hotel Is Attacked by Militants | By Mohamed Ibrahim | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/china-zhejiang-christians-pastor-crosses.html | Pastor in China Gets a 14Year Prison Term | By Edward Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/japan-confirms-a-decline-in-population.html | Japan Lost Nearly a Million People in 5 Years Census Says | By Jonathan Soble | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/malaysia-airlines-mh370.html | Families Accuse Malaysia of Contriving to Deny Compensation in Case of Lost Jet | By Richard C Paddock | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/north-korea-sanctions-un.html | Doubts in Asia Over Whether New Sanctions Against North Korea Can Work | By Choe SangHun and Edward Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/europe/germany-migrant-arson-trial.html | Bombing Trial Exposes FarRight Grip in Germany | By Alison Smale | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/europe/olof-palme-killing.html | 30 Years After Assassination Leader8217s Killing Still Haunts Sweden | By David Crouch | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/iran-elections.html | As Some Iranians Register Dislike at Polls Others Do So by Staying Home | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/moktada-al-sadr-iraq.html | Amid Iraqi Chaos Old Provocateur Returns to Political Spotlight | By Tim Arango | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/palestinian-fugitive-found-dead-outside-embassy-in-bulgaria.html | Palestinian Fugitive Is Found Dead in Bulgarian Capital | By Diaa Hadid | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/woman-81-to-sue-israeli-airline-over-seat-switch.html | She Was Asked to Switch Seats Now She8217s Charging El Al With Sexism | By Isabel Kershner | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/an-insurance-penalty-from-postpartum-depression.html | A Postpartum Penalty | By Ron Lieber | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/the-everything-in-one-promise-of-a-continuing-care-community.html | The EverythinginOne Promise of a Continuing Care Community | By John F Wasik | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/turning-polluted-properties-into-profits.html | Clean Up a Polluted Property and Turn a Tidy Profit | By Paul Sullivan | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/politics/first-draft/2016/02/26/chris-christie-endorses-donald-trump/ | Christie Endorses Trump as Race Fills With Taunts | By Michael Barbaro Maggie Haberman and Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/alfred-e-mann-pioneer-in-medical-devices-dies-at-90.html | Alfred E Mann 90 Pioneer in Medical Devices Is Dead | By Andrew Pollack | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/economy/feds-transparency-may-give-investors-false-confidence-economists-say.html | Feds Transparency on Policy Is Questioned | By Binyamin Appelbaum | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/health/officials-report-9-new-cases-of-zika-virus-among-pregnant-women-tested-in-us.html | Officials Report 9 New Cases of Zika Virus Among Pregnant Women Tested in US | By Sabrina Tavernise | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/movies/the-revenants-author-has-a-day-job.html | He Wrote a Novel Called 8216The Revenant8217 He Can8217t Talk About It | By Alexandra Alter | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/bh-electronics-store-sued-for-discrimination-of-hispanic-workers.html | Discrimination Suit Filed Against Electronics Store | By Patrick McGeehan | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/buy-local-south-bronxs-new-councilman-makes-it-a-habit.html | Buy Local Newest Councilman Makes It His Mission | By Winnie Hu | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/marines-toast-two-jima-veterans-on-anniversary-of-flag-raising.html | Marines Raise a Glass to a Historic Flag Hoisting | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/retired-police-sergeant-pleads-guilty-to-tapping-into-confidential-databases-for-money.html | ExSergeant Admits Using Police Databases for Money | By Benjamin Weiser | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/two-deaths-one-overlooked-remain-unsolved-after-jouvert-festival.html | 2 Deaths at Street Festival One Overlooked Remain Unsolved | By Ashley Southall | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/a-better-way-to-control-the-banks.html | A Better Way to Control the Banks | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/a-georgia-bill-shields-discrimination-against-gays.html | Georgia and Bigotry Against Gays | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/trump-meets-the-mean-boys.html | Trump Meets the Mean Boys | By Gail Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/for-yankees-greg-bird-training-camp-involves-part-healing-part-hope.html | For a Yankees Prospect Training Camp Involves Part Healing Part Hope | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/mets-zack-wheeler-recovering-from-surgery-practices-patience.html | Mets8217 Wheeler Recovering From Surgery Practices Patience | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/basketball/new-york-knicks-orlando-magic.html | Knicks Find Balance and Break Free Fall | By Seth Berkman | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/hockey/andy-bathgate-standout-on-dismal-1950s-rangers-dies-at-83.html | Andy Bathgate 83 Standout on Dismal Rangers of 1950s | By Richard Goldstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/technology/apples-privacy-fight-tests-relationship-with-white-house.html | Cook vs Obama at Center of Bitter Debate | By Michael D Shear and Katie Benner | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/emails-show-michigan-aides-worried-about-flints-water-a-year-before-acting.html | Emails Show Michigan Aides Worried About Flint8217s Water a Year Before Acting | By Monica Davey and Julie Bosman | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/george-c-nichopoulos-elviss-last-doctor-dies-at-88.html | George Nichopoulos 88 Dies Elvis Presleys Doctor | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/new-batch-of-hillary-clinton-emails-points-to-a-key-role-played-by-a-deputy.html | Unclassified Clinton Emails May Have Consequences for a Key Deputy | By Steven Lee Myers | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/syria-truce-comes-with-price-but-not-for-assad.html | Truce Comes With Price but Not for Assad | By David E Sanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-15 | 2016-02-28 | https://www.nytimes.com/2016/02/27/books/review/a-mothers-reckoning-by-sue-klebold.html | Something Was Wrong | By Susan Dominus | TX 8-308-775 | 2016-06-01 |
| 2016-02-17 | 2016-02-28 | https://www.nytimes.com/2016/02/17/travel/hotel-news-a-moxy-in-new-orleans-van-gogh-in-chicago.html | Hotels Catering to the Young | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-28 | https://www.nytimes.com/2016/02/19/travel/resort-and-tour-news-ski-deals-margaritas-in-santa-fe.html | Biking Busy Pedals | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-19 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/22/fashion/christopher-kane-the-bondage-dress-in-12-shades-of-nude.html | A Provocateur in Neon and Nude | By Ruth La Ferla | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/22/travel/the-day-my-megabus-caught-fire.html | The Day My Megabus Caught Fire | By Lucas Peterson | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/a-doubters-almanac-by-ethan-canin.html | Domestic Terrorist | By Ellen Ullman | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-life-of-elves-by-muriel-barbery.html | Rebirth of the Mists | By Emily Barton | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/trevor-nunn-british-shakespeare-master-tries-something-new-directing-americans.html | Trying Out Americans for a Change | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/cairo-tourism-egypt-pyramids.html | Alone With the Pharaohs | By Patrick Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://lens.blogs.nytimes.com/2016/02/23/hip-hop-smithsonian-museum-photos/ | Still Fresh | By David Gonzalez | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/on-the-edge-of-gone-by-corinne-duyvis-and-more.html | The Latest in Science Fiction and Fantasy | By N K Jemisin | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/sunnys-nights-by-tim-sultan.html | Hooked | By Rebecca Barry | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/until-there-is-justice-by-jennifer-scanlon.html | The Organizer | By Patricia Hill Collins | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/budget-travel-hotels-madison-athens.html | Trending At Budget Hotels Local Flavor Is Now Included | By Elaine Glusac | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/things-to-do-in-las-vegas-music.html | A New Way to Play Las Vegas | By Robert Spuhler | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/zika-virus-terrorism-travel-safety.html | The Antidote to Travel Anxiety Information | By Seth Kugel | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/22/t-magazine/art/robert-mapplethorpe-tom-of-finland.html | Art Matters A Double Homage | By Tom Delavan | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/24/t-magazine/design/questlove-lazy-susan-strobes.html | By Design Spinning Tables | By Hilary Moss | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/co-op-city-for-affordability-and-open-spaces.html | Open Spaces and Affordability | By C J Hughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/real-estate-in-malta.html | House Hunting in  Malta | By Kevin Brass | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/q-and-a-timothy-olyphant-a-tough-lawman-goes-country-onstage.html | A Tough Lawman Goes Country Onstage | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/kosovo-ski-holidays.html | A Snowy Rebirth for Kosovo | By Tim Neville | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://opinionator.blogs.nytimes.com/2016/02/25/the-last-train-before-the-war/ | The Last Train Before the War | By Peter Behrens | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/dance/a-dance-and-music-pairing-of-steps-and-keys.html | Dance Choreography of Steps and Keys | By Jack Anderson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/dance/farruquito-dance-career-interrupted-makes-his-return.html | Career Interrupted and Now Resumed | By Brian Seibert | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/design/the-whitney-will-be-alive-with-the-sounds-of-sing-sing.html | Art Whitney Is Alive With Prison Sound | By Ken Johnson | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/loretta-lynn-mines-a-legacy-of-heartaches-and-high-notes.html | Mining a Legacy of Heartaches and High Notes | By Jon Pareles | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/piotr-anderszewskis-riddles-of-bach-and-schumann.html | Classical Riddles of Bach and Schumann | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/the-minnesota-orchestra-rebounds-from-a-near-death-experience.html | This Orchestra Is Stronger | By David Allen | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/twin-sets-subscription-vinyl-and-laundry-room-melody.html | Twin Sets Subscription Vinyl and Laundry Room Melody | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/vicente-amigo-plays-flamenco-guitar-with-a-personal-flair.html | Pop Flamenco  With Flair | By Ben Ratliff | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/television/hank-aarons-hard-road-to-baseball-glory.html | Television Hard Road to the Top | By Neil Genzlinger | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/skiing-race-matters-workplace-cursing.html | A Ski Trip but Work | By Philip Galanes | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/women-proposing-leap-year.html | Maids All ALeaping With Marriage Proposals | By Alix Strauss | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/failure-to-lunch.html | Failure to Lunch | Photographs by Brian Finke | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/is-blind-hiring-the-best-hiring.html | Is Blind Hiring the Best Hiring | By Claire Cain Miller | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/managed-by-qs-good-jobs-gamble.html | Cleaning Up | By Adam Davidson | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/meet-is-murder.html | Meet Is Murder | By Virginia Heffernan | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/rethinking-the-work-life-equation.html | Parent Companies | By Susan Dominus | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-new-dream-jobs.html | The New Dream Jobs | By Jenna Wortham | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-post-cubicle-office-and-its-discontents.html | Laboratories | Photographs by Julian Faulhaber | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-robots-are-coming-for-wall-street.html | Stocks amp Bots | By Nathaniel Popper | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/what-google-learned-from-its-quest-to-build-the-perfect-team.html | Group Study | By Charles Duhigg | TX 8-308-775 | 2016-06-01 |

| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/movies/new-movie-house-in-manhattan-metrograph-theater.html | Film Gathering Place for Fans of Cinema | By Daniel M Gold | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-art-of-war-elevator-edition.html | The Art of War Elevator Edition | By Joyce Wadler | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/an-actor-on-theupper-west-side.html | Get Me to the Show and the Park on Time | By Joyce Cohen | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/ncaabasketball/breanna-stewart-uconns-wow-factor-always-had-a-sweep-in-mind.html | A Career of Wows | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/learning-to-act-buthungry-for-roles-to-practice.html | Leveling the Field Onstage and Off | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/the-crucible-returns-to-broadway.html | Theater Salems Secrets Spilling Onstage | By Jason Zinoman | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/design/these-days-john-baldessari-cribs-fromthe-masters.html | The Masters Brushes on His Own Canvas | By Jori Finkel | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/television/spike-jonze-cinemas-big-kid-gets-a-new-playground.html | Cinemas Big Kid Gets a New Playground | By Dave Itzkoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/artists-in-fiction.html | Artists in Fiction | By Maxwell Carter | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/be-frank-with-me-by-julia-claiborne-johnson.html | Screwball Comedies | By Joanna Rakoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/matthew-desmonds-evicted-poverty-and-profit-in-the-american-city.html | No Place Like Home | By Barbara Ehrenreich | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/my-kabubble-starring-tina-fey.html | My Kabubble Starring Tina Fey | By Kim Barker | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/on-this-day-in-poetry-history-by-amy-newman.html | John Berryman Rides the Cyclone | By David Kirby | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/reimagining-the-record.html | Reimagining the Record | By John Williams | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/strange-gods-by-susan-jacoby.html | Roads to Damascus | By Garry Wills | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-book-of-memory-by-petina-gappah.html | A Past in Pieces | By Becca Rothfeld | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-right-wrong-man-by-lawrence-douglas.html | From Sobibor to Cleveland | By Anthony Julius | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-slaves-cause-a-history-of-abolition-by-manisha-sinha.html | 246 Years a Slave | By Ira Berlin | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/war-music-by-christopher-logue.html | HomerNot Homer | By Jeffrey Brown | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/ways-to-disappear-by-idra-novey.html | Lost in Translation | By Catherine Lacey | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/weatherland-by-alexandra-harris.html | Art and Atmosphere | By Andrea Wulf | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/wreck-and-order-by-hannah-tennant-moore.html | Food Sex and Enlightenment | By Katherine Heiny | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/international/vws-crisis-strategy-forward-reverse-u-turn.html | VWs Crisis Response Driving in Circles | By Danny Hakim | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/kamakshi-sivaramakrishnan-finding-direction-off-the-beaten-path.html | Finding Direction Off the Beaten Path | By Adam Bryant | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/keeping-investors-on-a-need-to-know-basis.html | No Changes to Report Not So Fast | By Gretchen Morgenson | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/young-entrepreneurs-sweeten-the-lemonade-stand-model.html | Some Kids Sell Lemonade He Starts a Chain | By Claire Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/bill-cunningham-shaggy-streets.html | Shaggy Streets | By Bill Cunningham | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/shedding-skins-at-the-zoo.html | Finding My Place Among the Animals | By Amy Bonnaffons | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/rebecca-mackinnon-bennett-freeman-marriage.html | Frequent Fliers Head Down the Matrimonial Runway | By Ron Dungan | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/jobs/360-reviews-often-lead-to-cruel-not-constructive-criticism.html | Cruel Not Constructive Criticism | By Meg Halverson | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/abigails-grille-and-wine-bar-simsbury-connecticut.html | A Place for Meat Lovers and More | By Christopher Brooks | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/apple-art-supplies-in-brooklyn-is-hub-for-matte-knives-and-gossip.html | Oil Paint Matte Knives and Gossip | By Jaime Joyce | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/artists-greatest-subject-was-the-panama-canal.html | His Greatest Subject The Panama Canal | By Tammy La Gorce | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/eager-to-move-to-new-york-city-but-stranded-in-the-suburbs.html | Stranded in the Suburbs | By Joseph Berger | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/how-mark-norell-a-paleontologist-spends-his-sundays.html | Leaving the Dinosaurs at the Office | By Annie Correal | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/is-there-a-real-dead-dog-park-in-manhattan.html | Is There a Real Dead Dog Park in Manhattan | By Michael Pollak | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/italian-food-bedford-westchester-campagna-richard-gere.html | Glamour and Grace Notes in the Countryside | By Emily DeNitto | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/jazzercise-lives-on-in-the-age-of-zumba.html | Last Class of Jazzercise Not So Fast | By Hilary Howard | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/mediterranean-restaurant-williston-park-new-york-xarello.html | Taking Inspiration From a Michelin Favorite | By Kurt Wenzel | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/new-york-teacher-gets-wise-at-a-hard-knocks-school.html | The Myth of the Hero Teacher | By John Leland | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/review-comic-drama-in-sister-play-in-summit.html | In a Cape Cod Cabin Conflict Between Sisters | By Michael Sommers | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/thai-and-french-food-westwood-new-jersey-thai-west-restaurant.html | Larb and Lemongrass Meet Chocolate Soufflé | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-arbiter-of-invention.html | Inventions Other Parent | By Corey Kilgannon | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-tomb-is-never-far-away-in-this-gray-romeo.html | The Tomb Is Never Far Away in This Gray Romeo | By David DeWitt | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/thinx-underwear-underground.html | Underwear Underground | By Ginia Bellafante | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/voice-for-latinos-in-long-island-reaches-across-cultural-divide.html | Voice for Latinos Reaches Across a Cultural Divide | By Emily J Weitz | TX 8-308-775 | 2016-06-01 |

| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/wallflower-bunny-finds-a-home-and-a-companion.html | Rabbit Redux | By Andy Newman | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/could-the-internet-do-what-the-euro-couldnt.html | The Euro Couldnt Maybe the Internet Will | By Mark Scott | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/whats-the-point-of-moral-outrage.html | The Point of Moral Outrage | By Jillian Jordan Paul Bloom Moshe Hoffman and David Rand | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/28-5-million-arecord-sale-in-nolita.html | A NoLIta Record | By Vivian Marino | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/jersey-city-warehouse-converted-to-rental-lofts.html | Warehouse to Rental Lofts | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/new-yorks-next-hot-neighborhoods.html | Where to Next | By Michelle Higgins | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/paul-l-whalen-architect-at-home-in-greenwich-village.html | A Place for a Crowd or a Cozy Fireside Chat | By Dan Shaw | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/selling-high-end-apartments-fully-furnished.html | Sign a Contract Then Pack Your Toothbrush | By Tim McKeough | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/hockey/a-top-nhl-rookie-skates-in-from-the-heat.html | Rookie Skates In From the Heat | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/across-britain-silent-relics-of-the-cold-war.html | Silent Relics of the Cold War | By David Shaftel | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/in-london-a-cool-quirky-pimlico-boutique.html | Cool Quirky but With a Friendly Face | By Ratha Tep | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/national-parks-adventure-robert-redford.html | The National Park Service at 100 Gets Its Own Film | By Shivani Vora | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/new-orleans-restaurant-compere-lapin-review.html | Where Creole Meets Caribbean | By Dan Saltzstein | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/upshot/feds-3-mandates-price-stability-jobs-and-wall-street.html | Grappling With What Greenspan Would Do | By Neil Irwin | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/23/upshot/rise-in-marriages-of-equals-and-in-division-by-class.html | Rise in Marriages of Equals Helps Fuel Divisions by Class | By Claire Cain Miller and Quoctrung Bui | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/dealbook/buffett-in-annual-letter-rejects-candidates-message-of-us-decline.html | Buffett in Annual Letter Rejects Candidates Message of US Decline | By Leslie Picker | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/disney-introduces-demand-based-pricing-at-theme-parks.html | At Disney Theme Parks the Cost of Enchantment Now Changes With the Seasons | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/international/g-20-rejecting-major-policy-shifts-plays-up-basic-strengths.html | Rejecting Major Policy Shifts G20 Plays Up Strengths in Global Economy | By Keith Bradsher | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/wesley-a-clark-made-computing-personal-dies-at-88.html | Wesley A Clark 88 Dies Made Computing Personal | By John Markoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/lupita-nyongo-and-trevor-noah-table-for-three.html | Meaningful Roles | By Philip Galanes | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/mens-style/mark-zuckerberg-lifestyle-guru.html | They Want to Be Like Mark | By Matt Haber | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/jobs/a-bdifatah-mohamud-captain-of-the-call-center.html | Captain of the Call Center | As told to Patricia R Olsen | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/no-trouble-seen-in-brooklyn-home-where-fire-killed-girl-2.html | Agency Fielded Calls on Girl8217s Care Before Fatal Fire | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/strangers-extend-a-helping-hand-to-strugglingnew-yorkers.html | For Struggling New Yorkers Thousands of Helping Hands | By John Otis | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/deniz-gamze-erguven.html | Deniz Gamze Erguven | By Kate Murphy | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/dont-call-me-the-black-seth-rogen.html | Dont Call Me the Black Seth Rogen | By Colton Dunn | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/from-obama-to-trump.html | From Obama to Trump | By Ross Douthat | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/if-donald-trump-changed-genders.html | If Trump Changed Genders | By Frank Bruni | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/republican-candidates-deeply-entrenched-against-gun-controls.html | The Sound of Gunfire but No Debate | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/showdown-on-abortion-at-the-supreme-court.html | Showdown on Abortion at the Court | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/that-coke-can-is-back.html | That Coke Can Is Back | By Maureen Dowd | TX 8-308-775 | 2016-06-01 |

| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/the-killing-field.html | The Killing Field | By Nicholas Kristof | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/the-sad-demise-of-the-summer-job.html | The Sad Demise of the Summer Job | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/the-wrong-way-to-teach-math.html | The Wrong Way to Teach Math | By Andrew Hacker | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/trigger-warnings.html | Trigger Warnings | By Peter Manseau | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/what-prodigies-could-teach-us-about-autism.html | What Prodigies Could Teach Us About Autism | By Kimberly Stephens and Joanne Ruthsatz | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/what-women-find-in-friends-that-they-may-not-get-from-love.html | What Women Find in Friendship That They May Not in Love | By Rebecca Traister | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/who-are-the-gay-evangelicals.html | Who Are the Gay Evangelicals | By Molly Worthen | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/why-courts-shouldnt-ignore-the-facts-about-abortion-rights.html | The Facts About Abortion Rights | By Linda Greenhouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/noise-complaints-plumbing-and-balcony-repairs.html | Dropping the Curtain on a Singing Neighbor | By Ronda Kaysen | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/baseball/ensconced-in-family-top-prospect-tries-to-grow-into-a-man-and-a-met.html | Ensconced in Family Top Prospect Tries to Grow Into a Man and a Met | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/baseball/houston-astros-dallas-keuchel-yankees.html | Guile Sharpens Perpetual Thorn in Yankees Side | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/baseball/with-10-tosses-a-milestone-for-new-york-mets-zack-wheeler.html | Wheeler8217s WarmUp Commands a Stage | By Tim Rohan | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/basketball/a-strategy-of-hacks-and-clangs-may-not-always-pay-off.html | Even When Shots Miss Intentionally Fouling May Not Pay Off | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/basketball/smiles-come-and-go-but-will-carmelo-anthony-stay-in-new-york.html | Smiles Come and Smiles Go Soon Anthony Might Follow | By Harvey Araton | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/ncaabasketball/eddie-einhorn-a-creator-of-college-basketball-on-tv-dies-at-80.html | Eddie Einhorn Dies at 80 Created a Sports Network | By Bruce Weber | TX 8-308-775 | 2016-06-01 |

| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/skiing/lindsey-vonn-suffers-hairline-fracture-to-knee.html | Vonn in Midst of a Spectacular Comeback Season Is Injured Yet Again | By Bill Pennington | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/soccer/beleaguered-fifa-signals-a-willingness-to-change.html | Beleaguered FIFA Signals a Willingness to Change | By Rebecca R Ruiz | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/tennis/davis-cup-returning-to-a-part-of-its-glorious-grassy-past.html | In Stadium Built in 1927 Davis Cup Returns to a Scene of Its Grassy Past | By Christopher Clarey | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sunday-review/ask-your-doctor-if-this-ad-is-right-for-you.html | Your Cure | By Elisabeth Rosenthal | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/upshot/what-its-really-like-to-risk-it-all-in-silicon-valley.html | The Venture Capital Ceiling | By Claire Cain Miller | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/donald-trump-despite-his-impieties-wins-hearts-of-evangelical-voters.html | Trump Despite His Impieties Wins the Hearts of Evangelicals | By Trip Gabriel | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/donald-trump-republican-party.html | Frantic Efforts to Halt Trump Fail for GOP | By Alexander Burns Maggie Haberman and Jonathan Martin | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/female-pilot-unit-gains-support-in-congress-for-right-to-arlington-burials.html | World War II Pilots Barred From Arlington | By Michael S Schmidt | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/south-carolina-primary.html | South Carolina Powers Clinton to Huge Victory | By Amy Chozick and Patrick Healy | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/with-fewer-members-a-diminished-political-role-for-wisconsin-unions.html | Decline in Wisconsin Unions Calls Election Clout Into Question | By Monica Davey | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/americas/monarch-butterfly-migration-rebounds-easing-some-fears.html | Monarch Migration Rebounds Easing Some Fears | By Victoria Burnett | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/asia/suicide-bombing-in-eastern-afghanistan-kills-at-least-12.html | Bombings Kill at Least 26 in Afghanistan | By Mujib Mashal and Jawad Sukhanyar | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/australia/cape-grim-climate-change-research.html | Scientists Fear Australian Cuts Imperil World Climate Studies | By Michelle Innis | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/assassination-of-putin-critic-remembered-in-moscow.html | Assassination Of Putin Critic Remembered | By Ivan Nechepurenko | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/early-tallies-show-irish-voters-rejecting-government.html | Early Tallies Show Irish Rejecting Government | By Douglas Dalby | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/early-results-show-reformists-and-moderates-drawing-votes-in-iran-elections.html | Early Election Results Favor Reformists in Iran | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/talk-grows-about-who-will-succeed-palestinians-fading-mahmoudabbas.html | Talk Grows About Who Will Succeed Palestinians8217 Aged Abbas Seen as Ineffective | By Steven Erlanger | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/violence-in-syria-abates-on-day-1-of-cease-fire.html | Violence in Syria Abates on Day 1 of CeaseFire | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/your-money/irs-calling-to-demand-cash-dont-pay-up-hang-up.html | IRS Calling to Demand Cash Dont Pay Up Hang Up | By David Segal | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/jennifer-piro-and-michael-balkin-a-match-backed-by-experience-and-data.html | A Match Backed by Experience and Data | By Vincent M Mallozzi | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/rugby/brazil-upsets-united-states-in-americas-rugby-championship.html | Brazil Upsets United States on Final Play | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/a-famous-voice-praises-hillary-clinton-as-a-voice-for-blacks.html | A Resonant Voice Joins Clintons Call to Blacks | By Nick Corasaniti | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/hillary-clinton-libya.html | Clinton Smart Power and a Dictators Fall | By Jo Becker and Scott Shane | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/marco-rubio-and-donald-trump-open-new-fronts-in-war-of-playground-insults.html | Trump and Rubio Open New Fronts in a War of Playground Insults | By Matt Flegenheimer and Maggie Haberman | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/marco-rubio-pushed-for-immigration-reform-with-conservative-media.html | Rubio Pushed for an Overhaul of Immigration Policy With Conservative Media | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/three-stabbed-at-ku-klux-klan-rally-in-southern-california.html | 3 Stabbed as Violence Erupts at Anaheim Klan Rally | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/americas/bolivian-town-drifts-from-president-despite-promises-kept-to-leftists.html | Clinging to Leftist Policies if Not Their Author | By Nicholas Casey | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/italy-growers-wary-of-olive-oil-fraud-as-new-law-is-weighed.html | Italy Growers Wary of Olive Oil Fraud as New Law Is Weighed | By Elisabetta Povoledo | TX 8-308-775 | 2016-06-01 |

| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/yemeni-civilians-killed-by-airstrike-on-market-witnesses-say.html | At Least 30 Dead in Airstrikes in Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-02-28 | https://www.nytimes.com/2016/04/08/universal/ko/the-robots-are-coming-for-wall-street-korean.html | Stocks amp Bots | Nathaniel Popper | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-29 | https://www.nytimes.com/2016/02/23/nyregion/metropolitan-diary-putting-the-old-apartments-behind-her.html | Putting the Old Apartments Behind Her | By ELIZABETH DOBELL | TX 8-308-775 | 2016-06-01 |
| 2016-02-23 | 2016-02-29 | https://www.nytimes.com/2016/02/24/world/americas/fernando-cardenal-nicaraguan-priest-who-defied-pope-dies-at-82.html | Fernando Cardenal 82 Priest Who Defied a Pope | By Sam Roberts | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/24/nyregion/metropolitan-diary-recalling-the-old-ziegfeld-theater.html | Recalling the Old Ziegfeld Theater | By ZENAIDE NEWMAN REISS | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/25/technology/what-microsofts-xamarin-purchase-says-about-the-cloud-computing-fight.html | Cloud Computing Fight Intensifies | By Quentin Hardy | TX 8-308-775 | 2016-06-01 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/27/arts/music/bonnie-raitt-on-time-loss-and-renewal-on-dig-in-deep.html | Reflecting on TimeLoss and the Power of a Driving Beat | By Nate Chinen | TX 8-308-775 | 2016-06-01 |
| 2016-02-25 | 2016-02-29 | https://www.nytimes.com/2016/02/25/nyregion/metropolitan-diary-a-tall-handsome-strangers-scarf.html | A Tall Handsome Strangers Scarf | By LISA ALEXANDER | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-29 | https://artsbeat.blogs.nytimes.com/2016/02/26/english-national-operas-chorus-votes-to-strike/ | English Operau2019s Chorus Votes to Strike | By Christopher D Shea | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/26/nyregion/metropolitan-diary-the-tin-recipe-box.html | The Tin Recipe Box | By JILL ELLIS FENINGER | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/review-a-room-of-my-own-recalls-a-greenwich-village-of-1979.html | If You Want Nice Nest Elsewhere Sonny | By Laura CollinsHughes | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/26/theater/review-women-without-men-a-learning-experience-of-sorts.html | An Intimate Education in Petty Torments | By Alexis Soloski | TX 8-308-775 | 2016-06-01 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/27/technology/zenefits-to-lay-off-17-of-work-force.html | Zenefits Lays Off 250 Employees 17 of Its Workers | By Katie Benner | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/27/world/europe/elias-demetracopoulos-journalist-who-linked-greek-junta-to-nixon-campaign-dies-at-87.html | Elias Demetracopoulos Who Linked Greek Junta to Nixon Dies at 87 | By Sam Roberts | TX 8-308-775 | 2016-06-01 |

| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/sam-beall-a-restaurateur-who-took-fine-dining-to-the-farm-dies-at-39.html | Sam Beall 39 a FarmtoTable Restaurateur | By William Grimes | TX 8-308-775 | 2016-06-01 |
| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/boston-suburb-deals-setback-to-marathon-bombing-movie.html | Suburb Bars Filming at Site of PostMarathon Shootout | By Katharine Q Seelye | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/nyregion/metropolitan-diary-rainy-day-annoyance-haiku.html | Rainy Day Annoyance Haiku | By EMILY WACHNER | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/politics/libya-isis-hillary-clinton.html | After Revolt a New Libya With Very Little Time Left | By Scott Shane and Jo Becker | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/dance/review-in-pow-keely-garfield-combines-tough-and-awkward.html | Restlessly Interrogating the Body | By Gia Kourlas | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/dance/review-pacific-northwest-ballet-plays-with-limits-and-dystopia-at-city-center.html | Experimenting With Limits and Hive Behavior | By Siobhan Burke | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/design/israel-museums-director-to-make-way-for-successor.html | Israel Museums Director to Make Way for Successor | By Robin Pogrebin | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/music/finding-beauty-in-georg-friedrich-haass-darkness.html | Finding Beauty Inside Darkness | By Corinna da FonsecaWollheim | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/music/lil-yachty-lil-uzi-vert-and-playboi-carti-oddball-raps-children-at-play.html | The Children of Oddball Rap at Play With Some Friends | By Jon Caramanica | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/music/review-battle-for-the-airwaves-a-rock-n-roll-history.html | Roots of a Rock Radio Revolution | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/television/review-crouching-tiger-hidden-dragon-sword-of-destiny-a-fight-ridden-sequel.html | A Blade Returns Still an Object of Thievish Desire | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/television/viceland-a-new-cable-channel-aims-to-stand-out.html | Viceland a New Cable Channel Expands a Bold Media Brands Reach | By Mike Hale | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/books/review-the-heart-offers-portraits-in-the-race-to-an-organ-transplant.html | Surgeon Parents Donor Recipient Portraits in an Organ Transplant | By Jennifer Senior | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/dealbook/overdraft-practices-continue-to-gut-bank-accounts-and-haunt-customers.html | Debts Pile Up  as Banks Bill  for Overdrafts | By Michael Corkery and Jessica SilverGreenberg | TX 8-308-775 | 2016-06-01 |

| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/donald-trump-elicits-shock-and-biting-satire-in-europe.html | Trumps Successes Once Inconceivable Inspire Satirists in Europe | By Dan Bilefsky | TX 8-308-775 | 2016-06-01 |
|---|---|---|---|---|---|---|
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/melissa-harris-perry-is-out-at-msnbc-cable-network-confirms.html | MSNBC Cancels Show After Tension With Host | By John Koblin | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/see-that-billboard-it-may-see-you-too.html | You See That Billboard  Its Looking Back at You | By Sydney Ember | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/trying-to-revive-hmos-but-without-those-scarlet-letters.html | HMOs Make a Comeback  Despite Stigma | By Reed Abelson | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/gods-of-egypt-and-eddie-the-eagle-struggle-at-box-office.html | On Oscar Weekend a Weak Box Office | By Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/oscars.html | span datatagtight8Chris Rock Scores and Spotlight Surprises at Oscarsspan | By Michael Cieply and Brooks Barnes | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/spotlight-wins-big-at-a-diverse-indie-spirits ceremony.html | Spotlight Wins Big at Indie Spirits | By Cara Buckley | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/3-killed-and-2-injured-in-hit-and-run-crashes-across-new-york-city.html | 3 Killed and 2 Are Injured  in HitandRun Crashes  Across New York City | By Rick Rojas | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/a-former-calvin-klein-underwear-model-celebrates-a-unique-birthday.html | A Former Calvin Klein Underwear Model Ages if Only in a Leap Year | By James Barron | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/back-on-the-auction-block-a-19th-century-document-essential-to-baseballs-rules.html | Baseball8217s Birth Written by Hand | By Richard Sandomir | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/stephen-curry-golden-state-warriors-oklahoma-city-thunder.html | Currys Heave Silences the Thunder and Mutes His Critics | By Benjamin Hoffman | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/hockey/eric-staal-new-york-rangers-trade-carolina-hurricanes.html | In Uniting Staal Brothers Rangers Add Heft for Playoff Run | By Dave Caldwell | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/obamas-effort-on-consumer-privacy-falls-short-critics-say.html | Federal Efforts in Data Privacy Move Slowly | By Natasha Singer | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/report-cites-dangers-of-autonomous-weapons.html | Autonomous Weapons Safety Is Questioned | By John Markoff | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/start-up-lessons-from-the-once-again-hot-field-of-ai.html | StartUp Lessons in Speed and Practicality From the OnceAgain Hot Field of AI | By Steve Lohr | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/the-promise-of-artificial-intelligence-unfolds-in-small-steps.html | Fulfilling Watsons Promise | By Steve Lohr | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/democrats-fight-for-young-voters-in-massachusetts-primary.html | Democrats Fight for Young Voters in Massachusetts | By Katharine Q Seelye | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/obamas-tangled-history-with-supreme-court-sets-stage-for-nominee-fight.html | Past Court Duels Influence Obama | By Peter Baker | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/afghanistan-taliban-helmand.html | A Leader Confronts the Taliban and His Past | By Mujib Mashal | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/china-deletes-microblog-weibo-ren-zhiqiang-critic-xi-jinping.html | China Deletes Microblog of Critic of President Xi | By Edward Wong | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/europe/rescue-workers-and-miners-are-killed-in-russia-accident.html | Explosions Kill Rescue Workers and Miners in Russia | By Andrew E Kramer | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/europe/with-humility-starbucks-to-enter-italian-market.html | With Humility Starbucks to Enter Italian Market Where Standards Are High | By Jim Yardley | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/middleeast/iran-elections-parliament.html | Iran Waits Out Conflicting Election Reports | By Thomas Erdbrink | TX 8-308-775 | 2016-06-01 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/middleeast/two-bombings-kill-dozens-at-a-baghdad-market.html | 2 Bombings Kill Dozens at a Market in Baghdad | By Omar AlJawoshy | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/data-sharing-privacy-deal-february-auto-sales-and-hiring-numbers.html | February Auto Sales Barclays Results and Hiring Numbers | By The New York Times | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/us-soccers-rebranding-gets-an-assist-from-virtual-reality.html | US Soccers Rebranding Gets an Assist From Virtual Reality | By Zach Schonbrun | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/valeant-pharmaceuticals-j-michael-pearson-ceo.html | span datatagloosen9Valeant Chief Returns After Medical Leavespan | By Andrew Pollack | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/fashion/oscars-red-carpet-2016-fashion-review.html | A Trip Around the World | By Alexandra Jacobs | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/chris-rock-oscars-review.html | A Fortunate Pairing of Host and Subject | By James Poniewozik | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/oscar-winners.html | Oscar Winners | Compiled by Joshua Barone | TX 8-308-775 | 2016-06-01 |

| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/a-punk-emporium-and-mecca-for-misfits-leaves-its-east-village-home.html | Punk Emporium and Mecca for Misfits Leaves Its East Village Home | By Annie Correal | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/cuomo-de-blasio-feud-threatens-new-york-citys-plans-for-affordable-housing.html | Cuomode Blasio Feud Threatens Citys Plans for Affordable Housing | By Mireya Navarro and Charles V Bagli | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/fears-about-water-supply-grip-village-that-made-teflon-products.html | Link to Teflon Tainted Water a Village Fears | By Jesse McKinley | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/plan-to-expand-a-pipeline-at-indian-point-raises-concern.html | Concerns Over Pipeline Project at Indian Point | By Lisa W Foderaro | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/a-better-not-bigger-military-budget.html | A Better Not Bigger Military Budget | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/from-je-suis-charlie-to-attacks-on-free-speech.html | In Europe Fear Is Used to Stifle Protest | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/hivs-toll-on-black-and-latino-men.html | HIVs Toll on Black and Latino Men | By The Editorial Board | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/im-not-a-super-predator.html | Im Not a Super Predator | By Charles M Blow | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/planet-on-the-ballot.html | Planet on the Ballot | By Paul Krugman | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/the-broken-system-of-classifying-government-documents.html | The Secret of Top Secret | By Abbe David Lowell | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/a-change-at-second-base-for-the-mets-but-only-a-slight-one.html | Mets8217 Change at Second Base Isn8217t Exactly Radical | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/former-catcher-mike-piazza-admires-the-mets-pitching.html | Former Catcher Piazza Admires the Mets8217 Pitching | By Tyler Kepner | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/pursuit-of-intruder-at-yankees-park-has-that-rough-spring-training-feel.html | Pursuit of Intruder at Yankees8217 Park Has That Rough SpringTraining Feel | By Billy Witz | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/amare-stoudemire-laments-knicks-decline-then-helps-sustain-it.html | Stoudemire Laments Knicks8217 Decline Then Helps Sustain It | By Andrew Keh | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/paul-georges-secret-he-learned-to-play-like-a-girl.html | One Star8217s Secret He Learned to Play Like a Girl | By Scott Cacciola | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/for-a-natural-swimming-isnt-always-easy.html | For a Natural Swimming Isn8217t Always Easy | By Karen Crouse | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/golf/brandishing-a-short-putter-a-relieved-adam-scott-wins-the-honda-classic.html | Brandishing a Short Putter a Relieved Scott Wins the Honda Classic | By Karen Crouse | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/ncaabasketball/for-stacey-augmon-unlvs-mr-rebel-the-time-for-opportunity-has-come.html | For Augmon UNLVs Mr Rebel the Time for Opportunity Has Come | By William C Rhoden | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/sailing/land-rover-bar-team-wins-in-oman.html | Land Rover BAR Team Wins | By Agence FrancePresse | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/gop-and-democrats-at-odds-over-dismissal-of-rick-perry-indictment-in-texas.html | GOP and Democrats at Odds Over Dismissal of Perry Indictment in Texas | By Manny Fernandez | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/administration-protests-limits-on-its-power-to-fill-vacancies.html | President Protests Limits on His Power to Fill Posts | By Robert Pear | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/bernie-sanders-stands-alone-as-hillary-clinton-gains-senate-endorsements.html | Sanders Stands Alone as Senate Colleagues Line Up Behind Clinton | By Jennifer Steinhauer | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/chris-christie-donald-trump.html | Christie Splits With His Past in Backing Trump | By Jonathan Martin and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/in-long-political-career-bernie-sanders-relies-on-son-as-a-constant-witness.html | In Long Political Career Sanders Relies on Son as a Constant Witness | By Jason Horowitz | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/john-kasich-sticks-to-strategy-despite-doubts-in-gop.html | Kasich Sticks to Strategy Despite Doubts in GOP | By Thomas Kaplan and Alexander Burns | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/wanted-supreme-court-nominee-must-not-bruise-easily.html | Wanted Supreme Court Nominee Must Not Bruise Easily | By Gardiner Harris | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/what-led-marco-rubio-to-join-in-a-battle-of-taunts.html | GOP Race Grows Cruder and More Aggressive | By Jeremy W Peters and Ashley Parker | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/poor-scores-leave-an-afrocentric-school-in-chicago-vulnerable.html | Poor Scores Leave Afrocentric School Vulnerable | By John Eligon | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/seven-held-after-melee-at-klan-rally-in-anaheim-california.html | Seven Are Facing Charges After Melee at Klan Rally | By Liam Stack | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/africa/twin-suicide-bombings-kill-at-least-20-as-shabab-violence-intensifies-in-somalia.html | Twin Suicide Bombings Kill at Least 20 as Shabab Violence Intensifies in Somalia | By Mohamed Ibrahim | TX 8-308-775 | 2016-06-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/americas/a-chilean-ex-soldier-guiltily-recalls-his-units-atrocities.html | A Chilean Recalls His Unit8217s Atrocities | By Pascale Bonnefoy | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/americas/in-toronto-a-neighborhood-in-despair-transforms-into-a-model-of-inclusion.html | A Neighborhood in Despair Transforms Into a Model of Inclusion | By Dan Levin | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/north-korea-student-warmbier.html | Student Held in North Korea Apologizes | By Choe SangHun | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/pakistan-hangs-killer-of-salman-taseer.html | Pakistan Executes Politician8217s Killer | By Salman Masood | TX 8-308-775 | 2016-06-01 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/middleeast/day-2-of-syrian-partial-truce-is-marred-by-violence.html | Day 2 of Syrian Truce Is Marred by Violence | By Anne Barnard | TX 8-308-775 | 2016-06-01 |
| 2016-03-01 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/music/review-christine-andreass-nostalgic-turn-in-cafe-society.html | A Nightclub Era Relived Via Gershwin and More | By Stephen Holden | TX 8-308-775 | 2016-06-01 |
| 2016-02-22 | 2016-03-01 | https://www.nytimes.com/2016/02/23/science/death-valley-is-experiencing-a-colorful-superbloom.html | Flower Show A Desert in Full Bloom | By Tatiana Schlossberg | TX 8-481-621 | 2016-07-04 |
| 2016-02-23 | 2016-03-01 | https://www.nytimes.com/2016/02/24/theater/review-in-the-last-class-a-jazzercize-play-clutching-to-the-past.html | Refusing to Throw in the Aerobics Towel | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-02-24 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/24/how-exercise-may-lower-cancer-risk/ | Does Exercise Fend Off Cancer | By Gretchen Reynolds | TX 8-481-621 | 2016-07-04 |
| 2016-02-24 | 2016-03-01 | https://www.nytimes.com/2016/02/25/science/driving-distractions-study.html | Attention Spans Dangerous Diversions | By Nicholas St Fleur | TX 8-481-621 | 2016-07-04 |
| 2016-02-24 | 2016-03-01 | https://www.nytimes.com/2016/02/25/science/at-yosemite-a-waterfall-turns-into-a-firefall.html | Wonderment A Waterfall Set Afire | By Tatiana Schlossberg | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/25/program-offers-free-e-books-to-low-income-children/ | Program Gives EBooks to LowIncome Children | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/25/big-health-benefits-to-small-weight-loss/ | Prevention Modest Weight Loss Helps | By Roni Caryn Rabin | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-01 | https://www.nytimes.com/2016/02/26/science/tracking-a-parasite-that-turns-bees-into-zombies.html | Parasites Attack of the ZomBees | By Nicholas St Fleur | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/26/soprano-gets-two-more-turns-at-met-butterfly/ | The Met Opera Likes Its FillIn Butterfly | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/26/ask-well-why-daily-weight-lifting-can-be-dangerous/ | Ask Well | By Gretchen Reynolds | TX 8-481-621 | 2016-07-04 |

| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/02/27/upshot/uncovering-the-bad-math-or-logic-behind-bernie-sanderss-economic-plan.html | An Economic Analysis With a Flaw at Its Heart | By Justin Wolfers | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/an-easy-fix-for-vertigo.html | A Simple Step to Stop Vertigos Whirl | By Paula Span | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/in-dna-clues-to-the-cheetahs-speed-and-hurdles.html | Outrunning Its Genetics | By BARBARA S MOFFET | TX 8-481-621 | 2016-07-04 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/design/berlins-museum-tours-in-arabic-forge-a-bridge-to-refugees.html | Beholding Mideast Wonders as Arab Refugees in Germany | By Rachel Donadio | TX 8-481-621 | 2016-07-04 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/02/29/fashion/milan-fashion-week-versace.html | The Return of the Power Suit Softly | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/adele-25-no-1/ | Adele on Top Again | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/dead-poets-society-pacific-overtures-will-be-part-of-classic-stage-season/ | Classic Stage Company to Offer u2018Dead Poets Societyu2019 | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/derek-hough-to-play-gene-kelly-role-in-singin-in-the-rain-on-broadway/ | Derek Hough to Play Lead in u2018Singinu2019 in the Rainu2019 | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/29/free-the-tampons/ | Free the Tampons | By Roni Caryn Rabin | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/29/turning-your-pet-into-a-therapy-dog/ | Turning Your Pet Into a Therapist | By Jane E Brody | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/dance/city-ballets-season-of-renewal.html | A Season of Renewal at City Ballet | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/dance/eiko-koma-and-soloists-perform-in-sacred-space.html | A Sacred Space Experienced Anew | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/anna-netrebko-summons-the-intensity-of-russian-romances.html | Summoning the Intensity of Russian Romances | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/brandee-younger-a-harpist-finding-her-way-to-jazz.html | A Harpist Finding Her Way to Jazz | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/review-in-the-mets-figaro-a-scene-stealer-in-her-element.html | The Lusty Page Gleefully Hamming It Up | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/books/review-dana-spiottas-innocents-and-others-explores-the-dynamics-between-life-and-art.html | Exploring Modernitys Dislocations | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |

| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/auto-safety-agency-resists-broader-recall-of-takata-airbags.html | Business Briefing Regulator Says Airbag Recall Focuses on HighestRisk Parts | By Stacy Cowley | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/argentina-reaches-deal-with-hedge-funds-over-debt.html | Argentina Reaches Deal With 4 Hedge Funds Over Old Debt | By Alexandra Stevenson and Jonathan Gilbert | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/british-regulators-to-exempt-small-banks-from-bonus-cap.html | Bonus Cap Exemptions | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/icahn-makes-bid-for-federal-mogul-an-auto-parts-supplier.html | Aiming for Auto Parts | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/souq-online-retailer.html | Film Dominates | By Sara Hamdan | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/for-hotels-bedbugs-are-bad-enough-and-social-media-adds-to-irritation.html | Hotels Squash Bedbugs and Online Complaints | By Matt Krupnick | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/international/china-cut-banks-reserve-ratio.html | China Moves to Encourage Banks to Do More Lendingbr br | By Neil Gough | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/ratings-drop-for-oscar-telecast-early-data-show.html | Oscar Ratings Fell but All Eyes Are on the Academy | By Brooks Barnes and Michael Cieply | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/sumner-redstone-competency-case-is-allowed-to-continue.html | Judge Agrees to Trial in Redstone Competency Case | By Emily Steel | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/monsanto-could-benefit-from-a-chemical-safety-bill.html | A Shield for Monsanto | By Eric Lipton | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/valeant-pharmaceuticals-is-under-sec-investigation.html | span datatagtight4After Tumultuous Day for Valeant Latest Blow Is an SEC Investigationspan | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/fashion/milan-fashion-week-oscars.html | Reviewing the Oscars From Afar | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/female-viagra-addyi-flibanserin-sex-drive-women.html | Libido Drug Aids Women Only Slightly | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/veterans-infertility-benefits.html | A Veterans Battle Front | By Denise Grady | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/zika-virus-guillain-barre-french-polynesia.html | Study Finds Strong Evidence of Link Between Zika and Temporary Paralysis | By Catherine Saint Louis | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/movies/dissecting-the-oscar-chasm-and-an-evening-of-squirming.html | Watching a White Academy Squirm | By Manohla Dargis AO Scott and Wesley Morris | TX 8-481-621 | 2016-07-04 |

| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/movies/george-kennedy-versatile-actor-who-won-an-oscar-for-cool-hand-luke-dies-at-91.html | George Kennedy Dies at 91 Hollywoods Leading Sidekick | By Robert D McFadden | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/goldman-sachs-puts-worker-linked-to-donald-trump-on-leave.html | Goldman Puts  an Employee  Tied to Trump on Paid Leave | By Susanne Craig and David W Chen | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/judge-grants-delay-of-sodium-warnings-for-new-york-city-restaurants.html | Sodium Warnings  Delayed by Court | By Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/much-to-save-in-harlem-but-historic-preservation-lags-a-critic-says.html | Much to Save in Harlem but Historic Preservation Lags | By Matt AV Chaban | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/nail-salon-sweeps-in-new-york-reveal-abuses-and-regulatory-challenges.html | Nail Salon Checks Show Abuses and Confusion | By Kim Barker and Russ Buettner | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/new-york-police-faulted-by-agency-for-unlawful-searches.html | Review Agency Faults the Police Department on Unlawful Searches | By Al Baker | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/woman-77-fatally-struck-by-livery-cab-in-midtown.html | Woman 77 Fatally Struck by Livery Cab in Midtown Manhattan | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/donald-trumps-il-duce-routine.html | Trumps Il Duce Routine | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/once-i-saw-light-in-iran-now-its-mostly-shadows.html | Not the Iran I Had Hoped For | By Azadeh Moaveni | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/age-when-american-women-have-children.html | 263 | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/e-o-wilson-half-earth-biodiversity.html | A Plea While Theres Still Time | By Claudia Dreifus | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/invasive-species.html | Invasive but Not Always Unwanted | By Erica Goode | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/tapping-maple-trees-syrup-sap.html | Maple Trees Tapped but Not Tapped Out | By C Claiborne Ray | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/television-history.html | Before TV There Was the Phototelegraph | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/baseball/bronson-arroyo-playing-with-house-money-in-comeback-bid.html | A Comeback at 39 Would Be Pure Gravy | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/basketball/stephen-curry-golden-state-warriors-record-statistics.html | He Shoots He Scores at Will He Forever Reshapes a Sport | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |

| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/football/muhammad-wilkerson-new-york-jets-franchise-tag.html | Jets Are Said to Be Planning Franchise Tag for Wilkerson | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/hockey/eric-staal-agreed-to-rangers-trade-with-playoffs-not-brother-in-mind.html | Eric Staal Opens His Rangers Career With a Victory | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/technology/apple-wins-ruling-in-new-york-iphone-hacking-order.html | Judge Rules for Apple  in New York iPhone Case | By Katie Benner and Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/upshot/where-marco-rubio-has-the-best-chance-to-win.html | States Where Rubio Might Have a Chance | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/as-detroit-starts-to-mend-its-schools-lurch-toward-fiscal-crisis.html | Even as Detroit Starts to Mend Its Schools Lurch Toward Fiscal Crisis | By Julie Bosman | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/democrats-looking-to-south-face-balance-between-core-and-younger-voters.html | Southern Primaries Highlight a Challenge Facing Democrats | By Campbell Robertson | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/officer-in-north-carolina-fatally-shoots-black-man-during-chase.html | Mourners in North Carolina Denounce Killing by Officer | By Mike Soraghan and Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/abortion-supreme-court-women-explain-choices.html | Eyes on Kennedy Women Tell Court Why Abortion Was Right for Them | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-conspiracy-theories.html | Trump Gives Conspiracy Theories a Conduit Into Presidential Politics | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-delegates.html | GOP8217s Delegate Selection Rules Could Backfire | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/seal-team-6-member-is-awarded-medal-of-honor-by-obama.html | Top Honor for SEAL Rescuer Who Wrestled Gunman and Shielded Hostage | By Mark Mazzetti and Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/supreme-court-clarence-thomas.html | Thomas Ends 10Year Silence on the Bench | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/young-lawyers-ready-to-argue-a-major-abortion-case-before-the-supreme-court.html | Young Lawyers Ready to Argue Major Abortion Case Before Supreme Court | By Erik Eckholm | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/africa/bo-kaap-cape-town-muslim-gentrification.html | Multihued Muslim Enclave Forged in Apartheid Now Faces Gentrification | By Norimitsu Onishi | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/africa/robert-mugabe-zimbabwe-president-92nd-birthday.html | Zimbabwe Buzzes With Intrigue as President Celebrates His 92nd Birthday | By Hopewell Chinono and Norimitsu Onishi | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/hong-kong-bookseller-gui-minhai.html | World Briefing  Asia Hong Kong Publisher Admits He Broke Import Rules | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |

| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/japan-indicts-3-former-executives-over-fukushima-nuclear-disaster.html | 3 ExExecutives Indicted in Fukushima Disaster | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/mahathir-mohamad-malaysia-quits-umno.html | World Briefing  Asia Malaysia Governing Partys Gray Eminence Resigns Over Corruption Accusations Against Prime Minister | By Richard C Paddock | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/narendra-modi-india.html | Indian Leader Struggles to Fulfill His Promises to Rejuvenate the Economy | By Geeta Anand | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/north-korea-otto-warmbier.html | World Briefing  Asia North Korea Parents Hope Apology Will Free Son | By Rick Gladstone and Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/salmaan-taseer-killer-mumtaz-qadri-executed.html | Fears of Unrest as Pakistan Executes HighProfile Killer | By Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/australian-inquiry-puts-a-top-aide-to-pope-on-the-defensive.html | Australian Inquiry Puts Papal Aide on Defensive | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/france-faces-protests-as-it-dismantles-jungle-migrant-camp.html | World Briefing  Europe France Police and Migrants Clash as Camp Is Razed | By Aurelien Breeden | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/greece-macedonia-border-refugees-riots.html | Violence Erupts in Greece as Migrants Try to Cross Into Macedonia | By Liz Alderman and Dimitris Bounias | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/hope-and-fear-await-a-basque-leader-on-his-release-from-prison.html | Release of Basque Leader May Lift Separatist Cause | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/iran-elections.html | Iran Moderates Make Big Gains in 2 Elections | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/politics/first-draft/2016/02/29/ad-tars-john-mccains-pledge-to-back-the-republican-nominee/ | Ad Tars McCains Pledge to Support Republican Nominee Even Trump | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/politics/first-draft/2016/02/29/by-disclosing-tax-data-rivals-pressure-donald-trump-to-do-the-same/ | Cruz and Rubio Release Tax Filings To Pressure Trump Into Doing the Same | By Steve Eder and Patricia Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://lens.blogs.nytimes.com/2016/03/01/hoosier-basketball-indiana-photos/ | Hardwood Temples of Indiana | By Eric Nagourney | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/design/claude-parent-architect-of-the-oblique-dies-at-93.html | Claude Parent Architect of the Oblique Dies at 93 Leaving an OffKilter Legacy | By Joseph Giovannini | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/brexit-vote-and-donald-trumps-surge-reflect-discontent.html | Discontent in Britain Echoes Rise of Trump | By Andrew Ross Sorkin | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/ethics-group-urges-inquiry-of-mortgage-banking-lobbyist-who-led-fha.html | Investigation Is Urged of Lobbyist for Lenders | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/gawker-and-union-reach-agreement-on-contract.html | Gawker Staff Now Union Negotiates First Contract | By Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/spotlight-oscar-warms-boston-globe-and-journalism.html | A Paper Basks in Spotlight Oscar | By Timothy Pratt | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/waste-in-cancer-drugs-costs-3-billion-a-year-a-study-says.html | Researchers Describe Costly Waste in Cancer Drugs | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/evictions-are-down-by-18-new-york-city-cites-increased-legal-services.html | Evictions Decrease by 18 City Cites Increased Legal Services for Tenants | By Mireya Navarro | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/human-skeleton-found-in-brooklyn-home-left-vacant-for-years.html | Skeleton Is Found in Brooklyn Home | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/new-jersey-man-charged-in-hit-and-run-death-of-new-york-city-officer.html | Man Charged in HitandRun Death of Police Officer | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/overcrowding-worsens-in-new-york-as-working-families-double-up.html | When the Kitchen Is Also a Bedroom Overcrowding Worsens in the City | By Kirk Semple | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/trial-centers-on-whether-tairod-pugh-tried-to-join-isis.html | Trial Centers on Whether New Jersey Man Who Admired ISIS Tried to Join Group | By Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/big-donor-money-has-not-worked-in-the-2016-campaign-yet.html | Big Campaign Money Will Be Back | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/campaign-stops/what-wouldnt-jesus-do.html | What Wouldnt Jesus Do | By Peter Wehner | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/iran-election-boosts-president-rouhani.html | Iran Election Boosts President Rouhani | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/texas-voters-are-mellower-than-the-candidates.html | Texas Voters Are Mellower Than the Candidates | By Lawrence Downes | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/the-movement-mentality.html | The Movement Mentality | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/baseball/pitch-framing-brian-mccann-yankees-catcher-statistics.html | Developing a Little Sleight of Hand Behind the Plate | By Billy Witz | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/basketball/new-york-knicks-twitter-phil-jackson-carmelo-anthony.html | Knicks Raise Their Game on Twitter | By Jay Schreiber | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/hockey/new-jersey-devils-lee-stempniak-trade-boston-bruins.html | Devils Deal Their Top Scorer Amid Final Whirl of Trades | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/tennis/davis-cup-youngest-oldest-records-itf-controversy.html | Not All Records Age Gracefully | By Dave Seminara | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/theater/review-in-the-wildness-defenses-against-adulthood.html | Rites to Protect  Against Rigors of Adulthood | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/classified-2002-letter-on-nsa-eavesdropping-is-made-public.html | National Briefing  Washington 2002 Letter on Eavesdropping Is Made Public | By Charlie Savage and Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-supremacists.html | Trump8217s Message Resonates With White Supremacists | By Jonathan Mahler | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/gop-legislators-face-new-pressure-to-decide-can-they-get-behind-trump.html | GOP Legislators Face New Pressure to Decide Can They Get Behind Trump | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/hillary-clinton-donald-trump-general-election.html | Democrats Prepare a Trump Battle Plan | By Amy Chozick and Patrick Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/last-batch-of-hillary-clintons-emails-is-released.html | Last Batch of Clinton Emails Is Released | By Steven Lee Myers and Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/slights-gags-and-vitriol-as-rivals-target-donald-trump.html | Slights Gags and Vitriol as Rivals Target Trump | By Maggie Haberman and Jeremy W Peters | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/supreme-court-looks-at-recusals-in-capital-trials.html | Justices Look at Recusals in Capital Trials | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/utilities-cautioned-about-potential-for-a-cyberattack-after-ukraines.html | Utilities Cautioned About Potential for a Cyberattack | By David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/testing-for-joy-and-grit-schools-nationwide-push-to-measure-students-emotional-skills.html | Testing for Grit Schools Pushed on Social Skills | By Kate Zernike | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/after-gains-against-isis-american-focus-is-turning-to-mosul.html | After Gains Against ISIS Focus Is Turning to Mosul | By Helene Cooper and Matthew Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/syria-united-nations-says-food-aid-will-be-restored.html | Middle East Syria United Nations Says Food Aid Will Be Restored | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-25 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/hungry-city-leche-y-miel-restaurant-the-bronx.html | Vivid Basics in the Bronx | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/02/26/us/john-gagnon-sociologist-who-explored-human-sexuality-dies-at-84.html | John Gagnon Researcher of Sexuality Is Dead at 84 | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/dulce-de-leche-alfajores-recipe-video.html | Sandwich Cookies With a Lush Payoff | By Melissa Clark | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/homemade-pasta.html | Fresh Pasta Gets a Splash of Color | By David Tanis | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/antico-noe-noe-panini-from-florence-now-sold-in-new-york.html | Antico No Panini From Florence Now Sold in New York | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/cabbage-recipe-gratin.html | The Sweeter Side of Cabbage | By Martha Rose Shulman | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/nicole-aragi-literary-agent-olive-oil-jar.html | Family History in a Jar | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/wine-store.html | How to Pick a Wine Store | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://artsbeat.blogs.nytimes.com/2016/03/01/a-new-closeup-for-a-morgan-library-treasure/ | NinthCentury Book Bling | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://artsbeat.blogs.nytimes.com/2016/03/01/panorama-music-festival-lineup/ | Panorama Festival Lineup | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://artsbeat.blogs.nytimes.com/2016/03/01/toni-morrison-wins-pensaul-bellow-award-for-lifetime-achievement/ | Toni Morrison Honored | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/01/arts/alice-arlen-screenwriter-with-premier-journalistic-pedigree-dies-at-75.html | Alice Arlen 75 Silkwood Screenwriter and Academy Award Nominee Is Dead | By Robert D McFadden | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/design/a-look-at-the-met-breuer-before-the-doors-open.html | Introducing Arts Past to Its Future | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/design/other-nefertiti-3d-printer.html | Stealth 3D Scanning Challenges Museums | By Charly Wilder | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/adele-25-tour.html | In a Bigger Room a Singer Commands With Gravitas | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/review-a-trio-of-micro-operas-in-the-east-village.html | MicroOperas Sung Breathed and Clicked | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/vienna-philharmonic-led-by-valery-gergiev-offers-old-and-new-at-carnegie-hall.html | A Weekend of Vienna WellKnown and New | By James R Oestreich | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/review-a-family-full-of-secrets-in-the-real-oneals.html | Each Person in a Family Is Grappling With Secrets | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/review-in-hap-and-leonard-best-friends-get-a-lucrative-job-offer.html | A Familiar Buddy Story With an Unusual Wrinkle | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/books/review-a-big-cool-breeze-of-rick-bass-stories.html | Loneliness With Beauty and Beasts | Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/auto-sales-rose-in-february-as-americans-replace-older-models.html | Auto Sales Up Helped by Cheap Gas and Easy Credit | By Bill Vlasic | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/barclays-africa-business.html | Barclays Posting Loss Plans to Reduce Business in Africa | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/honeywell-facing-resistance-drops-bid-for-united-technologies.html | Honeywell Facing Resistance on Antitrust Grounds Drops United Technologies Bid | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/owner-of-nyse-confirms-interest-in-london-stock-exchange.html | Owner of NYSE Confirms Interest in Buying London Stock Exchange | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/sabmiller-said-to-be-in-talks-to-sell-stake-in-snow-brand.html | SABMiller Sells Stake in Top Beer | By Chad Bray and Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/tenure-voting-rewards-the-shareholder-for-sticking-around.html | Tenure Voting Could Shift the Balance of Corporate Power | By Steven Davidoff Solomon | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/does-a-carbon-tax-work-ask-british-columbia.html | British Columbias Carbon Tax Yields RealWorld Lessons | By Eduardo Porter | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/international/europes-new-border-controls-exact-a-cost.html | Border Checks Take Toll on Europe | By Liz Alderman and James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/international/glencore-earnings.html | Glencore Loss Reflects Hard Times in Mining | By Stanley Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/media/cbs-hires-josh-elliott-for-its-streaming-service.html | CBS Hires a Good Morning America Host for Streaming Service | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/media/hachette-again-reaches-deal-with-perseus-books.html | New Offer by Hachette for Perseus Is Approved | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/bouley-restaurant-review.html | Scents and Other Sensibilities | By Pete Wells | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/noma-sydney-rene-redzepi.html | Noma Goes Foraging in Australia | By Jeff Gordinier | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/movies/idris-elba-to-star-in-film-of-stephen-kings-dark-tower.html | The Dark Tower Series Coming to Film | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/movies/songs-my-brothers-taught-me-review.html | Reservation Dreams Running Into Limits | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/new-weapon-in-day-laborers-fight-against-wage-theft-a-smartphone-app.html | To Combat Wage Theft Day Laborers Turn to Their Smartphones | By Liz Robbins | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/new-york-attorney-generals-suit-against-trump-university-may-proceed-court-rules.html | Ruling Favors Suit on Trump University | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/woman-charged-with-tricking-men-into-giving-her-cash.html | Woman Charged With Tricking Men Out of Their Cash | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/world-chess-championship-will-return-to-new-york-city.html | City Will Host Championship in Chess for 16 | By Wm Ferguson | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/name-your-supreme-court-pick-president-obama.html | Name a Supreme Court Pick Now | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/a-conversation-with-paul-l-whalen.html | Paul L Whalen | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/a-fairfield-developer-looks-to-step-in-when-ge-departs.html | With GE Leaving a Developer Steps In | By Lisa Prevost | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/hogs-horses-and-automobiles-mets-yoenis-cespedes-keeps-rolling-along.html | The Mets Form a Post Parade | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/rays-to-play-cuban-national-team-in-havana.html | Rays to Play Cuban National Team in an Exhibition Game in Havana | By Ben Strauss and Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/yankees-aroldis-chapman-suspended-for-30-games.html | Yankees New Closer to Sit Awhile | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/ncaafootball/ivy-league-moves-to-eliminate-tackling-at-practices.html | Ivy League Moves to End Full Contact at Practices | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/olympics/olympics-is-opening-its-rings-to-professional-boxers.html | Professionals Could Lace Up for 821716 Games | By Victor Mather | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/apple-and-fbi-face-off-before-house-judiciary-committee.html | FBI Error Led to Loss of Data in Rampage | By Cecilia Kang and Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/brazil-arrests-facebook-executive-in-data-access-case.html | Brazilian Police Arrest a Facebook Executive in a WhatsApp Data Access Case | By Vinod Sreeharsha and Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/have-we-been-playing-gershwin-wrong-for-70-years.html | Gershwins ABCs Might Not Be What They Seem | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/review-but-i-cd-only-whisper-a-tale-of-a-violent-veteran.html | The War Ended but Hes Still Fighting Himself | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/review-in-dead-dog-park-a-police-chase-a-young-death-and-countering-theories.html | Seeking Answers Finding Few | By Ken Jaworowski | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/governor-vetoes-transgender-bathroom-restrictions-south-dakota.html | South Dakota Governor Vetoes Bathroom Limit on Transgender Students | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/at-memorial-scalia-remembered-as-happy-combatant.html | Scalia Remembered at Memorial as the Supreme Court8217s Happy Combatant | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/obama-to-make-case-to-gop-senators-to-fill-supreme-court-seat.html | Obama and GOP Senators Meet on Filling Scalia8217s Seat to No Avail | By Gardiner Harris and David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/seattle-homeless-jungle-camp.html | Violence at a Homeless Camp Exposes Seattle8217s Underbelly | By Kirk Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/china-bo-xilai-aide-wu-wenkang.html | Life Term Upheld for Aide to Jailed Chinese Official | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/jailed-afghan-women-are-often-subjected-to-virginity-tests-report-says.html | Jailed Afghan Women Are Often Given Virginity Tests | By Mujib Mashal | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/jakarta-coffee-cup-murder-cyanide.html | 8216Coffee Murder8217 Helps Business at Scene of the Crime | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/roadside-bomb-in-pakistan-kills-2-employees-of-us-consulate.html | Asia Pakistan Bomb Kills 2 Employees of American Consulate in Peshawar | By Ihsanullah Tipu Mehsud | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/britains-looming-eu-referendum-exposes-tory-squabbles.html | Looming Decision on EU Exposes Tory Rift | By Steven Erlanger and Stephen Castle | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/chemical-weapons-terrorist-groups-sergey-lavrov.html | Russia Seeks Treaty Talks on Chemical War Threat | By Nick CummingBruce | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/italy-olive-oil.html | Italy Moving to Strengthen Olive Oil Laws | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/pedro-sanchez-spain-prime-minister.html | Socialist Leader in Spain Takes His Shot at Forming a Government | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/prosecutors-lay-out-case-against-suspect-in-destruction-of-mali-shrines.html | Hague Prosecutors Lay Out Case in Destruction of Malian Shrines | By Marlise Simons | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/seamus-daly-omagh-bombing.html | Charges Dropped in 821798 Bombing in Northern Ireland | By Douglas Dalby | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/hamas-commander-mahmoud-ishtiwi-killed-palestine.html | Accused of Theft and Gay Sex Hamas Leader Is Killed by His Own | By Diaa Hadid and Majd Al Waheidi | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/osama-bin-laden-materials-declassified.html | Tracking Devices in Teeth and Other Bin Laden Worries | By Matthew Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/waze-israel-soldiers-west-bank.html | An App Leads 2 Israeli Soldiers Off Course and Violence Ensues | By Diaa Hadid | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/aubrey-mcclendon-is-charged-with-conspiracy-in-oil-and-natural-gas-bidding.html | Shale Baron Is Charged in Rigging of Leases | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/stock-exchange-prices-grow-so-convoluted-even-traders-are-confused-study-finds.html | Stock Exchange Prices Grow So Convoluted Even Traders Are Confused | By Nathaniel Popper | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/document-claims-drug-makers-deceived-a-top-medical-journal.html | Document Claims Drug Makers Deceived a Top Medical Journal | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/government-meets-goal-set-in-1994-for-womens-business-contracts.html | Womens Businesses Get  5 of Federal Contracts a Goal First Set in 1994 | By Stacy Cowley | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/92-new-york-city-high-schools-to-give-no-fee-sat-on-wednesday.html | As City Offers Free SATs Questions About Student Preparation | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/brooklyn-neighbors-shocked-at-discovery-of-a-skeleton-on-the-block.html | Brooklyn Neighbors Shocked at Discovery of Skeleton Inside an Abandoned House | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/dennis-walcott-former-schools-chancellor-is-named-ceo-of-queens-library.html | ExSchools Chief to Lead Library | By Rick Rojas | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/mayor-bill-de-blasio-with-wary-eye-on-world-economy-asks-agencies-to-cut-costs.html | De Blasio Tells Agencies to Look at Cutting Costs | By William Neuman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/racism-charges-in-bus-incident-and-their-unraveling-upset-u-of-albany.html | Racism Allegations and Their Unraveling Upset a College Campus | By Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/summonses-not-arrests-for-small-crimes-in-manhattan.html | Summonses Not Arrests for Small Crimes in Manhattan | By Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/thousands-of-new-york-city-students-deprived-of-special-education-services-report-says.html | Thousands Deprived of SpecialEducation Services Report Says | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/westbury-schools-agree-to-alter-enrollment-policies-for-immigrants.html | Westbury to Alter Enrollment Policy | By Benjamin Mueller | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/beware-exploding-politics.html | Beware Exploding Politics | By Thomas L Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/campaign-stops/can-the-sanders-movement-go-local.html | Can the Sanders Movement Go Local | By Suzy Khimm | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/campaign-stops/hillary-clintons-moment.html | Hillary Clintons Moment | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/making-policing-safer-for-everyone.html | Making Policing Safer for Everyone | By Chuck Wexler and Scott Thomson | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/the-iphone-stays-locked-for-now.html | The iPhone Stays Locked | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/the-party-of-trump-and-the-path-forward-for-democrats.html | The Party of Trump and the Path Ahead | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/phil-jackson-a-zen-master-but-not-when-it-comes-to-twitter.html | A Zen Master but Not When It Comes to Twitter | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/basketball/carmelo-anthonys-intensity-cant-keep-knicks-from-a-rout.html | Blazers Leave Knicks in a Dark Place | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/golf/politics-edge-onto-the-greens-at-a-course-owned-by-donald-trump.html | Politics Edge Onto the Greens at a Course Owned by Trump | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/jets-assign-franchise-tag-to-muhammad-wilkerson-and-raise-season-ticket-prices.html | Jets Assign Tag to Wilkerson SeasonTicket Prices Increase | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/rugby/a-call-to-ban-tackling-in-british-rugby.html | A Call to Ban Tackling | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/tennis/venus-williams-to-end-indian-wells-boycott.html | Williams to End Boycott | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/mark-pincus-will-again-leave-zynga-ceo-job.html | The Founder of Zynga Is Replaced as Its Chief Executive for a Second Time | By Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/white-house-officials-soften-approach-at-rsa-conference.html | Obama Administration Officials Soften Approach at Tech Symposium | By Nicole Perlroth | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/bitter-contract-dispute-extends-to-who-owns-yosemite-national-park-names.html | Bitter Contract Dispute Extends to Who Owns Yosemite Names | By Thomas Fuller | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/pennsylvania-diocese-leaders-knew-of-sex-abuse-for-decades-grand-jury-says.html | Pennsylvania Diocese Leaders Knew of Abuse for Decades Grand Jury Says | By Richard PrezPea and Laurie Goodstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/democratic-primary-results.html | Minority Voters Help Push Clinton to Triumphs in Democratic Race | By Patrick Healy and Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/donald-trump.html | Trump Backers Voice Deep and Diverse Support | By Ashley Parker and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/hillary-clinton-bernie-sanders.html | Voters Turn to Clinton After Flirting With Sanders | By Jason Horowitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/republican-primary-results.html | Trump8217s Victories Span Regions Cruz Takes Texas and Oklahoma | By Alexander Burns and Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/super-tuesday-primaries-presidential-election.html | Trump and Clinton Feast as 12 States Vote | By Jonathan Martin and Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/thousands-honor-virginia-officer-ashley-guindon-killed-on-her-first-day-on-the-job.html | Officers Mourn a Virginia Colleague Gunned Down on Her First Day on the Job | By Nicholas Fandos and Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/americas/court-hears-suit-against-un-on-haiti-cholera-outbreak.html | Court Hears Suit Against UN on Cholera Outbreakstrongstrong | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/as-air-worsens-new-delhi-turns-to-masks-the-flashier-the-better.html | As Air Worsens New Delhi Turns to Masks The Flashier the Better | By Geeta Anand | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/us-captures-isis-operative-ushering-in-tricky-phase.html | US Captures ISIS Operative Ushering In Tricky Phase | By Helene Cooper Eric Schmitt and Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-03 | https://www.nytimes.com/2016/02/29/fashion/oscars-2016-mens-fashion-eddie-redmayne-common.html | Having It Easy  on a Night Like This | By Guy Trebay | TX 8-481-621 | 2016-07-04 |

| 2016-02-29 | 2016-03-03 | https://www.nytimes.com/2016/02/29/fashion/oscars-2016-parties.html | AfterCarpet Looks for Oscar AfterParties | By Denny Lee | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-03 | https://www.nytimes.com/2016/03/01/technology/personaltech/making-the-mac-ignore-those-phone-calls.html | Make a Mac Ignore Calls to the iPhone | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://artsbeat.blogs.nytimes.com/2016/03/01/director-of-rijksmuseum-is-stepping-down-after-8-years/ | Head of Rijksmuseum Is Stepping Down | By Nina Siegal | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/01/arts/bill-cosby-sexual-assault-case-is-halted-pending-appeals-courts-review.html | Cosby Criminal Case Is Suspended | By Graham Bowley and Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/syria-director-nabil-maleh-obituary.html | Nabil Maleh Dies at 79 Giant of Syrian Cinema | By Karen Zraick | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/business/media/craig-windham-top-of-the-hour-voice-of-npr-dies-at-66.html | Craig Windham NPR News Voice 66 | By Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/fashion/paris-fashion-week-dior-lanvin.html | Who Is Minding the House | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/technology/personaltech/keeping-track-of-windows-updates.html | A Way to Track Windows Updates | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://artsbeat.blogs.nytimes.com/2016/03/02/mostly-mozart-festival-marks-50th-anniversary-with-opera/ | Spotlight on Operas at Mostly Mozart | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/design/dia-art-foundation-adds-two-board-members.html | James Murdoch Joins Dia Foundation Board | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/music/new-music-festival-in-chicago-offers-the-complicated-and-the-compelling.html | Complicated Compelling New Sounds in Chicago | By David Allen | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/upshot/results-show-why-trump-can-lose-and-why-he-probably-wont.html | Why Trump Could Lose and Probably Wont | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/upshot/sanders-campaign-will-travel-on-but-path-to-victory-is-all-but-blocked.html | A Path to Victory All but Blocked Sanders Campaign Will Travel On | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/dance/review-adult-documentary-is-dense-and-difficult-including-the-carpet.html | Dense and Difficult Including the Carpet | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/design/santiago-calatravas-transit-hub-is-a-soaring-symbol-of-a-boondoggle.html | A Soaring Symbol of a Boondoggle | By Michael Kimmelman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-daniel-lebhardt-shows-daring-command-in-a-new-york-debut.html | In a Debut Recital a Rising Pianist Shows Daring Command | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-esperanza-spaldings-funk-enlightenment.html | Review Esperanza Spaldings Funk Enlightenment | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-heron-oblivions-debut-album-explores-opposites.html | Review Heron Oblivions Debut Album Explores Opposites | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-on-the-debut-album-by-mothers-austere-honesty.html | Review On the Debut Album by Mothers Austere Honesty | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/circus-showtime-review.html | Serving Up the Hunger Games of Primary Season | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/cnn-commentators-argue-over-trump-and-the-ku-klux-klan.html | A Fiery Debate on KKK in 16 Who Figured | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/review-in-the-family-a-lost-son-might-be-back-from-limbo.html | Mom Seeks Office and a Son Might Be Back From Limbo | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/books/review-in-sarah-bakewells-at-the-existentialist-cafe-nothingness-has-a-certain-something.html | Nothingness Has a Certain Something | By Janet Maslin | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/with-bet-on-japan-sharp-stumbles.html | A Bet on the Homeland Backfires | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/energy-environment/aubrey-mcclendon-56-shale-gas-baron-dies-in-crash-a-day-after-indictment.html | Indicted a Day Earlier an Energy Tycoon Dies in an Auto Crash | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/energy-environment/shell-oil-spills-lawsuit.html | Business Briefing Niger Delta Communities Sue Shell Over Pipeline Spills | By Stanley Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/international/facebook-faces-german-antitrust-investigation.html | An Antitrust Investigation of Facebook in Germany | By Mark Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/cnet-tries-something-completely-different-publishing-fiction.html | A Site for Technology News Expands Into Storytelling | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/tribune-co-to-combine-role-of-editor-and-publisher.html | Tribune Publishing to Combine Editor and Publisher Roles at Its Newspapers | By Sydney Ember and Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/verizon-and-hearst-to-create-tv-for-mobile-millennial-viewers.html | Verizon and Hearst Join for a Mobile TV Venture | By Emily Steel | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/smallbusiness/sugru-a-versatile-glue-from-ireland-gets-help-from-web.html | A Novel Glue Rises From Clever Repairs to Social Media Hit | By Janet Morrissey | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/vw-says-old-memo-told-winterkorn-of-emissions-irregularities.html | A VW Memo in 2014 Told  of Its Emissions Problems | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/oscars-red-carpet-hair.html | Let Your Hair Be  Paparazzi Worthy | By Ruth La Ferla | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/paris-fashion-week-hedi-slimane-saint-laurent.html | Fashions Mystery Man | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/sarah-paulson-opens-up-about-dating-older-women-holland-taylor.html | Now Playing Herself | By Michael Schulman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/sasha-bikoff-interior-designer-for-the-young-and-wealthy.html | Interior Design for the Young and Wealthy | By Tim McKeough | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/the-risks-in-hoverboards-and-other-lithium-ion-gadgets.html | The Warnings Are Many  on the Risks of Lithium Batteries | By Nick Bilton | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/movies/big-issues-and-yes-amour-hit-rendez-vous-with-french-cinema.html | Big Issues and Yes Love Hit Recent French Cinema | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/movies/in-new-york-selling-movies-as-a-social-experience.html | Sick of the Sofa Three New Movie Houses Bet You Are | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/movies/tribeca-film-festival-announces-titles.html | Tribeca Film Festival Reveals Part of Lineup | By Mekado Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/closing-rikers-island-despite-rhetoric-intractable-obstacles-remain.html | Shut Rikers Island It Will Take Time Money and Political Capital | By Michael Schwirtz and Michael Winerip | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/first-eyes-on-oculus-animal-bones-angel-wings-and-dollar-signs.html | Angels Wings to Turkey Carcass 4 Billion Transit Center Gets Mixed Reviews | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/man-accused-in-gay-bias-killing-tells-jury-he-is-bisexual.html | Man Accused of GayBias Killing Says He Acted in SelfDefense | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/possible-nj-transit-train-strike-raises-anxiety-among-commuters.html | Commuters Worry as Rail Strike Looms at NJ Transit | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/queens-man-sentenced-to-55-years-to-life-for-shooting-officer-in-legs.html | Sentencing for Man Who Shot Officer | By Rick Rojas | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/restoring-a-home-for-scholars-at-the-new-york-public-library.html | Renovating a Great Hall and a Home for Scholars | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/after-super-tuesday-bracing-for-a-president-trump.html | Bracing for President Trump | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/major-leagues-have-proposal-to-ease-path-for-cuban-players.html | Paving a Way to America | By Ben Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/hockey/with-sioux-nickname-gone-north-dakota-hockey-fans-are-fighting-change.html | Fighting Change in North Dakota | By Pat Borzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/lindsey-vonn-ends-season-because-of-injury.html | For Third Time in Four Years an Injury Ends Vonn8217s Season | By Bill Pennington | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/olympics/officials-try-to-quell-rising-concerns-ahead-of-rio-games.html | Officials Try to Ease Concerns Facing Rio | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/brazilian-judge-releases-facebook-executive.html | Business Briefing Vice President of Facebook Is Freed From Brazilian Jail | By Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/jim-kimsey-dies-at-76-aol-co-founder-influenced-generation-of-net-providers.html | Jim Kimsey 76 a CoFounder of AOL | By Ben Protess | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/personaltech/for-some-ipad-pro-cant-match-pc-strengths.html | For Some iPad Pro Cant Match PC Strengths | By Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/personaltech/keep-tabs-on-the-sxsw-interactive-scene.html | Some Help Keeping Tabs on the SXSW Interactive Scene | By Kit Eaton | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/plan-to-fight-robot-invasion-at-work-give-everyone-a-paycheck.html | A Plan in Case Robots Take the Jobs Give Everyone a Basic Income | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/theater/review-straight-glides-between-sexual-assumptions.html | A Love Triangle That Strikes All the Unusual Notes | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/food-stamp-trial-may-be-turning-point-for-polygamist-sect.html | Fraud Arrests May Be Turning Point for Polygamist Sect | By Fernanda Santos and Julie Turkewitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/anti-donald-trump-republicans-call-for-a-third-party-option.html | AntiTrump Republicans Call for 3rdParty Option | By Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/ben-carson.html | Carson Hints He Will Stop Campaigning After Losses | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/donald-trump-republican-nomination.html | AntiTrump Republicans Move to Deny Nomination | By Jonathan Martin and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/hillary-clinton-voter-turnout.html | Turnout Slips for Democrats in Early Votes | By Nicholas Confessore | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/paul-ryan-faces-tea-party-forces-that-he-helped-unleash.html | Ryan Now Faces Tea Party Forces He Helped Unleash | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/supreme-court-abortion-texas.html | Justices Split in Arguments Over Abortion | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/white-house-vetting-jane-kelly-judge-supreme-court.html | Obama Said to Be Vetting Iowa Judge for Court Seat | By Julie Hirschfeld Davis and David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/toxic-moss-in-oregon-upsets-city-known-for-environmental-ideals.html | Toxic Moss Sends Shivers Through Oregon City | By Kirk Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/africa/mh370-malaysia-airlines-debris-mozambique.html | New Debris May Belong to Airliner Lost in 14 | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/china-coal-consumption-down.html | In a Hopeful Sign on Climate Change China May Have Reached Peak Coal Use | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/john-campbell-handoff-us-general-coalition-forces-afghanistan.html | World Briefing  Asia Afghanistan A New US Commander | By Mujib Mashal | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/north-korea-un-sanctions.html | Security Council Led by US and China Toughens Penalties on North Korea | By Somini Sengupta and Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/pakistan-honor-killing-documentary-oscar.html | Oscar Win Shines Light on 8216Honor Killings8217 in Pakistan | By Saba Imtiaz | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/us-proposes-india-naval-coalition-balance-china-expansion.html | World Briefing  Asia India US Proposes a Naval Coalition | By Ellen Barry | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/australia/australia-aboriginals-tiwi-islands.html | Aboriginal Art Made in Isolation Resonates Far | By Jane Perlez | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/a-swedish-girl-isis-and-a-cautionary-tale-of-global-terrorism.html | Teenage Rebellion and Return to Sweden in the Era of Terrorism | By Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/crackdown-dissent-turkey-insults-recep-tayyip-erdogan.html | Turkey Cracks Down on Insults to President | By Safak Timur | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/greece-scrambles-to-respond-to-migrants-in-limbo-and-more-arriving.html | Greece Becomes a Migrant Choke Point as Neighbors Shut Their Gates | By Liz Alderman | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/jonathan-sacks-templeton-prize.html | World Briefing  Europe Britain Rabbi Wins Templeton Prize | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/blacklisted-in-iran-gay-poet-seeks-asylum-in-israel.html | Blacklisted in Iran a Gay Writer Seeks Asylum in Israel | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/iran-elections.html | Full Picture of Iran Vote Is Still Murky 5 Days Later | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/quake-indonesia-tsunami.html | World Briefing  Asia Indonesia Quake Strikes Near Sumatra | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/in-scandal-at-puerto-rico-utility-ex-fuel-buyer-insists-he-took-no-bribes.html | In Scandal at Puerto Rican Utility  a Key Player Insists He Took No Bribes | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/new-tremors-in-high-finance-rattle-foundation-of-postcrisis-regulations.html | New Tremors in High Finance Rattle Foundation of Postcrisis Regulations | By Peter Eavis | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/melissa-harris-perry-says-msnbc-show-deserved-proper-burial.html | Former MSNBC Host Says Her Show Deserved a Proper Burial | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/miramax-is-bought-by-the-qatari-bein-media-group.html | Miramax Is Bought by Company From Qatar | By Michael Cieply | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/toyota-recalls-almost-200000-vehicles-with-takata-airbags.html | Toyota Adds 331000 Vehicles to Takata Airbag Recall | By Christopher Jensen | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/fbi-informer-testifies-about-airport-talk-with-defendant-on-middle-east.html | FBI Agent Tells of Chat br With Suspect in ISIS Case | By Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/jail-injury-claims-against-new-york-city-surge.html | Stringer Cites 27 Rise in Jail Injury Claims | By William Neuman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/mayor-de-blasio-shares-stage-with-hillary-clinton-in-more-prominent-role.html | De Blasio Shares Stage With Clinton in More Prominent Role as Campaigner | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/radio-upgrade-to-link-new-york-officers-in-subway-and-on-street.html | Radio Upgrade to Link Officers on Street and Below | By Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/spooked-police-horse-throws-officer-and-runs-loose-in-midtown-manhattan.html | Police Horse Throws Rider and Bolts in Midtown | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/a-stern-message-to-north-korea.html | A Stern Message to North Korea | By The Editorial Board | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/bring-back-the-autopsy.html | Bring Back the Autopsy | By Sandeep Jauhar | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/call-me-mister-trump.html | Call Me Mister Trump | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/campaign-stops/whose-american-dream-flies.html | Whose American Dream Flies | By Bryce Covert | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/donald-trump-and-reconstruction-era-politics.html | Donald Trump and ReconstructionEra Politics | By Brent Staples | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/what-the-election-means-for-reproductive-rights.html | The Election and Reproductive Rights | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/cespedes-takes-to-the-links-and-he-can-hit-the-ball-far-there-too.html | Cespedes Takes to the Links and He Can Hit the Ball Far There Too | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/john-mayberry-jr-symbol-of-mets-troubles-tries-to-find-new-life-in-detroit.html | Symbol of Mets8217 Troubles Tries to Find New Life in Detroit | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/yankees-and-aroldis-chapman-accept-the-inevitable.html | Yankees and Chapman Accept the Inevitable | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/basketball/memories-of-last-season-stalk-knicks.html | Memories of Last Season Stalk Knicks | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/golf/coaches-jordan-spieth-jason-day-rory-mcilroy.html | Top Three Stick With What and Who Works | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/hockey/derick-brassard-new-york-rangers.html | Brassard Breaks Out Team Hopes to Follow | By Pat Pickens | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/hockey/making-a-fresh-start-world-cup-of-hockey-unveils-its-preliminary-rosters.html | Making Fresh Start the World Cup of Hockey Unveils Its Preliminary Rosters | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/ncaabasketball/for-rutgers-another-rout-in-a-season-full-of-them.html | For Rutgers Another Rout in a Season Full of Them | By Mike Vorkunov | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/defense-secretary-takes-position-against-a-data-back-door.html | Defense Secretary Says Hes Not in Favor of a Data Back Door | By Nicole Perlroth | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/tech-rallies-to-apples-defense-but-not-without-some-hand-wringing.html | Silicon Valley Rallies to Apples Defense but Not Without Some HandWringing | By Nick Wingfield and Mike Isaac | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/upshot/debate-prep-fact-checking-the-gop-candidates-on-health-care.html | The GOP Field on Health Care | By Margot SangerKatz | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/delmer-berg-last-survivor-of-abraham-lincoln-brigade-dies-at-100.html | Delmer Berg Who Fought in Spain With the Lincoln Brigade Dies at 100 | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/massachusetts-us-inquiry-begins-at-boston-latin.html | Massachusetts US Inquiry Begins at Boston Latin | By Jess Bidgood | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/michigan-head-start-aid-approved-for-flint.html | Michigan Head Start Aid Approved for Flint | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/as-presidential-campaign-unfolds-so-do-inquiries-into-hillary-clintons-emails.html | As Presidential Campaign Unfolds So Do Inquiries Into Clinton8217s Emails | By Steven Lee Myers and Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/chris-christie-donald-trump.html | Standing With Trump Christie Is Ridiculed | By Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/fox-news-trump-republican-debate.html | Fox Moderators Prepare for Trump Rematch in Tonights GOP Debate | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/white-officer-in-alabama-is-arrested-in-killing-of-black-man.html | White Officer Is Arrested in Killing of Black Man | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/effort-to-form-a-government-fails-in-spain.html | Effort to Form a Government Fails in Spain | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/russian-prosecutors-seek-23-year-prison-term-for-ukrainian-pilot.html | World Briefing  Europe Russia Ukrainians Trial Nears an End | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/egypts-parliament-expels-lawmaker-who-dined-with-israels-ambassador.html | Egypt Lawmaker Is Expelled After a Dinner With Israel8217s Ambassador | By Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/saudi-arabia-cuts-billions-in-aid-to-lebanon-opening-door-for-iran.html | Saudi Arabia Cuts Billions in Aid to Lebanon | By Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/02/29/theater/clubbed-thumbs-summerworks-festival-announces-lineup.html | Summerworks Festival From Clubbed Thumb | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/jillionaires-living-room-in-washington-heights.html | Who Wants to Meet a Jillionaire | By Steven Kurutz | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/palmer-trading-company-willie-chavarria.html | Dont Call It Heritage | By John Ortved | TX 8-481-621 | 2016-07-04 |

| 2016-03-01 | 2016-03-04 | https://artsbeat.blogs.nytimes.com/2016/03/01/nine-authors-playwrights-win-150000-windham-campbell-prizes/ | Nine Writers Receive Prizes of 150000 | By John Williams | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/02/health/dr-holbrook-kohrt-hemophiliac-who-made-the-condition-a-crusade-dies-at-38.html | Holbrook Kohrt 38 Hemophiliac Crusader | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/how-to-stay-sane-on-a-business-trip.html | Avoiding Hotel Gloom | By Steven Kurutz | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/mens-style/circumcision-fatherhood-dilemma.html | A Fathers Question | By Chris Silva | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/02/world/asia/stuart-j-beck-american-who-helped-guide-palau-into-nationhood-dies-at-69.html | Stuart Beck Dies at 69 Envoy for Pacific Island | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/design/a-question-still-hanging-at-the-met-breuer-why.html | A Question Still Hangs at the Met Breuer Why | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/design/at-the-met-breuer-thinking-inside-the-box.html | Thinking Inside the Box | By Roberta Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/stay-at-home-brooklyn-dads-friendship.html | A Bond Between Brooklyn Dads | By Sridhar Pappu | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/mens-style/why-a-15950-tourbillon-watch-is-considered-a-steal.html | Watch This Space | By Alex Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/paris-fashion-week-anthony-vaccarello.html | Anthony Vaccarello Under Bright Lights | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://artsbeat.blogs.nytimes.com/2016/03/03/china-cracks-down-on-online-television/ | China Cracks Down on Online Television | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://artsbeat.blogs.nytimes.com/2016/03/03/opera-and-punk-come-together-in-conversation-series/ | Opera Meets Punk | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/world/europe/dick-bradsell-bartender-who-helped-revive-london-cocktail-scene-dies-at-56.html | Dick Bradsell 56 Connoisseur of Cocktails | By Robert Simonson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/dance/review-alessandra-ferri-herman-cornejo-and-piano-makes-three.html | Pas de Deux and Piano Makes Three | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/debating-zoe-saldana-nina-simone-and-the-spectrum-of-black-skin.html | Debate Reignites Over Simone Actress | By Katie Rogers | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/a-rare-pollock-sculpture-gets-a-home.html | A Rare Pollock Sculpture Finds a Home in Dallas | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/unearthed-works-by-abbott-handerson-thayer-to-be-exhibited.html | Tapping Into Nature for Art and Battle | By Eve M Kahn | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/what-not-to-miss-at-the-armory-show-at-the-piers.html | What Not to Miss While Navigating the Piers | By Ken Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/what-not-to-miss-at-the-art-show-at-the-armory.html | The Best Booths Art Show Offers | By Martha Schwendener | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/review-russian-national-orchestra-plays-borodin-and-prokofiev.html | Clear and Precise Sounds | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/vijay-iyer-and-mark-turner-help-open-the-met-breuer.html | What Now Moments Can Be the Most Exciting | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/spare-times-for-children-listings-for-march-4-10.html | The Listings For Children | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/spare-times-for-march-4-10.html | The Listings Spare Times | By Zach Wichter | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/television/downton-abbey-finale-crash-course.html | Cheerio Then | By Louis Bayard | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/automobiles/wheels/vw-scandal-clouds-prospects-for-other-diesel-makers-at-geneva-motor-show.html | VW Scandal Clouds  Prospects for Diesel | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/books/reviews-memoirs-from-two-eras-testify-to-prisons-corrosive-effect.html | Different Eras Same Brutality | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/a-way-to-a-deal-on-a-supreme-court-nomination.html | Republicans Have Stake in a Deal on a Justice | By James B Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/law-firms-first-latina-partner-with-boost-from-nyu-program.html | A Law School Opens Doors to a Rarefied Realm | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/balmain-paris-fashion-week-chloe.html | In Praise of Pioneering Women | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/henrik-lundqvist-mens-fashion.html | Cool as Ice | By Bee Shapiro | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/pk-subban-workout-routine-canadiens.html | A Hockey Stars Gritty Routine | By John Ortved | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/will-forte-karaoke-last-man-on-earth.html | Karaoke and Confession | By George Gurley | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/cemetery-of-splendour-review.html | Busybody Goddesses and Spirits of Kings Skew Life in a Hospital | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/christian-bale-knight-of-cups-review.html | His Flesh Is Willing but His Spirit Is Weak | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/colliding-dreams-review.html | Review Colliding Dreams Explores Varying Viewpoints on Zionism | By Ben Kenigsberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/friday-file-a-look-at-the-golden-age-for-oscar-nominated-newspaper-movies.html | Friday File A Look at the Golden Age for OscarNominated Newspaper Movies | By Mary Jo Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/london-has-fallen-review.html | Review In London Has Fallen the President Must Be Saved From Terrorists | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-emelie-dont-tell-mom-the-babysitters-deadly.html | Dont Tell Mom the Babysitters Deadly | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/the-boy-and-the-beast-review.html | Review In The Boy and the Beast Learning From Anime Animals | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/the-wave-review.html | A Disaster Movie Makes a Very Very Big Splash | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/trapped-review-abortion-documentary.html | Review Trapped a Documentary Looks at Abortion Clinics in the South | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/whiskey-tango-foxtrot-review.html | Chaos Life Lessons and Humor in a War Zone | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/white-lies-review.html | Review White Lies the Stately Weight of the Past | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/zootopia-review.html | An Intrepid Country Bunny Chases Her Dreams in the Big City | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/college-lecturer-accuses-police-of-racial-bias-after-encounter-on-his-roof.html | Lecturer Accuses City Police of Racial Bias in Rooftop Encounter | By Colin Moynihan | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/ex-homelessness-chief-is-appointed-as-new-york-family-court-judge.html | Judgeship for ExChief of Agency on Homeless | By Nikita Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/making-the-journey-from-menace-to-neighbor-all-on-one-brooklyn-block.html | Living in SUV Transformed From a Menace to a Neighbor | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/mount-vernon-ny-police-found-not-responsible-for-womans-death-in-holding-cell.html | Mt Vernon Police Not Responsible for Womans Death in Jail Schneiderman Says | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/joe-biden-the-senates-duty-to-advise-and-consent.html | Senators Do Your Job | By Joseph R Biden Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/science/psychology-replication-reproducibility-project.html | Report Questioning Psychology Studies Is Criticized | By Benedict Carey | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/basketball/carmelo-anthony-disowns-the-knicks-apology.html | Anthony Disputes Statement by Knicks | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/donald-trump-united-states-football-league-marco-rubio-florida.html | Tackle Shoot Swing Throw Run for Office | By Victor Mather | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/football/tom-brady-deflategate-appeals-court.html | Judges Seem Skeptical of Brady8217s Deflategate Claims | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/olympics/focusing-beyond-rios-polluted-waters-two-americans-brace-for-first-olympics.html | With Clear Vision Two Americans Brace for Rio8217s Polluted Waters | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/soccer/brandi-chastain-to-donate-her-brain-for-cte-research.html | A Star Isn8217t Done Helping Her Sport | By John Branch | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/tennis/davis-cup-australia-lleyton-hewitt.html | Hewitt8217s ShortLived Retirement | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/technology/apple-support-court-briefs-fbi.html | Tech Rivals Lining Up to Support Apples Case | By Nick Wingfield and Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/technology/personaltech/amazon-to-add-two-alexa-voice-controlled-devices.html | Amazon Introduces Two Alexa VoiceControlled Devices | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/barbara-cook-to-appear-in-one-woman-show-at-new-world-stages.html | A OneWoman Show From Barbara Cook | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/reimagining-west-side-story-with-voices-from-across-new-york.html | Reimagining the Sharks and the Jets | By Corinna da FonsecaWollheim | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-rimbaud-in-new-york-splices-the-genes-of-the-original-outlaw-artist.html | Splicing the Genes of the Original Outlaw Artist | By Ben Brantley | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/florida-revamps-death-penalty-making-it-harder-to-sentence-someone-to-die.html | Florida Senate Backs Bill Making It Harder for Juries to Sentence Someone to Die | By Lizette Alvarez | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/gay-rights-religious-freedom-legislation-states.html | Proposed Bills Would Protect Opponents of Gay Rights | By Alan Blinder and Campbell Robertson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/lead-paint-contamination-persists-in-many-cities-as-cleanup-falters.html | Beyond Flint Lead Poisoning Persists Despite DecadesOld Fight | By Michael Wines | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/charles-grassley-patty-judge-iowa-senate-race.html | Democrats Focus on Iowa Senator in Court Fight | By Jennifer Steinhauer and David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/divide-grows-in-southeast-over-offshore-drilling-plan.html | Divide Grows in Southeast Over Drilling Plan | By Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/in-senate-brawl-over-court-nominee-knuckles-will-be-bare.html | Democrats Look to Break Down a Door That Republicans Have Locked | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/marco-rubio-florida.html | With Delegate Math Seeming Grim Rubio Campaign Falls Back to Florida | By Jeremy W Peters | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/obama-heads-to-wisconsin-to-promote-successes-of-affordable-care-act.html | Affordable Care Act Reaches a Milestone | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/security-logs-of-hillary-clintons-email-server-are-said-to-show-no-evidence-of-hacking.html | Security Logs of Clinton8217s Email Server Are Said to Show No Evidence of Hacking | By Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/supreme-court-chief-justice-john-roberts-epa-coal.html | Effort to Block Rule Set by the EPA Is Rejected | By Adam Liptak and Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/berta-caceres-indigenous-activist-is-killed-in-honduras.html | Indigenous Activist in Honduras Is Killed | By Elisabeth Malkin and Alberto Arce | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/mexico-city-comedians-punish-scofflaws-supercivicos.html | A Comedy Team in Mexico Takes the Law Into Its Own Hands | By Azam Ahmed and Paulina Villegas | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/china-tibet-self-immolations.html | Tibetan Monk 18 Dies After SelfImmolation | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/green-beret-who-hit-child-rapist-should-be-reinstated-lawmakers-say.html | Lawmakers Seek to Save Soldiers Job | By Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/indonesia-earthquake.html | Indonesia8217s Tsunami Sensors Were Down During Quake | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/xi-jinping-china-economic-policy.html | Sluggish China Takes a Lesson From Reagan | By Chris Buckley | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/eu-leader-sends-economic-migrants-a-blunt-warning-dont-come.html | Citing Strain on Continent EU Leader Warns Away Economic Migrants | By James Kanter and Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/in-ukraine-towns-ravaged-by-war-missionaries-find-fertile-ground.html | Missionaries Find Fertile Ground Amid Ukraine8217s War | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/spain-seizes-20000-military-uniforms-bound-for-isis.html | Europe Spain Uniforms for ISIS Seized | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/ukraine-death-toll-civilians.html | World Briefing  Europe Ukraine Conflicts Toll Put at 9160 | By Nick CummingBruce | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/politics/first-draft/2016/03/03/donald-trump-held-briefing-with-richard-haass-head-of-council-on-foreign-relations/ | Head of Council on Foreign Relations Held Briefing With Trump Last Year | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/politics/first-draft/2016/03/03/elton-john-and-katy-perry-sing-hillary-clintons-praises-unconditionally/ | Star Power Singing Clintonu2019s Praises to Donors and Warning of the Alternative | By Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/politics/first-draft/2016/03/03/gov-rick-scott-says-no-endorsement-before-florida-primary/ | No Endorsement Before Primary The Governor of Florida Says | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/politics/first-draft/2016/03/03/mitt-romney-donald-trump/ | Romney Calls Trump Unfit as Party Erupts in Discord | By Alexander Burns and Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/john-chilton-jazz-musician-and-historian-dies-at-83.html | John Chilton 83 Jazz Musician and Writer | By Peter Keepnews | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/amc-deal-for-carmike-would-create-biggest-us-theater-chain.html | AMC Deal Will Create Largest Cinema Chain in US | By Michael J de la Merced and Michael Cieply | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/samsonite-to-buy-tumi-for-1-8-billion.html | Samsonite  to Buy Tumi for 18 Billion | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/energy-environment/aubrey-mcclendon-restless-and-reckless-wildcatter-was-deal-making-to-the-end.html | HardCharging Wildcatter Was Making Global Deals Until the End | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/international/brazil-opens-investigation-into-mcdonalds.html | Brazil Opens Investigation Into McDonald8217s | By Stephanie Strom and Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/pension-benefit-cuts-planned-at-tva-breaking-a-federal-firewall.html | The Last Pension Domino | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/ben-whishaw-crucible.html | Home Is Where the Part Is | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-avas-possessions-fallout-from-a-lost-month-of-demonic-activity.html | Review In Avas Possessions Fallout From a Lost Month of Demonic Activity | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-road-games-a-french-hitch-turns-south.html | Review In Road Games a French Hitch Turns South | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-they-will-have-to-kill-us-first-documents-malian-music-in-exile.html | Review They Will Have to Kill Us First Documents Malian Music in Exile | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/activists-recall-fight-to-allow-gays-in-st-patricks-day-parade.html | Recalling Fight to Let Gays in St Patricks Parade as Mayor Decides to March | By William Neuman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/judge-dismisses-charges-against-teenagers-in-brooklyn-rape-case.html | Judge Dismisses Charges in Brooklyn Rape Case as Accounts Diverge | By Nikita Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/new-yorks-sidewalks-unsung-moneymakers.html | span datatagtight9City Sidewalks Unsung Moneymakersspan datamacroquadcenterspanspan | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/threatened-with-rail-strike-nj-transit-warns-of-disruptions.html | Strike Looming NJ Transit Warns of Major Disruptions | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/australia-turns-its-back-on-climate-science.html | Australia Turns Its Back on Climate Science | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/chris-christies-day-job.html | Chris Christies Day Job | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/clash-of-republican-con-artists.html | Clash of Cons | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/donald-trump-the-great-betrayer.html | The Great Betrayer | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/five-black-teenagers-innocent-face-a-lifetime-of-guilt.html | Innocent but Never Free of Guilt | By Debora Silberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/mitt-romney-aims-at-donald-trump-hits-gop.html | The GOPs Monster in the Mirror | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/baseball/alex-rodriguez-has-impressive-start-soothing-the-yankees-and-himself-for-now.html | Rodriguez Has Impressive Start Soothing the Yankees and Himself for Now | By Billy Witz | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/sports/baseball/daniel-murphy-faces-mets-and-lingering-queries.html | Murphy Faces Mets and Lingering Queries | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/sports/golf/spieth-day-and-mcilroy-play-together-but-its-not-obvious-from-gallery.html | Spieth Day and McIlroy Play Together but It8217s Not Obvious From Gallery | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/hughie-starring-forest-whitaker-will-close-early.html | Hughie to Close Early Citing Limited Sales | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-familiar-a-comic-clash-of-assimilation-on-the-path-to-a-wedding.html | Immigrant Frictions on Road to I Do | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-in-red-speedo-a-swimmer-faces-a-moral-quandary.html | Swimming Upstream His Hopes in Peril | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/edward-lammer-doctor-who-linked-acne-drug-to-birth-defects-dies-at-62.html | Edward Lammer Doctor Who Linked Acne Drug to Birth Defects Dies at 62 | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/head-of-a-group-backing-donald-trump-is-among-14-charged-in-a-nevada-standoff.html | Head of a Group Backing Trump Is Among 14 Charged in a Nevada Standoff | By Jack Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/michigan-medicaid-is-extended-to-15000-exposed-to-lead-in-flint.html | Michigan Medicaid Is Extended to 15000 Exposed to Lead in Flint | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/daughter-will-keep-the-obamas-in-washington.html | Daughter Will Keep the Obamas in Washington | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/republican-debate.html | Cruz and Rubio Wage Urgent Attacks in Debate | By Patrick Healy and Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/brazils-president-rousseff-facing-impeachment-effort-is-deluged-by-more-bad-news.html | Brazil8217s Leader Facing Impeachment Effort Is Deluged by More Bad News | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/north-koreas-kim-jong-un-tells-military-to-have-nuclear-warheads-on-standby.html | North Korean Leader Instructs Military to Have Nuclear Warheads on Standby | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/middleeast/biblical-nomads-will-return-to-the-holy-land-thank-a-canadian-farm.html | Biblical Nomads Will Return to the Holy Land Thank a Canadian Farm | By Dan Levin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/middleeast/iran-invites-boeing-for-talks-a-stride-toward-business-ties-with-the-us.html | Iran Invites Boeing for Talks Signaling Possible Deals | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/05/world/asia/china-military-spending.html | China Plans Modest Rise in Military Spending | By Chris Buckley and Jane Perlez | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-05 | https://www.nytimes.com/2016/03/04/world/asia/china-xi-jinping-tears.html | In WellPromoted Accounts of the Presidents Tears a Message for Chinas People | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-05 | https://well.blogs.nytimes.com/2016/03/04/more-support-for-early-exposure-to-peanuts-to-prevent-allergies/ | Peanuts May Help Avert Allergies Researchers Say | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/arts/music/review-troye-sivan-sings-and-his-fans-swoon.html | Glimpsing a Prototype for the Global Pop Star of Tomorrow | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/fashion/paris-fashion-week-vetements-demna-gvasalia.html | A OnceObscure Designer Is Now the Talk of Paris | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/opinion/campaign-stops/the-beast-is-us.html | The Beast  Is Us | By Timothy Egan | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/arts/dance/review-la-otra-orilla-and-its-flamenco-bizarro.html | Tackles and Rousseau Its Flamenco Bizarro | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/design/for-hieronymus-bosch-one-hell-of-a-homecoming.html | One Helluva Homecoming | By Tom Rachman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/noted-pianist-piotr-anderszewskisuspends-his-career-citing-pressures.html | Colorful Parting Gifts in a Sudden Farewell Performance | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/review-new-york-philharmonic-dives-into-brahmss-german-requiem.html | Richly Diving Into the Somber Textures of Brahms | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/review-the-minnesota-orchestras-white-light-and-white-heat.html | Sibelius White  Light  White Heat | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/vinyl-looks-and-listens-for-authenticity-in-its-tunes.html | A Sound Built With Loving Care to Match the Look | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/television/a-national-descent-into-trumps-pants.html | New Normal A Political Descent Below the Belt | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/its-not-a-reading-its-literary-cabaret.html | Those Who Live by the Pen Must Speak Without Paper | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/louise-rennison-who-wrote-adolescent-novels-with-a-personal-touch-and-humor-dies-at-64.html | Louise Rennison 64 YoungAdult Author | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/dealbook/architect-of-energy-transfer-williams-deal-said-to-be-its-foe.html | An Architect  of a Merger Now Its Foe | By Leslie Picker and Julie Creswell | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/dealbook/retirees-win-lengthy-pension-fight-with-rencos-ira-rennert.html | Retirees Win Lengthy Pension Fight With Renco | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/economy/jobs-report-unemployment-wages.html | Strong Hiring Lures Jobless to Look Again | By Patricia Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/international/china-economic-growth-target.html | Facing Skepticism on Its Data China Adjusts Growth Target | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/media/fox-news-ratings-republican-debate-donald-trump-megyn-kelly.html | Media Republican Debate on Fox News Draws Nearly 17 Million Viewers | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/education/oakland-district-at-heart-of-drive-to-transform-urban-schools.html | Oakland Is Flash Point in Billionaire8217s Push for Charter Schools | By Motoko Rich | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/fashion/rick-owens-designs-for-the-end-of-days-dior-and-lanvin-soldier-on.html | Making a Statement or Several | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/health/zika-virus-microcephaly-fetus-birth-defects.html | Two Studies Strengthen Links Between the Zika Virus and Serious Birth Defects | By Donald G McNeil Jr and Catherine Saint Louis | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/3-top-officials-at-coney-island-hospital-are-leaving-after-patients-death.html | 3 Top Officials Leaving Coney Island Hospital After a Patients Death | By Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/man-convicted-of-killing-3-brooklyn-merchants-gets-75-years-in-prison.html | Man Who Killed  3 Merchants Gets  75Year Sentence | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/baseball/inheriting-a-winner-blue-jays-front-office-looks-to-keep-it-going.html | Build a Winner Blue Jays8217 Front Office Inherited One | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/baseball/jenrry-mejia-says-baseball-officials-orchestrated-his-lifetime-ban.html | Mejia Says Lifetime Ban Was Orchestrated | By Ben Berkon | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/baseball/mets-jacob-degrom-reluctantly-accepts-607000-salary-for-2016.html | DeGrom Isn8217t Happy With Salary but Larger Paydays Await | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/ncaabasketball/storming-the-court-a-cherished-rite-can-be-a-danger.html | Postgame Danger Euphoria | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/olympics/as-olympics-near-and-zika-spreads-no-talk-of-a-plan-b.html | Despite Virus No Olympic Plan B | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/soccer/dfb-germany-adidas-payment.html | Inquiry Finds No VoteBuying in 06 World Cup | By Melissa Eddy | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/tennis/bud-collins-who-covered-tennis-with-authority-and-flash-dies-at-86.html | Bud Collins Dies at 86 Covered the Tennis Scene and Was a Big Part of It | By Richard Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/technology/facebook-tax-britain.html | Facebook Alters Accounting and May Pay Millions More in British Taxes as Result | By Mark Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/theater/review-neal-brennan-3-mics-comes-at-comedy-from-several-directions.html | On a Comedy Battlefield With a 3Pronged Approach | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/theater/review-tennessee-williamss-late-career-curiosities.html | Blow Off the Dust Stage Repeat | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/upshot/americans-are-joining-the-work-force-at-the-fastest-rate-in-16-years.html | The Economy Tests the Ceiling for the Size of the US Labor Force | By Neil Irwin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/california-gas-leak-threatens-jerry-browns-image-as-a-climate-change-hero.html | Emissions Could Hurt a Governors Green Image | By Ian Lovett and Michael Wines | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/evangelists-adapt-to-a-new-era-preaching-the-gospel-to-skeptics.html | Evangelists Adapt to a Changing World Preaching the Gospel to Skeptics | By Samuel G Freedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/oj-simpson-knife-lapd.html | News of a Knife Being Tested for DNA Spurs Frenzy in Simpson Case | By Ian Lovett | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/supreme-court-blocks-louisiana-abortion-law.html | Justices Block Abortion Law That Could Leave Louisiana With One Clinic | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/africa/boko-haram-food-crisis.html | Boko Haram Faces a Crisis That It Sowed | By Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/americas/brazil-raid-luiz-incio-lula-da-silva.html | ExLeader Held and His Home Is Raided as Brazil Graft Scandal Grows | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/americas/us-pays-to-feed-and-shelter-cuban-migrants-in-costa-rica.html | US Pays to Feed and Shelter Thousands of Cuban Migrants Stranded in Costa Rica | By Frances Robles | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/india-religious-freedom-uscirf-visa-denied.html | India Denies Visas to Group Monitoring Religious Freedom | By Suhasini Raj | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/japan-shinzo-abe-okinawa-futenma.html | Japanese Rivals Opt to Negotiate on US Okinawa Base | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/us-lawyer-afghanistan-kimberley-chongyon-motley.html | Outspoken American and a Woman A Lawyer Stands Out in Afghanistan | By David Jolly | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/eu-presses-for-accord-with-turkey-to-ease-flow-of-migrants.html | EU Presses for Accord With Turkey to Reduce Flow of Migrants | By James Kanter | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/for-greece-migrant-crisis-alters-eu-alliances.html | Migrant Crisis Alters European Union Calculations for a Greece That Still Struggles | By Liz Alderman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/serbia-dissolves-parliament-and-calls-early-elections.html | Casting Its Eye Toward EU Serbia Calls Early Elections | By Dan Bilefsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/syrians-sentenced-aylan-alan-kurdi.html | 2 Smugglers Sentenced in Drowning of Toddler | By Safak Timur | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/bashar-al-assad-protesters-syria-truce.html | Protesters in Syria Take Advantage of a Lull in Airstrikes | By Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/gunmen-kill-14-at-nursing-home-in-yemen-started-by-mother-teresa.html | Gunmen Kill 16 at a Home Founded by Mother Teresa | By Saeed AlBatati and Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/recep-tayyip-erdogan-government-seizes-zaman-newspaper.html | Turkey Seizes Newspaper as Crackdown on Press and Critics Continues | By Safak Timur and Tim Arango | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/devising-a-tax-strategy-after-the-paycheck-is-no-more.html | Devising a Tax Strategy After the Paycheck Is No More | By Tara Siegel Bernard | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/in-fledgling-exchange-traded-fund-striking-a-blow-for-women.html | A Fledgling Fund Is Striking a Blow for Women | By Paul Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/paper-bank-statements-may-surpass-digital-for-some-customers.html | Paper Bank Statements May Be Better Than Digital for Some | By Ann Carrns | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/tax-tips-for-those-who-make-money-in-the-gig-economy.html | After the Gig the IRS | By Tara Siegel Bernard | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/politics/first-draft/2016/03/04/ben-carsons-new-job-getting-christians-to-vote/ | In Ending Presidential Bid Carson Takes Job Getting Christians to Vote | By Alan Rappeport Ashley Parker and Steve Eder | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/politics/first-draft/2016/03/04/michael-bloomberg-moved-his-website-as-speculation-about-intentions-grew/ | Bloomberg Moved Personal Website As Speculation Over Intentions Grew | By Jeremy B Merrill | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/politics/first-draft/2016/03/04/russell-simmons-backs-hillary-clinton-for-president/ | HipHop Mogul Endorses Clinton Saying Sanders Overstates His Case | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/design/breuer-building-expands-the-imagination-and-the-budget-of-the-met.html | New Bills to Match Big Vision at the Met | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/design/review-independent-fair-is-more-conventional-but-still-eye-catching.html | A Bit More Conventional but EyeCatching Still | By Martha Schwendener | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/judge-seals-harper-lees-will-from-publics-scrutiny.html | Judge Seals Harper Lee8217s Will From Public8217s Scrutiny | By Jennifer Crossley Howard | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/pat-conroy-who-wove-his-family-strife-into-novels-of-carolina-dies-at-70.html | Pat Conroy Author of The Prince of Tides Dies at 70 | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/dealbook/fed-proposes-new-rule-capping-business-between-banks.html | Fed Proposes Rule Capping Business Among Banks | By Peter Eavis | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/media/ralph-baruch-who-shaped-viacoms-rise-dies-at-92.html | Ralph Baruch Who Shaped Viacom8217s Rise Dies at 92 | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/movies/tony-dyson-who-brought-r2-d2-to-rolling-beeping-life-dies-at-68.html | Tony Dyson 68 Who Brought R2D2 to Rolling Beeping Life | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/connecticut-rock-pile-known-as-negro-heads-may-get-a-new-name.html | Connecticut Town Weighs  Name of a Watery Rock Pile | By Lisa W Foderaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/judge-reduces-mans-wrongful-conviction-award-to-12-million.html | Conviction Award Cut by 6 Million | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/rikers-island-cases-are-focus-for-new-bronx-district-attorney.html | New Bronx District Attorney Fixes Her Sights on Rikers Island Cases | By Winnie Hu | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/toxic-passaic-river-to-get-1-38-billion-cleanup-over-10-years.html | Passaic River Long Marred by Toxic Dumping Will Be Cleaned | By Noah Remnick and Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/a-15-minimum-wage-for-new-york.html | A 15 Minimum Wage for New York | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/abortion-witch-hunt.html | Abortion Witch Hunt | By Amanda Robb | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/blame-hud-for-americas-lead-epidemic.html | Poison in Our Walls | By Emily Benfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/how-irans-reformistsfound-their-center.html | Irans Reformists Find Their Center | By Laura Secor | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/syrias-shaky-respite.html | Syrias Shaky Respite | By The Editorial Board | TX 8-481-621 | 2016-07-04 |

| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/the-right-to-sue-the-gun-industry.html | The Right to Sue the Gun Industry | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/science/scott-kelly-astronaut-nasa-says-a-year-in-orbit-felt-like-forever.html | Astronaut Says a Year in Orbit Felt Like 8216Forever8217 | By Kenneth Chang | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/basketball/carmelo-anthony-new-york-knicks-boston-celtics.html | Anthony Misses and a Bad Week Continues | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/basketball/steven-ballmer-clippers-top-fan-is-really-invested-in-them-for-billions.html | Clippers8217 Top Fan Is Really Invested in Them for Billions | By Joe Nocera | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/golf/phil-mickelson-loses-grip-on-his-game-and-then-the-lead.html | Mickelson Playing in Classic Form Loses Grip on His Game and Then the Lead | By Tom Spousta | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/hockey/obstacles-for-global-talent-in-national-womens-hockey-league.html | Obstacles for Global Talent in Women8217s League | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/tennis/in-their-home-away-from-home-french-take-lead-in-davis-cup-tie.html | Distant Tropical Isle Is Home Court for the French in a Davis Cup Match | By Stephanie Myles | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/technology/at-rsa-conference-unlikely-allies-address-value-of-digital-security.html | Digital Security Experts Find Unlikely Allies in ExOfficials | By Nicole Perlroth | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/harvard-law-to-abandon-crest-linked-to-slavery.html | Harvard Law to Abandon Crest Linked to Slavery | By Anemona Hartocollis | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/donald-trump-republican-party.html | GOP Pleas Draw Anger From Trump Supporters | By Michael Barbaro Ashley Parker and Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/donald-trumps-softened-stance-on-visas-alarms-some-immigration-critics.html | Trump8217s Softened Stance on Visas Alarms Some Immigration Critics | By Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/hillary-clinton-emails-reines-donilon.html | Rivalry and Satire Seen in Latest Clinton Emails | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/hillary-clinton-offers-economic-plan-focused-on-jobs.html | Clinton Offers Economic Plan Focused on Jobs | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/ted-cruz-promoted-himself-and-conservative-causes-as-texas-solicitor-general.html | Cruz Adopted Activist Vision as State Lawyer | By Jonathan Mahler | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/three-more-judges-said-to-be-vetted-for-supreme-court.html | 3 More Judges Said to Be Vetted for Supreme Court | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |

| 2016-02-22 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/men-shorts-rick-owens-lanvin-prada.html | Size Matters | By T Magazine | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/survival-gear-pocket-knife-first-aid-flashlight.html | The Perks of Preparednesss OR Multitools Make the Man | By Rafil KrollZaidi | TX 8-481-621 | 2016-07-04 |
| 2016-02-23 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/food/bagels-hong-kong-rio-cape-town-malaysia.html | The Great Bagel Diaspora | By Jaime Wolf | TX 8-481-621 | 2016-07-04 |
| 2016-02-23 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/thai-tattoo-bangkok.html | When in Bangkok Consider a Thai Tattoo | By Cynthia Rosenfeld | TX 8-481-621 | 2016-07-04 |
| 2016-02-24 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/british-shoemaker-paula-gerbase-john-lobb.html | A Girl Who Plays With the Boys | By Hilary Moss | TX 8-481-621 | 2016-07-04 |
| 2016-02-24 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/questlove-roots-inspirations.html | Questlove | By Alexa Brazilian | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/playing-to-the-edge-bymichael-v-hayden.html | Cleaning House | By Jeff Stein | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/art/john-armleder-jericho-brown-picture-poem.html | John Armleder and Jericho Brown | By John Armleder and Jericho Brown | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/food/nouvelle-cuisine-paris.html | The New Nouvelle Cuisine | By Adam Gollner | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/design/the-tack-console-table-uhuru.html | The Thing | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/entertainment/a-writers-room-darryl-pinckney.html | Darryl Pinckney | By Darryl Pinckney | TX 8-481-621 | 2016-07-04 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/raf-simons-interview.html | This Is It | By Alexander Fury | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/02/29/travel/cruise-and-air-news-barge-trips-on-sale-polar-snorkeling.html | Cruises Jazz on the Water | By Elaine Glusac | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/02/29/travel/shrinking-airline-seats.html | The Incredible Shrinking Airplane Seat | By Stephanie Rosenbloom | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/constance-fenimore-woolson-and-miss-grief-and-other-stories.html | Constance Fenimore Woolson and Miss Grief and Other Stories | By Brenda Wineapple | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-civil-wars-of-julia-ward-howe-by-elaine-showalter.html | Damned if She Does | By Jill Lepore | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/baume-mercier-pocket-watch.html | Another Thing | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/michael-fish-designer-london-legacy.html | Just Dandy | By Alexander Fury | TX 8-481-621 | 2016-07-04 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/soccer-andrea-pirlo-new-york-city-fc.html | This Man Is Super Famous | By Jeff Oloizia | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/01/t-magazine/entertainment/susan-orlean-flower-district.html | Excursion Susan Orlean Shops Flowers | By Joseph Akel | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/all-the-single-ladies-by-rebecca-traister.html | No Ring Required | By Gillian B White | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/dark-territory-the-secret-history-of-cyber-war-by-fred-kaplan.html | When Hackers Attack | By P W Singer | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/3-generation-family-trips-gain-new-appeal-but-can-bare-old-tensions.html | 3Generation Vacations | By Fran Hawthorne | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-decorous-demise-of-the-establishment.html | Inside Out | By Mark Leibovich | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-plot-to-take-down-a-fox-news-analyst.html | Spy vs Spy | By Alex French | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/aziz-ansari-india.html | Aziz Goes to India | By Aziz Ansari | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/food/marou-vietnamese-chocolate.html | Candy Land | By Lawrence Osborne | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/hotel-deals-zika-virus.html | Trending Resorts Ramp Up Deals Due to Zika Fears | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/rental-car-insurance.html | Two Flat Tires Lead to Rental Car Smarts | By Lucas Peterson | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/singapore-tourism-craft-beer.html | Craft Beer Where Youd Least Expect It | By Brian Spencer | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/turbulence-flight-safety.html | Elaborate Measures Try to Tame Turbulence | By Caitlin Kelly | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/dance/in-anna-sokolows-choreography-1970s-new-york.html | Dance Stepping Back to 1970s New York | By Brian Schaefer | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/dance/the-stephen-petronio-company-goes-into-the-wild.html | Into the Wild With Trisha Brown | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/design/genesis-breyer-p-orridge-a-shape-shifter-pays-homage-to-hindu-myths.html | Art Paying Homage to Hindu Myth | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/a-feast-for-lovers-of-classical-music.html | Classical A Bounty of Delicacies | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/bob-dylans-secret-archive.html | Bob Dylans Secret Archive | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/julian-lage-and-his-sun-dappled-americana.html | Pop Sunny Americana With a Jazz Blend | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/protecting-alberto-ginastera-from-oblivion.html | Protecting a Composer From Oblivion | By William Robin | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/cnns-race-for-the-white-house-provides-heated-moments-of-campaigns-past.html | Television Heated Moments of Campaigns Past | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/annie-dillards-impossible-pages.html | Impossible Pages | Introduction by Sam Anderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/jerrod-carmichael-goes-there.html | Say Everything | By Jonah Weiner | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/jorge-ramos-thinks-latinos-are-the-key-to-the-white-house.html | Jorge Ramos Thinks Latinos Are the Key to The White House | Interview by Ana Marie Cox | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/judge-john-hodgman-on-requesting-a-nickname.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/should-a-sibling-be-told-shes-adopted.html | Should I Tell My Sister Shes Adopted | By Kwame Anthony Appiah | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-politics-of-the-hoodie.html | The Politics of the Hoodie | By Troy Patterson | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/movies/at-day-of-drones-see-what-a-drone-sees.html | Film Drones Not Just Package Delivery | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/real-estate-in-south-africa.html | House Hunting in  South Africa | By Lisa Prevost | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/ridgewood-queensan-affordable-alternative.html | An Affordable Alternative | By Vera Haller | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/benjamin-clementine-musican-poet.html | Unlocking the Mystery | By David Byrne | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/joy-ride-the-pleasures-of-the-passenger-seat.html | Joy Ride | By Andrew OHagan | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/for-the-cast-of-she-loves-me-its-the-sweet-smell-of-a-revival.html | The Sweet Smell of a Revival | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/in-anna-zieglers-boy-an-ambiguous-gender-is-explored-onstage.html | Theater About a Boy and So Much More | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/mikhail-baryshnikov-and-joseph-brodsky-in-a-song-of-exiled-russians.html | A Bittersweet Song of Two Russians in Exile | By Marina Harss | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/ellen-page-gaycation-vice.html | Ellen Page on Her New Documentary Series Gaycation | By Diane Daniel | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/on-the-costa-brava-of-spain-a-sea-urchin-quest.html | On the Costa Brava a Sea Urchin Quest | By Robyn Eckhardt | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/sri-lanka-tourism-holidays.html | Barriers Fall in a Land Marred by Bloodshed | By Joshua Hammer | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/surfing-costa-rica-buzzfeed.html | A OnceSleepy Surfer Town Goes Upscale | By Eric Lipton | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/nyregion/william-h-schaap-radical-lawyer-author-and-publisher-dies-at-75.html | William H Schaap 75 Radical Lawyer and Critic of CIA | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/t-magazine/hair-stylist-julien-dys-paris-fashion-week.html | Studio Visit A Hair Iconoclast in His Artist Lair | By Alice Cavanagh | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/t-magazine/kathleen-hanna-feminist-art-sculpture.html | Prized Possession The Piece Is Funny to Me | As told to Emily Spivack | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/a-critics-education.html | A Critics Education | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/every-song-ever-by-ben-ratliff.html | Vast Amplitudes | By August Kleinzahler | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/madonnaland-by-alina-simone.html | Degrees of Separation | By Naomi Fry | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/master-of-ceremonies-a-memoir-by-joel-grey.html | The MC and I | By Alexandra Jacobs | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/movie-freak-by-owen-gleiberman.html | Glued to the Screen | By Charlie Savage | TX 8-481-621 | 2016-07-04 |

| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/you-could-look-it-up-by-jack-lynch.html | Checking References | By Alberto Manguel | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/a-gay-couples-exclusion-is-an-occasion-to-talk.html | An Occasion to Talk | By Philip Galanes | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/remarriage-divorce.html | Love the One You Were With All Over Again | By Abby Ellin | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/10-shots-across-the-border.html | 10 Shots Across the Border | By Mark Binelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/greenpoints-culinary-ghosts.html | The Ghosts of Greenpoint | By Francis Lam | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/letter-of-recommendation-vanderpump-rules.html | Vanderpump Rules | By Naomi Fry | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/movies/10-cloverfield-lane-comes-out-of-nowhere.html | When It Comes Out of Nowhere | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/movies/homevideo/triumph-of-the-will-fascist-rants-and-the-hollywood-response.html | Fascist Rants and the Hollywood Response | By J Hoberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/movies/terrence-malicks-knight-of-cups-is-an-insiders-tale.html | On the Inside Looking In | By Chris Lee | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/movies/twilight-in-the-house-of-ghibli-as-the-boy-and-the-beast-roars.html | Twilight in the House of Ghibli | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/war-nurse-now-100-saw-it-all.html | War Nurse Saw It All | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/tricked-into-cheating-and-sentenced-to-death.html | Sex Spies and Human Rights | By Shirin Ebadi | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/for-now-a-studionearmadison-square-park.html | A Place for Now Tweaks to Be Announced | By Joyce Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/chengdu-china-travel-guide.html | Far From the Madding Crowd | By Bianca Bosker | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/jeff-daniels-on-the-terror-of-returning-to-blackbird.html | The Terror of Then and Now | By Jeff Daniels | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/saudi-arabia-tourism.html | A Kingdom to Myself | By Ben Hubbard | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/sports/basketball/golden-state-warriors-stephen-curry-championship.html | Forget a Great Season It8217s a Title That Counts | By Victor Mather | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/us/hulk-hogan-vs-gawker-suit-over-sex-tape.html | Hulk Hogans Sex Tape Case Tests Privacy in Internet Era | By Erik Eckholm | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/design/at-mit-science-embraces-a-new-chaos-theory-art.html | Science Embraces a New Chaos Theory | By Hilarie M Sheets | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/quite-a-garage-sale-11-highlights-from-the-bob-dylan-archive.html | Ephemeral Highlights Quite a Garage Sale | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/ncis-meat-and-potatoes-tv-but-still-popular.html | Meat and Potatoes TV but Still Popular | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/q-and-a-with-tina-fey-live-from-kabul-its-a-feminist-comedy.html | Reporting but Not for Weekend Update | By Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/regina-king-profile.html | She Has So Many Stories to Tell | By Wesley Morris | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/a-friend-of-mr-lincoln-by-stephen-harrigan.html | Taking Liberties | By Laird Hunt | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/cities-ive-never-lived-in-by-sara-majka.html | Minding the Gaps | By Lydia Kiesling | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/first-novels.html | First Novels | By Namara Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/free-men-by-katy-simpson-smith.html | Improbable Murderers | By Claire Vaye Watkins | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/jo-nesbos-midnight-sun-and-more.html | Ice in the Veins | By Marilyn Stasio | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/pandemic-by-sonia-shah.html | Killer Germs | By Laurie Garrett | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-fever-of-1721-by-stephen-coss.html | Pox on Their Houses | By Joyce E Chaplin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-first-congress-by-fergus-m-bordewich.html | The End of the Beginning | By Carol Berkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/a-troubling-timeline-at-valeant.html | A Troubling Blooper Reel at Valeant | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/joshua-reeves-of-gusto-directing-without-dictating.html | Directing Without Dictating | By Adam Bryant | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/a-pension-plan-for-the-creative-class.html | The Art of Retirement Security | By Braden Phillips | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/an-overseas-education-of-our-own.html | Our Overseas Education | By Deborah L Jacobs | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/companies-wanting-to-limit-risk-are-outsourcing-pension-administration.html | Retirees Whos on the Hook for Your Pension | By Conrad De Aenlle | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/for-older-borrowers-being-thrifty-can-tarnish-a-credit-score.html | Frugality Can Mar Older Borrowers Credit Scores | By Fran Hawthorne | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/for-several-generations-the-sports-road-trip-as-a-staple-of-fandom.html | Following a Favorite Team | By Robert Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/hybrid-long-term-care-policies-provide-cash-and-leave-some-behind.html | Flexible LongTerm Care Coverage | By John F Wasik | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/krishna-devotees-look-to-provide-for-this-life.html | Providing for This Life | By Greg Beato | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/marketers-take-second-look-at-over-50-consumers.html | Ads for Old and Young | By Braden Phillips | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/minimizing-risks-of-renting-your-home.html | The Cautious Host | By Deborah L Jacobs | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/movers-who-help-their-customers-stay-at-home.html | Movers Who Help Older Customers Stay in Their Homes | By John Hanc | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/on-eve-of-retirement-savings-for-medical-costs-can-fall-short.html | Medical Savings Fall Short | By Constance Gustke | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/battle-of-versailles-relives-1973-winfor-american-fashion.html | Revisiting a 1970s Fashion Rumble | By Jacob Bernstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/love-motorcycle-independence.html | Love and the Art of Motorcycle Maintenance | By Lily BrooksDalton | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/peter-hujar-new-york-bohemian.html | Peter Hujar and the Lost City | By Guy Trebay | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/ashley-swiggett-code-sternal-marriage-roommates.html | Two Hearts Long Parallel Intersect | By Jill P Capuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/annoyed-by-a-hands-off-boss.html | Annoyed by a HandsOff Boss | By Rob Walker | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/an-old-wound-in-syria.html | An Old Wound | As told to Joanna Kakissis | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/how-to-tell-someone-youre-terminally-ill.html | How to Tell Someone Youre Terminally Ill | By Malia Wollan | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/that-belfast-spirit.html | That Belfast Spirit | By Rosie Schaap | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/2-holocaust-survivors-turn-to-art-and-design-to-reclaim-lost-lives.html | Embracing Art to Escape the Holocausts Shadow | By Christine Giordano | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/a-plan-worth-its-salt.html | A Plan Worth Its Salt | By Ginia Bellafante | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/american-food-restaurant-new-brunswick-new-jersey-inc-american-bar-kitchen.html | For Starters Some Conversation | By Joel Keller | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/andrew-hamilton-new-york-university-president.html | Big Man on a Global Campus | By Sarah Lyall | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/how-paul-jarrod-frank-a-cosmeticdermatologist-spends-his-sundays.html | The Spin Doctor Is In | By Alix Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/italian-food-westport-connecticut-vespa.html | Italian Authenticity With a Modern Vroom | By Patricia Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/kenneth-goldsmiths-found-poetry-about-new-york.html | The Unofficial Capital of the World | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/ramen-japanese-food-hartsdale-new-york-kishuya.html | Some Noodles to Go With That Drink | By Mh Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/restoring-a-music-rooms-grandeur-at-the-rosen-house.html | Restoring Grandeur at a Historic Music Room | By Phillip Lutz | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/review-2-sisters-navigate-100-years-of-black-history-in-having-our-say.html | 100 Years Come and Gone So Fast | By Sylviane Gold | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/review-in-ropes-a-high-wire-act-of-brotherly-bonding.html | A HighWire Act of Brotherly Bonding | By Michael Sommers | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/rolling-brogues-and-boiling-bacon-at-prime-cuts-irish-butchers.html | Rolling Brogues and Boiling Bacon | By Gloria Dawson | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/the-cat-mayor-of-carroll-gardens.html | This Is Petros Block | By Andy Newman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/the-return-of-joe-bataan-the-boogaloo-king.html | The Return of the Boogaloo King | By Fred Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/turkish-seafood-nassau-county-long-island-fish-on-main.html | Across the Street a World of Difference | By Joanne Starkey | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/woolly-mullein-the-city-cactus.html | The City Cactus | By Dave Taft | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/can-labor-still-turn-out-the-vote.html | Can Labor Still Turn Out the Vote | By Steven Greenhouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/its-my-birthday-is-that-ok.html | My Birthday Is That OK | By Alison Zeidman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/paying-employees-to-lose-weight.html | Paying Employees to Lose Weight | By Mitesh S Patel David A Asch and Kevin G Volpp | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/she-wanted-to-do-her-research-he-wanted-to-talk-feelings.html | Why Women Quit Science | By Hope Jahren | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/a-touch-of-europe-on-14th-street.html | A Touch of Europe | By Tim McKeough | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/jessica-hechta-starof-fiddler-on-the-roof-at-home.html | A Star of Fiddler Under Her Own Roof | By Joanne Kaufman | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/new-york-homes-for-under-500000.html | Yours for Under 500000 | By C J Hughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/river-and-park-vistas-for-15-5-million.html | River and Park Vistas | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/baseball/guy-conti-shapes-molds-and-advises-the-springtime-mets.html | Mets8217 Longtime Drill Sergeant Keeps Everything in Line at Camp | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/ncaabasketball/smu-keith-frazier-larry-brown-corruption.html | The Tragedy of a Hall of Fame Coach and His Star Recruit | By Michael Powell | TX 8-481-621 | 2016-07-04 |

| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/roberto-baciocchi-prada-architect-tuscany.html | An Architects Vibrant Tuscan Home | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/el-tucan-miami-restaurant.html | Where the Show Rivals the Food | By Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/excelsior-hotel-gallia-milan-hotel.html | Luxury With a Sophisticated Pedigree | By Ingrid K Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/upshot/silicon-valley-has-not-saved-us-from-a-productivity-slowdown.html | A Slowdown That Silicon Valley Doesnt Believe | By Tyler Cowen | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/design/rev-robert-palladino-83-scribe-who-shaped-apples-fonts.html | Robert Palladino a Master Calligrapher Is Dead at 83 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/a-biotech-evangelist-seeks-a-zika-dividend.html | Seeking a Zika Dividend | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/airbnb-pits-neighbor-against-neighbor-in-tourist-friendly-new-orleans.html | A City Weighed Down by the Welcome Mat | By Rob Walker | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/girls-lounge-businesswomen.html | Hair Makeup and Business Deals | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/hamilton-fans-grave-broadway.html | Hamilton Fans Take the Story to His Grave | By J Courtney Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/health/dr-myron-g-schultz-who-helped-identify-aids-crisis-dies-at-81.html | Dr Myron G Schultz 81 Helped Identify AIDS Crisis | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/brad-weston-of-petco-a-haven-for-frogs-snakes-lizards-and-plenty-of-dogs.html | A Haven for Frogs Snakes Lizards and Plenty of Dogs | As told to Patricia R Olsen | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/counseling-organ-donors-to-make-the-perfect-match.html | Making the Perfect Match | As told to Patricia R Olsen | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/donald-trump-new-york-governor.html | Trump Flirted With State Bid Before 821716 Race | By Susanne Craig and David W Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/murder-of-garrett-phillips-in-potsdam-new-york.html | Tensions Simmer Over Race as Town Reels From Boys Killing | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/a-judges-message-to-the-xenophobes.html | A Judges Message to the Xenophobes | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/an-all-american-family-portrait-in-white.html | An AllAmerican Family Portrait in White | By Lawrence Downes | TX 8-481-621 | 2016-07-04 |

| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/can-nicotine-be-good-for-you.html | Can Nicotine Be Good for You | By Anna Fels | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/chickens-home-to-roost.html | Chickens Home to Roost | By Maureen Dowd | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/donald-the-dangerous.html | Donald the Dangerous | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/hidden-gold-in-college-applications.html | Hidden Gold in College Applications | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/raise-the-legal-age-for-cigarette-sales-to-21.html | Raise the Legal Age for Cigarette Sales | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-art-of-failing-upward.html | The Art of Failing Upward | By Kate Losse | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-elements-of-trumpism.html | The Elements of Trumpism | By Ross Douthat | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-eviction-economy.html | The Eviction Economy | By Matthew Desmond | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-return-of-the-diy-abortion.html | The Return of the DIY Abortion | By Seth StephensDavidowitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/when-the-tide-of-islamophobia-reached-my-hometown-mosque.html | Reading Hate on the Wall | By Mustafa Hameed | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/public-editor/new-york-times-public-editor-presidential-campaign.html | Waiter Wheres Our Political Spinach | By Margaret Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/padding-bank-accounts-to-buy-a-co-op-hot-water-and-pet-rules.html | Buying a Coop with Dummy Money | By Ronda Kaysen | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/after-heartbreak-minnesota-twins-slugger-miguel-sano-looks-ahead.html | Moving On From Heartbreak Slugger Looks Ahead | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/autoracing/pencil-pushes-way-into-daytona-lore.html | Pencil Pushes Way Into Daytona Lore | By John Havick | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/baseball/new-yankee-had-a-sweet-swing-as-a-child-but-in-golf.html | New Yankee Had a Sweet Swing as a Child but in Golf | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/basketball/two-man-race-for-top-rookie-should-be-a-rout.html | Duel for Top Rookie Should Be a Rout | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/hockey/canadiens-fast-start-gives-way-to-long-skid.html | Canadiens8217 Fast Start Gives Way to Long Skid | By Tal Pinchevsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/soccer/as-book-opens-on-mlss-21st-season-the-subplots-abound.html | As Book Opens on MLS8217s 21st Season the Subplots Abound | By Andrew Das | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/soccer/fewer-goals-greater-regard-for-red-bull-striker-bradley-wright-phillips.html | Red Bulls Striker Wins Greater Regard by Scoring Less | By Filip Bondy | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/style/election-2016-millennial-reporters.html | The Kids on the Bus | By Sridhar Pappu | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sunday-review/the-world-has-a-problem-too-many-young-people.html | The Worlds Big Problem Young People | By Somini Sengupta | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/a-clamor-for-a-safe-district-with-a-short-commute.html | A Clamor for a Safe District With a Short Commute | By Sheryl Gay Stolberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/ad-calls-trump-a-fraud-and-unfit-for-the-white-house.html | Giving Trump U the 3rd Degree | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/competing-interests-on-encryption-divide-top-obama-officials.html | Apple Battle Bares Fissure in US Policy | By Michael D Shear and David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/marco-rubio-immigration-grandfather.html | Rubio8217s Policies Might Shut the Door to People Like His Grandfather | By Jeremy W Peters | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/primary-elections.html | 2 Cruz Victories Buoy Challenge to Trump Drive | By Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/africa/nike-under-scrutiny-as-payments-for-kenya-runners-are-drained.html | Nike Under Scrutiny as Payments for Kenya Runners Are Drained | By Jeffrey Gettleman | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/defamation-laws-south-korea-critics-press-freedom.html | Defamation Laws Give South Korea an AntiDissent Tool Critics Say | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/in-new-economic-plan-china-bets-that-hard-choices-can-be-avoided.html | In New Plan China Wagers on Economic Growth to Dull Pain of Needed Cuts | By Chris Buckley and Keith Bradsher | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/malaysia-airlines-mh370-debris-mozambique.html | Allured by Jet Lawyer Scoured Globe for Clues | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/taliban-say-they-wont-attend-peace-talks-but-officials-arent-convinced.html | Taliban Say They Won8217t Attend Peace Talks but Officials Aren8217t Convinced | By Rod Nordland and Mujib Mashal | TX 8-481-621 | 2016-07-04 |

| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/in-milan-diners-go-to-prison-to-get-a-good-meal.html | Italian Cuisine Worth Going to Prison For | By Jim Yardley | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/your-money/if-its-march-it-must-be-miami-when-home-changes-with-the-season.html | If Its March They Must Be in Miami | By Robert Frank | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/your-money/in-the-bizarro-world-of-negative-interest-rates-saving-will-cost-you.html | An Inverted World Where Saving Will Cost You | By Jeff Sommer | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/stephanie-lake-and-adam-kool-love-me-love-my-city.html | Love Me Love My City | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/basketball/new-york-knicks-detroit-pistons.html | With Porzingis Out on Short Notice Knicks Unite for a Victory | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/golf/with-3-shot-lead-rory-mcilroy-spies-augusta-from-doral.html | Forging a 3Shot Lead McIlroy Can Almost See Augusta From Doral | By Tom Spousta | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/ncaabasketball/yale-bulldogs-columbia-lions-ivy-title-ncaa.html | Yale Finally Has an Ivy Title to Call Its Own | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/tennis/novak-djokovic-loses-in-davis-cup-doubles.html | US Advances at Davis Cup | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/technology/its-discounted-but-is-it-a-deal-how-list-prices-lost-their-meaning.html | An Online Deal Just for You Oh and Everyone Else Too | By David Streitfeld | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/as-aid-floods-into-flint-a-fix-remains-far-off.html | Flint Welcomes Spotlight on Its Plight but a Permanent Fix Is Far Off | By Monica Davey | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/alumni-of-britains-elite-schools.html | Turning Out a Whos Who for Centuries | By Palko Karasz | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/britains-exclusive-schools-try-to-be-a-little-less-so.html | Britain8217s Exclusive Schools Try to Be a Little Less So | By Stephen Castle | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-07 | https://www.nytimes.com/2016/03/01/nyregion/metropolitan-diary-express-bus-2-am.html | Express Bus 2 AM | By ROSALIE CALABRESE | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-07 | https://artsbeat.blogs.nytimes.com/2016/03/02/american-dance-festival-to-feature-pilobolus-stephen-petronio-company-and-more/ | American Dance Festival to Start With Pilobolus | By Joshua Barone | TX 8-481-621 | 2016-07-04 |

| 2016-03-02 | 2016-03-07 | https://www.nytimes.com/2016/03/02/nyregion/a-botanical-garden-on-a-queens-street.html | A Botanical Garden on a Queens Street | By Jean Zimmerman | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-07 | https://www.nytimes.com/2016/03/03/nyregion/metropolitan-diary-paring-toes-for-fashion.html | Paring Toes for Fashion | By BARBARA P GORDON | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/metropolitan-diary-the-childhood-apartment-in-new-hands.html | The Childhood Apartment in New Hands | By BARBARA W GOLD MD | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/tom-knight-brooklyns-baseball-sage-dies-at-89.html | Tom Knight 89 Knew It All About Brooklyn Baseball | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/06/nyregion/metropolitan-diary-new-yorks-sounds-of-silence.html | New Yorks Sounds of Silence | By MARK KRAUSE | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/dance/review-elisa-monte-dance-moves-on-but-aesthetic-doesnt-stray.html | As Troupes Founder Moves On Its Aesthetic Doesnt Stray Too Far | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/design/the-gilded-age-glows-again-at-the-park-avenue-armorys-veterans-room.html | Understatement Was Never the Plan | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/emitt-rhodes-a-new-album-out-emerges-from-his-slumber.html | A Singer Once Headed for Big Things Emerges From His Slumber | By Jim Farber | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/kendrick-lamar-and-lil-wayne-each-sidestep-the-traditional-album-cycle.html | Two Rappers Step Outside the Traditional Album Cycle | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/nikolaus-harnoncourt-conductor-and-early-music-specialist-dies-at-86.html | Nikolaus Harnoncourt Conductor and EarlyMusic Specialist Dies at 86 | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/review-don-pasquale-returns-to-the-met-with-a-bravura-aria-and-more.html | Comeuppance of a Crotchety Uncle | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/bet-honors-pay-tribute-to-patti-labelle-lee-daniels-eric-holder-and-others.html | BET Honors Salute Patti LaBelle and Others | By Jada F Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/review-in-damien-a-photojournalist-resists-his-more-devilish-side.html | A Photojournalist Resists His More Devilish Side | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/zootopia-tops-the-box-office.html | Zootopia Is King at the Box Office | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/books/review-adam-cohens-imbeciles-on-the-supreme-court-and-justice-not-for-all.html | A Case of the Feebleminded and Justice Not for All | By Jennifer Senior | TX 8-481-621 | 2016-07-04 |

| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/dealbook/court-to-hear-suit-accusing-law-school-of-inflating-job-data.html | A Law School Stands Trial | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/new-york-legislators-plan-to-introduce-measure-on-carried-interest-tax.html | New York Legislators Plan to Introduce Measure on Carried Interest Tax | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/fashion/paris-fashion-week-balenciaga.html | Balenciaga Gets a Freshening Up | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/fashion/paris-fashion-week-comme-des-garcons.html | Going to School on the Runways | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/a-food-order-ends-in-a-flurry-of-fists-hurled-sodas-and-flying-white-sauce.html | A Food Order Ends in a Flurry of Fists Flying Sauce and Hurled Soft Drinks | By Michael Wilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/in-sunset-park-a-call-for-innovation-leads-to-fears-of-gentrification.html | Sunset Park Feels the Undertow of Gentrification | By David Gonzalez | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/man-stabs-2-people-and-burns-another-in-queens-police-say.html | Queens Man Is Detained After 2 Stabbings and Chemical Attacks | By Rebecca White and Benjamin Mueller | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/robert-del-tufo-former-new-jersey-attorney-general-dies-at-82.html | Robert Del Tufo 82 ExFederal Prosecutor | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/leaving-the-eu-would-hurt-britains-economy.html | Leaving the EU Would Hurt Britain | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/mets-revamp-sign-system-after-daniel-murphys-departure.html | To Avoid a Steal the Mets Change Their Signs | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/football/peyton-manning-retirement-nfl.html | Manning FiveTime MVP Will Retire | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/girls-lacrosse-headgear.html | Not Everyone Says Headgear Is Right Fit for Girls8217 Lacrosse | By Bill Pennington | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/snowboarding-once-a-high-flying-sport-crashes-to-earth.html | A HighFlying Endeavor Comes Crashing to Earth | By Matt Higgins | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/soccer/billie-jean-king-campaigns-for-womens-soccer.html | A Tennis Trailblazer Leads the Charge for Womens Soccer | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/soccer/toronto-zeroes-in-on-red-bulls-weak-spot.html | Toronto8217s Counterattack Breaks Down the Red Bulls | By Filip Bondy | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/europes-antitrust-enforcer-on-google-apple-and-the-year-ahead.html | Europes Antitrust Enforcer on Google Apple and the Year Ahead | By Mark Scott | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/for-a-young-donald-j-trump-broadway-held-sway.html | For Trump Broadway Held Sway | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/review-carnegie-halls-west-side-story-at-the-knockdown-center.html | HighFlying Jets and Sharks a 40Piece Orchestra and a Sliver of a Stage | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/nancy-reagan-a-stylish-and-influential-first-lady-dies-at-94.html | Nancy Reagan 94 First Lady Who Became a Political Figure Dies | By Lou Cannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/election-results.html | Puerto Rico Gives Rubio Victory He Needed Sanders Wins Maine Caucuses | By Ashley Parker | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/guantanamo-bay-political-talk-veers-from-facts.html | Political Talk on Guantaacutenamo Veers From Facts on Both Sides | By Charlie Savage and Scott Shane | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/joe-biden-gridiron-dinner-ted-cruz-supreme-court-pick.html | At Dinner Biden Jokingly Suggests Picking Cruz for Supreme Court | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/michigan-primary.html | Pledging to Bring Back Jobs Trump Tests Rust Belt Strategy in Michigan Primary | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/asia/philippines-north-korea-sanctions-united-nations-cargo-ship-seizure.html | Philippines Will Impound Ship Linked to North Korea | By Floyd Whaley | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/ruling-party-in-slovakia-loses-majority-in-elections.html | Slovakia8217s Ruling Party Loses Majority in Vote | By Miroslava Germanova | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/egypt-says-muslim-brotherhood-backed-by-hamas-killed-top-prosecutor.html | Egypt Ties Assassination to Muslim Brotherhood and Hamas | By Nour Youssef | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/iraq-truck-bomb-kills-33-at-checkpoint-near-babylonian-ruins.html | Truck Bomb Kills at Least 33 at Checkpoint in Central Iraq | By Omar AlJawoshy | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/design/art-galleries-face-pressure-to-fund-museum-shows.html | Art Galleries Filling Roles as Sponsors | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/downton-abbey-finale-julian-fellowes-interview.html | A Finale With Room to Grow | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/earnings-from-urban-outfitters-and-square-and-an-ecb-meeting.html | Earnings From Urban Outfitters and Square and an ECB Meeting | By The New York Times | TX 8-481-621 | 2016-07-04 |

| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/business/economy/the-right-wings-casting-agency-and-its-agent.html | The Right Wings Casting Agency and Its Agent | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/business/media/obama-pays-tribute-to-charlie-brown-snoopy-and-the-peanuts-gang.html | Obama Pays Tribute to the Peanuts Gang | By George Gene Gustines | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/business/media/picture-this-marketers-let-emojis-do-the-talking.html | Marketers Let Emojis Say It With Pictures | By Robert D Hof | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/business/to-reinvigorate-sales-mondelez-reimagines-the-snack.html | To Feed Sales Companies Are Reimagining the Snack | By Stephanie Strom | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/business/trade-group-lobbying-for-plant-based-foods-takes-a-seat-in-washington.html | Trade Group Lobbying for PlantBased Foods Takes a Seat in Washington | By Stephanie Strom | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/nyregion/trial-of-veteran-accused-of-trying-to-join-isis-may-hinge-on-unsent-letter.html | Trial of Veteran Accused of Trying to Join ISIS May Hinge on Unsent Letter | By Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/nyregion/wary-of-prying-eyes-online-a-brooklyn-home-tour-calls-it-quits.html | Wary of Prying Eyes Online a Home Tour Calls It Quits | By Sarah Maslin Nir | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/cant-decide-maybe-thats-your-best-choice.html | The Uncertainty Principle | By Jennifer Finney Boylan | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/indian-point-past-its-expiration-date.html | Indian Point Past Its Expiration Date | By Paul Gallay and Michael Shank | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/pushing-the-boundaries-of-free-speech-in-cuba.html | Pushing the Boundaries of Free Speech in Cuba | By Ernesto Londoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/republicans-baseless-abortion-investigation.html | A New Attack on Fetal Tissue Research | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/the-end-of-american-idealism.html | The End of American Idealism | By Charles M Blow | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/opinion/when-fallacies-collide.html | When  Fallacies  Collide | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/sports/baseball/masahiro-tanaka-returns-to-mound-for-yankees-after-off-season-surgery.html | Tanaka Returns to Mound for Yankees After OffSeason Surgery for Bone Spur | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/sports/baseball/suspension-of-chase-utley-is-rescinded-reports-say.html | Suspension of Utley Is Rescinded Reports Say | By Randal C Archibold | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/sports/basketball/being-paid-to-play-basketballpat-connaughton-is-dreaming-of-diamonds.html | Being Paid to Play Basketball but Dreaming of Diamonds | By David Waldstein | TX 8-481-621 | 2016-07-04 |

| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/basketball/stephen-curry-kobe-bryant-golden-state-warriors-los-angeles-lakers.html | As Two Stars Converge Basketball Universe Tilts on Its Side | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/football/al-wistert-a-tenacious-all-pro-tackle-for-champion-eagles-teams-dies-at-95.html | Al Wistert a Tenacious AllPro Tackle for Champion Eagles Teams Dies at 95 | By Richard Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/golf/adam-scott-wins-at-doral-asrory-mcilroy-falters-after-a-handshake-from-donald-trump.html | Scott Wins at Doral as McIlroy Falters After a Handshake From Trump | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/hockey/new-york-islanders-new-york-rangers.html | Islanders Withstand Rally by Rangers and Gain Ground in the Playoff Race | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/hockey/vincent-lecavalier-relishes-new-role-on-kings-third-line.html | Lecavalier Relishes New Role on Kings8217 Third Line | By Tal Pinchevsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/ncaa-tournament-st-marys-and-gonzaga.html | On the Bubble Looking In but Still Living the Dream | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/taking-baby-steps-toward-software-that-reasons-like-humans.html | Taking Baby Steps Toward Software That Reasons Like Humans | By John Markoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/tech-companies-new-and-old-clamor-to-entice-cloud-computing-experts.html | Across Tech Clamoring to Entice  Cloud Pros | By Quentin Hardy | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/review-in-eclipsed-a-captive-lupita-nyongo-is-captivating.html | In a Liberia Where Choices Are Never Easy | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/as-alaska-warms-the-iditarod-adapts.html | As Alaska Warms the Iditarod Adapts | By Kirk Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/health-law-insurance-plans-to-be-rated-by-network-size.html | Size of Health Care Networks Is to Become More Transparent Next Year | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/heroin-epidemic-increasingly-seeps-into-public-view.html | Use of Heroin in Public View Across the US | By Katharine Q Seelye | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/democratic-debate.html | Caustic Sanders Pushes Clinton on Trade and Jobs at Debate in Michigan | By Amy Chozick and Patrick Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/donald-trump.html | Money Pours In as Move to Stop Trump Sharpens | By Matt Flegenheimer and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/americas/white-house-and-cuba-maneuver-over-obamas-visit.html | Baseball Yes Seeing Fidel No US and Cuba Negotiate Obama8217s Visit | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/nato-expands-patrols-in-aegean-sea-to-stop-human-traffickers.html | NATO Takes Fight to Human Traffickers in Aegean | By James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/women-try-to-make-italys-shoe-shining-as-chic-as-its-shoes.html | Women Try to Make Italy8217s ShoeShining as Chic as Its Shoes | By Gaia Pianigiani | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/new-proposal-to-divide-jerusalem-unites-people-against-it.html | Rivals Unite to Condemn Fence Plan in Jerusalem | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/tripoli-a-tense-and-listless-city-with-gunmen-and-a-well-stocked-boss-outlet.html | Veneer of Calm Fools No One in Libyan Capital | By Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/us-conferred-with-iran-before-iraq-invasion-book-says.html | US Talked With Iran About Iraq Book Says but Dialogue Didnt Last | By Michael R Gordon | TX 8-481-621 | 2016-07-04 |
| 2016-03-01 | 2016-03-08 | https://www.nytimes.com/2016/03/01/science/find-an-ice-flower-before-it-melts.html | Winter Garden Ice Flowers Bloom in the Dark of Night | By Joanna Klein | TX 8-481-621 | 2016-07-04 |
| 2016-03-02 | 2016-03-08 | https://www.nytimes.com/2016/03/02/science/its-very-unlikely-that-asteroid-2013-tx68-will-hit-earth.html | Close Encounters Relax Asteroid is Not Expected to Hit Earth | By William J Broad | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-08 | https://www.nytimes.com/2016/03/04/arts/international/swiss-museum-faces-a-backlash.html | Zurich Museum Faces a Backlash | By Doreen Carvajal | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/04/ask-well-the-best-exercises-to-improve-balance/ | Ask Well | By Gretchen Reynolds | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/04/aspirin-may-reduce-cancer-risk/ | Prevention Aspirin and Cancer Risk | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/caregiving-alzheimers.html | Living With the Parents Im Losing to Alzheimers | As told to Paula Span | TX 8-481-621 | 2016-07-04 |
| 2016-03-05 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/causes-of-blindness-vary-for-older-adults.html | What Causes Blindness in Older Adults | By C Claiborne Ray | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-08 | https://www.nytimes.com/2016/03/07/theater/review-hungry-portrays-a-mourning-clan-in-election-year-2016.html | Mourning in a World Made Strange | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://artsbeat.blogs.nytimes.com/2016/03/07/bob-dylan-announces-american-tour-for-the-new-album-fallen-angels/ | A New Dylan Album and a Return to Queens | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/intermittent-fasting-diets-are-gaining-acceptance/ | The NotNow Diet | By Anahad OConnor | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/the-always-hungry-teenage-boy/ | An Appetite for a Poor Diet | By Perri Klass MD | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/the-costumes-that-obscure-doctor-and-patient/ | Behind the Costumes | By Abigail Zuger Md | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/using-the-arts-to-promote-healthy-aging/ | A Creative Path to Healthy Aging | By Jane E Brody | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/07/science/an-insect-that-masters-water-and-air.html | An Insect That Masters Water and Air | By James Gorman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/07/arts/alice-isnt-dead-a-dark-new-fictional-podcast-in-a-booming-market.html | A New Fictional Podcast Reflects a Booming Market | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/07/arts/dance/review-in-rising-one-dancers-interpretation-of-four-solos-by-four-choreographers.html | An Artist Evolving  a Dance  at a Time | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/design/banksy-identified-by-scientists-maybe.html | Who Is Banksy New Twist on Old Theory | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/diplo-and-major-lazer-bring-their-brand-of-music-to-cuba.html | Bringing Their Sound to Havana | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/review-andreas-staier-on-the-harpsichord-coaxing-gravity-and-gloom.html | First Gloom Then Doom Then a Man Drunkenly Falls Down a Staircase | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/review-tonia-kos-strange-sounds-and-explosions-worldwide.html | A Combustible Planet Forever Rumbling or Exploding in Flames | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/downton-abbey-season-6-finale-review.html | Lessons Learned After Six Seasons | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/jimmy-kimmel-to-host-emmy-awards-in-september.html | Kimmel to Host Emmys | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/kings-and-prophets-tv-review.html | Sire a Soothsayer Is Talking Up Your Successor | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/the-cosby-case-where-things-stand.html | Cosby Case Where Things Stand | By Graham Bowley | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/books/review-in-burning-down-the-house-the-fall-of-a-family-empire.html |  Wallowing in Money and Misery | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/royal-bank-of-scotland-loses-finra-arbitration-over-firing.html | Royal Bank of Scotland Loses Arbitration Over Botched Firing | By Liz Moyer | TX 8-481-621 | 2016-07-04 |

| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/visium-being-investigated-by-justice-dept-and-sec.html | Hedge Fund Discloses a Federal Investigation | By Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/wall-street-bonuses-fell-in-2015.html | Wall Street Bonuses Fell 9 Percent in 2015 and 2016 Isnt Looking Rosy | By Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/wells-fargo-charged-with-fraud-in-video-game-start-up-case.html | Wells Fargo Charged With Fraud in Video Game StartUp Case | By Michael Corkery | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/energy-environment/hundreds-attend-service-for-energy-tycoon-aubrey-mcclendon.html | Energy Tycoon Is Remembered for Ambition and Philanthropy | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/international/chinas-outflows-of-money-slowed-in-february.html | Outflow of Money From China Is Slowing | By Keith Bradsher | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/international/unease-after-trump-depicts-tokyo-as-an-economic-rival.html | A Tirade Right Out of the Past | By Jonathan Soble and Keith Bradsher | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/mac-ransomware-attack-exposes-vulnerability-of-apple-users.html | Business Briefing Software Demanding a Ransom Targets Mac Operating System | By Daniel Victor | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/erin-andrews-awarded-55-million-in-lawsuit-over-nude-video-at-hotel.html | Andrews Is Awarded 55 Million Over Videos | By Daniel Victor | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/hulk-hogan-sex-tape-gawker-lawsuit.html | Hulk Hogan Takes the Stand in His Trial Against Gawker | By Nick Madigan | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/the-1975-goes-to-no-1-on-billboard-no-spotify-necessary.html | Spotify and No 1 Albums How Much Does It Help | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/retail-health-clinics-result-in-higher-spending-survey-finds.html | Retail Health Clinics Result in Higher Spending Survey Finds | By Reed Abelson | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/when-choosing-travel-insurance-look-beyond-typical-coverage.html | Travel Insurance Unlikely to Cover Zika Risk | By Mike Tierney | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/fashion/paris-fashion-week-givenchy.html | Lost and Found | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/alzheimers-genetics-testing.html | A Wary Peek Into a Fraught Future | By Gina Kolata | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/studies-offer-hope-for-malnourished-children.html | Studies Offer Hope for Malnourished Children | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/uterus-transplant-cleveland-clinic.html | First Uterus Transplant Surgery in US Offers Hope for a Texas Woman | By Denise Grady | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/new-york-is-thriving-under-mayor-de-blasio-much-to-business-leaders-relief.html | De Blasios City Feels Effects of Recovery to Relief of Business Leaders | By Patrick McGeehan | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/retrial-in-etan-patz-murder-case-is-delayed.html | Lawyers Injury Delays Retrial in Patz Case | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/staten-island-homes-finally-go-up-and-up-for-auction-in-hurricanes-wake.html | A Reckoning for Staten Island Homes in a Storms Path | By Matt AV Chaban | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/an-anti-semitism-of-the-left.html | AntiSemites From the Left | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/marine-life-thrives-in-unlikely-place-offshore-oil-rigs.html | Oil Rigs Gushing With Life | By Erik Olsen | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/total-solar-eclipse-will-end-the-day-before-it-begins.html | Time Traveler This Eclipse Will Begin After It Ends | By Nicholas St Fleur | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/unplanned-pregnancies-hit-lowest-level-in-30-years.html | Unplanned Pregnancies Hit Lowest Level in 30 Years | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/football/peyton-manning-retires-from-nfl-after-18-seasons.html | Void Left by Manning May Be Larger for League Than It Is for the Broncos | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/golf/an-open-and-assertive-field-has-the-masters-on-its-mind.html | Theres No One Face of Golf Right Now No One Age Either | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/hockey/pittsburgh-penguins-nhl-playoffs.html | Penguins Make a Bid for the Playoffs by Bouncing Back Again and Again | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/tennis/maria-sharapova-failed-drug-test.html | Sharapova Admits She Took Drug Newly Banned by Tennis | By Christopher Clarey and Mike Tierney | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/apple-supreme-court-ebook-prices.html | Supreme Court Declines to Hear Apples Appeal on EBooks | By Adam Liptak and Vindu Goel | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/justice-dept-appeals-ruling-in-apple-iphone-case-in-brooklyn.html | Apples Win in Ruling on iPhone Is Appealed | By Eric Lichtblau and Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/microsoft-opens-its-corporate-data-software-to-linux.html | Microsoft Opens Software to Linux | By Quentin Hardy | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/raymond-tomlinson-email-obituary.html | Raymond Tomlinson Is Dead at 74 He Put the in Email Addresses | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/us-restricts-sales-to-zte-saying-it-breached-sanctions.html | US Restricts Sales to the Chinese Phone Maker ZTE Saying It Breached Sanctions | By Paul Mozur | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/verizon-settles-with-fcc-over-hidden-tracking.html | Verizon Settles FCC Suit Over Hidden Tracking | By Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/upshot/were-losing-the-race-against-antibiotic-resistance-but-theres-also-reason-for-hope.html | Antibiotic Resistance Is Worrisome but Not Hopeless | By Aaron E Carroll | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/upshot/with-cruz-up-rubio-down-where-does-that-leave-donald-trump.html | Cruz Up Rubio Down but What About Trump | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/egyptian-aviation-student-who-made-trump-threat-is-forced-to-leave-us.html | Egyptian Who Threatened Trump Will Leave US | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/oklahoma-earthquakes-oil-gas-wells.html | Oklahoma Acts on Oil and Gas Wells | By Michael Wines | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/donald-trump-chris-christie.html | For Christie and Trump Ties Go Back Years Before Endorsement | By Kate Zernike | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/marco-rubio-florida-taxes.html | Race by Rubio Echoes Failure of 07 Tax Plan | By Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/michael-bloomberg-not-running-for-president.html | Bloomberg Says He Wont Run for President Fearing a Victory by Trump | By Maggie Haberman and Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/mitch-mcconnell-bets-that-impasse-on-court-now-helps-gop-later.html | McConnell Bets That Impasse on Court Now Helps GOP Later | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/new-federal-website-aims-to-enhance-community-services.html | New Federal Website Aims to Improve Local Services | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/presidential-candidates-primary-schedule.html | Illness and Exhaustion Exact Bipartisan Toll on Grueling Primary Campaign | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/senators-seek-help-for-older-americans-tricked-into-smuggling-drugs.html | Elderly and Jailed Abroad Senators Take Up a Cause | By Ron Nixon | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/study-shows-how-much-work-it-takes-to-be-supreme-courts-friend.html | Want to Be the Court8217s Friend It8217s a Lot of Work | By Adam Liptak | TX 8-481-621 | 2016-07-04 |

| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/supreme-court-lesbian-adoption-alabama.html | An Adoptive Mother of 3 Wins Right to Visitation | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/prayer-dispute-between-somalis-and-plant-reshapes-a-colorado-town-again.html | A Colorado Town Is Facing Change Again in a Dispute on Time for Prayer | By Julie Turkewitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/trumps-rise-spurs-latino-immigrants-to-naturalize-to-vote-against-him.html | To Block Trump Latinos to Seek First Vote in US | By Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/africa/attack-tunisia-libya-border.html | Raid in Tunisia Kills Dozens and Spreads Fear That Libyan Chaos Is Spilling Over | By Farah Samti and Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/africa/us-airstrikes-somalia.html | US Airstrikes at Somali Site Kill About 150 | By Helene Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/americas/ortega-vs-the-contras-nicaragua-endures-an-80s-revival.html | The Contras Are Back but Nicaragua Denies It | By Frances Robles | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/aung-san-suu-kyi-finds-roadblocks-on-path-to-presidency.html | Myanmar8217s Democracy Leader Finds Path to Presidency Blocked by Military | By Wai Moe and Richard C Paddock | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/china-woman-elevator-death.html | Protests Erupt in China as Woman Is Found Dead After Month in a Broken Elevator | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/lawyer-chen-taihe-flees-china.html | World Briefing  Asia China Rights Lawyer Flees to US | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/north-korean-defector-in-south-seeks-vietnams-help-to-return-home.html | North Korean Defector Has Second Thoughts | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/pakistan-suicide-bomber.html | World Briefing  Asia Pakistan With Gun and Bomb Vest Militant Kills 16 in Court Complex | By Ismail Khan | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/thanat-khoman-thai-statesman-and-co-founder-of-asian-alliance-dies-at-101.html | Thanat Khoman 101 Thai Diplomat Is Dead | By Richard C Paddock | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/europe/europe-migrants-refugees-turkey.html | Turkey Places Conditions on EU for Migrant Help | By James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/europe/italy-tuscany-chianti-wine.html | They Feast on the Vines of Chianti the Swine | By Gaia Pianigiani | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/embargo-lifted-iranian-oil-reaches-europe.html | First Delivery of Iranian Oil in Europe After Lifting of Embargo | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/hassan-rouhani-mohammad-khatami-iran.html | Iran8217s President Flouts News Media Blackout Against a Popular Predecessor | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/schools-out-indefinitely-in-west-bank-as-a-teachers-strike-gains-momentum.html | West Bank Teachers Strike Gains Momentum Challenging the Government | By Diaa Hadid and Rami Nazzal | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/donald-trump-florida-ad-hits-corrupt-marco-rubio/ | Tv Takedown Trump Calls Rubio u2018Corruptu2019 in New Ad Running in Florida | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/mexicos-president-says-donald-trump-sounds-like-hitler-and-mussolini/ | South Of the Border President of Mexico Says Trump Sounds Like Hitler and Mussolini | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/michigan-poll-shows-john-kasich-gaining-ground-on-donald-trump/ | Primary Day Poll Finds Trump Ahead in Michigan With Signs of Kasich Gaining Ground | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/n-r-a-praises-bernie-sanders-for-debate-comments-on-gunmakers/ | Debate Fallout Praise From the NRA Puts Sanders in an Awkward Position | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/lurid-suit-over-hate-mail-embroils-isaac-perlmutter-marvel-chief.html | Lurid Suit Over Hate Mail br Embroils Chief of Marvel | By Andrew Ross Sorkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/energy-environment/oil-prices-perk-up-suggesting-a-rebound-has-taken-hold.html | Oil Prices Perk Up Suggesting to Traders That Rebound Has Taken Hold | By Jad Mouawad | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/genetic-test-firm-to-put-customers-data-in-public-domain.html | Genetic Test Firm to Make Data Public | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/astoria-residents-say-suspect-in-fatal-spree-was-a-troubled-local-fixture.html | span datatagloosen2Astoria Residents Say Suspect in Fatal Spree Was a Troubled Local Fixturespan | By Sarah Maslin Nir and Rebecca White | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/elizabeth-garrett-first-female-president-of-cornell-dies-at-52.html | Elizabeth Garrett 52 Lawyer and Scholar Who Led Cornell | By Daniel E Slotnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/new-york-to-pay-thousands-to-10-tenants-purged-from-rent-freeze-program.html | City to Pay 130000 in RentFreeze Suit | By Nikita Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/democracys-disintegration-in-turkey.html | Democracys Disintegration in Turkey | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/its-not-too-late.html | Its Not Too Late | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/limit-the-next-presidents-power-to-wage-drone-warfare.html | The Next Presidents Drone War | By Jameel Jaffer and Brett Max Kaufman | TX 8-481-621 | 2016-07-04 |

| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/migrant-children-deserve-a-voice-in-court.html | Migrant Children Voiceless in Court | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/nancy-reagan-the-happiest-first-lady.html | The Happiest First Lady | By Kate Andersen Brower | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/reducing-drug-waste-could-save-billions-of-dollars.html | Reducing Drug Waste Could Save Billions | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/methane-has-never-looked-so-beautiful.html | The Peril Underfoot | By Joanna Klein | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/baseball/jacob-degrom-new-york-mets-contract-salary.html | A Mets Star Grumbles and It Fails to Resonate | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/football/peyton-manning-retirement-denver-broncos.html | Epitome of a Golden Age Goes Out on Top | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/hockey/henrik-lundqvist-rick-nash-new-york-rangers-injuries.html | Return Draws Near for Two Rangers Stars | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/ncaabasketball/big-heads-marquette-build-a-head-fathead-cutouts.html | In This Crowd It8217s OK to Stare | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/fcc-fine-tunes-plan-to-subsidize-internet-access.html | FineTuning FCC Plan to Subsidize Web Access | By Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/theater/review-the-royale-harks-back-to-the-fighter-jack-johnson.html | For a Boxer the Toughest Challenger Isnt Always in the Ring | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/netanyahu-calls-off-washington-visit-and-fingers-point.html | Netanyahu Calls Off Visit and Fingers Point | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/several-more-ex-guantanamo-detainees-suspected-of-militancy-report-says.html | National Briefing  Washington More ExDetainees Suspected of PostRelease Militancy | By Charlie Savage | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/towns-run-by-polygamist-sect-violated-rights-of-others-jury-finds.html | PolygamistRun Towns Violated Rights of Others Jury Finds | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-02-25 | 2016-03-09 | https://www.nytimes.com/2016/03/02/dining/cocktail-blended-spirits-signature-blend.html | One Cocktail Two Spirits Bartenders Go for a Blend | By Robert Simonson | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/hungry-city-yaso-tangbao-brooklyn.html | Dumplings and Spring Rolls Filled With Nostalgia | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/wine-school-assignment-pomerol-merlot.html | The Best of Merlot | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/wine-schooo-etna-rosso.html | An Eruption of Promise | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/senegal-accara-black-eyed-pea-fritters.html | Up From the Streets of Senegal | By David Tanis | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/veggie-bowl-bibimbap-ramen-recipes.html | Vegetarian Bowls Come Alive | By Martha Rose Shulman | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/07/julie-kent-to-lead-washington-ballet/ | Julie Kent Accepts Post at the Washington Ballet | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/08/business/dealbook/metro-bank-rose-4-percent-debut-london.html | British Lender Metro Bank Rises 4 Percent in London Debut | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/cecile-mclorin-salvant-moka-pot.html | Riffing on the Standard Coffee Pot | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/questlove-chef-food-salon.html | A Jam Session in the Kitchen | By Kim Severson | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/st-patricks-day-dessert-matcha-pie.html | This Dessert Fits In on St Patricks Day | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/08/finalists-for-penfaulkner-award-named/ | PENFaulkner Finalists | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/08/radiohead-tribute-coming-to-caf-carlyle-from-lena-hall-and-michael-c-hall/ | A Radiohead Tribute at Cafu00e9 Carlyle | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/dance/in-iolanta-the-nutcracker-a-director-unites-two-tchaikovsky-works.html | A Director Who Dared to Knit Together 2 Tchaikovsky Works | By Roslyn Sulcas | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/design/auction-of-joan-riverss-penthouse-belongings-set-for-christies.html | Christies to Auction Joan Rivers Items | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/music/review-jason-moran-at-the-park-avenue-armory.html | Aesthetic Riot and Aural Cloud | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/music/review-the-new-york-philharmonic-presents-messiaen-in-a-broader-context.html | Messiaen Heard in Broader Context | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/carmichael-show-review.html | Straight Talk and Punch Lines All in the Family | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/mr-darcys-shirt-is-coming-to-america.html | Regency Tease That Shirt Damp Clinging | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/review-in-underground-antebellum-slaves-plan-their-escape.html | Desperate Enough to Risk All | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/books/review-in-scary-old-sex-arlene-heyman-mines-the-details.html | LateLife Lovemaking Its Edges and Its Turns | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/dealbook/a-charity-minded-lemonade-stand-meets-silicon-valley-churn.html | A CharityMinded Lemonade Stand Meets Silicon Valley Churn | By Steven Davidoff Solomon | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/dealbook/gordon-bethune-leads-shareholder-revolt-at-united-continental.html | Hedge Funds Escalating Attacks on United | By Michael J de la Merced and Jad Mouawad | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/dealbook/tom-hayes-denied-latest-bid-to-appeal-libor-conviction.html | Business Briefing British Appeals Court Denies Libor Convicts Review Plea | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/economy/a-few-solutions-to-the-working-class-revolt.html | Reviving the Working Class Without Building Walls | By Eduardo Porter | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/economy/a-future-without-jobs-two-views-of-the-changing-work-force.html | Competing Visions for a PostWork Future | By Eduardo Porter and Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/energy-environment/whole-foods-plans-100-rooftop-solar-systems.html | Whole Foods Plans to Install 100 Rooftop Solar Systems at Stores and Warehouses | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/international/volkswagen-inquiry-germany.html | VW Inquiry Widens to Include 17 Suspects | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/media/hulk-hogan-exudes-calm-on-second-day-of-sex-tape-case.html | Under Pointed Questioning in Gawker Trial Hulk Hogan Keeps Calm Tone | By Nick Madigan | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/media/maria-sharapovas-admission-sends-her-sponsors-fleeing.html | After Sharapovas Admission  Sponsors Are Quick to Flee | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/high-street-on-hudson-review.html | The Show Starts Before the Sun Sets | By Pete Wells | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/le-coq-rico-jean-georges-vongerichten-beverly-hills.html | Le Coq Rico Captures Essence of a Parisian Poultry Palace | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/pot-roast-recipe-spoon-and-stable-gavin-kaysen.html | Like Grandma Used to Make | By Brett Anderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/fashion/paris-fashion-week-chanel-saint-laurent.html | Looking Back to Strut Forward | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/fashion/paris-fashion-week-chanel-wendi-deng-pharrell-williams.html | Wendi Deng All in Chanel PostMurdoch | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |

| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/health/zika-virus-pregant-women-travel.html | WHO Strengthens Warnings on Zika Virus | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/elvis-nixon-will-debut-at-tribeca-film-festival.html | Elvis amp Nixon Will Be Tribeca Fests Centerpiece | By Mekado Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/review-here-come-the-videofreex-revolution-via-the-portapak.html | Portable Videos Arrival Brought With It a Revolution in Documenting the World | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/officer-in-ramarley-graham-shooting-wont-face-us-charges.html | Officer in Teenagers Shooting Wont Face Federal Charges | By Marc Santora and Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/recep-tayyip-erdogans-despotic-zeal.html | Despotic Zeal in Turkey | By Sevgi Akarcesme | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/a-project-reclaims-an-abandoned-stretch-of-new-jersey-coast.html | An Abandoned New Jersey Tract Is Reclaimed | By Jon Hurdle | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/a-flying-baseball-bat-a-dads-instinct-and-a-photograph.html | A Great Stop by a Father Draws Admiration and Questions | By Karen Workman | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/cc-sabathia-has-a-four-hour-bus-ride-and-his-spring-debut.html | Sabathia Joins Yanks Trip and Flashes Some Spark | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/hitting-brings-don-mattingly-and-barry-bonds-together-on-marlins-staff.html | 2 Stars of the Hitting Cage Now Connecting Behind It | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/football/calvin-johnson-retires-detroit-lions.html | Letting Go Before Losing Grip of the Game | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/horse-racing/call-of-the-track-too-hard-to-ignore-for-racings-mad-genius.html | At 66 a Brainstorming Trainer Returns to the Scene | By Joe Drape | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/ncaafootball/unc-football-player-who-ended-up-homeless-had-cte.html | Homeless Former Player Killed by Car Had CTE | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/soccer/fifa-match-agent-pleads-guilty-in-us-corruption-case.html | New Defendant Pleads Guilty in FIFA Corruption Case | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/tennis/serena-williams-says-sharapovas-announcement-surprised-her.html | Williams Is Sympathetic to Sharapova8217s Plight | By Filip Bondy | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/technology/in-san-francisco-and-rooting-for-a-tech-slowdown.html | Tensions on the Rise in Techs Capital City | By David Streitfeld | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/for-an-author-in-the-audience-the-thrill-of-hearing-your-book-invoked.html | Of Betrayal Guilt and a Startled Author | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/nerds-on-broadway-is-canceled.html | Nerds Broadway Run Has Been Canceled | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/freddie-gray-baltimore-officer-william-porter.html | Baltimore Officer Charged in Killing Is Ordered to Testify in Colleagues8217 Trials | By Sheryl Gay Stolberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/oregon-lavoy-finicum-shooting.html | Shooting of Occupier Is Called Justified FBI Faces Scrutiny | By Julie Turkewitz and Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/politics/fox-news-democratic-candidates.html | Fox News Forum May Signal Thaw With Democrats | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/ted-cruzs-prospects-ascendant-though-perhaps-not-with-senate-peers.html | Cruz8217s Prospects Ascendant Though Perhaps Not With Colleagues on Capitol Hill | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/afghanistan-farkhunda.html | Sentences Reduced in Afghan Mob Killing | By Rod Nordland and Jawad Sukhanyar | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/as-the-taliban-menace-afghanistan-the-helmand-river-offers-solace.html | As Taliban Menace Afghanistan a River Offers Solace | By Mujib Mashal | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/china-censorship-caixin-media.html | News Outlet in China Reveals Censorship | By Michael Forsythe | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/north-korea-phone-hacking.html | South Korea Saying North Hacked Phones Warns of a Looming Cyberattack | By Choe SangHun and David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/pakistan-kidnapping-shahbaz-ali-taseer.html | Pakistani Held by Militants for 5 Years Is Found Alive | By Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/europe/european-union-turkey-migrants-refugees.html | How Deal Aims to Stem Flow of Migrants to Europe | By Nick CummingBruce Melissa Eddy and James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/europe/turkey-european-union-refugees.html | Needing Help Europe Ignores Turkish Abuses | By Tim Arango and Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/irans-revolutionary-guards-test-nationwide-ballistic-missiles.html | Iranian Unit Tests Missiles Accusing US of Threats | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/jaffa-israel-stabbing-attacks.html | Student From US Killed in Attacks Near Tel Aviv | By Diaa Hadid | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/pentagon-considers-military-options-against-isis-in-libya.html | Pentagon Offers Plan to Cripple ISIS in Libya With Airstrikes | By Eric Schmitt | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/report-paints-dire-picture-of-besieged-syria-as-war-enters-6th-year.html | Eating Leaves and Other Ways Besieged Syrians Try to Survive | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/study-israel-jews-pew-research.html | Study Exposes Wide Religious and Social Divisions Among Israelis | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/politics/first-draft/2016/03/08/better-business-bureau-contests-claim-that-trump-universitys-ratings-improved/ | Trump Check Better Business Bureau Contests Claim That Universityu2019s Rating Improved | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/politics/first-draft/2016/03/08/mothers-of-slain-black-teenagers-assail-bernie-sanders-for-ghetto-comments/ | Mothers of Slain Black Teenagers Assail Sanders for Ghetto Comments | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/politics/first-draft/2016/03/08/ted-cruzs-campaign-is-accused-of-spreading-rumors-of-marco-rubios-withdrawal/ | Cruz Campaign Is Accused of Spreading Rumors That Rubio Is Withdrawing | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/fda-deal-allows-amarin-to-promote-drug-for-off-label-use.html | Deal Allows Promotion of OffLabel Use of Drug | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/kathryn-popper-who-had-tiny-role-in-citizen-kane-dies-at-100.html | Kathryn Popper 100 Dies Appeared in Citizen Kane | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/de-blasio-joins-effort-to-defend-obamas-immigration-overhaul.html | Mayor Signs Brief Backing Obamas Plan on Migrants | By Meera Srinivasan | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/immigrant-crime-victims-seeking-special-visas-find-a-tough-path.html | Immigrant Crime Victims Seeking Special Visas Face Difficulty | By Liz Robbins | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/in-astoria-mourning-for-a-slain-store-owner-with-a-generous-heart.html | In Astoria Mourning for Slain Store Owner With a Big Heart | By Annie Correal | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/man-who-tried-to-obtain-ricin-is-sentencedto-16-years.html | Man Receives 16Year Term for Trying to Get Ricin | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/new-us-rule-extends-stay-for-some-foreign-graduates.html | New US Rule Extends Stay for Some Foreign Graduates | By Liz Robbins | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/new-york-police-instructor-stripped-of-badge-amid-cpr-training-program-scrutiny.html | Police Instructor Stripped of Badge Amid CPR Training Scrutiny | By Benjamin Mueller | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/nj-transit-users-study-their-options-in-case-of-train-strike.html | NJ Transit Users Study Their Options in Case of a Train Strike | By Jason Grant | TX 8-481-621 | 2016-07-04 |

| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/police-officer-shot-and-wounded-in-brooklyn.html | City Detective Is Wounded Amid Gunfire in Drug Arrest | By Rick Rojas and John Surico | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/public-relations-firms-sue-new-york-ethics-panelover-new-disclosure-rule.html | PR Groups Sue a Panel Over a Rule on Lobbying | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/race-rhetoric-by-trump-gets-a-fact-check-by-ken-burns-and-henry-louis-gates-jr.html | A History of Rhetoric Fueled by Race | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/record-number-of-tourists-visited-new-york-city-in-2015-and-more-are-expected-this-year.html | Record Number of Tourists Expected to Visit City in 16 | By Patrick McGeehan | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/latinos-slow-burn-anger.html | Latinos SlowBurn Anger | By Hctor Tobar | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/let-inspectors-general-do-their-job.html | Let Inspectors General Do Their Job | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/long-haul-sweatshops.html | LongHaul Sweatshops | By Anne Balay and Mona Shattell | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/only-trump-can-trump-trump.html | Only Trump Can Trump Trump | By Thomas L Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/the-warning-in-wall-street-paydays.html | The Warning in Wall Street Paydays | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/trying-to-read-mr-trump-in-translation.html | Reading Mr Trump in Translation | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/a-conversation-with-jonathan-m-wasserstrum.html | Jonathan M Wasserstrum | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/science/space/jeff-bezos-lifts-veil-on-his-rocket-company-blue-origin.html | Bezos Lifts the Veil on His Secretive Rocket Company | By Kenneth Chang | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/amid-impasse-yes-tells-comcast-customers-to-switch-providers.html | Amid Impasse YES Urges Customers to Leave Comcast | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/in-his-debut-matt-harvey-shows-that-his-slider-is-in-peak-form.html | In His Debut Harvey Shows His Slider Is in Peak Form | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/football/jason-pierre-paul-chooses-to-stay-with-the-giants.html | PierrePaul Stays With Giants on OneYear Deal | By Bill Pennington | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/islanders-prevails-in-penguins-first-trip-to-barclays-center.html | Islanders Spoil First Trip to Brooklyn by Penguins | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/ncaabasketball/resilience-behind-a-mask.html | Resilience Behind a Mask | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/tennis/maria-sharapova-is-planning-a-new-game.html | Sharapova Planning a New Game | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/review-mayhem-gambling-disco-in-disaster-its-all-there-for-the-spoofing.html | Mayhem Gambling Disco Its All Here for the Spoofing | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/ferguson-may-change-mind-and-make-deal-on-reforms.html | Ferguson May Change Mind and Make Deal on Reforms | By Monica Davey | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/lynch-says-shes-unable-to-consider-scalias-seat.html | Lynch Says She Isnt Interested in Scalias Seat | By Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/missouri-senate-filibusters-against-bill-protecting-opponents-of-same-sex-marriage.html | Filibuster in Missouri Senate Against Bill Protecting SameSexMarriage Opponents | By Austin Huguelet and Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/bernie-sanders-hillary-clinton.html | Trade and Jobs Swayed Voters Outside Detroit | By Yamiche Alcindor and Patrick Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/primary-elections-michigan.html | Sanders Is Victor in Michigan Upset Trump Takes Three | By Patrick Healy and Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/us-to-test-ways-to-cut-drug-prices-in-medicare.html | US to Test Ways to Cut Drug Costs in Medicare | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/africa/us-broadens-sanctions-on-joseph-kony-and-his-group.html | US Broadens Its Sanctions on Warlord and His Group | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/after-living-brazils-dream-family-confronts-microcephaly-and-economic-crisis.html | Living Brazil8217s Dream Then Managing Birth Defect and Poverty | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/brazil-former-ceo-is-sentenced-to-19-years-in-corruption-inquiry.html | The Americas Brazil Former CEO Is Sentenced to 19 Years in Corruption Inquiry | By Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/canada-government-raises-its-target-for-admitting-political-refugees.html | The Americas Canada Government Raises Its Target for Admitting Political Refugees | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/harold-h-saunders-mideast-peace-broker-dies-at-85.html | Harold H Saunders 85 Mideast Peace Broker Dies | By Sam Roberts | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/obama-seeks-a-way-to-save-israeli-palestinian-gains.html | Obama Seeks a Way to Save Mideast Goals | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/yemen-houthi-rebels-enter-peace-talks-with-saudi-arabia.html | Middle East Yemen Houthi Rebels Enter Peace Talks With Saudi Arabia | By Shuaib Almosawa | TX 8-481-621 | 2016-07-04 |
| 2016-03-06 | 2016-03-10 | https://www.nytimes.com/2016/03/06/style/nancy-reagan-fashion.html | The Lady Wore Red | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-10 | https://www.nytimes.com/2016/03/08/fashion/paris-fashion-week-stella-mccartney-jess-glynne.html | McCartneys Starry Crowd | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-10 | https://www.nytimes.com/2016/03/08/technology/personaltech/counting-characters-in-twitter.html | Counting Characters in Twitter | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/08/technology/personaltech/the-end-of-the-road-for-picasa.html | End of the Road for Picasa | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/09/world/asia/south-china-sea-militarization.html | South China Sea Buildup Strengthens Beijings Claims | By Michael Forsythe and Jane Perlez | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/david-barton-tmpl-reinvents-his-gym-empire.html | A New Take on Sweat | By Michael Schulman | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/from-pinup-to-muse-pamela-andersons-next-chapter.html | From Pinup to Muse | By Sophia Kercher | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://artsbeat.blogs.nytimes.com/2016/03/09/director-chosen-for-harvard-art-museums/ | New Director Named at Harvard Art Museums | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/08/arts/bill-cosbys-wife-declined-to-answer-many-questions-in-defamation-case.html | Unanswered Questions at Camille Cosby Deposition | By Colin Moynihan | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/balenciagas-demna-gvasalia.html | Two Shows Four Eventful Days One Hot Designer | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/dance/plastic-at-moma-is-on-the-floor-and-the-stairs.html | Please Watch Your Step This Art Has Feelings | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/dance/review-stephen-petronio-company-revives-glacial-decoy-with-its-supple-sylphs.html | Supple Sylphs Unfurling Like Ribbons in a Breeze | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/brooklyns-unconventional-loftopera-takes-on-puccini.html | Beer Bottles Not Opera Glasses | By Michael Cooper | TX 8-481-621 | 2016-07-04 |

| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/george-martin-and-the-beatles-a-producers-impact-in-five-songs.html | A Producers Impact in Five Beatles Songs | By Allan Kozinn | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/george-martin-producer-of-the-beatles-dies-at-90.html | George Martin Producer Who Guided the Beatles Dies at 90 | By Allan Kozinn | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/donald-trump-brings-red-meat-and-wine-to-primary-night-airwaves.html | Was It a Primary Night Or an Infomercial | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/review-bosch-returns-a-detective-to-the-force.html | A Detective Romancing Hollywood and Crime | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/review-flaked-features-will-arnett-as-a-dude-of-a-certain-age.html | SelfImpressed Dudes of a Certain Age | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/books/review-in-the-violet-hour-great-writers-facing-the-inevitable.html | Wrestling With Death  in Their Art  and Lives | By Jennifer Senior | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/airline-fees-are-out-of-hand-a-bill-from-senators-says.html | As Passenger Ire Rises Bill Is Introduced to Restrict Ridiculous Airline Fees | By Jad Mouawad | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/dealbook/mutual-funds-resist-sec-plan-to-require-more-ready-cash.html | Funds Resist SEC Plan to Pump Up Risk Buffer | By Landon Thomas Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/international/awash-in-empty-homes-china-asks-migrant-workers-to-settle-down.html | Not the Chinese Dream | By Owen Guo | TX 8-481-621 | |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/international/volkswagen-us-chief-michael-horn-leaves-the-company.html | Head of VWbr span datatagtight9in US Is Outspanbr and Dealersbr Are Alarmed | By Jad Mouawad | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/media/how-george-martin-changed-pop-music-production.html | A Producer Who Altered Pop Music by Pushing the Limits of the Possible | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/seaworld-whale-blackfish-tilikum-sick-orca.html | Business Briefing Orca Whose Killing of Trainer Was Focus of Film Is Ailing | By Katie Rogers | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/smallbusiness/a-lumber-executive-loses-his-voice-and-finds-balance.html | A Lumber Executive Loses His Voice and Finds a New Way of Working | By Jennifer Van Allen | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/valeant-pharmaceuticals-adds-board-members.html | Valeant Takes Step to Soothe Investors | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/bar-ridgewood-queens.html | The Bad Old Days | By Patrick Heij | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/diesel-a-madison-avenue-store-with-an-eighth-street-soul.html | A Brief Visit With My Inner Diesel | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/fall-looks-to-order-from-jonathan-simkhai-and-phelan.html | Fall Looks to Order From Jonathan Simkhai and Phelan | By Alison S Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/lynn-yaeger-fashion-muse.html | The Muse in the 2nd Row | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-louis-vuitton-valentino.html | Time to Reflect | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-parties-disney-kenzo-valentino.html | Parties Rev Up as Shows End | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-selena-gomez.html | Selena Gomez Braves Frizzies | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/priyanka-chopra-of-quantico-shares-her-beauty-tricks.html | A DutyFree Approach to Beauty | By Bee Shapiro | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/health/first-uterus-transplant-in-us-has-failed.html | First Uterus Transplant in United States Fails | By Denise Grady | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/health/kidney-transplant-desensitization-immune-system.html | LifeSaving Tweak for Many Kidney Transplants | By Gina Kolata | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/beloved-anachronisms-times-square-mosaics-of-the-city-may-be-preserved.html | Beloved Anachronisms Times Sq Mosaics May Be Saved | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/elliot-morales-convicted-of-hate-crime-murder-in-west-village-shooting.html | Man Is Convicted of Murder in West Village Hate Crime | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/tairod-pugh-ex-us-serviceman-is-found-guilty-of-trying-to-aid-isis.html | ExServiceman Is Found Guilty of Trying to Aid Islamic State | By Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/science/nasa-reschedules-mars-insight-mission-for-may-2018.html | NASA Announces Plans for a Mars Mission in 2018 | By Kenneth Chang | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/basketball/the-knicks-dismal-season-speaks-for-itself.html | Knicks8217 Dismal Season Speaks for Itself | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/erin-andrews-dangers-of-being-female-sportscaster.html | After the Game Women on Guard | By Richard Sandomir and John Branch | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/jets-add-running-back-matt-forte.html | Jets Pick Up Forte From Bears | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/pop-warner-settles-lawsuit-over-player-who-had-cte.html | Pop Warner Settles Suit Over Player With CTE | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/kobe-bryant-lakers-last-season-sit-out.html | Hard to Say Goodbye | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/soccer/swiss-enlist-frances-help-in-sepp-blatter-inquiry.html | Sports Briefing  Soccer French Aiding Inquiry | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/tennis/meldonium-russian-athletes-maria-sharapova-doping.html | New Ban on a Drug Hits Russian Athletes Hard | By Patrick Reevell | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/style/howl-gallery-punk-era-east-village.html | Gallery Resurrects the PunkEra East Village | By Michael Musto | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/obama-seeks-broadband-for-20-million-more-low-income-subscribers.html | Obama Seeks More Affordable Broadband | By Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/personaltech/create-youtube-worthy-videos-with-a-few-simple-tools.html | Create YouTubeWorthy Videos With Simple Tools | By Gregory Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/personaltech/mobile-games-to-make-time-fly.html | Mobile Games to Make Otherwise Wasted Time Fly | By Kit Eaton | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/squares-loss-widens-in-its-first-report-as-a-public-company.html | If Dorsey Has a Problem Child Among His 2 Companies It Isnt Square | By Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/the-echo-from-amazon-brims-with-groundbreaking-promise.html | Next Big Thing a Great Listener Ever at the Ready | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/theater/alex-breaux-once-a-jock-now-a-water-boy.html | Once a Jock Now a Water Boy | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/theater/review-nathan-lane-youve-got-a-part-this-time-in-white-rabbit-red-rabbit.html | Actors Are Cast in a Play No Rehearsals Required | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/upshot/bernie-sanderss-win-in-michiganprobably-wont-change-therace.html | Race May Have Changed but Not the Probabilities | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/baltimore-school-police-officers-videotaped-in-assault.html | 2 Baltimore School Officers Charged in Beating on Video | By Sheryl Gay Stolberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/missouri-senate-approves-bill-protecting-opponents-of-same-sex-marriage.html | SameSexMarriage Bill Advances in Missouri | By Austin Huguelet and Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/donald-trump-delegates.html | WinnerTakeAll Contests Likely to Give Trump Lift | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/florida-primary.html | Vote in Florida Tests Fortunes of 3 in GOP | By Jeremy W Peters | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/ted-cruz-cuban-florida-primary.html | As the Florida Primary Nears Cruz Gets Back in Touch With His Cuban Heritage | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/africa/somalia-shabab-strike.html | Somalia Raid Aided by US Kills Fighters From Shabab | By Mohamed Ibrahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/afghanistan-taliban-helmand.html | Taliban Attack Police Offices in Helmand | By Mujib Mashal and Taimoor Shah | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/google-alphago-lee-se-dol.html | Machine Masters Man in Complex Game of Go | By Choe SangHun and John Markoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/japan-nuclear-plant.html | Court Orders Nuclear Plant in Japan Shut Over Safety | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/buckingham-palace-queen-the-sun.html | Palace Protests a Report on Queens EU Stance | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/cologne-police-detain-2-suspects-in-new-years-eve-attacks.html | World Briefing  Europe Germany Cologne Suspects Found | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/europe-refugee-crisis.html | Balkan Nations Block Migrants8217 Path to Europe | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/germanys-embrace-of-migrants-spawns-rise-of-far-right-leader.html | Migrant Crisis Spawns FarRight Leader8217s Rise | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/hungarian-leaders-edifice-complex-has-some-in-budapest-rattled.html | Hungarian Leader Plans Museum Musical Chairs | By Rick Lyman | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/proposed-changes-to-french-labor-law-bring-workers-to-streets.html | French Premier Trying to Make Firing Easier Risks His Own Job | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/six-men-are-sentenced-in-record-jewelry-theft-in-london.html | World Briefing  Europe Britain Jewelry Thieves Sentenced | By Dan Bilefsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/biden-israel-violence-abbas.html | Biden Assails 8216Failure to Condemn8217 Mideast Killings | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/irans-revolutionary-guards-stage-second-day-of-missile-tests.html | World Briefing  Middle East Iran More Missile Tests Conducted | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/isis-detainee-mustard-gas.html | Detainee Helps US Destroy Chemical Arms Held by ISIS | By Helene Cooper and Eric Schmitt | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/carly-fiorina-endorses-ted-cruz/ | Endorsements Fiorina Backs Cruz Declaring Trump and Clinton u2018Are the Systemu2019 | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |

| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/jeb-bush-meeting-with-three-candidates-in-miami-before-march-15-primary/ | All But One Before Miami Debate Bush Will Meet Every GOP Candidate Except Trump | By Ashley Parker | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/marco-rubio-says-his-kids-were-embarrassed-by-his-taunts-of-donald-trump/ | Second Thoughts Rubio Says He Regrets Mocking Trump a Move That Embarrassed His Children | By Jeremy W Peters | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/christian-mcbride-newport-jazz-festival-star-becomes-a-backstage-player.html | A Newport Jazz Festival Star Is to Become a Major Backstage Player | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/dealbook/john-gutfreund-who-ran-salomon-brothers-at-its-apex-is-dead-at-86.html | John Gutfreund 86 Dies Ran Salomon Brothers at Its Apex | By Jonathan Kandell | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/media/gawker-editors-testimony-stuns-courtroom-in-hulk-hogan-trial.html | span datatagtight3Editor Jolts Courtroom in Hulk Hogan Trialspan | By Nick Madigan | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/auction-official-pleads-guilty-in-scheme-to-smuggle-wildlife-products-worth-1-million.html | Man Pleads Guilty in Ivory Scheme | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/brooklyn-man-who-posed-as-immigration-lawyer-gets-2-to-4-years.html | Brooklyn Man Who Posed as Immigration Lawyer Gets 2 to 4 Years | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/legislators-seek-to-promote-diversity-at-specialized-schools.html | Lawmakers Seek Diversity in Specialized High Schools | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/new-york-assemblywoman-sexually-harassed-aide-ethics-panel-says.html | Assemblywoman Sexually Harassed Aide Panel Says | By Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/nj-transit-and-new-york-businesses-brace-for-looming-rail-strike.html | NJ Transit and City Businesses Make Strike Contingency Plans | By Andy Newman and Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/queens-man-accused-of-amassing-arsenal-of-deadly-weapons.html | Queens Man Hid  Deadly Arsenal Authorities Say | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/a-lesson-in-hillary-clintons-loss-in-michigan.html | A Lesson for Mrs Clinton in Michigan | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/every-parents-nightmare.html | Every Parents Nightmare | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/hillary-bernie-debate.html | Hillary Bernie Debate | By Gail Collins | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/how-to-reduce-medicare-drug-costs.html | How to Reduce Medicare Drug Costs | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/stalling-on-fuel-efficiency.html | Stalling on Fuel Efficiency | By Daniel F Becker and James Gerstenzang | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/when-welfare-cuts-hit-sheppie-the-guide-dog.html | When Welfare Cuts Hit Sheppie the Guide Dog | By Francis X Clines | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/who-gets-the-blame-for-the-slowing-economy.html | Whos Killing Global Growth | By Steven Rattner | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/baseball/as-mets-rise-curtis-granderson-has-even-more-reason-to-be-upbeat.html | As Mets Rise Granderson Has Even More Reason to Be Upbeat | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/new-york-giants-free-agency-jerry-reese.html | Giants Spending Spree Gives Defense a Boost | By Bill Pennington | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/big-12-emerges-as-the-mightiest-of-them-all.html | Big 12 Emerges as the Mightiest of Them All | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/chris-mullin-the-red-storms-savior-instead-finds-there-is-a-lot-of-work-to-do.html | Mullin Expected to Be Red Storm8217s Savior Finds That Much Work Remains | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/yale-jack-montague-expulsion-sexual-misconduct-accusation.html | Protests Overshadow a Championship at Yale | By Joe Drape and Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/soccer/soccer-roundup.html | PSG Beats Chelsea in Champions League and Its Brash Attitude Is Rewarded | By Sam Borden | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/upshot/medicare-tries-an-experiment-to-fight-perverse-incentives.html | Medicare Tries Experiment to Fight Perverse Incentives | By Margot SangerKatz | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/errors-led-to-release-of-suspect-in-three-previous-crimes.html | Errors Led to Releases of Murder Suspect in US Illegally | By Traci Angel and Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/holding-their-noses-louisiana-officials-act-to-narrow-state-budget-gaps.html | Holding Their Noses Louisiana Officials Act to Narrow State Budget Gaps | By Jeremy Alford | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/after-michigan-loss-hillary-clinton-retools-message-on-jobs-and-trade.html | Clinton Giving Jobs and Trade New Emphasis | By Amy Chozick | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/canada-leader-justin-tredeau-obama-visit.html | Canadian Leader Making Rare State Visit | By Michael D Shear and Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/democratic-debate.html | Clinton and Sanders Clash on Immigration at Debate | By Patrick Healy and Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/george-soros-and-other-liberal-donors-to-fund-bid-to-spur-latino-voters.html | Liberal Donors to Fund Drive to Spur Latino Vote | By Nicholas Confessore and Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/groups-scrutinize-white-house-plan-to-cut-drug-costs-in-medicare.html | Plan to Cut Drug Costs in Medicare Is Scrutinized | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/continues-to-deport-central-american-migrants.html | US Continues to Deport Central American Migrants | By Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/americas/ex-president-of-brazil-luiz-inacio-lula-da-silva-faces-charges.html | ExPresident Faces Charges in Brazil Case | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/north-korea-fires-test-missiles-defying-un-ban.html | North Koreans Fire Test Missiles | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/obama-criticizes-the-free-riders-among-americas-allies.html | Obama Criticizes the 8216Free Riders8217 Among America8217s Allies | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-11 | https://www.nytimes.com/2016/03/10/business/media/where-carson-is-beating-trump-the-best-seller-list.html | Presidential Candidates on the Printed Page | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-11 | https://www.nytimes.com/2016/03/10/sports/baseball/alex-avila-son-of-tigers-gm-al-avila-is-now-a-division-rival.html | A 8216Family Affair8217 Becomes a Division Rivalry | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/rembrandts-emerge-into-public-eye-in-paris-and-maastricht/ | LongUnseen Rembrandts on Display at the Louvre | By Doreen Carvajal | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/simon-schuster-to-publish-writings-of-justice-ruth-bader-ginsburg/ | A Book From Ruth Bader Ginsburg | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/thomas-ads-joins-boston-symphony-as-artistic-partner/ | Adu00e8s in Partnership With Boston Symphony | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/arts/design/tate-modern-announces-show-of-photographs-from-elton-john-collection.html | Elton Johns Collection in Photo Exhibition | By Roslyn Sulcas | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/theater/martha-wright-who-played-leading-roles-in-beloved-musicals-dies-at-92.html | Martha Wright 92 Actress on Broadway | By Bruce Weber | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/us/berkeley-law-school-dean-was-harasser-a-suit-says.html | National Briefing  West California Dean Accused of Harassment Resigns | By Anemona Hartocollis | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/dance/review-the-hospital-3-nurses-no-patients-dark-ritual.html | Lacking Patients and Patience | By Brian Seibert | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/design/highlights-from-asia-week.html | Across a Continent Across Millenniums | By Martha Schwendener | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/how-a-rembrandt-masterpiece-evolved.html | Rembrandts Judas Is Heart of Morgan Show | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/new-yorks-yiddish-theater-explores-a-fractious-heritage-of-melodrama-and-musicals.html | Youll  Laugh Youll Cry Youll  Kibitz | By Joseph Berger | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/review-crime-stories-photography-and-foul-play-is-a-rogues-gallery.html | Every Picture Tells a Sordid Story | By Ken Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/sketches-from-a-pow-camp-that-held-african-americans-and-others.html | Poignant Sketches by POWs in Germany | By Eve M Kahn | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/van-dyck-at-the-frick-documenting-aristocracy.html | A Century Through a Painters Eyes | By Roberta Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/for-st-patricks-day-parade-1855-snow-on-the-clover.html | For St Patricks Day Parade 1855 Snow on the Clover | By Mary Jo Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-brian-fallon-strikes-out-on-his-own-with-the-same-raspy-zeal-for-yesteryear.html | Selling His Own Brand of Yesteryear | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-joan-osborne-delivers-no-nonsense-dylan.html | An Evening of Dylan Sung Clear and Free of Sentiment | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-renee-fleming-a-voice-with-wardrobe-changes.html | A Voice and Yes Wardrobe Changes | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/spare-times-for-children-listings-for-march-11-17.html | The Listings For Children | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/spare-times-listings-for-march-11-17.html | The Listings Spare Times | By Zach Wichter Alec M Priester and Joshua Barone | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/automobiles/autoreviews/video-review-the-bmw-750i-xdrive-tranquillity-with-a-touch-of-vegas.html | BMW 750i xDrive  Serenity Meets Vegas | By Tom Voelk | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/automobiles/carmakers-form-partnerships-with-niche-brands-to-stand-out.html | Carmakers Form Partnerships With Niche Brands to Stand Out | By Jonathan Schultz | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/books/review-mischa-berlinskis-peacekeeping-a-portrait-of-haiti.html | An American in Haiti During an Election Year | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/bridgewater-names-new-co-chief-executive.html | Bridgewater Names Former Apple Podfather a CoChief Executive | By Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/eu-approves-teva-allergan-deal-with-conditions.html | Business Briefing Europe Approves Teva Deal to Buy Allergan Generics | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/finras-help-sought-in-fight-between-credit-suisse-and-brokers.html | ExCredit Suisse Brokers Seek Regulators Help in Fight Over Deferred Compensation | By Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/for-china-banks-swapping-stock-for-debt-is-a-stopgap-with-pitfalls.html | In China Swapping Stock  for Debt Is a Risky Stopgap | By Keith Bradsher | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/yahoo-names-two-directors-to-its-board.html | Yahoo Labors to Carry On With Core Business While Exploring a Sale | By Vindu Goel and Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/energy-environment/con-edison-aims-to-revamp-customer-service-saving-energy-too.html | Con Ed Seeks to Advise Clients on Saving Energy | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/energy-environment/patagonia-to-help-fund-residential-solar-installations.html | Patagonia to Help Fund Residential Solar Panels | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/international/ecb-draghi-europe.html | Bold Push by Europes Central Bank to Shore Up Economy | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/the-assets-of-the-ultrarich-come-closer-to-earth.html | Hot Luxury Items Turn a Bit Cooler | By James B Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/health/health-officials-urge-congress-to-fund-zika-research.html | Officials Ask for Funding to Study Zika | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/10-cloverfield-lane-review.html | Review 10 Cloverfield Lane Houses a Survivalist His Captive and Jolts | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/about-scout-review.html | Review In About Scout a Young Woman Searches for Her Sister | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/boom-bust-boom-review.html | Review Boom Bust Boom a Pythonesque Look at Financial Crashes | By Ken Jaworowski | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/christopher-plummer-remember-review.html | Review Christopher Plummer Searches for a Nazi in Remember | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/city-of-gold-review.html | He Loves LA Especially Its Food Scene | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/creative-control-review.html | GizmoDriven Reality and Virtual Affairs | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/hyena-road-review.html | Review Hyena Road Follows a Sniper Team in Afghanistan | By Daniel M Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/julie-delpy-lolo-review.html | Review In Julie Delpys Lolo a Teenager Tries to Sabotage His Mothers Romance | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/marguerite-review.html | As Listeners Snicker a Screeching Diva Chases Her Dream | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/me-him-her-review.html | Emerging from the Haze of 20Something Doubt | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/review-eye-in-the-sky-drone-precision-vs-human-failings.html | Drone Precision vs Human Failings | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/rise-of-the-legend-review.html | Review Rise of the Legend a Kung Fu Period Film | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/sacha-baron-cohen-the-brothers-grimsby-review.html | Cohen Sacha Baron Cohen Fighting Global Crime | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/sally-field-hello-my-name-is-doris-review.html | May and December  and a Lot in Between | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/warner-bros-announces-incubator-for-underrepresented-talent.html | Warner Bros Plan for Film Diversity | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/locked-away-for-24-years-han-tak-lee-still-feels-imprisoned.html | Locked Up for 24 Years an Exonerated Man Still Feels Trapped | By Kirk Semple | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/merryl-tisch-board-of-regents-chief-who-set-off-testing-backlash-reflects-on-her-tenure.html | Regents Chief  Who Set Off  Testing Furor Recalls Tenure | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/basketball/golden-state-warriors-stephen-curry-utah-jazz.html | A Coach Remains Vigilant Wary Even of Success | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/ivy-league-basketball-tournament.html | Ivy League Last Division I Holdout Will Add Tournament | By Marc Tracy | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/monmouth-and-other-midmajor-champions-find-themselves-on-the-ncaa-bubble.html | Midmajor Champions Are Crowding the Bubble | By Tim Casey | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/maria-sharapova-meldonium-positive-tests.html | Dozens of Athletes Used Same Drug as Sharapova | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/technology/apple-iphone-fight-justice-department.html | Apples Fight With US Turns Up the Volume | By Eric Lichtblau and Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/technology/fcc-proposes-privacy-rules-for-internet-providers.html | FCC Proposes Privacy Rules  for Internet Service Providers | By Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-mabel-madness-a-singers-20th-century-journey.html | A Singer Adored by Sinatra Is Brought Back to Life | By Anita Gates | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/california-water-district-fined-by-sec-over-enron-accounting.html | California Water District Is Fined by SEC | By Michael Wines | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/christians-flock-to-groups-that-help-members-pay-medical-bills.html | Christians Flock to Shared Care | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/former-putin-aide-found-in-washington-died-from-blows-to-head.html | Mystery Deepens Over Death of Former Putin Ally | By Nicholas Fandos and Steven Lee Myers | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/mass-shooting-wilkinsburg-pittsburgh.html | National Briefing  MidAtlantic Pennsylvania Mass Shooting Called Calculated | By Matt Stroud and Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/mourning-nancy-reagan-and-looking-back-at-the-class-and-dignity-of-an-era.html | Mourners See Class Dignity and Love in the Reagans | By Alessandra Stanley | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/north-carolina-voting-rights-redistricting-battles.html | North Carolina Is a Battlefield for Voter Laws | By Richard Fausset | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/-trade-donald-trump-breaks-200-years-economic-orthodoxy-mercantilism.html | Trump Is Breaking With 200 Years of Economic Orthodoxy on Trade | By Binyamin Appelbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/donald-trump-talking-to-your-kids.html | The ParentChild Talk That So Many Dread | By Sarah Lyall | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/hillary-clinton-and-bernie-sanders-draw-distinctions-on-immigration-policy.html | Cracks in Democrats Consensus on Immigration | By Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/senate-drug-abuse-bill.html | Senate Passes Bill to Treat and Prevent Abuse of Drugs | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/senate-judiciary-committee-supreme-court-nominee.html | GOP Senator Warns of Costs of Partisanship in Court Vacancy | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/africa/south-africa-chris-hani-janusz-walus.html | Outcry as Killer of Apartheid Opponent Gets Parole | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/brazil-seeks-arrest-of-ex-president-da-silva-in-graft-inquiry.html | Brazilian Prosecutors Seek Arrest of Former President in Graft Inquiry | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/obama-trudeau-canada-climate-change.html | Obama Finds a Rapport as Trudeau Pays a Visit | By Julie Hirschfeld Davis and Michael D Shear | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/the-dream-of-treasure-keeps-paraguayans-digging.html | Tales of Lost Gold Keep a Tight Grip on Paraguay8217s Imagination | By Jonathan Gilbert | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/china-tibet-tashi-wangchuk.html | World Briefing  Asia China Tibetan Entrepreneur Is Illegally Detained Family Says | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/japan-fukushima-nuclear-disaster.html | Fukushima Keeps Fighting a Radioactive Tide | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/myanmar-president-htin-kyaw-nld.html | Loyalist of Aung San Suu Kyi in Line for Myanmar Presidency | By Wai Moe and Richard C Paddock | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/philippines-hostages-video.html | World Briefing  Asia The Philippines A Plea by Captives | By Floyd Whaley | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/un-panel-condemns-chinese-crackdown-on-lawyers-and-activists.html | World Briefing  Asia China 12 Nations Criticize Arrests | By Nick CummingBruce | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/germany-isis-list.html | Germany Obtains Files Said to List ISIS Recruits | By Melissa Eddy | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/matrera-castle-spain-renovation.html | Spanish Castle8217s Restoration Galls Those Who See a Landmark Out of Time | By Mark A Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/nadya-savchenko-hunger-strike.html | Ukrainian Pilot Breaks Hunger Strike in Moscow but Lawyer Says She Was Tricked | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/egypt-economic-crisis-abdel-fattah-el-sisi.html | A Mercedes Shortage Egypt8217s Economic Crisis Hits the Rich | By Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/irans-missile-tests-and-the-nuclear-deal.html | How the Nuclear Agreement Applies to Iran8217s Recent Missile Tests | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/inventgenuity-festival-a-design-and-engineering-fair-for-children.html | Inventgenuity Festival A Design and Engineering Fair for Children | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/television/what-to-watch-friday.html | What to Watch Friday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/for-hedge-funds-start-of-2016-offers-little-relief-from-2015.html | Start of Year Brings Little Relief to Stumbling Hedge Funds | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/brooklyn-man-is-exonerated-after-25-years-in-prison-for-murder.html | After 25 Years in Prison  Man Is Cleared of Murder | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/long-island-teenager-pleads-guilty-in-deadly-drag-racing-crash.html | Long Island Teenager Pleads Guilty in Drag Race That Killed 5 | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/muslims-sue-over-denial-of-bid-to-build-mosque-in-new-jersey-suburb.html | Muslims Effort to Build a Suburban Mosque Foiled at Every Turn | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/nj-transit-labor-talks-resume-but-no-deal-is-reached.html | Transit Pact  in New Jersey  Is Still Elusive | By Emma G Fitzsimmons and Jason Grant | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/officer-in-fatal-shooting-of-ramarley-graham-faces-police-dept-charges.html | Officer in 2012 Killing of a Bronx Teenager Faces Police Dept Charges | By Al Baker and Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/campaign-stops/what-are-trump-fans-really-afraid-to-say.html | Are Trump Fans Really Afraid | By Lindy West | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/dogs-cats-and-leadership.html | Dogs  Cats and Leadership | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/fill-in-the-foreign-policy-blanks.html | Fill In the Foreign Policy Blanks | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/new-york-challenges-a-tax-privilege-of-the-rich.html | A Tax Bill That Could Outfox the Hedge Funds | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/trade-and-tribulation.html | Trade  and Tribulation | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/what-liberals-can-learn-from-the-nra.html | What Liberals Can Learn From the NRA | By David Cole | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/baseball/suspended-aroldis-chapman-confident-despite-shaky-debut.html | Suspended Chapman Confident Despite Shaky Debut | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/basketball/clyde-lovellette-86-one-of-the-early-big-men-of-basketball-is-dead.html | Clyde Lovellette 86 One of the Early Big Men  of Basketball Is Dead | By Frank Litsky and William McDonald | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/football/jets-build-running-corps-but-still-lack-a-quarterback.html | Jets Build Running Corps but Still Lack a Quarterback | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/hockey/bill-gadsby-88-nhl-star-with-scars-to-prove-it-dies.html | Bill Gadsby 88 NHL Star With Scars to Prove It Dies | By Richard Goldstein | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/hockey/quinnipiac-seeks-celebrations-for-both-of-its-hockey-teams.html | 8216This is a Hockey School8217 Students and Polls Agree | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/at-garden-top-big-east-seeds-try-out-knicks-quarters.html | At Garden Top Big East Seeds Try Out Knicks8217 Quarters | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/effects-of-meldonium-on-athletes-are-hazy.html | Little Evidence Found of Meldoniums Boost | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/sharapova-is-not-the-only-player-paying-little-attention-to-antidoping-emails.html | Sharapova Is Not the Only Player Paying Little Attention to Antidoping Emails | By Ben Rothenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-blackbird-the-past-returns-taunting.html | The Past Comes Back to Taunt Him | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-in-boy-a-man-deals-with-gender-cards-hes-given-not-born-with.html | Dealing With the Gender Cards Forced on You | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/7-democrats-in-congress-say-clinton-email-inquiry-is-too-politicized.html | Democrats Fault Review of Emails as Political | By Steven Lee Myers | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/republican-debate.html | Candidates Lower Volume as Five Key Primaries Near | By Jonathan Martin and Patrick Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/riskiest-political-act-of-2016-protesting-at-rallies-for-donald-trump.html | Riskiest Political Act of 2016 Protesting at Rallies for Trump | By Ashley Parker | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/wounded-warrior-board-ousts-top-two-executives.html | Wounded Warrior Board Ousts Top Two Executives | By Dave Philipps | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/chile-halts-inquiry-on-american-who-disappeared-31-years-ago.html | Chile Halts Inquiry on Missing American | By Pascale Bonnefoy | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/justin-trudeaus-white-house-dinner-has-the-air-of-a-family-reunion.html | A State Dinner at the White House Has the Air of a Family Reunion | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/north-korea-new-nuclear-threat.html | North Korea New Nuclear Threat | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/iran-executions-at-highest-level-since-89.html | World Briefing  Middle East Iran 966 Were Executed in 2015 | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/dance/review-molly-poerstel-challenges-structure-at-gibney-dance.html | Watch Yes And Listen | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/design/nefertiti-3-d-scanning-project-in-germany-raises-doubts.html | Nefertiti 3D Scanning in Germany Raises Doubts | By Charly Wilder | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/a-virtual-trip-through-amazons-physical-store.html | Amazon in the Material World | By Alexandra Alter and Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/opinion/irish-spring.html | Toasting the Spirit of the Irish | By Timothy Egan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/opinion/what-weather-is-the-fault-of-climate-change.html | Solving the WeatherClimate Puzzle | By Heidi Cullen | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/dance/review-farruquito-flamenco-from-a-soaring-eagle.html | The Return of the King Traditional Yet Soaring | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/design/artists-grapple-with-americas-prison-system.html | Incarceration Can Serve as the Angriest Muse | By Sabine Heinlein | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/design/federal-agents-raid-christies-seizing-2-ancient-sculptures.html | Federal Agents Raid Christies Seizing 2 Ancient Sculptures Scheduled for Auction | By Colin Moynihan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/music/review-echoes-of-flamenco-from-orchestra-of-st-lukes.html | The Sounds of Flamenco  Accent a Spanish Program | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/music/review-new-order-still-a-clockworks-of-suppressed-emotion.html | Still a Hypnotic Mechanism of Suppressed Emotion | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/music/review-philharmonic-takes-on-the-turangalila-symphonie.html | In Messiaens Mammoth Work a Dizzying Musical Landscape | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/television/lifetime-and-then-there-were-none-review.html | A Classic Murder Case Revived Countdown and All | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/as-americans-take-up-populism-the-supreme-court-embraces-business.html | As Americans Take Up Populism Supreme Court Embraces Business | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/energy-environment/bp-to-end-sponsorship-of-tate-museums.html | BP Ends Tate Deal | By Stanley Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/general-motors-to-buy-cruise-automation-in-push-for-self-driving-cars.html | GM to Buy Cruise in Push for SelfDriving Cars | By Bill Vlasic and Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/ben-h-bagdikian-reporter-of-broad-range-and-conscience-dies-at-96.html | Ben H Bagdikian Is Dead at 96 Reporter of Breadth and Media Critic | By Robert D McFadden | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/test-of-zika-fighting-genetically-altered-mosquitoes-gets-tentative-fda-approval.html | Zika Trial Tentatively Approved by FDA | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/health/breast-cancer-brca-genetic-testing.html | Genetics Often Muddle Options in Cancer Care | By Gina Kolata | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/movies/review-in-the-perfect-match-weddings-babies-and-one-bachelor-holdout.html | In Any Group of Old Pals Theres Always a Playboy | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/evgeny-buryakov-russian-bank-employee-pleads-guilty-to-conspiring-to-work-as-unregistered-agent.html | Bank Employee Pleads Guilty to Conspiring to Work as Secret Russian Agent | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/science/earth/david-m-gates-dies-at-94-sounded-early-alarm-on-environmental-perils.html | David M Gates 94 Warned of Environmental Concerns | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/history-loving-executive-focuses-on-seattle-mariners-future.html | A Student of History Hopes to Make Some of His Own in Seattle | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/jenrry-mejias-lawyer-and-mlb-trade-charges-over-doping-ban.html | Mejia8217s Lawyer and MLB Trade Charges Over Doping Ban | By Ben Berkon | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/charles-granby-who-coached-future-nba-players-in-queens-dies-at-81.html | Charles Granby 81 Coached Future NBA Stars in Queens | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/cleveland-cavaliers-lebron-james-kobe-bryant-lakers.html | Cavaliers Are in First With Need to Improve | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/jets-meet-with-robert-griffin-iii-in-quarterback-search.html | Jets Lacking Fitzpatrick Host Griffin | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/johnny-manziel-released-by-cleveland-browns.html | Browns Cut Manziel After Two Seasons of Trouble | By Victor Mather | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/the-rams-go-home-again-to-the-93-year-old-los-angeles-coliseum.html | A Familiar Home Minus the Comforts | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/theater/review-in-brodsky-baryshnikov-one-friend-recalls-another.html | Memory Loss and Language  Recalling a Friend in Russian | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/theater/war-horse-closes-in-britain-but-its-influence-gallops-on.html | War Horse Retires the Race Is Changed | By Matt Trueman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/marco-rubio-david-rivera.html | Cloud Relegates Onetime Rubio Insider to the Outside | By Lizette Alvarez and Steve Eder | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/bernie-sanders.html | Sanders Sees Victory in Michigan as His Springboard to Nomination | By Yamiche Alcindor and Patrick Healy | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/donald-trump-trump-university.html | Trump Students Cite Push to Give Positive Reviews | By Michael Barbaro and Steve Eder | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/john-kasich-ohio-primary.html | Ohio Could Make Kasich Establishment8217s Best Bet | By Thomas Kaplan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/marco-rubio-florida-primary.html | With Optimism Fading Rubio Campaign Labors On Toward Florida Primary | By Jeremy W Peters and Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/nancy-reagan-funeral.html | Mourners Pay Tribute to a Former First Lady and to the Passing of a Republican Camelot | By Alessandra Stanley | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/obama-heads-to-south-by-southwest-festival-to-talk-about-technology.html | Obama Calls for Law Enforcement Access in Encryption Fight | By Michael D Shear | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/angolan-president-in-power-nearly-four-decades-says-hell-step-down.html | Angolan Leader in Power Nearly Four Decades Says He Plans to Quit | By Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/south-sudan-civil-war.html | City of Hope in South Sudan Is Now One of Fear | By Jeffrey Gettleman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/china-censorship.html | Letter Assailing Censors Spreads Online in China as Discontent Over Controls Rises | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/china-dancing-square-grannies-shot.html | Air Rifles and Insults Cant Stop Their Music | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/china-ngo-law.html | China Wrestles With Draft Law on Foreign Groups | By Didi Kirsten Tatlow | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/india-japan-china-andaman-nicobar-islands.html | Looking to Check China India Finds Ally in Japan | By Ellen Barry | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/european-union-migrant-crisis-smuggling.html | Smugglers Sense Opportunity as Borders Shut | By Liz Alderman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/murder-of-abusive-husband-casts-stark-light-on-domestic-violence-in-france.html | An Abused Wife Kills and France Asks Was It SelfDefense | By Lilia Blaise | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/national-democratic-institute-banned-russia.html | Russia Bans Group Active in Pushing Democracy | By Ivan Nechepurenko | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/once-hopeful-for-harmony-a-philosopher-voices-discord-in-france.html | Once Hopeful for Harmony a Philosopher Voices Discord | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/polands-government-is-accused-of-violating-separation-of-powers.html | European Rights Panel Rebukes Poland Over Legal Changes | By Rick Lyman | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/a-flexible-spending-account-deadline-may-be-near.html | A Flexible Spending Account Deadline May Be Near | By Ann Carrns | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/making-technology-easier-for-older-people-to-use.html | Taking the Dread Out of Technology for Older People | By Constance Gustke | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/mortgages/a-smaller-down-payment-and-no-mortgage-insurance-required.html | A Low Down Payment No Insurance Required | By Tara Siegel Bernard | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/when-its-time-to-buy-out-partners-but-money-is-tight.html | When Its Time to Buy Out Partners but Money Is Tight | By Paul Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/a-ted-cruz-carly-fiorina-ticket-not-so-fast/ | A CruzFiorina Presidential Ticket First Things First One Half Says | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/committee-to-draft-paul-ryan-for-president-shuts-down/ | Committee to Draft Paul Ryan to Run for President Shuts Down | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/hillary-clinton-gets-some-star-power-to-help-in-new-ads/ | u2018Real Lifeu2019 Voices Clinton Gets Some Star Power to Help in Ads in Primary States | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/hillary-clinton-lauds-reagans-on-aids-a-backlash-erupts/ | Former First Ladies After Clinton Lauds the Reagans on AIDS a Backlash Erupts | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/keith-emerson-70s-rock-showman-with-a-taste-for-spectacle-dies-at-71.html | Keith Emerson 1970s Rock Showman  With a Taste for Spectacle Dies at 71 | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/nana-vasconcelos-daring-brazilian-percussionist-dies-at-71.html | Nan Vasconcelos 71 Daring Brazilian Percussionist | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/lawrence-van-gelder-critic-and-editor-at-the-times-dies-at-83.html | Lawrence Van Gelder Newsman of New York and The Times 83 | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/mass-market-edition-of-to-kill-a-mockingbird-to-end.html | Popular Edition of To Kill a Mockingbird to End | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/states-move-to-control-how-painkillers-are-prescribed.html | States Push to Curb Painkiller Overuse | By Barry Meier and Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/a-reluctant-barkeep-mourned-on-the-brooklyn-streets-that-called-him-home.html | A Reluctant Barkeep Mourned by the Neighbors He Tended | By N R Kleinfield | TX 8-481-621 | 2016-07-04 |

| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/newark-officials-knew-of-lead-risk-in-schools-water-in-2014.html | 14 Memo Shows School Officials in Newark Knew of Lead Risks | By Marc Santora and David W Chen | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/nj-transit-and-rail-workers-union-said-to-reach-tentative-deal.html | NJ Transit Reaches Tentative Deal With Unions Averting a Strike | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/state-assembly-plan-would-limit-new-york-lawmakers-outside-income.html | State Assembly Proposal Would Limit Legislators Outside Income | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/us-finds-more-victims-in-hacking-ofcelebrities-email-accounts.html | US Uncovers  More Victims  in Hacking | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/im-not-evil-im-a-landlord.html | Im Not Evil Im a Landlord | By Bert Stratton | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/protecting-the-privacy-of-internet-users.html | Protecting the Privacy of Internet Users | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/saving-a-mixed-income-new-york.html | Saving a MixedIncome New York | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/trump-clarifies-and-its-worse.html | Trump  Clarifies and  Its Worse | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/when-the-college-degree-is-useless-and-the-debt-is-due.html | When the Degree Is Useless and the Debt Is Due | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/asdrubal-cabrera-knee-injury-new-york-mets.html | Cabrera May Not Be Healed in Time for Opening Day | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/phil-jackson-press-conference-new-york-knicks.html | 8216In It to Win It8217 Says Jackson Vowing Knicks Revival | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/gary-jeter-61-giants-draftee-who-starred-as-rams-lineman.html | Gary Jeter 61 Giants Draftee  Who Excelled as Rams Lineman | By Daniel E Slotnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/hockey/alex-carpenter-boston-college-womens-hockey.html | Olympians Last Chance at College Title | By Gary Santaniello | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/ncaabasketball/ben-simmons-louisiana-state-ncaa-berth.html | Simmons a Top Big Man May Find an NCAA Berth Is Out of Reach | By Robert Weintraub | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/tennis/venus-williams-returns-to-indian-wells-in-the-form-of-a-shooting-star.html | Venus Williams Returns to Indian Wells in the Form of a Shooting Star | By Ben Rothenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/after-complaints-on-wounded-warrior-project-pressure-from-donors.html | After Complaints on a Charity Pressure From Donors | By Dave Philipps | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/man-accused-in-anti-islam-cartoon-attack-awaits-verdict.html | Man Accused of Financing Attack in Texas Awaits Verdict | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/trump-urges-party-to-unite-behind-him-but-resistance-remains.html | Trump Urges Party to Unite Behind Him but Resistance Remains on His Policies | By Ashley Parker and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/trump-rally-in-chicago-canceled-after-violent-scuffles.html | Trump Cancels Chicago Rally Amid a Melee | By Monica Davey and Julie Bosman | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/peace-event-hosts-wives-of-leaders-tied-to-rape.html | Peace Event Hosts Wives of Leaders Tied to Rape | By Somini Sengupta | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/white-house-backs-off-from-obamas-critique-of-cameron.html | White House Backs Off From Critique of Cameron | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/middleeast/us-rebukes-iran-over-missile-tests-calling-them-provocative.html | US Calls for Security Council Action on Iran8217s 8216Provocative8217 Missile Tests | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-13 | https://www.nytimes.com/2016/03/04/travel/tour-and-resort-news-discounts-on-historic-hotels-tulip-trip.html | Tour and Resort News Discounts on Historic Hotels Tulip Trip | By Elaine Glusac | TX 8-481-621 | 2016-07-04 |
| 2016-03-04 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/07/t-magazine/food/otium-cooking-vessels-thomas-keller-david-chang.html | Food Matters Plates to Share | By Ann Binlot | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/07/t-magazine/iris-apfel-dior-paris-fashion-week.html | On the Town Iris Apfel Hits Paris | By Dana Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/gangster-warlords-and-narconomics.html | Supplying the High | By Misha Glenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-ancient-minstrel-by-jim-harrison.html | The Ancient Minstrel by Jim Harrison | By David Gates | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/08/t-magazine/art/hauser-wirth-schimmel-graffiti.html | Art Matters External Gallery | By Su Wu | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/because-of-sex-by-gillian-thomas.html | Leveling the Fields | By Julie Berebitsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-profiteers-by-sally-denton.html | Reservoir of Power | By T J Stiles | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/family-travel-internet-addiction.html | Trending Appealing to the Unplugged | By Amy Tara Koch | TX 8-481-621 | 2016-07-04 |

| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/ponza-italy-holidays.html | How He Met My Mother | By Jessica Silvester | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/portland-oregon-tango.html | Going Where the Tango Takes You | By Jessica Colley Clarke | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/dance/gelsey-kirkland-ever-fierce-and-surging-forward.html | A Fierce Teacher Keeps Surging Forward | By Marina Harss | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/dance/there-might-be-others-a-work-of-spontaneous-sound-and-movement.html | Dance A Recipe for Volatility | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/at-carnegie-hall-concerts-of-handel-and-max-reger.html | Classical Handel and Reger at Carnegie Hall | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/hans-abrahamsen-fame-and-snow-falling-on-a-composer.html | Fame and Snow Gently Falling | By William Robin | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/of-guitars-and-ghosts-jimi-hendrix-and-lucinda-williams.html | Pop Of Guitars and Ghosts | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/songs-that-take-their-time-evolve-and-ask-plenty-of-questions.html | Songs That Take Their Time Evolve and Ask Plenty of Questions | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/q-and-a-with-neve-campbell-fiction-eclipsed-by-truth.html | Not as Strange as Truth but Still Satisfying | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/the-smollett-family-business-acting-and-activism.html | Family Business Acting and Activism | By Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/apostle-by-tom-bissell.html | Gospel Truth | By Christian Wiman | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-secret-life-of-the-american-musical-by-jack-viertel.html | From Overture to Curtain Call | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/fatima-captures-the-immigrant-experience-in-france.html | Film Struggling to Belong | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/real-estate-on-grand-cayman-island.html | House Hunting on  Grand Cayman Island | By Marcelle Sussman Fischler | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/westwood-nj-busy-hub-with-ponds-and-parks.html | Busy Hub With Ponds and Parks | By Jill P Capuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/onstage-the-pain-behind-the-political-posturing.html | The Pain Behind the Posturing | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/the-effect-by-lucy-prebble-comes-to-the-barrow-street-theater.html | Theater Rumination on Love and Blues | By Steven McElroy | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/trip-planner-google-destinations.html | Your Next Trip Courtesy of Google | By Stephanie Rosenbloom | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/venice-italy-jewish-ghetto.html | Into the Soul of the Venetian Ghetto | By David Laskin | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/11/sports/basketball/in-israel-an-arab-chooses-baskets-over-goals.html | Making Baskets Not a Statement | By Sam Borden | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/design/the-artist-hernan-bas-looks-at-the-jazz-age.html | Art Bohemia by Way of the Aristocrats | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/gwen-stefani-truth-feels-like.html | Climbing Back From the Abyss | By Caryn Ganz | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/new-ways-of-being.html | New Ways of Being | By Parul Sehgal | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/social-qs-no-need-for-a-dust-up-over-accommodations.html | Need a DustUp | By Philip Galanes | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/open-marriage-monique.html | The Secrets to an Open Marriage | By Tammy La Gorce | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/helen-mirren-eye-in-the-sky-and-national-bird-train-sights-on-warfare-by-remote-control.html | Aloft Unmanned and Aiming to Kill | By Lorne Manly | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/homevideo/in-rivettes-out-1-noli-me-tangere-paris-is-a-stage.html | All of Paris Is an Improvised Stage | By J Hoberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/midnight-special-and-the-invitation-deliverhigher-powers-bigger-jolts.html | Higher Powers Bigger Jolts | By Mekado Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/with-krisha-a-director-finds-a-cast-he-can-relate-to.html | A Cast He Can Relate To | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-1000-pair-of-shoes.html | The 1000 Shoes | By Joyce Wadler | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-neocons-vs-donald-trump.html | The Neocons vs Donald Trump | By Jacob Heilbrunn | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/reinventing-themselvesand-homein-harlem.html | Reinventing Themselves  and Home Too | By Joyce Cohen | TX 8-481-621 | 2016-07-04 |

| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/autoracing/100th-indy-500-mark-miles-indycar-chief-looks-to-build-interest.html | IndyCar Chief Looks to Build Interest Beyond the 100th Indianapolis 500 | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/andrew-schneider-now-embraces-glitches-in-youarenowhere.html | If Something Goes Wrong Thats All Right | By Alexis Soloski | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/michael-white-producer-of-film-and-theater-dies-at-80.html | Michael White Impresario of the Outrageous Dies at 80 | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/11/fashion/state-dinner-canada-sophie-trudeau.html | On Her Shoulders a Nations Pride | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/11/t-magazine/sterling-ruby-work-wear-clothing.html | On View Artists Uniform | By Hilary Moss | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/design/tom-sachss-workshop-willy-wonka-would-approve.html | Willy Wonka Would Approve | By Arthur Lubow | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/janet-king-a-legal-drama-down-under.html | Television Legal Drama Down Under | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/anna-and-the-swallow-man-by-gavriel-savit.html | Into the Polish Woods | By Elizabeth Wein | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/drawing-inspiration.html | Drawing Inspiration | By Edward Carey | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/for-a-little-while-by-rick-bass.html | Out of the Wilderness | By Smith Henderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/forest-of-wonders-by-linda-sue-park.html | Gift of Tongues | By Pseudonymous Bosch | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/innocents-and-others-by-dana-spiotta.html | The Friendship Plot | By Joshua Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/kafkas-odds-and-ends.html | Kafkas Odds and Ends | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/sudden-death-by-alvaro-enrigue.html | Dueling Rackets | By Nicholas Casey | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-brontes.html | The Bronts | By Abigail Meisel | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-girl-in-the-well-is-me-by-karen-rivers.html | The Well of Loneliness | By G Neri | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-night-gardener-tokyo-digs-a-garden-and-stories-from-bug-garden.html | How Do Their Gardens Grow | By Paul O Zelinsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/anthony-foxx-grit-goes-further-than-genius.html | Grit Goes Further Than Genius | By Adam Bryant | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/media/shari-redstone-prepares-for-battle-to-control-a-media-empire.html | Peace Before Battle | By Emily Steel | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/nancy-reagans-abiding-role-in-her-husbands-career.html | Career Coach Who Became a First Lady | By Michael Beschloss | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/stock-buyback-plans-seen-as-shareholder-boon-can-backfire.html | A Buyback That Stung Shareholders | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/cecil-beaton-ashcombe-madonna.html | The Cult of Cecil Beaton Lives On | By Christopher Petkanas | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/mens-style/miles-davis-style-icon.html | His Ensembles Epitomized Cool | By Michael J Agovino | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/rita-wilson-record-store.html | Lifes Greatest Hits | By Joanne Kaufman | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/ricky-phung-sharon-zhen-marriage.html | A Teenage Crush Graduates to Marriage | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/amid-conflict-rutgers-acquires-a-noted-filmmaker.html | Amid Conflict Rutgers Acquires a Noted Filmmaker | By Tammy La Gorce | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/at-brooklyn-navy-yard-the-quiet-before-the-hum.html | The Quiet Before the Hum | By John Leland | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/at-the-jay-heritage-center-in-rye-young-americans.html | Of Founding Fathers and Sons | By Douglas P Clement | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/barbecue-in-middletown-connecticut-taino-smokehouse.html | A Hodgepodge of Barbecue Under One Roof | By Rand Richards Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/caribbean-food-monclair-new-jersey-vital.html | The Allure of the Islands | By Fran Schumer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/death-in-texas-an-officers-odyssey.html | Death in Texas | By Ginia Bellafante | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/documenting-violence-against-women-even-if-its-hard-to-look.html | Tackling Brutality Against Women | By Aileen Jacobson | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/for-donald-trump-friends-in-few-places.html | For Trump Friends in Few Places | By Alan Feuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/how-barryrohrssen-a-basketball-coach-spends-his-sundays.html | March Madness All Year Long | By Kathleen Lucadamo | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/poets-give-voice-to-art-in-sound-and-sense-at-wadsworth-museum.html | The Art Speaks and the Poetry Paints a Picture | By Susan Hodara | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/pub-american-food-greenport-new-york-industry-standard.html | A Little Gritty a Little Quirky | By Kurt Wenzel | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/revisiting-st-patricks-day-1869-at-the-tenement-museum.html | Revisiting St Patricks Day 1869 at the Tenement Museum | By Michael Pollak | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/seafood-restaurant-new-rochelle-new-york-pepes.html | Finding Inspiration in His Flavorful Past | By Steve Reddicliffe | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-comic-judah-friedlander-and-the-table-tennis-champ-wu-yue.html | The Comic and the PingPong Champ | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-falafel-king-of-astoria.html | Jewel in His Falafel Crown | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/turning-japanese-at-kinokuniya-in-midtown-manhattan.html | Tokyo on the Park | By Gili Malinsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/with-black-ops-laser-tag-going-to-war-and-off-the-ipad.html | Going to War and Then Pizza | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/my-fathers-killers-funeral.html | My Fathers Killers Funeral | By Aatish Taseer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-superior-social-skills-of-bilinguals.html | Bilinguals Superior Social Skills | By Katherine Kinzler | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/an-upper-east-side-penthousefor-31-million.html | Three Floors of Luxury | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/condos-on-a-west-village-triangle.html | Condos in a Triangle | By Jane Margolies | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/jeff-mccarthy-actor-artist-beast-beauty.html | Actor Artist Beast Beauty | By Dan Shaw | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/movies-and-television-filmed-in-new-york-city.html | My Home Signs Autographs | By Ronda Kaysen | TX 8-481-621 | 2016-07-04 |

| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/radiators-steam-heat-temperature-control.html | Taming the Runaway Radiator | By Roy Furchgott | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/advanced-metrics-get-a-seat-at-the-selection-committee-table.html | On Selection Day There Are Metrics and Then There Are Advanced Metrics | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/style/modern-love-waiting-room-estranged-spouses.html | In the Waiting Room of Estranged Spouses | By Benjamin Hertwig | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sunday-review/the-unnatural-kingdom.html | The Unnatural Kingdom | By Daniel Duane | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/gwyneth-paltrow-travel-tips.html | Gwyneth Paltrow on Wellness and Wine on the Road | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/piquet-london-restaurant.html | More Than a French Accent | By Alexander Lobrano | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/the-marker-resort-key-west-hotel.html | An Airy Leafy Refuge From the Crowd | By Cheryl LuLien Tan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/upshot/how-wage-insurance-could-ease-economic-inequality.html | How Wage Insurance Could Spur Innovation | By Robert J Shiller | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/attacking-poverty-to-foster-creativity-in-entrepreneurs.html | Attacking Poverty to Foster Creativity | By Phyllis Korkki | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/international/china-weighs-letting-banks-sell-bad-debt-to-investors.html | China Weighs Pilot Program to Let Banks Sell Troubled Loans to Investors | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/ralph-s-larsen-builder-of-giant-johnson-johnson-dies-at-77.html | Ralph S Larsen 77 Is Dead Built Up Johnson amp Johnson | By Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/bill-cunningham-cure-for-the-cold.html | Cure for the Cold | By Bill Cunningham | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/facebook-breakup-compassion-team.html | Tech Support | By Penelope Green | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/super-tuesday-super-saturday.html | Words Cannot Express My Disdain | By Teddy Wayne | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/valley-of-the-dolls-jacqueline-susann-lena-dunham.html | How Evergreen Is Her Valley | By Marisa Meltzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/jobs/for-a-child-actor-the-tears-didnt-come-until-it-was-too-late.html | The Tears Didnt Come Until It Was Too Late | By Amy Sohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/one-dead-and-two-missing-after-tugboat-hits-barge-near-tappan-zee-bridge.html | Man Is Killed as Tugboat Hits Barge at Tappan Zee | By Ashley Southall | TX 8-481-621 | 2016-07-04 |

| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/campaign-stops/which-side-are-you-on-hillary.html | Which Side Are You On Hillary | By Dan Kaufman | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/congress-needs-to-throw-puerto-rico-a-lifeline.html | A Lifeline for Puerto Rico | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/donald-trumps-epic-neediness.html | Donald Trumps Epic Neediness | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/edward-bayntun-coward.html | Edward BayntunCoward | By Kate Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/emoji-feminism.html | Emoji Feminism | By Amy Butcher | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/how-saudi-arabia-turned-its-greatest-weapon-on-itself.html | How Saudi Arabia Turned Its Greatest Weapon on Itself | By Andrew Scott Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/just-a-few-things-i-have-to-do-before-i-start-my-taxes.html | Before I Start My Taxes | By Emma Rathbone | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/putting-lincoln-online-is-no-easy-political-task.html | Putting Lincoln Online Is No Easy Political Task | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/should-all-research-papers-be-free.html | Should All Research Be Free | By Kate Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/stalinist-nostalgia-in-vladimir-putins-russia.html | Stalin Russias New Hero | By Alec Luhn | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-bernie-sanders-revolution.html | The Bernie Sanders Revolution | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-global-solution-to-extinction.html | The Global Solution to Extinction | By Edward O Wilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-neuroscientist-who-lost-her-mind.html | The Neuroscientist Who Lost Her Mind | By Barbara K Lipska | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-party-still-decides.html | The Party Still Decides | By Ross Douthat | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-sultan-and-the-salad.html | The Sultan  and the Salad | By Maureen Dowd | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/where-the-soldiers-are-scarier-than-the-crocodiles.html | Where the Soldiers Are Scarier Than the Crocodiles | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |

| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/when-an-apartment-contains-lead-paint.html | When an Apartment Contains Lead Paint | By Ronda Kaysen | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/science/space/mars-mission-set-to-launch-to-study-gases-and-storms.html | Mars Mission Set to Launch to Study Gases and Storms | By Kenneth Chang | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/jessica-mendoza-calling-began-with-a-camera.html | Her Calling Began With a Camera | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/off-the-mound-sean-doolittle-brings-relief-to-the-ostracized.html | Off the Mound Bringing Relief to the Ostracized | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/toronto-blue-jays-take-a-big-step-all-dirt-basepaths.html | Jays Take Big Step AllDirt Basepaths | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/unpacking-alex-rodriguezs-linguistic-luggage.html | Unpacking Rodriguez8217s Linguistic Luggage | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/after-a-rocky-start-dangelo-russell-dares-his-critics-to-reconsider.html | After a Rocky Start a Prankster Dares His Critics to Reconsider | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/chris-boshs-return-presents-the-heat-with-an-enviable-puzzle.html | Bosh8217s Return Gives the Heat an Enviable Puzzle | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/damian-lillard-steph-curry-warriors-trail-blazers.html | Curry vs Lillard Has the Makings of an Epic Rivalry | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/a-different-stanley-gets-her-cup.html | A Different Stanley Gets Her Cup | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/arizona-state-takes-baby-steps-to-establish-a-footing-in-collegiate-hockey.html | Arizona State Takes Baby Steps to Establish a Footing in Collegiate Hockey | By Dan Marrazza | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/thomas-greiss-calmly-comes-to-the-islanders-rescue.html | Calmly Coming to the Islanders8217 Rescue | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/roundup.html | Seton Hall Wins Big East by Downing a Goliath | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/taking-their-game-to-the-highest-level.html | Taking Their Game to the Highest Level | By Matt Giles | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/soccer/new-york-city-fc-focus-on-its-defense.html | In Home Opener a Focus on Bolstering the Defense | By Andrew Das | TX 8-481-621 | 2016-07-04 |

| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/a-texas-candidate-mary-lou-bruner-pushes-the-boundary-of-the-far-right.html | Texan Seeking a Say on Textbooks Pushes the Boundary of the Far Right | By Manny Fernandez | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/covering-donald-trump-and-witnessing-the-danger-up-close.html | At Rallies a Combustible Atmosphere of Anger and Menace | By Ashley Parker | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/donald-trump-campaign.html | Trump 2016 Bid Began in Effort to Gain Stature | By Maggie Haberman and Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/donald-trumps-heated-words-were-destined-to-stir-violence-opponents-say.html | Trump8217s Heated Words Were Destined to Stir Violence Opponents Say | By Michael Barbaro Ashley Parker and Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/ted-cruz-scours-overlooked-states-eyeing-a-long-delegate-fight.html | Cruz Presses Hard to Pick Up Delegates in Overshadowed Primaries | By Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/whatsapp-encryption-said-to-stymie-wiretap-order.html | Messaging App Is Latest Front in Tech Debate | By Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/recall-effort-in-michigan-intensifies-pressure-on-gov-rick-snyder.html | Recall Effort Intensifies Pressure on Michigan Governor | By Julie Bosman | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/remote-utah-enclave-new-battleground-over-reach-of-us-control.html | Remote Utah Landscape Becomes a Conservation Battleground | By Jack Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/americas/culture-gap-impedes-us-business-efforts-for-trade-with-cuba.html | Culture Gap Impedes US Business Efforts for Trade With Cuba | By Victoria Burnett | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/asia/north-korea-executions-jang-song-thaek.html | Life Atop North Korea Then a Ghastly Death | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/middleeast/israel-gaza-hamas-airstrike.html | Israeli Airstrike in Gaza Kills Two Children Hamas Official Says | By Majd Al Waheidi | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/middleeast/to-maintain-supply-of-sex-slaves-isis-pushes-birth-control.html | ISIS System of Rape Relies on Birth Control | By Rukmini Callimachi | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/your-money/pfizers-eager-to-go-but-the-market-has-doubts.html | Pfizers Eager to Go but the Market Has Doubts | By Jeff Sommer | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/your-money/running-the-car-rental-agreement-gantlet.html | Running the Rental Agreement Gantlet | By David Segal | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/katherine-powell-and-patrick-albertson-lets-hang-out-together-forever.html | Lets Hang Out Together Forever | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/staten-island-woman-arrested-afterinfant-is-found-dead.html | Police Investigate Infant8217s Death | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/election-results.html | Cruz Takes Delegates in Wyoming and Rubio Wins in Washington DC | By Jason Horowitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/juntos-con-marco-rubio-ads-appeal-to-florida-latinos-in-spanish.html | Rubio Reaches Out to Latinos En Espaol | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/proud-of-obamas-presidency-blacks-are-sad-to-see-him-go.html | Proud of Obama8217s Presidency Blacks Are Sad to See Him Go | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-13 | https://www.nytimes.com/2016/03/14/fashion/personality-at-vfiles.html | A SoHo Boutiques  Budding Video Star | By IAN FRISCH | TX 8-481-621 | 2016-07-04 |
| 2016-04-15 | 2016-03-13 | https://www.nytimes.com/2016/04/15/universal/ko/the-superior-social-skills-of-bilingual-korean.html | Bilinguals Superior Social Skills | By Katherine Kinzler | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-14 | https://www.nytimes.com/2016/03/08/nyregion/metropolitan-diary-new-york-nerve-wins-again.html | New York Nerve Wins Again | By SANDRA KOPPEL | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-14 | https://www.nytimes.com/2016/03/09/nyregion/metropolitan-diary-in-memoriam-umbrellas.html | In Memoriam Umbrellas | By CATHERINE WALD | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-14 | https://www.nytimes.com/2016/03/10/nyregion/metropolitan-diary-a-long-way-from-over.html | A Long Way From Over | By FLORENCE R JOHNSON | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-14 | https://www.nytimes.com/2016/03/11/nyregion/metropolitan-diary-nature-plays-a-tough-game.html | Nature Plays a Tough Game | By WILL HOCHMAN | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/anthology-tv-can-draw-higher-level-actors-fx-executive-says.html | Doubling Down on Anthologies FX Is Attracting HigherCaliber Stars | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/12/arts/a-rare-encore-at-the-met-for-mexican-tenor.html | Another Encore at the Met for Camarena | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/12/movies/ken-adam-who-dreamed-up-the-lairs-of-movie-villains-dies-at-95.html | Ken Adam 95 Designer for Dr Strangelove and Bond Films Dies | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/arts/zootopia-rules-while-brothers-grimsby-bombs.html | Zootopia Rules Grimsby Bombs | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |

| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/nyregion/metropolitan-diary-riding-with-bill-cunningham.html | Riding With Bill Cunningham | By JULIAN EDWARD TOLES | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/dance/review-in-nomada-manuel-linan-revels-in-flamenco-energy.html | A Flamenco Flourish With Chairs | By Brian Seibert | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/at-loftoperas-tosca-go-for-the-arias-not-the-express-to-albany.html | Im Here for the Arias  Not an Albany Express | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/review-iolanta-and-the-nutcracker-reunited-naturalistically-at-the-paris-opera.html | In 2 Tales Reunited No Haven in Illusion | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/review-karita-mattila-and-her-quirks-in-concert.html | A Recital With a Diva and Quirks | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/sketch-comedys-new-faces-on-tv.html | Sketch Comedy Pushing Buttons Has the Wind at Its Back | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/to-defray-his-legal-costs-in-defamation-suits-cosby-turns-to-his-insurance.html | To Defray Legal Costs Cosby Turns to Insurance | By Graham Bowley and Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/books/review-jonathan-lees-high-dive-revisits-a-plot-to-kill-margaret-thatcher.html | Suspense of a Ticking Time Bomb in the Thatcher Era | By Jennifer Senior | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/books/who-is-elena-ferrante-an-educated-guess-causes-a-stir.html | Who Is Elena Ferrante Rejecting a Guess | By Rachel Donadio | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/dealbook/chinese-owner-of-waldorf-astoria-bets-big-on-more-us-hotels.html | Chinese Owner of Waldorf Buys More US Properties | By Amie Tsang | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/economy/feds-plans-to-raise-interest-rates-are-delayed-not-derailed.html | Fed Strategy for Key Rate Is Delayed Not Derailed | By Binyamin Appelbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/film-academy-governors-take-on-race-and-ratings.html | Backdrop Gets Messier for Academy Leaders | By Michael Cieply and Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/nonprofit-ads-tap-game-of-thrones-to-highlight-real-world-conflict.html | Tapping Thrones to Highlight RealLife Conflict | By Alina Tugend | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/politics-invade-hollywood.html | Hollywood Invaded by Politics  From Every Point of View | By Michael Cieply | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/valeant-woes-rising-backs-away-from-boldness-to-calm-investors.html | Woes Rising Valeant Puts a Staid Spin on Its Plans | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/movies/review-the-young-messiah-depicts-jesus-as-a-boy-discovering-his-powers.html | At Age 7 a Gentle Jesus Dabbling in Miracles | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/bouncer-dies-after-trying-to-break-up-a-fight-in-queens.html | Bouncer Is Fatally Beaten After Trying to Stop Fight | By Sandra E Garcia | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/no-smoke-after-banks-fire-alarm-sounds-but-signs-of-a-heist.html | No Smoke After a Fire Alarm Sounds at a Bank but Signs of a Heist in Progress | By Michael Wilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/resolvingthe-nagging-ifminormysteries-of-new-york-city.html | Resolving the Nagging if Minor Mysteries of New York City | By James Barron | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/football-drags-on-uconns-power-5-ambitions.html | Football Drags on UConn8217s Power 5 Ambitions | By Joe Nocera | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/nba-game-of-the-week-celtics-at-raptors.html | NBA Game of the Week Celtics at Raptors | By Jonah Engel Bromwich | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/hockey/pittsburgh-penguins-beat-new-york-rangers.html | Rangers Keep Coming Back but the Penguins Thwart Them Without Malkin | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday.html | A Few Upsets in the Bracket With More Likely to Come | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/wave-of-positive-tests-for-meldonium-adds-to-doping-crisis.html | After a Year and a Half a Warning Gives Way to a Doping Crisis | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/modeled-after-ants-teams-of-tiny-robots-can-move-2-ton-car.html | Teams of Tiny Robots Can Move a 2Ton Car | By John Markoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/sxsw-addresses-online-harassment-of-women-in-gaming.html | SXSW Takes a Day to Discuss Online Harassment of Women in Gaming | By Conor Dougherty and Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/momentum-to-remove-confederate-symbols-slows-or-stops.html | Drive Spurred by Church Killings to Ban Confederate Symbols Falters | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/for-harry-reid-thesupreme-court-vacancy-offers-one-lastfight.html | For Reid Supreme Court Vacancy Offers a Final Fight Before Retirement | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/obama-often-depends-on-mail-to-tell-his-story.html | For Stories to Get His Message Out Obama Just Opens the Mail | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |

| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/snowmobile-driver-apologizes-for-hitting-iditarod-teams.html | Man Apologizes for Hitting Iditarod Teams | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/africa/gunmen-carry-out-fatal-attacks-at-resorts-in-ivory-coast.html | 16 Killed in Attack at Ivory Coast Beach Resort | By Loucoumane Coulibaly and Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/americas/brazil-dilma-rousseff-protests.html | Demands for Change Hit Streets in Brazil | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/china-heilongjiang-governor-mine-protest.html | Chinese Official Admits Delay in Miners8217 Wages | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/india-jarawas-child-murder.html | Babys Killing Tests Treatment of an Isolated Tribe in India | By Ellen Barry and Hari Kumar | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/europe/germanwings-crash-inquiry-urges-stricter-oversight-of-pilots-mental-health.html | Report on Crash Urges More Scrutiny of Pilots8217 Mental Health | By Nicola Clark | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/europe/germany-elections.html | Setback for Merkel as Far Right Makes Gains in Germany | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/explosion-ankara-turkey.html | Car Bomb in the Heart of the Turkish Capital Kills at Least 34 People | By Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/gaza-hamas-rawan-okasha.html | With Hamas Watching Singer Creates a Modest Sensation | By Diaa Hadid and Majd Al Waheidi | TX 8-481-621 | 2016-07-04 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/yemen-saudi-us.html | Quiet Support for Saudis Entangles US in Yemen | By Mark Mazzetti and Eric Schmitt | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/dealbook/democrats-bills-to-empower-puerto-rico-face-uphill-battle.html | Bills to Empower Puerto Rico to Shed Debt Face Likely GOP Opposition | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/self-driving-cars-wall-street-supervision-and-more-tech-at-sxsw.html | SelfDriving Cars Wall St Oversight and Tech at SXSW | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/body-of-second-crew-member-is-recovered-from-tugboat-crash-near-tappan-zee-bridge.html | Body of 2nd Crewman Found in Tugboat Crash 3rd Is Still Missing | By Sarah Maslin Nir and Annie Correal | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/fighting-to-give-minority-actors-the-spotlight.html | Breaking Hollywoods Casting Mold | By Rebecca White | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/pollutant-is-removed-from-water-in-hoosick-falls-ny-cuomo-says.html | Water in Upstate Village Cleared of Pollutant Cuomo Says in Visit | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/staten-island-woman-charged-with-murderafter-infant-is-found-dead.html | Babys Death Yields Charge of Murder | By Liam Stack | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/trial-of-10-rikers-officers-charged-in-12-inmate-beating-is-set-to-begin.html | Trial of 10 Rikers Officers Charged in 12 Inmate Beating Is Set to Begin | By Winnie Hu | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/bus-passengers-deserve-a-safe-ride.html | Bus Passengers Deserve a Safe Ride | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/campaign-stops/north-carolina-and-the-politics-of-barbecue.html | The Politics of Barbecue | By John Shelton Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/carson-endorses-the-demagogue.html | Carson Endorses the Demagogue | By Charles M Blow | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/jobs-for-the-young-in-poor-neighborhoods.html | Jobs for the Young in Poor Neighborhoods | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/mr-netanyahus-lost-opportunities.html | Mr Netanyahus Lost Opportunities | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/the-era-of-free-trade-might-be-over-thats-a-good-thing.html | Free Trade Is Fading Now What | By Jared Bernstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/trump-is-no-accident.html | Trump Is No Accident | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/atlanta-braves-curacao-ozhaino-albies.html | Braves Again Look to Curaao and Find Another Top Prospect | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/corey-seager-has-talent-the-dodgers-can-nurture.html | Unflappable With Talent the Dodgers Can Nurture | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/yankees-assign-17-to-minors.html | Yankees Assign 17 to Minors | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/graduate-eligibility-mark-tollefsen-arizona.html | Graduates Pursue a Fondest Wish Without Waiting | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/new-york-knicks-los-angeles-lakers.html | Knicks Beat Buzzer to Take Last Game Against Bryant | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaa-tournament-bracket-leak-selection-sunday.html | Bracket Leak Spoils Suspense of CBSs Show | By Victor Mather | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/brandon-ingram-settles-into-dukes-potent-small-lineup.html | Finding the Right Fit | By Marc Tracy | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/denzel-valentine-grows-into-a-star-for-michigan-state.html | Eclipsing Expectations | By Mike Vorkunov | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/fordham-gets-postseason-bid.html | Fordham Gets Postseason Bid | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/perry-ellis-kansas-ncaa-tournament.html | Chatter on the Court | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/sunrise-christian-academy-bahamas-buddy-hield.html | Cultivating Bahamian Talent on the Plains | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/tyler-ulis-kentuckys-5-9-star-takes-charge.html | 59 Star Takes Charge | By Robert Weintraub | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/tennis/stacey-allaster-former-wta-leader-returns-to-the-game-with-the-usta.html | Rejuvenated Former WTA Leader Returns to the Game With the USTA | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/in-the-apple-case-a-debate-over-data-hits-home.html | Apple Battle Strikes Nerve | By Michael D Shear David E Sanger and Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/top-start-up-investors-are-betting-on-growth-not-waiting-for-it.html | Bet Early Win Big | By Katie Benner and Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/theater/review-in-southern-comfort-a-family-not-bound-by-blood.html | A Close Community Bound by Its Unofficial Patriarch | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/theater/review-the-robber-bridegroom-is-heavy-on-the-twang.html | A Twangy Fairy Tale With a Bluegrass Backdrop | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/donald-trumps-tampa-office-is-an-unlikely-melting-pot.html | Trump8217s Tampa Office Is an Unlikely Melting Pot | By David Barstow | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/father-of-boy-killed-last-year-in-chicago-is-arrested-on-shooting-charges.html | Father of Boy Killed Last Year in Chicago Is Arrested on Shooting Charges | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/maryland-shooting-outside-police-station-leaves-one-officer-dead.html | Gunman Kills Maryland Officer at Station | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/donald-trump-security.html | For Trump 8216Get 8217Em Out8217 Is the New 8216You8217re Fired8217 | By Alan Rappeport and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/john-kasich-ohio-primary.html | Ohio Reality More Subtle Than Kasich Boasts | By Thomas Kaplan | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/ohio-primary.html | Ohio Looms Large in Both Races on Tuesday | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/south-korean-gets-priceless-victory-over-computer-in-go-match.html | Man Playing a Computer Finally Wins a Game of Go | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-15 | https://artsbeat.blogs.nytimes.com/2016/03/11/yale-rep-season-to-include-debuts-by-amy-herzog-and-sarah-ruhl/ | Yale Rep to Offer Works by Herzog Ruhl | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-15 | https://well.blogs.nytimes.com/2016/03/11/navigating-the-modern-family/ | My Despised Family Party | By Ann Patchett | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/a-push-for-less-expensive-hearing-aids.html | The Unwelcome Quiet | By Paula Span | TX 8-481-621 | 2016-07-04 |
| 2016-03-12 | 2016-03-15 | https://artsbeat.blogs.nytimes.com/2016/03/13/upshot/the-geography-of-trumpism.html | The Geography of Trumps Popularity | By Neil Irwin and Josh Katz | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://artsbeat.blogs.nytimes.com/2016/03/14/pakistan-to-host-a-biennale-of-its-own/ | A Biennale in Pakistan | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://well.blogs.nytimes.com/2016/03/14/hey-siri-can-i-rely-on-you-in-a-crisis-not-always-a-study-finds/ | Smartphone Virtual Assistants Fall Short in Moments of Crisis Study Finds | By Pam Belluck | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/14/magazine/the-end-of-marco-mentum.html | The Vanishing of Marcomentum | By Mark Leibovich | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/dance/review-lydia-johnson-dance-keeps-everything-in-control.html | When Nothing Is Out of Control | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/design/a-word-with-isaac-mizrahi-dramaturge-of-the-runway.html | Eclectic Dramaturge of the Runway | By Daniel McDermon | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/international/a-new-weapon-for-battling-cellphones-in-theaters-laser-beams.html | Cellphone Use in the Theater Laser Shame on You | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/peter-maxwell-davies-contrarian-british-composer-dies-at-81.html | Peter Maxwell Davies Contrarian British Composer Is Dead at 81 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/radiohead-tour.html | Radiohead Announces Tour | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-apollos-fire-enhances-st-john-passion.html | A Confrontational Bach With Many Moving Parts | By James R Oestreich | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-five-young-winners-and-others-at-national-council-auditions.html | Big Room Big Voice Big Prizes | By Corinna da FonsecaWollheim | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-the-english-concert-performs-handels-orlando-at-carnegie-hall.html | A Warrior Lost in the Battlefield of Love in a Handel Concert | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/tv-review-bride-prejudice-fyi.html | Just One Snag His Family Is Against You | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/tv-review-crowded-nbc.html | Life in an Empty Nest Is Disrupted | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/video-games/train-jam-strangers-on-a-train-creating-video-games.html | Strangers on a Train Busily Creating Video Games | By Simon Parkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/books/review-and-then-all-hell-broke-loose-richard-engels-memoir-of-reporting-from-the-middle-east.html | Covering a Beat Where the Fog of War Never Lifts | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/american-airlines-doesnt-care-for-its-gogo-wi-fi-either.html | American Airlines Doesnt Care for Its WiFi Either | By Martha C White | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/ambac-shareholder-begins-proxy-fight.html | Business Briefing Canyon Capital Starts Board Fight With Ambac Over CEO | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/fresh-market-agrees-to-takeover-by-apollo-global.html | Business Briefing Fresh Market Agrees to Apollo Globals 136 Billion Takeover | By Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/goldman-sachs-to-buy-honest-dollar-a-small-plan-start-up.html | Business Briefing Goldman Buys Honest Dollar a Digital Savings Tool | By Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/starwood-receives-unsolicited-bid-putting-marriott-plan-in-doubt.html | An Overbooked Merger | By Chad Bray and Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/energy-environment/vw-diesel-emissions-scandal-whistleblower.html | WhistleBlowers Suit Accuses Volkswagen of Deleting Data | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/marijuana-based-drug-found-to-reduce-epileptic-seizures.html | Drug Based on Cannabis Meets Goal of Big Trial | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/ex-gawker-editor-backs-off-testimony-in-hulk-hogan-case.html | A Crude Remark CrossExamined | By Les Neuhaus | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/james-bennet-will-lead-editorial-page-at-new-york-times.html | Times Names Editor of Editorial Page | By Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/moneyball-for-book-publishers-for-a-detailed-look-at-how-we-read.html | Moneyball for Book Publishers Tracking the Way We Read | By Alexandra Alter and Karl Russell | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/the-value-of-surprise-for-some-artists-its-a-springboard-to-no-1.html | Stealth Album Hits Top | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/walking-dead-to-swarm-universal-studios-year-round.html | Walking Dead Coming to Universal Park | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/eating-disorders-anorexia-bulimia-treatment-centers.html | Recovery at a Price | By Erica Goode | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/study-calls-a-malaria-preventative-for-pregnant-women-into-question.html | Study Calls a Malaria Preventive Into Question | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/what-to-look-for-in-an-eating-disorder-treatment-center.html | What to Look For in a Treatment Center | By Erica Goode | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/zika-virus-pregnant-women-microcephaly-ultrasounds.html | Pregnancies Shadowed by Fears of Zika | By Laura Beil | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/an-end-to-a-chess-grandmasters-eviction-battle-could-be-near.html | A Chess Grandmaster  Facing Eviction Considers a Rare Forfeit | By Matt AV Chaban | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/house-fire-in-orange-nj-essex-county.html | Man and His 2 Sons Die in North Jersey Fire | By Eric Killelea and Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/new-york-to-discard-prescription-pads-and-doctors-handwriting-in-digital-shift.html | Law Changes  Prescriptions  Paper Out  Computers In | By Sharon Otterman | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/vermont-town-is-latest-to-face-pfoa-tainted-water-scare.html | TaintedWater Worries Spread to Vermont Village | By Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-trump-berlusconi-syndrome.html | Berlusconi  as a Lesson on Trump | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-trump-campaign-gives-license-to-violence.html | Inciting Hatred and Then Violence | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/dark-wall-stains-may-signal-indoor-pollution.html | What Those Wall Stains Are Saying | By C Claiborne Ray | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/roman-empire-textiles-archaeology-late-antiquity.html | A Late Antiquity Fashion Show | By John Noble Wilford | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/the-unfolding-of-polio.html | Puzzling Child Disease Turns Out to Be Polio | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/tyrannosaur-fossil-indicates-dinosaur-got-smart-first-then-grew-big.html | Fossil Hints T Rex Got Smart Before It Got Big | By Kenneth Chang | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/baseball/mets-david-wright-being-handled-with-care-takes-first-live-swings.html | Mets8217 Wright Takes First Swings but Holds Back a Bit | By Ken Belson | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/basketball/yale-basketball-captain-says-he-was-wrongfully-expelled.html | Expelled Yale Player Says Decision Was Unfair and Excessive | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/high-school-hazing-where-are-the-adults.html | Something Is Missing in Hazing Stories Adults | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/ben-simmons-lsu-no-postseason-tournament.html | Postseason Goes On Without Simmons and Without Some of the Planned Games | By Victor Mather | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/in-this-ncaa-tournament-the-viewers-are-the-first-to-be-upset.html | As CBS Dawdles Fans Are First to Be Upset in This Tournament | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/technology/as-a-data-deluge-grows-companies-rethink-storage.html | As the Data Deluge Grows Companies Are Rethinking Storage | By Quentin Hardy | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/theater/review-in-widowers-houses-loving-a-slumlords-daughter.html | Loving a Slumlords Entitled Daughter | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/upshot/a-crucial-day-for-candidates-trying-to-stop-donald-trump.html | A Day of Reckoning for the Republican Field | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/gunman-intended-to-die-in-maryland-attack-police-say.html | Gunman Intended to Die in Maryland Attack That Killed Officer Police Say | By Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/oil-collapse-drains-alaskas-wide-ranging-education-system.html | Oil8217s Collapse Sends Alaska Schools Into Crisis Taking Toll on Budgets and Staff | By Kirk Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/a-supreme-court-seat-sits-empty-and-calls-to-fill-it-dog-republicans.html | A Court Seat Sits Empty and Calls to Fill It Dog the GOP | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/bernie-sanders-amendments.html | Sanderss Roster of Modest Wins | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/hillary-clinton-haiti.html | Some With Ties to Haiti Pin Its Woes on Clintons | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/justice-dept-condemns-profit-minded-court-policies-targeting-the-poor.html | Justice Dept Tells State Courts to End Policies That Prey on the Poor | By Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/africa/european-union-suspends-aid-to-burundi-over-political-crisis.html | World Briefing  Africa Burundi Citing Crisis Europe Cuts Aid | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/africa/ivory-coast-attack-grand-bassam.html | Witness Recalls Ivory Coast Attack 8216Shooting Then Boom Boom Boom8217 | By Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/asia/china-labor-strike-protest.html | More Protests by Labor Vex China Rulers | By Javier C Hernndez | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/boston-england-immigrants-brexit.html | As More Immigrants Arrive Anxiety and Resentment Rise in Britain | By Kimiko de FreytasTamura | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/european-refugee-crisis.html | Migrants Form a Human Chain but Some Are Swept Away | By Aleksandar Dimishkovski | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/german-state-elections-point-to-vulnerability-for-angela-merkel.html | German State Elections Point to Growing Vulnerabilities for Merkel | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/syrian-asylum-seeker-linked-to-mass-execution-is-arrested-in-sweden.html | Sweden Charges Syrian Tied to Killings | By C J Chivers | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/american-isis-fighter.html | Amid ISIS Battles American Surrenders in Iraq | By Kamil Kakol and Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/iran-israel-un-missile-tests.html | Israel Calls on UN to Punish Iran for Missile Tests Saying It Violated Nuclear Pact | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/putin-syria-russia-withdrawal.html | Putin Orders Syria Pullout Citing Success | By Neil MacFarquhar and Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/syria-war-children-unicef.html | OneThird Of Children In Syria Born in War | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/turkey-appears-set-to-blame-car-bombing-on-kurdish-militants.html | Turkey Suspects Kurds in Deadly Ankara Bomb | By Ceylan Yeginsu and Tim Arango | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/bernie-sanders-rallies-in-four-states-to-spur-voter-turnout/ | Turnout Is Key to Victory Sanders Tells His Supporters | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/fox-news-to-host-a-republican-debate-next-week-but-will-the-candidates-come/ | Fox News to Host Next GOP Debate But List of Candidates Is Still to Come | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/sarah-palin-donald-trump-todd-palin/ | Endorsements Palin Cancels Appearance With Trump After Husband Is in Accident in Alaska | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/robert-horton-handsome-scout-on-wagon-train-dies-at-91.html | Robert Horton 91 Scout on 8216Wagon Train8217 | By Daniel E Slotnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/aba-to-enforce-stricter-timeline-for-law-graduates-to-pass-the-bar-exam.html | American Bar Association Wants Stricter Timeline for Law Graduates to Pass Bar | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |

| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/investors-increasingly-bullish-on-energy-sector.html | Investors Increasingly Optimistic About Oil | By Clifford Krauss and Michael Corkery | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/unpacking-a-chinese-companys-us-hotel-buying-spree.html | A Chinese Company On a Buying Spree | By Andrew Ross Sorkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/economy/lloyd-s-shapley-92-nobel-laureate-and-a-father-of-game-theory-is-dead.html | Lloyd S Shapley 92 Nobel Laureate and a Father of Game Theory Is Dead | By Barry Meier | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/sony-to-pay-michael-jacksons-estate-750-million-for-stake-in-music-catalog.html | Sony to Pay Michael Jacksons Estate 750 Million for Stake in Music Catalog | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/upheaval-at-breitbart-news-as-workers-resign-and-accusations-fly.html | Breitbart Employees Resign Citing Betrayal of Sites Mission | By Michael M Grynbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/environmental-factors-like-pollution-cause-a-quarter-of-deaths-who-says.html | World Briefing  Study Links Pollution to Deaths | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/6-million-settlement-over-police-shooting-of-danroy-henry.html | Deal Reached  Over Shooting  of a Student by an Officer | By Lisa W Foderaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/after-lawsuitsa-break-in-and-an-attempted-coup-a-new-york-korean-grouphasa-new-president.html | After Bitter Battle Korean Group Has New Leader | By Kirk Semple | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/as-deadline-nears-for-state-budget-assembly-and-senate-pass-different-versions.html | As Deadline Nears for State Budget Lawmakers Pass Two Versions | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/dea-workers-ownership-of-strip-club-was-an-open-secret-lawyers-say.html | DEA Workers Strip Club Wasnt Secret Lawyers Say | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/details-of-baby-killing-charge-prompt-gasps-in-staten-island-court.html | Details of Babys Death Emerge in Court | By Nate Schweber | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/housing-plan-gains-new-york-councils-backing-with-expanded-affordability-rules.html | Affordable Housing Plan Gains Council Backing | By J David Goodman and Mireya Navarro | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/jurors-reject-brainwashing-defense-in-attempted-murder-trial.html | Jury Rejects Attackers Claim That He Was Brainwashed | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/sentencings-for-dean-skelos-and-sheldon-silver-are-now-set-for-same-day.html | Skelos and Silver Are Now Set to Be Sentenced on Same Day | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/campaign-stops/dont-trust-anyone-over-30-except-bernie-sanders.html | Trust No One Over 30 Except Bernie | By Emma Roller | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/congress-should-allocate-money-to-fight-zika.html | The Money Needed to Fight Zika | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/putins-syria-surprise.html | Putins Syria Surprise | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-eternal-appeal-of-the-underdog.html | The Eternal Appeal of the Underdog | By L Jon Wertheim and Sam Sommers | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-shame-culture.html | The Shame Culture | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/baron-davis-seeks-to-rewrite-his-careers-sad-ending.html | Seeking to Rewrite a Careers Sad Ending | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/basketball/knicks-carmelo-anthony-heartened-in-talk-with-phil-jackson.html | Anthony Heartened by Speaking to Jackson | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/football/nfl-official-affirms-link-with-cte.html | NFL Official Affirms Link With CTE | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/with-two-bids-iona-savors-incredible-accomplishment.html | With Two Bids Iona Savors 8216Incredible Accomplishment8217 | By Tom Pedulla | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/theater/review-kenneth-lonergans-hold-on-to-me-darling-a-study-of-bad-faith-and-behavior.html | Hypnotized by Celebritys Sheen | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/destruction-mounts-as-floodwaters-engulf-louisiana.html | Destruction Mounts as Floodwaters Engulf Louisiana | By Campbell Robertson and Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/illinois-3-chicago-police-officers-are-wounded-in-a-shooting.html | Illinois 3 Chicago Police Officers Are Wounded in a Shooting | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/allies-say-obamas-court-pick-is-near-and-will-be-hard-for-republicans-to-ignore.html | Allies Say Obama8217s Court Pick Is Near and Will Be Hard for Republicans to Ignore | By Julie Hirschfeld Davis and Michael D Shear | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/donald-trump-and-hillary-clinton-find-their-words-can-be-weapons.html | 2 FrontRunners Find Their Words Can Be Weapons | By Amy Chozick and Alan Rappeport | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/in-reversal-us-plan-on-drilling-to-be-pulled.html | In Reversal US Plan on Drilling to Be Pulled | By Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/is-the-us-now-at-war-with-the-shabab-not-exactly.html | Is the US Now at War With the Shabab Not Exactly | By Charlie Savage | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/saudis-issue-a-response-to-criticism-by-obama.html | Saudis Issue a Response to Criticism by Obama | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/ted-cruz-republican-party.html | Cruz Courts Foe GOP Establishment | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/asia/north-korea-threatens-nuclear-test-defying-un.html | North Korea Threatens Nuclear Test Defying UN | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/france-a-restaurant-begins-again.html | Europe France A Restaurant Begins Again | By Yannick Slade Caffarel | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/finalists-picked-for-new-prize-created-in-memory-of-armenian-genocide.html | Finalists Picked for New Prize Created in Memory of Armenian Genocide | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/omar-chechen-isis-killed-us-airstrike-syria.html | ISIS Official Wounded by US Raid Has Died | By Eric Schmitt and Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-04-25 | 2016-03-15 | https://www.nytimes.com/2016/04/25/universal/ko/new-weapon-for-battling-cellphones-in-theaters-laser-beams-korean.html | Cellphone Use in the Theater Laser Shame on You | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/elis-zabars-wine-cellar.html | A Master of Noshes Knows Grapes Too | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/hungry-city-mimis-hummus-14th-street.html | Spreading a Middle Eastern Influence | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/lamb-stew-recipe-spring.html | Lamb Stew Offers a Glimpse of Spring | By David Tanis | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-16 | https://artsbeat.blogs.nytimes.com/2016/03/14/primary-stages-season-to-include-adaptation-of-rankines-citizen/ | Primary Stages Season | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/15/theater/review-in-fly-tuskegee-airmen-they-dont-fully-share.html | Heroically Fighting for Freedoms They Dont Share at Home | By Alexis Soloski | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/blank-slate-kitchen-rich-simple-syrup.html | Simple Syrups for Cocktails and Desserts | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/emilie-clark-le-creuset-dutch-oven.html | Emilie Get Your Game | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |

| 2016-03-15 | 2016-03-16 | https://artsbeat.blogs.nytimes.com/2016/03/15/crucible-off-to-strong-start-at-broadway-box-office/ | u2018Crucibleu2019 Is Selling Well | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/design/statues-in-torlonia-collection-long-out-of-sight-will-soon-be-on-public-display.html | Artworks Long Hidden  Will Go on Public Display | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/international/anita-brookner-hotel-du-lac-obituary.html | Anita Brookner Whose Bleak Fiction Won the Booker Prize Dies at 87 | By Alan Cowell | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/music/review-jim-black-trio-at-le-poisson-rouge.html | A Drummer Inches Further Toward an Ideal of Semiabstract Melancholy | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/music/review-los-angeles-philharmonic-makes-the-familiar-feel-fresh.html | Surprisingly Familiar | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/te e.html | Mariah Carey to Star in a Series for E | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/review-criminal-minds-beyond-borders-tracks-gruesome-assaults-on-traveling-americans.html | A SWAT Team for Avenging Americans Abroad | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/tv-review-happy-valley-netflix-season-2.html | A Protge Dead Prostitutes and a Downed Animal Its a Sergeants Life | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/tv-review-the-americans-season-4.html | Wars Are Growing Colder and Closer to Home | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/books/karen-hall-alters-dark-debts-in-a-new-edition.html | A Thriller More Than Tweaked Returns | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/books/review-in-the-travelers-danger-at-every-destination.html | Danger in Every Destination for a Peripatetic Travel Writer | By Janet Maslin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/accel-raises-2-billion-to-invest-in-start-ups.html | Business Briefing Accel Raises 2 Billion for New Investment Funds | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/british-authorities-end-criminal-inquiry-into-currency-markets.html | A Currency Inquiry Ends With No Criminal Charges | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/jefferies-reports-166-7-million-loss-in-quarter.html | Business Briefing Jefferies Group Reports Loss of 166 Million in Quarter | By Liz Moyer | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/sec-opens-door-to-investment-banking-for-steven-rattner-barred-financier.html | Business Briefing SEC Allows Financier to Join Guggenheim Partners | By Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/the-financial-alchemy-thats-choking-sunedison.html | The Financial Alchemy Thats Choking SunEdison | By Steven Davidoff Solomon | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/economy/on-trade-angry-voters-have-a-point.html | On Trade Angry Voters Have Point It Hasnt Been Much Good for Them | By Eduardo Porter | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/energy-environment/vw-financial-services-lowers-profit-outlook-in-wake-of-scandal.html | VW Financial Services Lowers Profit Outlook in Wake of Scandal | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/figuring-out-what-valeant-is-really-worth.html | Figuring Valeants True Value | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/cbs-looks-to-exit-radio-business.html | CBS Says It Will Sell Its Radio Business to Focus on Digital | By Emily Steel | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/paul-mccartneys-tip-to-michael-jackson-pays-off.html | McCartneys Tip Pays Off for Jacksons Legacy | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/senate-to-vote-on-gmo-food-labeling-bill.html | Senate Set to Vote on GMO Food Labeling Bill | By Jennifer Steinhauer and Stephanie Strom | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/valeant-q4-financial-2016-guidance.html | A Warning on Earnings by Valeant Sends Its Shares Into a Tailspin | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/insa-restaurant-review.html | In the Spirit of Authenticity | By Pete Wells | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/pavlova-angel-food-cake-pasteis-de-nata.html | Light Airy and Eggy | By Melissa Clark | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/pittsburgh-restaurants.html | From Steel Town to Meal Town | By Jeff Gordinier | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/teisui-gives-yakitori-top-billing-in-nomad.html | Teisui Gives Yakitori Top Billing in NoMad | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/health/cdc-opioid-guidelines.html | New Standards for Painkillers Aim to Stem Overdose Deaths | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/health/zika-virus-microcephaly-rate.html | Zika Study Examines Risk of Fetal Harm | By Catherine Saint Louis | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/at-new-directors-new-films-a-glimpse-of-the-otherworldly.html | Grave With a Chance of the Shivers | By Manohla Dargis and AO Scott | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/disney-to-bring-back-indiana-jones-with-harrison-ford.html | Indiana Jones Returning | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/review-fireworks-wednesday-a-domestic-drama-from-iran.html | Dissecting a Marriage on the Verge of Imploding | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/review-miracles-from-heaven-starring-jennifer-garner-as-the-mother-of-a-sick-child.html | Starting to Doubt God  as a Sick Child Struggles | By Ken Jaworowski | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/at-dizzying-heights-prices-of-luxury-apartments-may-have-found-ceiling.html | Luxury Prices May Find Ceiling  After Reaching Dizzying Heights | By Charles V Bagli | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/new-york-police-will-retrain-security-staff-at-homeless-shelters.html | Police to Retrain Guards  in Citys Shelter System in Effort to Curb Violence | By Nikita Stewart and Joseph Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/ronell-wilson-killer-of-2-detectives-will-not-face-death-penalty.html | 2 Detectives Killer Is Ineligible for Capital Punishment US Judge Rules | By Alan Feuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/the-opening-to-cuba-widens.html | The Opening to Cuba Widens | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/a-conversation-with-michael-s-dana.html | Michael S Dana | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/quonset-makes-a-new-name-for-itself-in-business.html | Quonset Makes a New Name for Itself in Business | By Elizabeth Abbott | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/dallas-seavey-wins-fourth-iditarod.html | Sports Briefing  Sled Dog Racing Iditarod Winner Repeats | By Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/football/new-york-giants-jason-pierre-paul-hand-injury-surgery.html | PierrePaul Says Surgery Has Improved the Hand He Injured in an Accident | By Bill Pennington | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/football/nfl-asked-how-it-is-addressing-sexual-orientation-question.html | NFL Is Asked How Its Addressing Sexual Orientation Question | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/ncaabasketball/in-seton-halls-late-run-praise-for-a-most-valuable-parent.html | In Seton Hall8217s Run Praise for a Most Valuable Parent | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/ncaabasketball/xaviers-basketball-newsletter-leaves-program-without-secrets.html | Want Xaviers Plays Sure Just Ask | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |

| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/nfl-concussions-cte-football-jeff-miller.html | Game May Never Be the Same as NFL Shifts on Concussions | By Ken Belson and Alan Schwarz | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/olympics/an-american-in-rio-learns-from-the-volleyball-enemy.html | Olympic Preparation on the Enemys Turf | By John Branch | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/apple-court-filing-iphone-case.html | Justice Dept and Apple Trade Barbs Over Law | By Katie Benner and Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/google-introduces-products-that-will-sharpen-its-ad-focus.html | Google Introduces a Package of Products That Will Sharpen Its Advertising Focus | By Quentin Hardy | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/instagram-feed.html | Instagram Tests Algorithm to Personalize User Feeds Proceeding With Caution | By Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/julia-child-marathon-to-stream-on-twitch-in-bet-on-prerecorded-content.html | Julia Child to Stream on Twitch as Gaming Site Widens Focus | By Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/personaltech/sony-playstation-vr-will-cost-399-when-it-arrives-in-october.html | Sonys PlayStation VR Is Positioned for Advantage in Marketing and Price | By Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/theater/review-in-elijah-green-archetypes-in-search-of-meaning.html | Archetypes in Search of Meaning on Earth | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/alabama-prison-uprisings-come-as-state-grapples-with-how-to-fix-system.html | Alabama Grapples With Fixing Prisons as Uprisings Occur | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/dr-barbara-almond-who-examined-maternal-ambivalence-dies-at-77.html | Dr Barbara Almond Dies at 77 Studied Maternal Ambivalence | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/flint-water-crisis-congressional-hearing.html | House Panel Denounces EPA Actions in Flint Crisis | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/franciscan-friars-charged-with-abetting-sexual-abuser-in-pennsylvania.html | Three ExLeaders of Catholic Order Are Charged With Aiding Sexual Predator | By Dave Philipps | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/donald-trump-butler-mar-a-lago.html | A King in His Castle How Trump Lives | By Jason Horowitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/obama-administration-cancels-plan-to-allow-oil-drilling-off-southeast-us-coast.html | Obama Picks Environment Over Energy in Shift on Drilling Plan | By Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/obama-donald-trump-rallies-violence.html | Obama Says That Violence at Campaign Rallies Sullies America8217s Image Abroad | By Michael D Shear and Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/program-that-lets-foreigners-write-a-check-and-get-a-visa-draws-scrutiny.html | Scrutiny for Visa Program That Aids Foreign Investors | By Ron Nixon | TX 8-481-621 | 2016-07-04 |

| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/white-house-cuba-restrictions.html | US Eases Restrictions on Travel to Cuba and Bank Transactions | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/washington-dc-metro-to-close-all-day-wednesday.html | Inspections Will Close Subways in Capital | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/africa/al-qaedas-african-offshoot-makes-a-lethal-comeback.html | Qaeda Branch in West Africa Is Making a Lethal Comeback | By Dionne Searcey Eric Schmitt and Rukmini Callimachi | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/africa/fearing-the-tide-in-west-point-a-slum-already-swamped-with-worry.html | Fearing the Tide in a Slum Swamped With Worry | By Clair MacDougall | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/a-provinces-rocky-symbol-collapses-into-rubble.html | A Province8217s Rocky Symbol Collapses Into Rubble | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/canada-man-charged-in-attack-at-recruiting-center.html | The Americas Canada Man Charged in Attack at Recruiting Center | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/a-5th-district-in-helmand-province-falls-to-the-taliban.html | Another District in an Afghan Province Falls to the Taliban | By Rod Nordland and Taimoor Shah | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/bangladesh-bank-chief-resigns-after-cyber-theft-of-81-million.html | In Bangladesh Official Quits After Theft of 81 Million | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/korea-alphago-vs-lee-sedol-go.html | Machine Bests Man in Go Series Winning 4 | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/myanmar-president-htin-kyaw-elected.html | World Briefing  Asia Myanmar First Civilian President Since 1962 Is Elected | By Wai Moe and Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/anders-breivik-nazi-prison-lawsuit.html | Killer in 2011 Norway Massacre Says Prison Conditions Violate His Rights | By Henrik Pryser Libell | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/belgium-police-counterterrorism-raid.html | Raid in Brussels Linked to Paris Attacks Erupts in Deadly Shootout | By Aurelien Breeden and Kimiko de FreytasTamura | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/blast-kills-driver-of-car-in-berlin-police-say.html | Europe Germany Blast Kills Driver of Car in Berlin Police Say | By Laura Fauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/macedonia-sends-1500-migrants-back-to-greece.html | Macedonia Sends Migrants Who Fled Tent City Back to Greece | By Aleksandar Dimishkovski | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/pope-mother-teresa-saint.html | World Briefing  Europe The Vatican Mother Teresa Is Approved for Sainthood | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/turkey-identifies-ankara-bomber-as-a-kurdish-rebel.html | Europe Turkey Officials Identify Bomber as a Kurdish Rebel | By Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |

| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/vladimir-putin-russia-syria.html | Putins Syria Tactics Keep Him at the Fore and Leave Everyone Else Guessing | By Neil MacFarquhar | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/middleeast/dozens-killed-in-airstrikes-on-market-in-yemen.html | Dozens Killed by Airstrikes in Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/ernestine-anderson-grammy-nominated-jazz-singer-dies-at-87.html | Ernestine Anderson 87 Versatile Jazz Vocalist | By Daniel E Slotnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/gogi-grant-who-knocked-elvis-off-top-of-chart-dies-at-91.html | Gogi Grant 91 Topped Elvis With 8216Wayward Wind8217 | By Daniel E Slotnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/bounty-hunter-tracks-chinese-companies-that-dupe-investors.html | A Bounty Hunter on Wall St | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/pressure-on-valeant-puts-william-ackmans-image-as-moneymaker-at-risk.html | Huge Pressure on Valeant Puts Ackmans Image as a Moneymaker at Risk | By Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/academy-chiefs-apology-for-jokes-at-oscars-riles-asian-members.html | Apology for Jokes at the Oscars Riles Asian Academy Members | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/nick-denton-on-stand-justifies-posting-of-hulk-hogan-sex-video.html | On Stand Denton Justifies Posting of Hulk Hogan Sex Video | By Les Neuhaus | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/as-mexican-families-leave-us-for-home-film-focuses-on-the-children.html | Film Looks at Life in Mexico for Youths Tied to US | By Liz Robbins | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/brooklyn-mother-is-charged-in-drowning-of-daughter-2.html | Brooklyn Mother Charged in Toddlers Death | By Rick Rojas and Jeffrey E Singer | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/fingernail-scrapings-lead-to-an-arrest-in-a-girls-1989-murder.html | Rapist Held in 89 Killing of Teenager in the Bronx | By Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/gop-path-recalls-democrats-convention-disaster-in-1924.html | Republicans Path Recalls a Democratic Disaster at the Garden in 1924 | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/new-york-assembly-moves-to-cap-legislators-outside-income-at-69600.html | 69600 Proposed as Cap  on Legislators Outside Pay | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/student-of-irish-language-brings-to-life-a-patriot-of-the-easter-rising.html | Sons of Queens One Loves Irish History One Was Part of It | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/a-federal-judges-new-model-for-forgiveness.html | A Federal Judges New Model for Forgiveness | By Jesse Wegman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/campaign-stops/rubios-exit-and-the-gops-spoiled-buffet.html | The GOPs Spoiled Buffet | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/let-trump-make-our-trans-pacific-trade-deal.html | Let Trump  Make Our Trade Deal | By Thomas L Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/what-trump-and-sanders-get-wrong-about-free-trade.html | Both Parties Are Wrong About Trade | By Miriam Sapiro | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/whats-next-for-both-parties.html | Whats Next for Both Parties | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/where-computers-defeat-humans-and-where-they-cant.html | A Computer Wins by Learning Like Humans | By Andrew McAfee and Erik Brynjolfsson | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/anthony-rizzo-chicago-cubs-world-series-favorites.html | Cornerstone of Cubs Quest Plays First Base | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/major-league-baseball-cuba-obama-signings.html | New Work Rules Reshape MLB8217s Relationship With Cuban Prospects | By Ben Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/new-york-mets-ruben-tejada-waivers.html | With No Room in Infield Mets Cut Ties With Tejada | By Jay Schreiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/hockey/chris-kreider-new-york-rangers-boston-college-degree.html | Ranger Keeps His Nose to Scholarly Grindstone | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/ferguson-approves-a-federal-plan-to-overhaul-police-and-courts.html | Ferguson Approves Federal Plan to Overhaul Its Police and Courts | By John Eligon | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/democratic-primary-results.html | Voters Reject Sanders in Ohio as Clinton Rebounds From Michigan | By Patrick Healy and Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/hillary-clinton-donald-trump.html | Clinton and Trump Pile Up the Delegates | By Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/marco-rubio.html | A Distant Second at Home Rubio Ends a Disappointing Campaign | By Jeremy W Peters and Michael Barbaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/republican-primary-results.html | Trump Takes Florida and 2 Other States Kasich Wins Ohio | By Jonathan Martin and Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/ryans-budget-proposal-runs-into-opposition-from-some-hard-line-republicans.html | Ryan8217s Budget Proposal Could Be Derailed by a Caucus of HardLine Republicans | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/what-quagmire-even-in-withdrawal-russia-stays-a-step-ahead.html | What Quagmire Even in Withdrawal Russia Stays a Step Ahead | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/ex-president-luiz-incio-lula-da-silva-brazil-prison.html | Brazilian Post May Shield ExLeader | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/indian-town-prays-for-a-son-on-supreme-court.html | Prayers in India for 8216Son8217 to Join Supreme Court | By Ellen Barry | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/us-troubleshooter-meets-north-korea-diplomats-on-detained-american.html | World Briefing  Asia North Korea ExDiplomat Seeks Americans Release | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/15/technology/personaltech/recording-live-television-in-windows-10.html | Recording Live TV in Windows 10 | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/framing-your-digital-art-meet-the-ewilner-app.html | Digital Art Pretty as a Picture | By J Peder Zane | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/in-san-diego-a-comics-confab-that-never-ends.html | A Comics Confab That Never Ends | By George Gene Gustines | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/life-in-the-slow-lane-still-a-draw-for-heritage-fans.html | Reliving Life in the Slow Lane | By Robert Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/nationwide-a-roster-of-intriguing-art-exhibitions.html | A Tasting Menu | By Judith H Dobrzynski | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/rediscovering-daubigny-an-unsung-influence-on-the-impressionists.html | Impressions of an Innovator | By Judith H Dobrzynski | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/when-fashion-meets-technology-you-can-wear-your-tweets.html | Now You Can Wear Your Tweets | By Hilarie M Sheets | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/hand-model-secrets.html | The Hands That Catch the Eye | By Courtney Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/14/fashion/jewelry-suzanne-belperron.html | Reviving Belperron | By Rachel Garrahan | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/technology/personaltech/marking-up-a-macs-ibook-pages.html | Marking Up Macs iBook Pages | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/upshot/how-delegate-rules-explain-your-political-party.html | How Delegate Rules  Explain Your Political Party | By Toni Monkovic | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/upshot/measuring-donald-trumps-mammoth-advantage-in-free-media.html | Measuring Trumps Big Advantage in Free Media | By Nicholas Confessore and Karen Yourish | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-bygone-time-captured-through-the-lens-of-walker-evans.html | Capturing a Bygone Time | By Philip Gefter | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-new-kind-of-museum-guard-know-it-alls-in-the-best-way.html | A New Kind of Security Guard | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-park-as-an-extension-of-the-museum-itself.html | The Outdoors as Gallery | By J Peder Zane | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/art-museums-seek-a-green-palette.html | Their Palette Is Green | By David Gelles | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/european-museums-are-shifting-to-american-way-of-giving.html | The American Way of Giving | By Geraldine Fabrikant | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/new-print-technologies-help-art-books-survive-in-a-digital-world.html | When Digital Does Not Deliver | By Greg Beato | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/riches-on-paper-for-the-museum-of-fine-arts-boston.html | Riches on Paper Long Overlooked | By Greg Beato | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/speed-museum-turns-to-a-spreadsheet-to-increase-diversity.html | Stretching the Matrix  for Museum Diversity | By Ted Loos | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-pacific-standard-time-initiative-seeks-to-rescue-fugitive-art.html | Fugitive Art Rescued | By Jori Finkel | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/bitmoji-fashion.html | Your Bitmoji Is Playing DressUp | By Steven Kurutz | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/tinder-pickup-line-ideas-swipe-right.html | The Pickup Line Gets a Makeover | By Casey Johnston | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://artsbeat.blogs.nytimes.com/2016/03/16/bancroft-prize-awarded-to-books-on-constitutional-convention-and-native-americans/ | Bancroft Prize Winners | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://artsbeat.blogs.nytimes.com/2016/03/16/spotlight-makers-reach-settlement-with-real-life-figure/ | u2018Spotlightu2019 Makers SettleCase Related to Film | By Katharine Q Seelye | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/arts/court-filing-seeks-removal-of-one-of-bill-cosbys-lawyers.html | An Effort to Remove a Cosby Lawyer | By Graham Bowley | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/music/dancing-away-from-the-bleak-life-with-fast-car.html | Dueling and Dancing Versions of the 1988 Hit Fast Car Go Viral in Europe | By Alexandria Symonds | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/style/vinyl-records-books-film-cameras-die-hard.html | The Lure of Technologies Past | By Nick Bilton | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/dance/review-hong-kong-ballet-polished-and-ready-for-more.html | A Company Ready for More | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/dance/review-paul-taylor-jump-starts-his-season-with-a-frisky-burl-ives.html | JumpStarting a Season With a Frisky Burl Ives | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/all-that-korean-art-is-there-for-a-reason.html | All That Art Is There for a Reason | By Judith H Dobrzynski | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/an-afghan-bazaar-parachutes-into-washington.html | An Afghan Bazaar Imported | By Rod Nordland | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/ancient-statue-is-seized-from-manhattan-gallery.html | Ancient Statue Is Seized From Manhattan Gallery | By Tom Mashberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/are-all-women-shows-good-or-bad-for-art.html | Los Angeles Embraces a Feminist Moment | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/home-sweet-home-museum-changes-its-tune.html | Changing Its Tune | By John Hanc | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/in-philadelphia-george-washington-slept-here-and-here.html | A Philadelphia Story | By Robert Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/jackson-pollock-a-chance-encounter-and-a-multimillion-dollar-foundation.html | Once Scorned Now a Steward | By Ted Loos | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-battles-of-wilmington-nc-in-world-war-ii-that-is.html | A Southern Citys War Effort | By John Hanc | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-boris-and-merzbow-make-a-joint-album-with-options.html | Review Boris and Merzbow Make a Joint Album With Options | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-for-steven-isserlis-and-stephen-hough-a-new-york-debut.html | Striking a Balance From the Left Side | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-montreal-symphony-orchestra-performs-with-panache.html | Taking a Lively Waltz Back to the New York City Scene | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-poliuto-exposes-a-love-triangle-most-tragic.html | A Love Triangle Most Tragic in Ancient Rome | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-the-steve-kuhn-trios-new-album-offers-heat-and-intimacy.html | Review The Steve Kuhn Trios New Album Offers Heat and Intimacy | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/television/chelsea-handlers-netflix-talk-show-to-debut-in-may.html | Chelsea Handlers Netflix Show Set to Start in May | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/video-games/video-games-where-hearts-not-guns-drive-the-action.html | Hearts Not Guns Stoke the Action Fires in These Game Worlds | By Chris Suellentrop | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/books/review-when-the-digital-world-is-judging-your-every-thought.html | Digital World  at the Ready  to Judge You | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/bill-to-stop-states-requiring-labeling-of-gmo-foods-fails.html | Senate Blocks Bill on Labeling Genetically Modified Food | By Stephanie Strom | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/brazen-heist-of-millions-puts-focus-on-the-philippines.html | A Heist of Millions From a Nation | By Floyd Whaley and Neil Gough | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/jpmorgan-and-citigroup-investors-are-asked-to-vote-on-breaking-up-the-banks.html | Investors in 2 Big Banks Asked to Study SplitUps | By Nathaniel Popper and Michael Corkery | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/london-stock-exchange-deutsche-borse-merger.html | London Stock Exchange and Deutsche Brse Will Merge | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/peabody-energy-warns-of-possible-bankruptcy-filing.html | A Warning by Peabody Bankruptcy Is an Option | By Michael Corkery | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/economy/fed-interest-rates-meeting.html | Fed Puts Off Rate Rise in Step Back From Plans | By Binyamin Appelbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/international/britain-budget-brexit.html | British Treasury Chief Warns of Brexit Risks and Cuts Growth Forecasts | By Stephen Castle | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/media/harper-lee-to-kill-a-mockingbird-paperback-harpercollins.html | Business Briefing To Kill a Mockingbird Edition Will Be Offered at a Discount | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/smallbusiness/youve-bought-a-small-business-now-what.html | Buying a Small Business The Hard Work Is Only Just Beginning | By Alina Tugend | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/angels-share-east-village.html | Angels Share 2 | By Brian Sloan | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/capes-and-breastplates-dressed-for-defense-or-as-warriors-discuss.html | Buckling Down  and Buttoning Up | By Vanessa Friedman and Guy Trebay | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/kayla-itsines-instagram-fitness-star.html | Instagram Fawns Over a Fitness Star | By Courtney Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/nike-fashion-olympics.html | Game On | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/recognizing-the-smaller-fashion-labels-with-a-big-impact.html | Recognizing the Smaller Labels With a Big Impact | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/supreme-skaters-paris-fashion-week.html | Supreme Rolls Into Paris | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/tory-sport-kate-spade.html | Tory Sport Finds Home Among Flatiron Fitness Studios | By Alison S Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/health/er-pain-pills-opioids-addiction-doctors.html | His Patients in Pain a Doctor Must Limit Their Use of Opioids | By Jan Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/950-million-police-academy-simulates-the-mean-streets.html | New Police School Simulates the Mean Streets | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/critics-assail-potential-new-york-move-on-regulating-online-colleges.html | Critics Assail Likely Move in Regulating Web Colleges | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/newark-school-officials-to-offer-lead-testing-to-youngest-students.html | Newark Schools Will Test  Pupils for Lead Poisoning | By Patrick McGeehan | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/upper-west-side-hotel-robbery.html | Suspects Sought After 4 Hotel Workers Are Attacked in Manhattan Robbery | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/us-investigating-elevated-blood-lead-levels-in-new-yorks-public-housing.html | Prosecutors Disclose Sweeping Inquiry of Hazards in Citys Housing Projects | By Mireya Navarro and William K Rashbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/merrick-garland-for-the-supreme-court.html | Merrick Garland for the Supreme Court | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/the-merrick-garland-nomination-a-new-bork-battle.html | The New Bork Battle | By Linda Greenhouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/football/jets-defensive-linemen-steve-mclendon-jarvis-jenkins.html | Sports Briefing  Pro Football Jets Add Two Defenders | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/golf/an-appearance-by-arnold-palmer-means-a-chance-to-thank-him.html | Rare Appearance and a Greeting Fit for a King | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/ncaa-mens-tournament-football-imbalance.html | Football8217s Financial Power Lurks Behind Men8217s Tournament | By Marc Tracy | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/soccer/fifa-restitution-us-justice-department-bribery-case.html | Seeking Millions FIFA Has Bigger Aim | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/two-louisiana-state-titles-in-one-crazy-season-for-one-tired-coach.html | A OneofaKind Story | By Jer Longman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/at-sxsw-a-shift-from-apps-to-innovation.html | The Latest in Tech the Brand | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/personaltech/checklists-and-tips-to-help-streamline-spring-cleaning.html | Checklists and Tips to Help Streamline Spring Cleaning | By Kit Eaton | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/personaltech/make-a-samsung-smartphone-great-by-switching-out-its-apps.html | Impressive Phones Buried Under Bloatware | By Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/charter-schools-suspend-black-and-disabled-students-more-study-says.html | Disparities in Discipline Found in Charter Schools | By Motoko Rich | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/new-documents-reveal-army-once-pursued-softer-approach-on-bergdahl.html | Documents Show Army Initially Pursued Softer Course on Bergdahl | By Richard A Oppel Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/activists-protest-nomination-supreme-court.html | With Ads Rallies and Email Blasts Interest Groups Join Fray Over Nomination | By Eric Lipton | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/candidates-stick-to-party-lines-in-debate-over-supreme-court-nomination.html | Candidates for President Stick to Parties8217 Positions on Replacement | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/obama-supreme-court-nominee.html | Obama Pick Engages Supreme Court Battle | By Michael D Shear Julie Hirschfeld Davis and Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/primary-elections-highlights.html | Clinton and Trump Roll On at Different Speeds | By Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/republicans-enter-a-shadow-campaign-to-sew-up-delegates.html | GOP Enters Shadow Race for Delegates | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/supreme-court-merrick-garland-senate.html | Some in GOP Say They Will Talk With the Nominee at Least | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/supreme-court-nomination-obama-congress.html | Showdown Felt Across the Capital | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/with-marco-rubio-out-ted-cruz-confronts-a-new-foe-in-john-kasich.html | With Rubio Out Cruz Eyes Kasich as New Rival | By Matt Flegenheimer and Thomas Kaplan | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/washington-comes-to-grips-slowly-with-shutdown-of-metro-system.html | Washington Commute With No Subway Is No Nightmare | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/africa/nigeria-suicide-bombers-attack.html | 2 Female Suicide Bombers Attack a Mosque in Nigeria | By Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/americas/brazil-ex-president-luiz-inacio-lula-da-silva.html | Amid Scandal Brazil8217s Leader Gives Predecessor Legal Shield | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/china-premier-li-keqiang-economy.html | China Hopes to Avoid Layoffs and Cut Surplus | By Chris Buckley and Javier C Hernndez | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/north-korea-otto-warmbier-sentenced.html | North Korea Gives US Student a 15Year Sentence | By Choe SangHun and Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/pakistan-pervez-musharraf-travel-ban-lifted.html | Travel Ban on ExLeader of Pakistan Is Lifted | By Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/pakistan-peshawar-bus-explosion.html | Bomb on Bus in Pakistan Leaves 14 Dead | By Ismail Khan | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/belgium-terrorism-suspect.html | Police in Brussels Find Ties to Radical Islam After Raid | By Aurelien Breeden | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/doctorate-colette-bourlier-france.html | Doctorate at 90 for Student Who 8216Took Some Breaks8217 | By Dan Bilefsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/florence-tackles-duomo-defacement-with-a-new-tool-virtual-graffiti.html | One Way to Combat Duomo Defacement Virtual Graffiti | By Gaia Pianigiani | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/germany-bans-neo-nazi-group.html | Germany Bans NeoNazi Group After Raids | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/middleeast/syria-kurds.html | Syrian Kurds Look to Create Federal Region in Nation8217s North | By Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/politics/first-draft/2016/03/16/donald-trump-wont-attend-next-g-o-p-debate-on-fox-news/ | Republican Campaign Fox News Cancels GOP Debate After Trump Refuses to Participate | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-whole-planet-of-modern-art.html | A Whole Planet of Modern Art | By Edward M Gomez | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/making-museums-moral-again.html | Making Museums Moral | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-sweet-synergy-of-flowers-and-pictures-of-flowers.html | The Sweet Synergy of Flowers More Flowers and Pictures of Flowers | By Geraldine Fabrikant | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |

| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/end-of-tax-break-program-may-blunt-impact-of-new-york-zoning-change.html | End of Subsidy May Threaten Impact of Shift in City Zoning | By William Neuman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/limousine-driver-is-indicted-in-crash-that-killed-4-women-on-long-island.html | Limousine Driver Is Indicted in Crash That Killed 4 Women on Long Island | By Arielle Dollinger and Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/operator-for-new-yorks-growing-ferry-service-is-picked.html | City Chooses Operator for an Expanding Ferry Service | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/a-strong-response-to-the-opioid-scourge.html | A Strong Response to the Opioid Scourge | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/americas-role-in-argentinas-dirty-war.html | Americas Role in Argentinas Dirty War | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/big-government-looks-great-when-there-is-none.html | US Looks Different From Afar | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/the-water-data-drought.html | The Water Data Drought | By Charles Fishman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/science/elwyn-l-simons-primate-specialist-who-discovered-early-human-forebears-dies-at-85.html | Elwyn L Simons Scientist Who Found Early Human Forebears Dies at 85 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/science/wind-farm-may-be-built-off-long-island.html | Wind Farm May Be Built Off Long Island | By Tatiana Schlossberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/baseball/the-yankees-focus-on-keeping-brett-gardner-fresh.html | Yanks Try to Protect Intense Player From Himself | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/elation-shifts-to-uneasiness-as-cal-and-yale-face-questions-over-accusations.html | Elation Shifts to Uneasiness as Cal and Yale Face Questions Over Accusations | By Tim Rohan and Peter May | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/in-ncaa-tournament-known-for-upsets-there-is-always-hope.html | In a Tournament Known for Upsets There Is Always Hope | By Pat Borzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/whats-in-a-nickname-ask-scoochie-yogi-or-tubby.html | What8217s in a Nickname Ask Scoochie Yogi or Tubby | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/theater/review-ironbound-stars-marin-ireland-as-a-struggling-immigrant.html | In Despair Waiting for a Bus | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/upshot/what-donald-trump-gets-pretty-much-right-and-completely-wrong-about-china.html | China Trade A Reality Check | By Neil Irwin | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/angered-by-cities-handling-of-police-shootings-voters-oust-two-prosecutors.html | Angered by Cities8217 Handling of Police Shootings Voters Oust 2 Prosecutors | By Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/georgia-measure-would-shield-opponents-of-same-sex-marriage.html | Georgia Bill Would Shield Opponents of Gay Marriage | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/deputies-punished-after-assault-on-protester-at-donald-trump-rally.html | Aftermath 5 North Carolina Deputies Punished for Inaction at Trump Rally Assault | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/merrick-garland-supreme-court-nominee.html | Deference With Limits | By Sheryl Gay Stolberg and Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/africa/morocco-un-chief-angers-officials.html | Africa Morocco UN Chief Angers Officials | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/as-france-razes-calais-camp-questions-arise-about-where-migrants-will-go.html | As France Razes Camp Some Question Where Migrants Will Go | By Aurelien Breeden | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/eu-aims-to-revise-proposed-migrants-deal-with-turkey.html | EU Seeks Revised Plan to Curb Flow of Refugees | By James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/gerry-adams-sinn-feins-president-stopped-at-white-house-gates.html | Sinn Fein Leader Skips White House Visit Over Security | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/polands-tatars-feel-uncertain-as-anti-muslim-sentiment-grows.html | Uncertain Times for Poland8217s Tatars | By Ryan Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-18 | https://www.nytimes.com/2016/03/17/opinion/the-sisterhood-of-the-easter-rising.html | The Forgotten Heroines of Ireland | By Sadhbh Walshe | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/frank-sinatra-jr-singer-who-followed-in-his-fathers-footsteps-dies-at-72.html | Frank Sinatra Jr 72 Dies Followed Fathers Footsteps | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/dance/review-in-there-might-be-others-choreography-in-real-time.html | Movement and Sound Arranged in Real Time | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/a-designers-sale-of-memorabilia.html | A Designers Sale of Memorabilia | By Eve M Kahn | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/a-progress-report-on-the-national-museum-of-qatar.html | Checking In on Progress at the Qatar Museum | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/fine-feathered-fiends-dinosaurs-among-us-at-the-american-museum-of-natural-history.html | Fine Feathered Fiends | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/isaac-mizrahi-unbound-at-the-jewish-museum.html | Mizrahi Unbound at a NoFuss Show | By Ken Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/james-rosenquist-and-erro-discuss-a-long-friendship-forged-in-pop-art.html | Old Friends Timeless Pop Artists | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/law-enforcement-focuses-on-asia-week-in-inquiry-of-antiquities-smuggling.html | Smuggling Inquiry Shifts to Asia Week | By Tom Mashberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/mo-willems-and-the-art-of-the-childrens-book.html | Deceptively Simple Lines That Find Depth | By Maria Russo | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/national-academy-plans-to-sell-two-fifth-avenue-buildings.html | National Academy Plans  to Sell Two Buildings | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/thom-brownes-shoes-high-fashion-and-high-art.html | High Fashion and Even High Art | By Jason Farago | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/easter-events-for-the-faithful-and-festive.html | Horns Hats and Hallelujahs | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/jazzgirls-day-at-lincoln-center.html | JazzGirls Day at Lincoln Center | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/review-paul-appleby-performs-merrill-songs.html | Dense Poetry With Coy Vocal Writing | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/spare-times-for-children-listings-for-march-18-24.html | Spare Times for Children Listings for March 1824 | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/spare-times-for-march-18-24.html | Spare Times for March 1824 | By Zach Wichter and Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/on-broad-city-clinton-gives-them-something-to-meme-about.html | Giving Them Something to Meme About | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/review-for-pee-wees-big-holiday-walk-gingerly-and-wear-a-red-bow-tie.html | Walk Gingerly and Flaunt a Red Bow Tie | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/automobiles/autoreviews/video-review-lexus-adds-a-few-twists-to-the-new-rx350.html | Lexus Adds a Few Twists  to the New RX350 | By Tom Voelk | TX 8-481-621 | 2016-07-04 |

| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/books/review-we-love-you-charlie-freeman-kaitlyn-greenidges-debut-novel.html | Mansion Life Chimp Included All for Science | By Janet Maslin | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/despite-turbulence-shareholder-activism-is-forecast-to-stay-strong.html | Despite Setbacks Shareholder Activists Have Upper Hand an Executive Says | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/study-finds-public-pension-promises-exceed-ability-to-pay.html | SlowMotion Pension Crisis Awaits 20 Nations a Study Finds | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/international/lufthansa-eurowings-long-haul-budget-service-off-to-a-rocky-start.html | NoFrills Airline Off to Rocky Start | By Nicola Clark | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/international/once-a-darling-spanish-solar-company-abengoa-faces-reckoning.html | A Spanish Solar Company  Once a Star Faces a Crisis | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/gustavo-martinez-ceo-j-walter-thompson-wpp-advertising-agency-resigns.html | Ad Agency Chief Resigns After a Bias Suit Is Filed | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/spotify-reaches-settlement-with-publishers-in-licensing-dispute.html | Spotify to Pay Millions  in Licensing Settlement | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/tribune-publishing-wins-auction-for-orange-county-register.html | Tribune Publishing Wins Auction for Orange County Register | By Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/a-space-program-review.html | Review A Space Program Adds Whimsy to a Mission to Mars | By Daniel M Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-allegiant-diverges.html | Genetic  Tinkering  and Other Mischief | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-everything-is-copy-a-sons-tribute-to-nora-ephron.html | Review Everything Is Copy a Sons Tribute to Nora Ephron | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-midnight-special-on-the-run-with-a-highly-unusual-child.html | On the Run With an Unusual Prodigy | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-my-golden-days-aching-for-a-love-left-behind.html | Aching for a Love  Left Behind | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-krisha-a-family-drama-set-around-thanksgiving.html | Serious Damage Has Been Done | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/thank-you-for-playing-review.html | Review Thank You for Playing Is About Making That Dragon Cancer | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-clan-review.html | A Sadist in a Benign Patriarchs Clothing | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-program-review-lance-armstrong-ben-foster.html | The Art and Science of Pedaling Illusions | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/chris-christie-donald-trump-vice-president-bridge-scandal.html | New Timing for Bridge Scandal Trial May Prevent TrumpChristie Ticket | By Kate Zernike | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/decision-making-via-memo-at-mayor-de-blasios-city-hall.html | Memos Play Central Role in DecisionMaking at de Blasios City Hall | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/newark-begins-testing-childrens-lead-levels-amid-rising-anxiety.html | Parents Voice Fear Anxiety and Distrust About Lead | By Nate Schweber | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/nonprofit-group-campaign-for-one-new-york-with-close-ties-to-mayor-de-blasio-is-closing.html | Nonprofit Formed to Aid Mayors Agenda Is Closing | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/with-mayor-bill-de-blasio-marching-st-patricks-day-parade-walks-peaceful-path.html | With Mayor and Gay Group Marching St Patricks Parade Walks a Peaceful Path | By Marc Santora and William Neuman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/baseball/mets-choose-matt-harvey-to-start-on-opening-day.html | Harvey Picking Up Where 2015 Ended Will Start Mets8217 Opener Against the Royals | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/basketball/stephen-curry-sees-room-for-improvement-seriously.html | Curry Says He Can Get Better and 29 Teams Shudder | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/billy-kennedy-texas-am-parkinsons-ncaa-tournament.html | Challenges for Aggies8217 Coach Go Far Beyond the Bracket | By Robert Weintraub | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/march-madness.html | No 12 Seeds Provide Surprises on a Mostly Predictable Day | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/syracuse-was-aided-by-self-imposed-ban-but-a-player-paid-a-price.html | SelfImposed Ban Can Aid a University but Hurt the Innocent | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/technology/apple-encryption-engineers-if-ordered-to-unlock-iphone-might-resist.html | Reluctant Staff Could Impede IPhone Ruling | By John Markoff Katie Benner and Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/technology/cities-to-untangle-traffic-snarls-with-help-from-alphabet-unit.html | Alphabet Unit to Help Cities Untangle Their Traffic Snarls | By Conor Dougherty | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-sugar-ray-robinsons-bouts-and-biography-with-a-bite-thrown-in.html | A Boxers Hits and Misses in the Ring and Out | By Ken Jaworowski | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-the-way-west-features-a-cheerfully-defiant-plunge-into-financial-ruin.html | For Mom the Merry Spendthrift It Seems the Apple Doesnt Fall Far | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/chicago-police-superintendent.html | Facing Criticism Rahm Emanuel Weighs 3 Choices to Lead Chicago Police | By Monica Davey and Timothy Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/garland-texas-attack-abdul-malik-abdul-kareem.html | Man Convicted of Aiding Terrorists Who Attacked AntiIslam Cartoon Exhibit | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-campaign-veterans-court-nominee-stephanie-cutter.html | Obama Mobilizes Campaign Veterans to Push for Supreme Court Nominee | By Michael D Shear and Eric Lipton | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-hillary-clinton-bernie-sanders.html | Obama Tells Donors It8217s Time to Back Clinton | By Maggie Haberman and Michael D Shear | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-supreme-court-senate.html | Judge Pays Visit as GOP Digs in Against a Vote | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/revived-focus-on-lagging-night-life-as-boston-ends-late-transit-service.html | Boston Ends Late Trains and Questions Identity | By Jess Bidgood | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/seaworld-breeding-killer-whales.html | SeaWorld Says It Will End the Breeding of Killer Whales | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/texas-officer-charged-with-murder-in-shooting-of-teenagers-suspected-of-attempted-burglary.html | National Briefing  Southwest Texas Officer Charged in Shooting Death of Teenager | By Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/ebola-flare-up-is-over-in-sierra-leone-who-says.html | World Briefing  Africa Sierra Leone Ebola FlareUp Has Ended WHO Says | By Dionne Searcey | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/south-africa-jacob-zuma-gupta-family.html | Zuma Denies Letting a Wealthy Family Pick His Ministers | By Norimitsu Onishi | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/americas/troubles-deepen-in-inquiry-of-ex-president-of-brazil-luiz-inacio-lula-da-silva.html | Troubles Deepen for ExPresident of Brazil in Inquiry | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/an-african-elephant-named-morgan-strays-into-a-war-zone-and-survives.html | Elephant Stealth Mode Lovelorn Bull Survives a War Zone | By Jeffrey Gettleman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/asia/syria-japan-junpei-yasuda.html | Journalist Who Vanished in Syria Appears in Video | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |

| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/asia/us-student-runs-afoul-of-north-koreas-devotion-to-slogans.html | American Runs Afoul of Nation8217s Devotion to Slogans | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/3-sentenced-in-germany-for-arson-attack-against-refugees.html | World Briefing  Europe Germany 3 Sentenced in Arson Attack on Refugees | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/europe-grapples-with-plan-to-return-refugees-from-greece-to-turkey.html | Europe Is Weighing Plan to Return Some Migrants | By James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/greece-idomeni-refugees.html | A High Degree of Miserable in a RefugeeSwollen Greece | By Jim Yardley | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/turkey-ankara-bombing.html | Kurdish Group Claims Ankara Attack | By Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/vladimir-putin-syria-russia.html | Putin Says Mission Set Stage for Syrian Peace Kurds Push for Autonomy | By Neil MacFarquhar and Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/christian-atrocities-john-kerry-calls-isis-actions-genocide.html | Kerry Says Attacks by ISIS on Christians Yazidis and Shiites Are Genocide | By Matthew Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/hassan-aboud-an-isis-commander-dies-from-battlefield-wounds.html | Fighters Arc to ISIS Boss Ends in Death | By C J Chivers and Karam Shoumali | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/meir-dagan-former-mossad-director-dies-at-71.html | Meir Dagan Israeli Who Disrupted Iranian Nuclear Program Dies at 71 | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/nefertiti-tutankhamen-tomb-egypt.html | Scans of Tutankhamens Tomb Hint at a Grander Cache | By Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/palestinian-parliament-ramallah.html | Legislature Where Palestinian Lawmakers Go to Hide | By Diaa Hadid | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/lindsey-graham-backs-ted-cruz-despite-his-reservations/ | A UTurn Graham to Attend Event for Cruz a Man He Once Joked of Murdering | By Matt Flegenheimer and Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/marco-rubio-signals-support-for-ted-cruz/ | PostMortem Rubio Blames Opponentsu2019 Attack Ads and the News Media for His Demise | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/paul-ryan-to-g-o-p-trump-alternative-is-not-me/ | Speakeru2019s View Ryan Criticizes Trumpu2019s Warning And Says Contested Convention Looms | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/ted-cruz-faulted-for-advisor-with-anti-islam-views/ | The Cruz Team u2018High Profileu2019 List of Advisers Includes One Trump Has Cited | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/review-iggy-pop-and-his-post-pop-depression-tour.html | Its Not Over for Iggy Pop | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/james-sheldon-director-whose-career-reflected-tvs-evolution-dies-at-95.html | James Sheldon 95 Prolific TV Director | By Anita Gates | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/what-to-watch-friday.html | What to Watch Friday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/accuracy-concerns-on-testing-device-for-blood-thinning-drug.html | Blood Tests Questioned but Device Is Still Used | By Katie Thomas | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/transcanada-to-buy-columbia-pipeline-group-in-10-2-billion-deal.html | TransCanada to Acquire Columbia Pipeline Group | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/lawyer-for-turing-said-he-warned-against-drug-price-increase.html | Turing Lawyer Warned Against Price Increase on Drug | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/the-sellout-wins-national-book-critics-circles-fiction-award.html | 8216The Sellout8217 Wins National Book Critics Circle Award | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-ktown-cowboys-men-on-the-prowl-in-koreatown.html | Review In Ktown Cowboys Men on the Prowl in Koreatown | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-sweet-bean-a-delicacy-unites-a-vendor-and-an-old-woman.html | Review In Sweet Bean a Delicacy Unites a Vendor and an Old Woman | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-the-birth-of-sake-a-brew-made-with-pride-and-lots-of-patience.html | Review In The Birth of Sake a Brew Made With Pride and Lots of Patience | By Daniel M Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-the-confirmation-a-troubled-father-and-tender-son-bond.html | Review In The Confirmation a Troubled Father and Tender Son Bond | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/take-me-to-the-river-review.html | Review Take Me to the River Immerses a Teenager in Scandal at a Family Reunion | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-brainwashing-of-my-dad-review.html | Review The Brainwashing of My Dad Examines the Influence of RightWing News Media | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-bronze-review.html | Review In The Bronze a Former Gymnast Has Losing Ways | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-preppie-connection-review.html | Review In The Preppie Connection Drug Smuggling at an Elite School | By Helen T Verongos | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/bronx-man-54-dies-in-police-custody-after-being-handcuffed-over-tussle.html | Bronx Man 54 Dies in Police Custody After Being Handcuffed Over Tussle | By Ashley Southall and Liam Stack | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/man-is-fatally-stabbed-at-a-subway-station-in-harlem.html | Man Is Killed by Father of Woman He Punched in Subway Police Say | By Ashley Southall and Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/man-suspected-of-killing-roommate-at-harlem-shelter-is-found-dead-police-say.html | Man Suspected of Killing Roommate at Harlem Shelter Is Found Dead Police Say | By Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/port-authority-chief-to-remain-as-search-for-a-successor-continues.html | Port Authority Chief to Stay On as Search for a Successor Continues | By Patrick McGeehan | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/queens-teenager-arrested-after-bringing-loaded-gun-to-school-police-say.html | Boy 15 Is Accused of Taking Loaded Gun to Queens School | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/with-few-public-toilets-new-york-has-no-place-to-go-if-you-have-to-go.html | With Few Public Toilets New York Has No Place to Go if You Have to Go | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/genocide-and-the-islamic-state.html | Genocide and the Islamic State | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/no-not-trump-not-ever.html | No  Not Trump  Not Ever | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/republican-elites-reign-of-disdain.html | Reign  of  Disdain | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/the-nfl-comes-clean-on-concussions.html | The NFL Comes Clean on Concussions | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/the-risk-of-playing-politics-with-the-supreme-court.html | Playing Politics With the Court | By Gregory B Craig | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/voters-tell-prosecutors-black-lives-matter.html | Voters Tell DAs Black Lives Matter | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/golf/marc-leishman-jason-day-arnold-palmer-invitational-florida.html | Without Cares or Bogeys an Australian Thrives | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/changing-the-rules-of-the-womens-game-with-the-hope-of-altering-the-interest-level.html | Changing the Rules of the Women8217s Game With the Hope of Altering the Interest Level | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/for-players-classes-dont-end-because-the-games-begins.html | For Players Classes Don8217t End Just Because the Games Begin | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/yale-baylor-ncaa-tournament.html | Finally Back Yale Will Stay Awhile | By Peter May | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/soccer/fifas-financial-disclosures-show-that-scandal-has-affected-its-bottom-line.html | FIFAs Financial Disclosures Show That Scandal Has Affected Its Bottom Line | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-she-loves-me-is-a-daydream-of-the-ordinary.html | A Vanilla Daydream  That Praises the Ordinary | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/michigan-governor-tells-congress-he-was-misled-on-flint-water.html | Michigan Governor Tells Congress He Was Misled on Flint Water | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/as-hillary-clinton-sweeps-states-one-group-resists-white-men.html | As Clinton Racks Up Wins a Group Resists White Men | By Patrick Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/biden-names-leader-for-moonshot-cancer-campaign.html | Biden Names Leader for 8216Moonshot8217 Cancer Campaign | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/merrick-garlands-record-and-style-hint-at-his-appeal.html | Garland Record and Style Hint at His Appeal | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/out-of-race-marco-rubio-returns-to-the-senate.html | Rubio Out of Race and Back to the Grind | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/us-service-members-punished-for-strike-on-afghan-hospital.html | US Punishes 12 in Afghan Strike | By Michael S Schmidt and Eric Schmitt | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/morocco-orders-un-to-cut-staff-in-disputed-western-sahara-territory.html | Morocco Orders UN to Cut Staff in Western Sahara | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/un-officials-warned-that-congolese-soldiers-were-linked-to-rape.html | UN Officials Warned That Congolese Force Was Linked to Rape | By Somini Sengupta | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/americas/obama-to-unseal-files-on-argentinas-dirty-war.html | Obama to Unseal Files on Argentinas Dirty War | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/defense-secretary-callsiranian-seizure-of-american-sailors-outrageous.html | Carter Assails Irans Seizure of US Sailors | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-19 | https://www.nytimes.com/2016/03/16/arts/music/review-lelisir-damore-with-vittorio-grigolo.html | Days of Plonk and Romance | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-19 | https://artsbeat.blogs.nytimes.com/2016/03/17/early-christian-church-in-rome-reopens-to-public/ | Early Christian Church Reopens in Rome | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/18/opinion/campaign-stops/crackpot-party-crackup.html | Crackpot Party Crackup | By Timothy Egan | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/dance/review-a-program-of-premieres-by-paul-taylors-american-modern-dance.html | From Dark to Light in Sketches | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/dance/review-rocio-molina-offering-dances-of-wine-and-glasses.html | A Flamenco Artist Serving Powerful Works of Wine and Glasses | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/design/another-gallery-is-raided-in-antiquities-case.html | Another Gallery Raided in Antiquities Case | By Tom Mashberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/design/steven-holl-to-design-commons-for-institute-for-advanced-study.html | Princeton Design by Steven Holl | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/boulez-and-harnoncourt-so-different-yet-more-alike-than-they-realized.html | Two Musical Titans So Strikingly Alike in Their Differences | By David Allen | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/ramones-the-story-behind-a-debut-album-from-punk-pioneers.html | Recalling the Birth of Punk Rock | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-anais-mitchell-sings-her-own-work-at-the-stanley-h-kaplan-penthouse.html | Songs That Echo the Tumult of the Times | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-max-reger-an-orphan-composer-adopted-for-a-night.html | A Composer Rescued | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-philharmonic-goes-dada-with-esa-pekka-salonens-karawane.html | Philharmonic Goes Dada With Karawane | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-too-blondes-a-cabaret-of-comic-confusion.html | Celebrating the and Their Roaring Twenties | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/netflix-daredevil-season-2-tv-review.html | As Daredevil Broods the Punisher Shoots | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/dealbook/former-affymetrix-executives-seek-to-break-up-deal-with-own-bid.html | ExAffymetrix Executives Seek to Break Up Deal | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/dealbook/starwood-says-rivals-counteroffer-tops-bid-from-marriott.html | Marriotts Bid for Starwood Topped by Chinese Consortiums Counteroffer | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/from-kefir-to-cucamelons-sampling-the-next-wave-of-natural-foods.html | Farm to Exhibition Table | By Stephanie Strom | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/how-to-fight-age-discrimination.html | How to Fight Age Discrimination | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/international/porsche-acquitted.html | Former Porsche Executives Are Acquitted of Manipulating VW Stock | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/an-educated-guess-on-how-much-star-wars-the-force-awakens-will-make-for-disney.html | An Educated Guess on How Much Star Wars the Force Awakens Will Make for Disney | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/gawker-hulk-hogan-verdict.html | Hefty Damages to Hulk Hogan in Gawker Suit | By Nick Madigan and Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/soundcloud-signs-licensing-deal-with-sony.html | SoundCloud and Sony in Licensing Deal | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/sumner-redstones-medical-records-to-stay-private-judge-rules.html | Judge Rules to Seal Redstones Medical Records | By Emily Steel | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/bronx-new-york-murder-40.html | Cloak of Silence Descends After a Killing on a Bronx Parks Edge | By Benjamin Mueller and Al Baker | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/montclair-still-feels-strife-from-a-school-test-posted-online-in-13.html | Strife Lingers in Town Long After School Tests Are Mysteriously Posted Online | By Jason Grant | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/sgt-pepper-builds-a-real-life-chitty-chitty-bang-bang-on-long-island.html | A Chitty Chitty Bang Bang Built by Sergeant Pepper | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/spring-may-start-with-snow-in-new-york-region.html | Forecasters Say Spring May Begin With Snow | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/us-inquiry-into-new-yorks-housing-authority-is-very-expansive-its-chief-says.html | Agency Says US Inquiry Into Housing Is Expansive | By Mireya Navarro | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/for-adam-laroche-the-father-son-bond-proves-stronger-than-the-game.html | Blood Proves Thicker Than Infield Dirt | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/horse-racing/a-mix-of-beer-bragging-rights-and-horse-races-at-the-cheltenham-festival.html | Come Have a Pint Stay for the Races | By Joe Drape | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/alumni-discover-yales-basketball-team-and-theyre-charmed.html | Alumni Discover Yales Basketball Team and Theyre Charmed | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/basketball-primer-for-yale-from-duke-its-a-lot-like-squash.html | One for the Books | By Peter Applebome | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/inspired-by-renaissance-coach-thinks-holy-cross-has-yet-to-reach-its-ceiling.html | After Spurt Holy Cross Lives Down to Expectations | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/technology/twitter-rules-out-long-tweets-sticking-to-140-character-limit.html | Twitter Opts to Keep Its Characters | By Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/technology/zte-document-raises-questions-about-huawei-and-sanctions.html | Documents Hint at Wider Chinese Flouting of Iran Sanctions | By Paul Mozur | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/theater/review-ideation-about-an-office-teams-morally-disturbing-new-project.html | An Office Teams New Project Dead Bodies and All | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/theater/review-krapps-last-tape-a-melancholy-tone-poem.html | Melancholy Tone Poem in a Spectral Palette | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/alan-pean-hospital-guns-mental-health.html | Man Shot in Hospital Is Cleared of Assault | By Elisabeth Rosenthal | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/arizona-primary-immigration.html | Border Issues in Plain Sight of Next Voters | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/episcopal-church-michael-curry-gay-marriage-racial-justice.html | A White Church a Black Leader a Focus on Justice | By Laurie Goodstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/merrick-garland-often-deferred-to-government-in-guantanamo-cases.html | Garland8217s Guantaacutenamo Rulings Have Liberals Torn Over Nomination | By Charlie Savage | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/bernie-sanders-forges-ahead-with-jabs-at-donald-trump.html | Despite Setbacks Sanders Forges Ahead With Jabs at Trump | By Alan Rappeport and Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/epa-faces-bigger-tasks-smaller-budgets-and-louder-critics.html | EPA Faces More Tasks Louder Critics and a Shrinking Budget | By Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/lori-robinson-united-states-northern-commmand.html | In First Woman Picked for a Top Military Post | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/merrick-garland-supreme-court-senate-recess.html | With Senate on Recess Garland Battle Moves From Capitol to Home Front | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/senator-wants-data-on-wounded-warrior-project-a-charity-under-fire.html | Senator Wants Accounting of Wounded Warrior Project | By Dave Philipps | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/theology-schools-facing-lean-times-look-to-one-another-and-the-web.html | Theology Schools Look to Each Other and the Web to Survive | By Mark Oppenheimer | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/africa/lion-nairobi-national-park-kenya.html | Lion Wanders Into Kenya City From Reserve Injuring One | By Jeffrey Gettleman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/colombia-farc-rebels.html | Inside a Rebel Camp in Colombia Marx and Free Love Reign | By Nicholas Casey | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/china-journalist-jia-jia-missing.html | Journalist Is Said to Be Detained in China | By Javier C Hernndez | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/china-ren-zhiqiang-weibo.html | Beijing Property Tycoon Wins Surprising Support After Criticizing Leader | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/mark-zuckerberg-jogging-beijing-smog.html | Facebook Chief Takes 8216Smog Jog8217 in Beijing and Reactions Run the Gamut | By Paul Mozur | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/european-union-turkey-refugees-migrants.html | EU Pact to Send Fresh Migrants Back to Turkey | By James Kanter | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/guido-westerwelle-former-foreign-minister-of-germany-dies-at-54.html | Guido Westerwelle Who Kept Germany Out of NATOs Libya Incursion Dies at 54 | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/salah-abdeslam-belgium-apartment.html | Belgians Arrest Fugitive Suspect in Paris Attacks | By Steven Erlanger and Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/ukraine-oksana-syroyid.html | Upsetting Ukrainian Politics and a Peace Accord | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/as-tax-time-looms-some-money-saving-steps.html | As Tax Time Looms Some Steps to Save | By Ann Carrns | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/insurance-for-critical-illness-adds-security-but-at-a-cost.html | Debating Secondary Insurance for Illness | By Tara Siegel Bernard | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/protecting-your-business-and-your-bank-account-in-case-clients-dont-pay.html | Protecting Your Company and Yourself in Case Clients Dont Pay | By Paul Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/trying-to-make-a-case-for-age-discrimination.html | Put Out to Pasture With Little Recourse | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/politics/first-draft/2016/03/18/mitt-romney-to-vote-for-ted-cruz/ | Romney Says Hell Vote for Cruz in Utah Caucuses | By Ashley Parker and Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/politics/first-draft/2016/03/18/protest-is-planned-for-donald-trumps-speech-before-pro-israel-group/ | Rabbis Plan Prayer Vigil During Talk by Trump | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/joe-santos-a-mainstay-of-the-rockford-files-dies-at-at-84.html | Joe Santos 84 a Regular on The Rockford Files | By Bruce Weber | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/larry-drake-lovable-clerk-on-la-law-dies-at-67.html | Larry Drake 67 Endearing Clerk of LA Law | By Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/what-to-watch-saturday.html | Whats to Watch Saturday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/j-walter-thompson-gets-new-chief-after-departure-over-suit.html | Lawsuits Accusations Shake Up Ad Industry | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/business-executive-from-china-is-charged-in-un-bribery-case.html | Business Executive From China Is Charged in UN Bribery Case | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/foster-father-charged-with-sexually-abusing-5-boys-on-long-island.html | LI Foster Father Charged With Sexually Abusing 5 Boys in His Care | By Nikita Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/50-ways-to-leave-the-donald.html | 50 Ways to Leave the Donald | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/brazils-political-crisis-deepens.html | Brazils Political Crisis Deepens | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/inching-toward-safer-homeless-shelters.html | Inching Toward Safer Shelters | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/obamacaresbirth-control-exemption-still-tramples-on-rights.html | Why Were Suing Obamacare | By Constance Veit | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/the-ups-and-downs-of-the-bradford-pear.html | The Ups and Downs of the Bradford Pear | By Gabriel Popkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/what-planned-parenthood-really-does.html | What Planned Parenthood Really Does | By Anna North | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/banned-substance-defended.html | Banned Substance Defended | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/david-wright-seems-unbothered-by-spine-in-first-game-back.html | Wright Seems Unbothered by Spine in First Game Back | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/yankees-starlin-castrois-seeking-new-walkup-song-and-other-hits.html | Castro Is Seeking New Walkup Song and Other Hits | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/football/jets-ryan-fitzpatrick-robert-griffin-iii.html | Jets Say Signing Fitzpatrick Not Griffin Is Still Focus | By Tom Pedulla | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/hockey/brayden-luke-schenn-philadelphia-flyers-los-angeles-kings.html | Schenn Brothers Have Been on Hot Streaks Since Being Separated by Trade | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/hawaii-california-upset-ncca-tounament.html | Historic Win by Hawaii Puts an End to a Trying Week for California | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/middle-tennessee-stuns-michigan-state.html | Spartans Poised for a Deep Run Crash Into a 15th Seed | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/west-regional-ncaa-roundup.html | Halfcourt Heave Lifts Northern Iowa | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/judge-revokes-bail-for-owen-labrie-man-convicted-in-senior-salute-case.html | National Briefing  New England New Hampshire Bail Revoked for Man in Senior Salute Case | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/figure-in-benghazi-inquiry-alters-suit-on-firing.html | Benghazi Inquiry Figure Alters Suit on Firing | By Eric Lipton | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/cholera-deaths-in-haiti-could-far-exceed-official-count.html | Study Finds Higher Toll for Cholera for Haitians | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/sergio-arellano-stark-chilean-general-who-led-death-squad-dies-at-94.html | Sergio Arellano Stark 94 Led Death Squad Under Pinochet | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/supporters-of-brazils-president-dilma-rousseff-stage-protests.html | Amid Scandals Senior Judge in Brazil Suspends ExPresident8217s Cabinet Nomination | By Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/us-steps-up-airstrikes-against-isis-after-it-gains-territory-in-afghanistan.html | US Steps Up Airstrikes Against ISIS After Group Makes Gains in Afghanistan | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/prominent-tory-quits-british-cabinet-over-welfare-cuts.html | Prominent Tory Quits British Cabinet Over Welfare Cuts | By Stephen Castle | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/middleeast/killing-of-italian-student-giulio-regeni-puts-focus-on-egypts-stability.html | Killing of Italian Amid Rising Repression Puts Focus on Egypt8217s Stability | By Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/t-magazine/design/marrakesh-tiles-popham-design.html | Miles of Moroccan Tiles in the Marais | By Gisela Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/t-magazine/fashion/animal-prints-graphic-tops-for-men.html | Animal Kingdom | By T Magazine | TX 8-481-621 | 2016-07-04 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/travel/tour-and-resort-news-national-park-trips-new-canyon-ranch.html | Tours Exploring Parks | By Shivani Vora | TX 8-481-621 | 2016-07-04 |

| 2016-03-08 | 2016-03-20 | https://www.nytimes.com/2016/03/08/t-magazine/entertainment/new-york-review-books-comic-imprint.html | The Lofty Rise of the Lowly Comic | By Merrell Hambleton | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-20 | https://www.nytimes.com/2016/03/08/t-magazine/entertainment/tom-hiddleston-don-cheadle-ethan-hawke-music-biopics.html | Facing the Music | By Jeff Oloizia | TX 8-481-621 | 2016-07-04 |
| 2016-03-08 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/carlo-scarpa-italys-modernist-architect.html | The Stealth Modernist | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/t-magazine/authenticity-in-design.html | The Declaration of Design | By Nicky Haslam | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/t-magazine/dramatic-eyelashes.html | Batting for Lashes | By Dayna Tortorici | TX 8-481-621 | 2016-07-04 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/travel/tour-and-hotel-news-barbie-in-montreal-cooking-in-chile.html | Museums A Bevy of Barbies | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/10/t-magazine/design/metal-isla-faucet-waterworks.html | Another Thing | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/10/t-magazine/fashion/tiffany-diamonds.html | The Thing | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/fritz-haeg-salmon-creek-farm-commune.html | All Together Now | By Tom Vanderbilt | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/11/t-magazine/design/madeline-weinrib-textiles.html | Madeline Weinrib | By Lesley M M Blume | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/11/travel/cruise-and-resort-news-ganges-trip-ansel-adams-exhibition.html | Exhibitions Ansel Adams in Cooperstown | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/design/faye-toogood-interior-design-london.html | Moody Blues | By Alexa Brazilian | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/design/the-five-most-important-new-dealers-on-the-forefront-of-design.html | Outside the Box | By Monica Khemsurov | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/food/precycling-food-packaging.html | Less Than Zero | By Aimee Lee Ball | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/imbeciles-and-illiberal-reformers.html | No Justice for the Weak | By David Oshinsky | TX 8-481-621 | 2016-07-04 |

| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/in-other-words-by-jhumpa-lahiri.html | Unaccustomed | By Joseph Luzzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/ben-affleck-batman-v-superman-dawn-of-justice-interview.html | A Broken Batman | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/10/t-magazine/arno-brandlhuber-brutalist-architecture-home.html | Brutal Beauty | By Gisela Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/15/t-magazine/design/nicolas-bellevance-lecompte-design-beirut.html | Crossing Borders | By Gini Alhadeff | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/15/t-magazine/food/silicon-valley-restaurants.html | Food Matters Silicon Valleys Expanding Options | By Laura Neilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/15/t-magazine/travel/guadalajara-mexico-arts.html | Arts and Crafts Movement | By Julia Chaplin | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-association-of-small-bombs-by-karan-mahajan.html | Road to Detonation | By Fiona Maazel | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-highest-glass-ceiling-by-ellen-fitzpatrick.html | Madam President | By Rebecca Traister | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-syrian-jihad-by-charles-r-lister.html | The Making of an Insurgency | By Emma Sky | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/bro-liferation.html | Boy Friends | By Wesley Morris | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/furniture-design-muller-van-severen.html | True Connection | By Gisela Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cruises-safari-quest.html | Big Boat Little Boat | By Bonnie Tsui | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cuba-havana-vacations.html | How to Sample Americana in Havana | By Victoria Burnett | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/norwegian-escape-cruise-ship.html | A CitySize Cruise With 4200 Friends | By Julie Lasky | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/16/t-magazine/art/sara-davidmann-ken-to-be-destroyed-book.html | Art Matters A Family Album Reimagined | By Hilary Moss | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/16/t-magazine/design/max-lamb-furniture-design.html | Objects in Motion | By Maura Egan | TX 8-481-621 | 2016-07-04 |

| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/16/t-magazine/entertainment/novelist-yann-martel-writing-studio.html | Yann Martel | By Yann Martel | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/dance/in-eskasizer-a-long-look-at-flesh-of-all-ages.html | Dance Bodies in Motion Very Very Slowly | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/design/alma-thomas-abstractions-inspired-by-a-firm-grasp-of-reality.html | Art MosaicLike Abstractions | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/music/bankroll-fresh-and-joey-feek-remembering-two-musicians-from-the-outside.html | Remembering Two Musicians From Outside the Mainstream | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/music/exploring-the-physical-and-spiritual-relationship-in-a-four-part-composition.html | Classical When Physical  Meets Spiritual | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/television/mireille-enos-profile-the-catch.html | A Break From the Bleak | By Margy Rochlin | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/arts/television/the-passion-a-live-musical-on-fox.html | Television The Passion With Hitmakers | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/books/review/the-black-calhouns-by-gail-lumet-buckley.html | Deep Roots | By Patricia J Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/magazine/judge-john-hodgman-on-asking-what-you-pay-in-rent.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/magazine/should-parents-reveal-that-a-father-at-their-childs-school-is-a-sex-offender.html | Should We Reveal That a Father at Our Daughters School Is a Sex Offender | By Kwame Anthony Appiah | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/magazine/the-fugitive.html | The Fugitive | By Robert Kolker | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/magazine/the-indian-spy-who-fell-for-tibet.html | His Tibet | By Samanth Subramanian | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/movies/a-new-map-to-hank-williamss-lost-highways.html | A New Map to Lost Highways | By Alan Light | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/movies/steampunk-notes-struck-in-an-alt-paris.html | Film Steampunk Notes in an AltParis | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/nyregion/the-east-village-may-change-but-the-strudel-at-moishes-stays-the-same.html | Hamantaschen Central | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/realestate/in-roslyn-ny-a-hint-of-new-england.html | A Hint of New England | By Karin Lipson | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/real-estate-in-puerto-rico.html | House Hunting in Puerto Rico | By Roxana Popescu | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/fashion/hawaii-surfwear.html | Next Wave | By John Wogan | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/david-tennant-a-former-doctor-who-dons-a-monarchs-crown.html | The Doctor Dons a Monarchs Crown | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/dry-powder-public-theater.html | Theater Money Zombies Without a Clue | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/budget-travel-hawaii.html | On the Big Island Aloha Is a Way of Life | By Lucas Peterson | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cruises-dominican-republic-cuba.html | Shore Duty Calls on New Line | By Sandra E Garcia | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/traveling-solo-how-to-find-a-local-guide.html | Even Soloists Need a Conductor Sometimes | By Stephanie Rosenbloom | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://lens.blogs.nytimes.com/2016/03/17/thomas-holton-new-york-ludlow/ | The 13Year Portrait | By Annie Correal | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/17/t-magazine/design/hermes-dedar-moroso.html | New Directions | By Hannah Goldfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/17/t-magazine/design/middle-eastern-fonts-letters-graphics.html | Graphic Content | By Michael Rock | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/dance/this-man-is-trying-to-reinvent-the-pennsylvania-ballet.html | It Feels Like a Whole New Company | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/dave-cobb-wrangling-rough-country-beasts-toward-nashville.html | Wrangling Rough Country Beasts | By David Peisner | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/noonday-by-pat-barker.html | Battered and Blitzed | By Michael Gorra | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-lonely-city-by-olivia-laing.html | Table for One | By Ada Calhoun | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/2016-cfda-awards-nominees-announced.html | Nominees Announced for the CFDA Awards | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/social-qs-siblings.html | Sibling Revelry at Risk | By Philip Galanes | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/an-insurance-salesman-and-a-doctor-walk-into-a-bar-and-end-up-at-the-north-pole.html | The Ice Pack | By Guy Lawson | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/caramelized-citrus-brings-sunshine-to-the-plate.html | A Good Ending | By Sam Sifton | TX 8-481-621 | 2016-07-04 |

| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/letter-of-recommendation-acupuncture.html | Acupuncture | By Sarah Manguso | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/padma-lakshmi-wont-date-men-who-arent-feminists.html | Padma Lakshmi Wont Date Men Who Arent Feminists | Interview by Ana Marie Cox | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/the-secrets-of-the-wave-pilots.html | Sixth Sense | By Kim Tingley | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/what-donald-trump-doesnt-understand-about-the-deal.html | What Donald Trump Doesnt Understand About the Deal | By Adam Davidson | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/homevideo/lherbiers-linhumaine-offers-a-painterly-touch-on-a-silent-canvas.html | A Painterly Touch on a Silent Canvas | By J Hoberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/in-the-bronze-an-ex-olympian-is-utterly-unbalanced.html | An ExOlympian Utterly Unbalanced | By Julie Bloom | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/a-sweet-celebration-of-easter-season-treats.html | Easter Sweets Without the Peeps | By Alice Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/at-hofstra-printmaking-from-durer-to-warhol-and-beyond.html | Printmaking From Drer to Warhol and Beyond | By Aileen Jacobson | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/burgers-and-pork-rolls-morristown-new-jersey-the-committed-pig.html | Burger Uprising in the Land of the Pork Roll | By Joel Keller | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/dada-turns-100-and-still-astonishes-at-yale.html | At 100 a Movement Still Astonishes and Provokes | By Susan Hodara | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/review-flirting-with-insights-in-sex-with-strangers-at-george-street-playhouse.html | Words and the Rules of Attraction | By Ken Jaworowski | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/threeiranian-women-use-art-to-pierce-their-homelands-veil.html | Using Their Artistic Vision to Pierce Irans Veil | By Susan Hodara | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vietnamese-food-bridgeport-connecticut-can-tiin-restaurant.html | Modern Vietnamese Fare With a Side of Cool | By Sarah Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vietnamese-food-syosset-new-york-the-rolling-spring-roll-restaurant.html | A Vietnamese Food Truck Grows Up | By Joanne Starkey | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vying-to-become-the-next-bobby-fischer-chess-championship.html | The New York Gambit | By John Leland | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/how-will-trump-redecorate-the-white-house.html | How Will Trump Redecorate the White House | By Patricia Leigh Brown | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/renting-an-experience-in-long-island-city.html | Renting Not Just a Home but an Experience | By Joyce Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/drab-wall-colors.html | Blah Is Beautiful | By Rita Konig | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/sara-bareilles-takes-her-slice-of-broadway-with-waitress.html | Her Slice of Broadway | By Lorne Manly | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/steve-martin-and-edie-brickell-on-the-hard-work-behind-bright-star-on-broadway.html | Sincerity Takes Center Stage | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/arts/hilary-putnam-giant-of-modern-philosophy-dies-at-89.html | Hilary Putnam Giant of Modern Philosophy Dies at 89 | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/art/silka-rittson-thomas-tuktuk-flower-studio.html | The Nature of Things | By Alexa Brazilian | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/design/paola-santarelli-marble-collection.html | Heart of Stone | By Nancy Hass | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/luncheon-magazine-london.html | In Print Art Style Culture   and Lunch | By Aimee Farrell | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/business/elliot-gant-marketer-of-the-button-down-shirt-dies-at-89.html | Elliot Gant 89 Shirt Maker Who Perfected ButtonDown | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/design/redefining-chinese-artists-in-qatar.html | Redefining Chinas Artists In Qatar | By Barbara Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/hollywood-nope-the-met-will-do-for-david-mcvicar.html | Amid Opera Debates the Met Finds a Voice | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/television/keri-russell-discusses-the-americans-her-pregnancy-and-life-at-40.html | An Actress and a Spy Facing Change | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/a-man-lies-dreaming-by-lavie-tidhar.html | Laughing in the Dark | By Daphne Merkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/banned-in-beijing.html | Banned in Beijing | By Jess Row | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/been-there-havent-done-that.html | Been There Havent Done That | By Jennifer Szalai | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/blood-brothers-the-fatal-friendship-between-muhammad-ali-and-malcolm-x.html | The Preacher and the Boxer | By Gordon Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/carry-me-by-peter-behrens.html | Wild for the West | By Dennis Bock | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/charlotte-bronte-a-fiery-heart-by-claire-harman.html | Charlottes Web | By Deborah Friedell | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/jung-yuns-shelter.html | Hitting Home | By Rani Neutill | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/linwood-barclays-far-from-true-and-more.html | Men of Constant Sorrow | By Marilyn Stasio | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-end-of-karma-by-somini-sengupta.html | The Young and the Restless | By Samanth Subramanian | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-road-taken-by-henry-petroski.html | Getting There | By Josh Barro | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/until-we-are-free-by-shirin-ebadi.html | One for the Oppressed | By Jenny Nordberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/what-is-not-yours-is-not-yours-by-helen-oyeyemi.html | Cabinet of Wonders | By Laura Van Den Berg | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/aaron-bell-of-adroll-the-truth-may-hurt-but-it-also-heals.html | The Truth May Hurt but It Also Heals | By Adam Bryant | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/whenthe-analyst-has-a-s.html | Bullishness That Comes With a Catch | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/a-slow-motion-demise-a-fast-forward-repair.html | A SlowMotion Demise a FastForward Repair | By Madeleine Berenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/bill-cunningham-ups-and-downs.html | Ups and Downs | By Bill Cunningham | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/debra-messing-on-the-talk-show-circuit.html | Actress Riffs Along With Talk Show Hosts | By Joanne Kaufman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/fairy-tale-fashion-institute-of-technology.html | Fashion Goes Into the Woods | By Laren Stover | TX 8-481-621 | 2016-07-04 |

| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/sean-penn-suing-lee-daniels-madonna.html | Sean Penn Pulls No Punches in Defamation Suit | By Laura M Holson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/when-a-workout-is-black-tie.html | High Notes of a Different Order | By David Colman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/leading-from-the-middle-a-supervisors-challenge.html | Learning to Lead From the Middle | By Rob Walker | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/how-to-keep-your-hands-steady.html | How to Keep Your Hands Steady | By Malia Wollan | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/making-do-with-little-on-cape-verde.html | Raw Material | As told to Laura Bauerlein | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/a-farewell-to-the-dog-who-helped-him-off-the-streets.html | The Dog Who Coaxed Him In | By Andy Newman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/examining-yiddish-theater-from-shtick-to-stardom.html | Yiddish Theater From Shtick to Stardom | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/how-anna-kaiser-fitness-entrepreneur-spends-her-sundays.html | When the Workout Isnt Work | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/no-texts-please-were-meditating.html | No Texts Please Were Meditating | By Caren Osten Gerszberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/purim-the-musical.html | Purim The Musical | By Corey Kilgannon | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/rooting-for-the-robber-barons-at-least-on-the-screen.html | Rooting for the Robber Barons | By Ginia Bellafante | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/the-mourning-dove-a-melancholy-crooner.html | Sad Song in the Air | By Dave Taft | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/calculate-your-economic-risk.html | Calculate Your Economic Risk | By Mark R Rank and Thomas A Hirschl | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/i-love-the-un-but-it-is-failing.html | I Love the UN but It Is Failing | By Anthony Banbury | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/what-do-you-need-to-do-to-be-a-supreme-court-justice.html | What Do You Need to Be a Justice | By Ian Millhiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/a-12-million-condo-for-katie-couric.html | New Condo for Katie Couric | By Vivian Marino | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/a-park-avenue-duplex-for-22-5-million.html | Room for HideandSeek | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/adult-siblings-who-live-together-or-nearby.html | My Sibling My Neighbor | By Ronnie Koenig | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/debi-mazar-star-of-younger-at-home-in-brooklyn.html | Streetwise With Sourdough Starter | By Joanne Kaufman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/stroller-valet-service-at-a-park-slope-condo.html | Catering to the Stroller Set | By Kaya Laterman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/before-wave-of-cuban-defectors-in-major-leagues-one-paved-their-way.html | The Cuban Defector Whom Baseball Forgot | By Randal C Archibold | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/t-spring-design-issue-editor-letter.html | True Grit | By Deborah Needleman | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/thirteen-artists-portray-children-le-brun-currin.html | Just Kids | Produced by Leanne Shapton | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/lindblad-expeditions-cruises.html | Sven Lindblad Takes Passengers to the Worlds Wild Places | By Elaine Glusac | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/upshot/as-women-take-over-a-male-dominated-field-the-pay-drops.html | Why Women Still Get the Short End of the Dollar | By Claire Cain Miller | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/women-cite-longer-wait-and-higher-costs-for-abortions-in-texas.html | Under Texas Law Women Pay More and Wait Longer for Abortions | By Abby Goodnough | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/19/movies/kathryn-reed-altman-film-directors-widow-and-archivist-dies-at-91.html | Kathryn Reed Altman 91 Keeper of Husbands Cinematic Legacy | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/kirk-franklin-combines-faith-and-fervor.html | Pop Faith and Fervor Onstage Together | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/economy/carrier-workers-see-costs-not-benefits-of-global-trade.html | Good Jobs Goodbye | By Nelson D Schwartz | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/media/legal-experts-see-little-effect-on-news-media-from-hulk-hogan-verdict.html | Legal Experts See Little Effect on News Media From Hulk Hogan Verdict | By Erik Eckholm | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/selling-high-end-socks-by-giving-them-away.html | Selling HighEnd Socks by Giving Them Away | By David Gelles | TX 8-481-621 | 2016-07-04 |

| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/millennials-mic-workplace.html | Staffs Young  Sos the Boss Problem | By Ben Widdicombe | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-20 | n/natalie-wood-natasha-gregson-wagner.html | Her Mothers Daughter | By Katherine Rosman | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/teenagers-driving-parents.html | Teenage Drivers Be Very Afraid | By Bruce Feiler | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/brett-barakett-meaghan-jarensky-marriage.html | A Bride Fights for Her Online Reputation | By Alison Leigh Cowan | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/health/zika-virus-puerto-rico.html | Puerto Rico Now US Front Line as Zika Spreads | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/ellen-richey-falcons-out-the-window-and-the-whole-world-on-a-screen.html | Falcons Out the Window and the Whole World on a Screen | Interview by Patricia R Olsen | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/lucy-jones-saving-lives-on-fault-lines.html | A Life on the Fault Lines | As told to Perry Garfinkel | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/harold-ickes-mentor-to-mayor-bill-de-blasio-builds-lobbying-victories.html | Lobbyist With Friendly Ties to Mayor Reaps the Benefits | By Michael M Grynbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/campaign-stops/the-man-the-founders-feared.html | The Man the Founders Feared | By Peter Wehner | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/all-things-come-to-an-end-even-my-2001-saturn.html | The Last Days of My 2001 Saturn | By Jean Thompson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/dying-with-nothing-to-say.html | Dying With Nothing to Say | By Katie Roiphe | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/hollywoods-fake-version-of-nina-simone.html | To Hollywood Blackness Is Just a Special Effect | By Brent Staples | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/how-a-fitbit-may-make-you-a-bit-fit.html | A Fitbit May Make You a Bit Fit | By Alex Hutchinson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/life-among-the-ruins.html | Life Among the Ruins | By Kanishk Tharoor | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/owning-up-to-torture.html | Owning Up to Torture | By Eric Fair | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/poisoned-water-in-newark-schools.html | Poisoned Water in Newark Schools | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/profiles-in-paralysis.html | Profiles in Paralysis | By Ross Douthat | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/the-hidden-price-of-mindfulness-inc.html | The Hidden Price of Mindfulness Inc | By David Gelles | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/the-worlds-modern-day-lepers-women-with-fistulas.html | The Worlds ModernDay Lepers | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/transparency-in-the-drone-wars.html | Transparency in the Drone Wars | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/when-did-porn-become-sex-ed.html | When Did Porn Become Sex Ed | By Peggy Orenstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/will-trump-be-dumped.html | Will Trump Be Dumped | By Maureen Dowd | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/public-editor/new-york-times-anonymous-sources-public-editor.html | Building a Better Anonymous Trap | By Margaret Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/can-i-break-my-lease-over-subway-noise.html | Subway Sounds in an Apartment | By Ronda Kaysen | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/science/earth/environmental-activists-take-to-local-protests-for-global-results.html | Protesters Across US Turn Up Heat on Fossil Fuel | By John Schwartz | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/at-68-a-condiment-king-finally-gets-a-taste-of-mets-spring-training.html | At 68 a Condiment King Finally Gets a Taste of Mets Spring Training | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/c-c-sabathias-struggles-may-open-spot-for-ivan-nova-in-the-starting-rotation.html | Sabathia8217s Struggles May Open Spot for Nova in the Starting Rotation | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/once-the-yankees-future-a-big-three-settle-for-the-present.html | Once the Yanks8217 Future a Big Three Settle for the Present | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/charlotte-hornets-a-team-created-in-2004-set-its-wins-record-in-1997.html | A Team Created in 2004 Set Its Wins Record in 1997 | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/tv-trailer-hitches-to-golden-states-star.html | TV Trailer Hitches to Golden State8217s Star | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/golf/husband-father-and-champion-make-a-lot-to-balance.html | Husband Father and Champion Make a Lot to Balance | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/hockey/capitals/braden-holtby-finds-a-kindred-spirit-in-his-goaltender-coach.html | Kindred Spirits Meet at the Capitals Net | By Tom Worgo | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/a-bitter-pill-for-tennessee-in-its-rivalry-with-uconn.html | Tennessee Is Served a Bitter Rivalry Pill | By Harvey Araton | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/foreign-to-many-the-language-of-college-basketball-has-its-fluent-speakers.html | The Game8217s Foreign Language Has Its Fluent Speakers | By Ray Glier | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/ncaa-tournament-roundup.html | UNC8217s Big Man Energizes Crowd Leading Tar Heels Over Providence | By Ray Glier | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/soccer/nbcsn-announcerrebecca-lowe-faces-a-hiatus.html | Premier League Host Faces a Hiatus | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/tennis/a-road-map-for-maria-sharapova-but-one-that-goes-only-so-far.html | A Road Map for Sharapova But One That Goes Only So Far | By Douglas Robson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/in-louisiana-the-poor-lack-legal-defense.html | In Louisiana the Poor Lack Legal Defense | By Campbell Robertson | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/donald-trump-republican-party.html | Facing Long Odds GOP Leaders Map Strategy to Derail Trump | By Alexander Burns and Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/obama-hopes-cuba-visit-can-be-harbinger-of-political-change.html | Cuba Is Set to Embrace Obama but US Goals May Get Colder Greeting | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/chefs-camaraderie-lifts-basque-cuisine.html | Basque Cuisine Lifts Its Global Profile | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/istanbul-turkey-bombing.html | 2 Americans Are Among 4 Dead in Suicide Bombing in Istanbul | By Safak Timur and Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/migrants-lament-as-deal-with-turkey-closes-door-to-europe.html | Migrants Lament Deal as a Betrayal by Europe | By Tim Arango | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/paris-terror-attacks-suspect-belgium.html | Paris Suspect Claims He 8216Backed Out8217 of Stadium Bombing Prosecutor Says | By Aurelien Breeden and Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/plane-from-dubai-crashes-at-russian-airport-killing-62.html | Strong Wind May Have Caused Fatal Plane Crash in Russia Investigators Say | By Ivan Nechepurenko | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/your-money/trump-and-sanders-test-economic-model-predicting-a-gop-win.html | Its the Economy Stupid Usually | By Jeff Sommer | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/alyssa-carbone-and-jeremy-kees-alarm-bells-rang-then-came-wedding-bells.html | Alarm Bells Followed by Wedding Bells | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/erin-monju-and-ryan-whalen-chuck-schumer-plays-romantic-cheerleader-again.html | A Senator Plays Romantic Cheerleader | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/science/el-nino-upsets-seasons-and-upends-lives-worldwide.html | El Nio Upsets Seasons and Upends Lives | By Henry Fountain | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/spurs-add-to-streak-as-warriors-fall-to-62-7.html | Spurs Add to Streak as Warriors Fall 627 | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/golf/jason-day-is-feeling-the-heat-as-he-pursues-a-wire-to-wire-victory.html | Day Is Feeling the Heat as He Pursues a WiretoWire Victory | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/duke-yale-ncaa-tournament-march-madness.html | After Trailing Duke by 27 Yale Musters a Last Thrill on Its Way Out | By Peter May | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/for-wisconsins-scorekeeper-most-impressive-number-is-his-age-83.html | For Badgers8217 Scorekeeper Most Impressive Number Is His Age 83 | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/kentucky-indiana-ncaa-tournament.html | Forced to Renew an Old Rivalry Indiana Prevails | By Pat Borzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/virginias-butler-ncaa-tournament.html | Virginia8217s Offense Comes Alive Against Butler | By Ray Glier | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/well-traveled-serb-finds-a-home-in-hawaii.html | WellTraveled Serb Finds a Home in Hawaii | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/when-middle-tennessee-won-syracuses-coaches-were-ready.html | When Middle Tennessee Won Syracuse8217s Coaches Were Ready | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/tennis/djokovic-makes-final-at-indian-wells-after-beating-a-more-confident-nadal.html | Djokovic Makes Final at Indian Wells After Beating a More Confident Nadal | By Ben Rothenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/john-kasich-is-presidential-ad-says-implying-his-rivals-are-decidedly-not.html | Casting John Kasich as the Presidential One | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/a-view-of-isiss-evolution-in-new-details-of-paris-attacks.html | Paris Attackers Refined Tactics to Inflict Harm | By Rukmini Callimachi Alissa J Rubin and Laure Fourquet | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-21 | https://www.nytimes.com/2016/03/15/nyregion/metropolitan-diary-a-memorable-afternoon-at-carnegie-hall.html | A Memorable Afternoon at Carnegie Hall | By GEOFF HODGKINSON | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-21 | https://www.nytimes.com/2016/03/16/nyregion/metropolitan-diary-the-new-york-dog-carry.html | The New York Dog Carry | By KAREL LITTMAN | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-21 | https://www.nytimes.com/2016/03/17/nyregion/17diary-oblivious.html | Tales of Oblivious Pedestrians | By JOHN GARGER | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-21 | https://artsbeat.blogs.nytimes.com/2016/03/18/english-opera-reaches-labor-deal-with-chorus/ | English Opera Reaches Labor Deal With Chorus | By Roslyn Sulcas | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/18/nyregion/baseball-practice-with-the-super.html | Baseball Practice With the Super | By RONALD RUBIN | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/18/us/dr-quentin-d-young-public-health-and-civil-rights-advocate-dies-at-92.html | Dr Quentin D Young 92 Health Care and Civil Rights Ally | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/19/theater/review-double-falsehood-and-just-maybe-a-double-byline.html | A Timeless and Shattering Scourge via a Dukes SelfJustifying Son | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-21 | https://www.nytimes.com/2016/03/19/arts/music/prince-announces-coming-memoir-at-performance.html | Prince Announces Memoir Planned for 2017 | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/20/books/geoffrey-h-hartman-literary-critic-dies-at-86.html | Geoffrey H Hartman Scholar Who Saw Literary Criticism as Art Dies at 86 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/dance/julie-kent-on-her-plans-for-showcasing-washington-dancers.html | Embracing Change and Setting Sights High for Washington Season | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/dance/review-balanchine-and-shakespeare-catch-some-waves-in-miami.html | Balanchine and Shakespeare Catch Some Waves in Miami | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-orpheuss-shifting-glimmers-from-angled-glass.html | Shifting Glimmers From Angled Glass Architecture as Muse and Model | By Corinna da FonsecaWollheim | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-trinity-wall-street-presents-ginasteras-raging-cantata-para-america-magica.html | A Raging Cantata Returns Delving Into Love War and Latin Conquest | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-witchcraft-the-jazz-magic-of-cy-coleman-summons-a-bygone-era.html | Transported to a Sparkling 60s Lounge | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/sxsw-from-exclusive-performances-to-cellphone-souvenirs.html | Turned Inside Out Only to Expand | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/zootopia-is-still-the-top-film-while-allegiant-falters.html | Zootopia Is Still Tops While Allegiant Falters | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/books/review-in-switched-on-john-elder-robisons-aspergers-brain-is-changed.html | Tradeoffs to Easing Aspergers  Strong Grip | By Jennifer Senior | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/dealbook/sherwin-williams-to-buy-valspar-for-9-3-billion.html | SherwinWilliams to Cover More Continents After 93 Billion Deal for Valspar | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/kraft-reveals-revamped-mac-and-cheese-50-million-boxes-later.html | 50 Million Boxes Later Kraft Reveals New Mac and Cheese | By Martha C White | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/seeking-access-to-facebook-in-china-zuckerberg-courts-risks.html | Seeking Access to Facebook in China Zuckerberg Courts Risks | By Paul Mozur | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/movies/review-kapoor-sons-centers-on-an-indian-familys-flaws.html | At Home Drama And Flaws Unfolding | By Rachel Saltz | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/21diary-Incompatibility.html | Manhattan Incompatibility A Poem | By LIZ LONGLEY | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/at-site-of-gay-mans-murder-a-queens-street-corner-acknowledges-its-past.html | At Site of Gay Mans Murder  a Street Corner Acknowledges Its Past | By David Gonzalez | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/basketball/golden-state-warriors-nba-record-san-antonio-spurs.html | After Loss Warriors Are Bullish as Ever in Pursuit of a Record | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaa-tournament-3-point-shooters-bow-and-arrow.html | Shooters Add Theatrics to Their Quivers | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/notre-dame-defeats-stephen-f-austinin-final-seconds.html | With a TipIn a Freshman Steps Into the Spotlight | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/tennis/victoria-azarenka-upsets-serena-williams-at-indian-wells.html | Anger After Official Says WTA Players Ride on 8216Coattails8217 of Men | By Ben Rothenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/amazon-leans-on-government-in-its-quest-to-be-a-delivery-powerhouse.html | In Capital Amazon Pushes Hard on Delivery | By Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/apple-vs-the-fbi-how-the-case-could-play-out.html | Playing Out the Case of Apple vs the FBI | By Katie Benner and Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/flinging-emojis-twitch-chatters-revel-as-julia-child-cooks.html | Flinging Emojis Twitch Community Revels as Julia Child Cooks | By Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/theater/war-of-the-worlds-shape-shifts-onto-the-london-stage.html | Cranking Up the Excess | By Christopher D Shea | TX 8-481-621 | 2016-07-04 |

| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-jews.html | Trump Courting Jewish Voters Wary of His Agenda and Bluster | By Jonathan Mahler | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/merrick-garland-supreme-court-mitch-mcconnell.html | Election Wont Alter GOP Plan on Nominee | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/americas/cuba-obama-visit-havana-dissidents.html | As Obama Arrives Cuba Tightens Grip on Dissent | By Damien Cave and Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/americas/obama-arrives-in-cuba.html | Basking in Cuban Welcome Obama Marvels at His Visits Significance | By Julie Hirschfeld Davis and Damien Cave | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/australia/china-darwin-port-landbridge.html | Chinese Lease of Australian Port Troubles US | By Jane Perlez | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/angela-merkel-faces-criticism-over-agreement-with-turkey.html | Merkel8217s Trust in Turkey and Greece to Stem Migrants Comes With Risks | By Alison Smale | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/greece-struggles-to-enforce-migrant-accord-on-first-day.html | Greece Struggles to Enforce Migrant Accord as Hundreds Arrive on First Day | By Liz Alderman | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/salah-abdeslam-paris-suspect-planned-to-restart-something-in-brussels-officials-say.html | Paris Suspect Said to Envision a Restart | By Aurelien Breeden | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/spain-bus-crash.html | Bus Crash in Spain Kills Over a Dozen | By Raphael Minder | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/tensions-rise-in-david-camerons-government-over-eu-vote.html | Resignation Exposes British Fissures Over EU | By Stephen Castle | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/middleeast/istanbul-suicide-bombing-turkey-isis.html | Istanbul Suicide Bomber Linked to Islamic State | By Tim Arango and Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/television/what-to-watch-monday.html | What to Watch Monday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/apple-iphone-hearing-vw-diesel-update-and-luxury-cars.html | Apple iPhone Hearing VW Diesel Update and Luxury Cars | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/dealbook/as-coals-future-grows-murkier-banks-pull-financing.html | Banks Pull Back on Funding Coal | By Michael Corkery | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/international/roger-agnelli-iron-man-who-led-a-global-mining-giant-dies-at-56.html | Roger Agnelli 56 Iron Man Who Led Mining Giant | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/hollywood-divided-over-movie-streaming-service.html | Plan to Stream Films on Day 1 Spurs Conflict | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/self-correcting-beyond-a-web-era-of-sensationalism.html | SelfCorrecting Beyond a Web Era Marked by Sensationalism | By John Herrman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/the-mutual-dependence-of-trump-and-the-news-media.html | The Mutual Dependence of Trump and the News Media | By Jim Rutenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/for-transgender-new-yorkers-a-center-of-their-own-in-the-bronx.html | For Transgender New Yorkers a Safe Space of Their Own in the Bronx | By Winnie Hu | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/four-candidates-seek-westchester-county-district-attorney-post.html | 4 Candidates Seeking a Prosecutors Post That Has a Touch of Glamour | By Lisa W Foderaro | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/new-york-city-fights-scavengers-over-a-treasure-trash.html | City Fights Scavengers Over a Treasure Trash | By Sarah Maslin Nir | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/queens-bouncer-with-imposing-physique-is-remembered-as-a-peacemaker.html | A Bouncer With Arms the Size of Life  Is Recalled as a Humble Peacemaker | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/a-presidential-rebuke-to-the-saudis.html | A Presidential Rebuke to the Saudis | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/chinese-problems-on-americas-shores.html | Chinese Problems on Americas Shores | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/learning-lessons-from-outrage.html | Learning Lessons From Outrage | By Charles M Blow | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/on-invincible-ignorance.html | On  Invincible  Ignorance | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/religion-and-birth-control-at-the-supreme-court.html | Religion and Birth Control at the Court | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/the-prison-commercial-complex.html | The PrisonCommercial Complex | By Chandra Bozelko | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/what-mexico-thinks-about-trump.html | How Do Mexicans See Trump | By Ioan Grillo | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/baseball/billy-eppler-is-rebuilding-the-angels-but-on-a-fast-track.html | Rebuilding the Angels but on a Fast Track | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/baseball/when-mlb-broke-the-ice-with-a-game-in-havana.html | When MLB Broke the Ice With a Game in Havana | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/basketball/new-york-knicks-sacramento-kings.html | Tired and Depleted Knicks Stumble to Defeat | By Andrew Keh | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/golf/jason-day-arnold-palmer-invitational-bay-hill.html | Day Leads All the Way With the Best at the End | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/hockey/for-potvins-a-chance-to-reflect-on-a-shared-islanders-legacy.html | Potvins Reflect on Their Legacy Garden Chant Is Only Part of It | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/hockey/minnesota-amanda-kessel-ncaa-championship.html | Minnesota Star Tops Off Return With a National Title | By Peter May | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/imagine-the-big-east-coast-to-coast.html | Imagine the Big East Coast to Coast | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/maryland-hawaii-ncaa-tournament.html | Maryland8217s First 3Pointer on 16th Try Goes a Long Way | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/mens-ncaa-championship-roundup.html | Oregon Moves On Aggies Need Two Overtimes | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/syracuse-middle-tennessee-state-ncaa-tournament.html | Making Bracket Wasn8217t a Given but Syracuse Looks as if It Belongs | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/thomas-walkupsheds-tears-over-what-might-have-been.html | A Lumberjack Sheds Tears for What Almost Was | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/wisconsin-xavier-bronson-koenig-ncaa-tournament.html | Wisconsin Upsets Xavier With What Else a 3 at the Buzzer | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/soccer/a-manchester-derby-with-an-unfamiliar-focus-the-future.html | A Manchester Derby With an Unfamiliar Focus The Future | By Sam Borden | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/theater/review-the-effect-about-falling-in-love-while-taking-antidepressants.html | Its Delectable Its Delirious Or Maybe Its Only Dopamine | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/hawaii-struggles-to-keep-rail-project-from-becoming-a-boondoggle.html | Railway Rises on Oahu as Does Anger Over Cost | By Adam Nagourney | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-is-a-punch-line-for-barack-obama-who-is-getting-more-jokes-ready.html | Trump Is a Punch Line for Obama Who Is Getting More Jokes Ready | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-republican-donors.html | Financial Disclosures Show Wealthy Republican Donors Banding Against Trump | By Nicholas Confessore and Rachel Shorey | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/first-step-in-conservatives-supreme-court-fight-agreeing-on-a-message.html | Republicans Adjust to New Nominee Calculus | By Eric Lipton | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/hillary-clinton-older-voters.html | Older Voters Help to Give Clinton Wins | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/russian-town-says-bleak-depiction-in-leviathan-film-went-heavy-on-the-vodka.html | Russian Town Shrugs Off a VodkaHeavy Film Depiction | By Andrew Higgins | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/15/retirement-may-be-good-for-you/ | Aging Health Benefits of Retirement | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-22 | https://www.nytimes.com/2016/03/16/choose-a-thyroid-surgeon-who-does-dozens-of-operations-a-year/ | Safety Pick a Busy Thyroid Surgeon | By Nicholas Bakalar | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-22 | https://www.nytimes.com/2016/03/16/science/global-warming-climate-change-trees-carbon-dioxide.html | Climate Change Champs Trees Adapt Why Not Us | By Tatiana Schlossberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-22 | https://www.nytimes.com/2016/03/17/science/solving-the-tully-monsterscold-case.html | Monsters Solved A Very Cold Case | By Nicholas St Fleur | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/southern-pine-beetles-new-england-forests.html | In Tiny Killers a Threat to Forests | By Tatiana Schlossberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-22 | https://www.nytimes.com/2016/03/19/upshot/how-donald-trump-can-fall-short-of-a-delegate-majority.html | Heres How Donald Trump Could Miss His Delegate Target | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-22 | https://www.nytimes.com/2016/03/science/macular-degeneration-cure.html | New Openings Against Degeneration | By C Claiborne Ray | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-22 | https://www.nytimes.com/2016/03/21/arts/dance/jessica-lang-dance-to-put-down-roots-in-long-island-city.html | Jessica Lang Dance Goes to Long Island City | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-20 | 2016-03-22 | https://www.nytimes.com/2016/03/21/arts/design/shukhov-tower-in-moscow-tower-placed-on-monuments-watch-list.html | Moscow Broadcast Tower Is Seen as Endangered | By Sophia Kishkovsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/a-new-view-of-appendicitis/ | A Choice for Treating Appendicitis | By Jane E Brody | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/new-york-city-bill-to-call-for-free-tampons-in-public-restrooms-shelters-and-jails/ | City Council Bill to Call for Free Tampons and Pads in Schools and Shelters | By Roni Caryn Rabin | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/no-regrets-after-double-mastectomy-but-questions-remain/ | New Measure of Mastectomy | By Roni Caryn Rabin | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/21/arts/dance/for-a-new-rainbow-donald-mckayle-is-still-explaining.html | Men Who Just Cant Take It Anymore | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/music/review-met-chamber-ensemble-led-by-levine-explores-schoenberg-and-mozart.html | Two Serenades Pioneering and Playful Led by Levine | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/music/review-stormzy-delivers-grime-music-from-britain.html | Welcoming a Rare Night of Grime a British Import | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/television/the-passion-musical-review-fox.html | The Last Days of Jesus as a Halftime Show | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/books/review-the-year-of-the-runaways-about-fighting-for-scraps-in-a-new-country.html | A Brutal Passage From India | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/at-microhotels-the-price-is-right-and-the-space-is-tight.html | At Microhotels the Price Is Right and the Space Is Tight | By Amy Zipkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/ihs-markit-deal.html | 2 Top Analytics Providers Agree to a Deal to Merge | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/leon-cooperman-and-omega-advisors-receive-sec-notice.html | SEC Warning for Cooperman Fund Over Violations | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/marriott-raises-bid-for-starwood.html | Marriott Raises Its Bid for Starwood to Woo It From Chinese Investors | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/economy/why-sanders-trails-clinton-among-minority-voters.html | Why Clinton Is Ahead of Sanders With Blacks | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/energy-environment/bp-and-statoil-pull-employees-from-algeria-gas-fields-after-attack.html | BP and Statoil Withdraw Workers in Algeria Attacks | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/hulk-hogan-damages-25-million-gawker-case.html | Jury Adds 25 Million to Gawkers Bill | By Nick Madigan | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/james-patterson-has-a-big-plan-for-small-books.html | A Popular Author Has Big Plans for Small Books Lots of Them | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/judge-approves-orange-county-register-sale-to-digital-first.html | Digital First Wins Orange County Register | By Noah Smith and Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/rihanna-is-back-at-top-spot-on-billboard.html | Rihanna Is Back Atop Billboard Chart | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/valeant-ackman-pearson-earnings.html | ShakeUp at Valeant Signals End of an Era | By Katie Thomas and Andrew Pollack | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/experimental-dengue-vaccine-zika.html | Experimental Vaccine Shows Promise in Fighting a Form of Dengue a Study Says | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/fda-proposes-a-ban-on-powdered-medical-gloves.html | FDA Proposes Banning Powdered Medical Gloves | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/postpartum-depression-genetics-iphone-app.html | Hunting Genetic Signs of Postpartum Depression With an App | By Pam Belluck | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/movies/chris-rock-to-talk-with-jj-abrams-at-tribeca-film-festival.html | Chris Rock and J J Abrams to Chat at Tribeca Fest | By Stephanie Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/movies/the-brothers-grimsby-trots-out-a-demeaning-racial-trope.html | A Racial Trope That Keeps Offending | By Wesley Morris | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/a-spite-house-in-harlem-without-the-spite.html | Holding Out  in Harlem but Not  Holding a Grudge | By Matt AV Chaban | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/new-york-state-board-of-regents-elects-betty-rosa-new-chancellor.html | Regents Elect Testing Critic  From Bronx as Chancellor | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/outfitting-hasidic-women-with-stylish-yet-modest-fashions.html | Hasidic Womens Fashion Options Turn Stylish Yet Modest | By Sarah Maslin Nir | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/ucla-center-on-police-community-ties-will-move-to-john-jay-college.html | CUNY Campus to Gain a Center on Policing | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/wrong-woman-cremated-bronx.html | After an OpenCoffin Funeral a Shock That Wasnt Mom | By Michael Wilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/cuba-heads-for-miami.html | Cuba  Heads for Miami | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/empathy-presidential-election-2016.html | An Offstage Debate Whether Empathy Matters | By John Tierney | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/happiest-countries-in-the-world.html | Happy Talk Smile Youre in Denmark | By Eric Weiner | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/nuclear-energy-power-plants-advanced-reactors.html | Nuclear Industrys Deadline | By Henry Fountain | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/parrots-are-a-lot-more-than-pretty-bird.html | Pretty Smart Bird | By Natalie Angier | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/football/draftkings-and-fanduel-stop-taking-bets-in-new-york.html | Fantasy Sites Stop Taking Bets in New York for Now | By Joe Drape | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/football/nfl-china-roundup.html | League Wants to Add a Game in China to Its Global Spread | By Ken Belson | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/ncaabasketball/ncaa-tournament-upsets-parity.html | Enter Week 2 Exit the HaveNots | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/tennis/women-have-ruled-tennis-indian-wells-raymond-moore.html | Gentleman8217s Apology May Not Suffice | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/apple-fbi-hearing-unlock-iphone.html | US Will Try to Open Phone Without Apple | By Katie Benner and Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/apples-modest-product-upgrades-take-back-seat-to-worries-on-iphone-encryption.html | Apples Product Upgrades Take Back Seat to Privacy Fight | By Vindu Goel | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/judge-in-apple-case-seen-as-unfazed-by-stress-even-a-plane-crash.html | Judge in Apple Case Steady Under Pressure | By Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/supreme-court-to-hear-samsung-appeal-on-apple-patent-award.html | Justices Will Hear Samsung Patent Case | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/theater/mcc-theater-to-kick-off-construction-of-its-new-home.html | A Kickoff at Last for MCCs New Home | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/upshot/donald-trump-isnt-alone-in-exploiting-the-word-university.html | Why Everything Wants to Call Itself a University | By Kevin Carey | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/a-middle-eastern-tension-point-pocatello-idaho.html | The Middle East Came to Idaho State It Wasn8217t the Best Fit | By Stephanie Saul | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/in-a-florida-party-town-last-call-leaves-a-financial-hangover.html | ScaledBack Spring Break Costs Florida Town | By Lizette Alvarez | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/north-carolina-state-to-consider-blocking-charlotte-anti-bias-law.html | North Carolina State to Consider Blocking Charlotte AntiBias Law | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/john-roberts-criticized-supreme-court-confirmation-process-before-there-was-a-vacancy.html | Stern Rebuke for Senators | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/new-reality-looms-only-a-friendly-senate-will-confirm-justices.html | New Reality Looms Only a Friendly Senate Will Confirm Justices | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/republican-democratic-voters-poll.html | Most Republicans Say 821716 Race Is Embarrassing | By Patrick Healy and Megan TheeBrenan | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/roles-of-race-and-partisanship-in-legislative-maps-argued-at-supreme-court.html | Justices Hear Arguments on Devising District Maps | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/supreme-court-declines-to-hear-challenge-to-colorados-marijuana-laws.html | Supreme Court Declines to Review Colorado Law Legalizing Marijuana | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/robin-raphel-spying-case-ends-without-charges-lawyer-says.html | Former Diplomat Cleared in Spy Case Lawyer Says | By Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/attack-reported-on-mali-hotel-used-by-european-union-military.html | Attack Reported on EU Mission at Hotel in Mali | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/congolese-politician-jean-pierre-bemba-is-convicted-of-war-crimes.html | Congolese Politician Convicted of War Crimes for Rapes by Militia | By Marlise Simons | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/obama-and-raul-castro-to-meet-in-pivotal-moment-for-us-cuba-thaw.html | A 8216New Day8217 of Openness Taxed by Old Grievances | By Julie Hirschfeld Davis and Damien Cave | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/stay-or-go-cuban-entrepreneurs-divided-on-where-to-stake-futures.html | Stay or Go Cuban Entrepreneurs Are Divided on Where to Stake Futures | By Frances Robles | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/beijing-bomb-shelters.html | Breathing New Life Into LongIgnored Spaces Far Below Capitals Street Level | By Emily Feng | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/china-vaccine-sales.html | China Says a Vast Ring Sold Improperly Stored Vaccines | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/indonesia-south-china-sea-fishing-boat.html | Tensions Rise After China8217s Coast Guard Frees Fishing Boat Seized by Indonesia | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/north-korea-launches-short-range-projectiles.html | World Briefing  Asia North Korea Projectiles Fired Into Sea | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/vietnam-election-mai-khoi.html | Long Odds Don8217t Deter Independent Candidates in Vietnam | By Mike Ives | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/russia-ukraine-pilot-nadiya-savchenko.html | World Briefing  Europe Russia Ukrainian Pilot Verdict Delayed | By Ivan Nechepurenko | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/middleeast/yemen-jews-israel.html | Secret Rescue of Jews From WarTorn Yemen Concludes With Resettlement of 19 in Israel | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/bill-ackman-bets-again-on-valeant-taking-a-seat-on-the-board.html | Many Burned by Ackmans Bold Bet | By Andrew Ross Sorkin | TX 8-481-621 | 2016-07-04 |

| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/yahoo-parries-trouble-on-two-fronts-at-once.html | No Respite for Yahoo Battling on 2 Fronts | By Michael J de la Merced and Vindu Goel | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/leaks-at-hudson-yards-station-frustrate-mta-board.html | Leaks Plague Hudson Yards Station Frustrating the MTA | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/mta-seeks-bus-and-train-thiefs-profits-from-potential-movie-deal.html | As Victim MTA Wants Transit Thiefs Profits From Hollywood Movie Deal | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/a-partisan-prescription-for-paralysis.html | A Partisan Prescription for Paralysis | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/elegant-bird-discovers-junk-food.html | Elegant Bird Discovers Junk Food | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/our-water-systemwhat-a-waste.html | Our Water System What a Waste | By Michael E Webber | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/shouldnt-congress-tell-us-how-well-pay-for-tax-cuts.html | You Budget Why Shouldnt Congress | By Nancy Pelosi | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/the-kurds-push-for-self-rule-in-syria.html | The Kurds Push for SelfRule in Syria | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/the-middle-age-surge.html | The MiddleAge  Surge | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/a-team-looking-to-bounce-back-turns-to-a-pitcher-with-the-same-goal.html | A Team Looking to Bounce Back Turns to a Pitcher With the Same Goal | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/admiration-of-robinson-lingers-for-fans-in-cuba.html | Admiration of Robinson Lingers for Fans in Cuba | By Randal C Archibold | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/building-a-bridge-of-bats-and-balls-across-a-divide.html | Building a Bridge of Bats and Balls Across a Divide | By Ben Strauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/big-tens-freshman-proposal-splits-universities.html | Big Ten8217s Freshman Proposal Splits Universities | By Gary Santaniello | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/islanders-listless-in-loss-allow-flyers-to-close-in.html | Islanders Listless in Loss Allow Flyers to Inch Closer | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/nashs-first-goal-in-82-days-has-perfect-timing.html | Nash8217s First Goal in 82 Days Has Perfect Timing | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/andrew-grove-intel-obituary.html | Andrew S Grove Who Spurred Semiconductor Revolution Dies at 79 | By Jonathan Kandell | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/theater/review-wolf-in-the-river-adam-rapps-latest-tale-of-the-dysfunctional-and-dispossessed.html | Amid the Young and the Ruthless | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/donald-trump-takes-his-message-to-the-capital.html | Trump Pushes Serious Image in the Capital | By Ashley Parker and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/hillary-clinton-and-donald-trump-vow-to-protect-israel-but-differ-on-means.html | Clinton and Trump in Speeches Vow to Protect Israel but Differ on the Means | By Mark Landler and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/marine-base-in-northern-iraq-is-confirmed-by-pentagon.html | Marine Base in North Iraq Is Confirmed by Pentagon | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/uncle-who-provided-gun-gets-100-years-in-chicago-shootings.html | Uncle Who Provided Gun Gets 100 Years in Shootings | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/morocco-asks-that-un-close-western-sahara-military-office.html | Morocco Asks That UN Close Western Sahara Military Office | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/reaction-to-obama-trip-reflects-change-in-cuban-americans.html | Rancor Yields to Hope for Many in Miami Area | By Lizette Alvarez | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/arrest-salah-abdeslam-paris-suspect.html | After Manhunt Scrutiny of Brussels as Hiding Place | By Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/deal-appears-to-curb-migrant-flow-but-greece-still-faces-uphill-effort.html | Deal Appears to Curb Migrant Flow but Greece Still Faces Uphill Effort | By Jim Yardley and Liz Alderman | TX 8-481-621 | 2016-07-04 |
| 2016-03-15 | 2016-03-23 | https://www.nytimes.com/2016/03/16/movies/ethan-hawke-born-to-be-blue.html | Beyond the Trumpeter Ethan Hawkes Jazz Heroes | By Mekado Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/hungry-city-angkor-cambodian-bistro-upper-east-side.html | Exploring Southeast Asia Gently | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-03-17 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/wine-review-syrah-washington-state.html | Still Waiting for Syrahs to Arrive | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/baked-fish-and-chips-recipe-video.html | Fish and Chips Crisp but Not Fried | By Melissa Clark | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/cauliflower-soup.html | Turning a Monotone Into an Orchestra | By Amanda Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/miso-soup.html | Miso Soup Delivers Deep Weeknight Flavor | By David Tanis | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/easter-chocolate-valerie-confections.html | To Indulge Better Than Drugstore Chocolates | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/food52-notrecipes-app.html | To Share View Everyday Cooking Through an App | By Margaux Laskey | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/fresh-direct-grass-fed-lamb.html | To Roast GrassFed Lamb in Time for Easter | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/gelato-a-b-biagi-nolita.html | To Refresh Gelato Flavors Leaning Into Spring | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/kobrick-coffee-cafe-meatpacking-district.html | To Sip Coffee and Cocktails Served at the Bar | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/mezzaluna-restaurant-italian-trattoria.html | The Little Restaurant That Did | By Bryan Miller | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/moqueca-brazil-fish-stew.html | Fish Stew Done the Brazilian Way | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/serving-sardines-with-the-proper-fork.html | To Harpoon Serving Sardines With the Proper Fork | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://artsbeat.blogs.nytimes.com/2016/03/22/hundreds-of-looted-ancient-artifacts-are-returned-to-italy/ | Looted Antiquities Are Returned to Italy | By Elisabetta Povoledo | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://well.blogs.nytimes.com/2016/03/22/mind-based-therapies-may-ease-lower-back-pain/ | Meditation Therapy May Help Ease Lower Back Pain | By Roni Caryn Rabin | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/design/bob-adelman-photographer-who-captured-the-emotion-of-the-civil-rights-movement-dies-at-85.html | Bob Adelman Dies at 85 Captured Civil Rights Era | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/design/jack-masey-whose-exhibitions-showed-american-culture-to-world-dies-at-91.html | Jack Masey 91 Designer Who Shared US Culture | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/theater/review-in-typhoid-mary-showtime-for-a-dying-patient.html | Things to Do in the Hospital While Youre Dying Put On One Last Show | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/dance/flamenco-shows-of-intimacy-passion-and-spectacle.html | Moments in the Spotlight With Spectacle and Passion | By Brian Seibert | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/international/londons-globe-theater-is-winding-up-hamlet-world-tour.html | All the World Really Is Their Stage | By Christopher D Shea | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/music/review-anthony-cheungs-elective-memory-a-response-to-beethoven.html | Composer Answers  Beethovens Birdcall Trill | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/music/review-joshua-bell-plays-tchaikovsky-at-david-geffen-hall.html | A Tchaikovsky Concerto Played Without Extremes | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/television/review-heartbeat-a-hospital-drama-goes-above-and-beyond-credulity.html | A Doctor  Who Wants  to Have It All | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/books/review-seven-brief-lessons-on-physics-is-long-on-knowledge.html | A Vast Cosmos Made BiteSize and Delectable | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/chip-card-payment-system-delays-frustrate-retailers.html | A Bottleneck for Chip Cards | By Rachel Abrams | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/goldman-banker-in-document-leak-case-avoids-prison.html | Banker in Fed Leak Case  Avoids Prison Sentence | By Ben Protess | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/puerto-rico-fights-for-chapter-9-bankruptcy-in-supreme-court.html | Supreme Court Hears Plea for Help From Puerto Rico | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/rbs-dividend-payments.html | Business Briefing RBS Pays Final Dividends to British Government | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/the-unsettling-acquisitiveness-of-a-chinese-insurer-in-the-us.html | The Unsettling Acquisitiveness of a Chinese Insurer in the US | By Steven Davidoff Solomon | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/energy-environment/low-gas-prices-create-a-detour-on-the-road-to-greater-fuel-economy.html | Automakers Likely to Ask for Leniency in Fuel Rule | By Bill Vlasic | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/for-the-sake-of-the-children-not-marriage-but-help.html | Push Marriage  Not for the Sake of the Children | By Eduardo Porter | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/supreme-court-upholds-worker-class-action-suit-against-tyson.html | Supreme Court Upholds Workers ClassAction Suit Against Tyson Over Pay | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/american-cut-brings-a-downtown-steakhouse-uptown.html | American Cut Brings a Downtown Steakhouse Uptown | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/lowlife-restaurant-review.html | The Trouble With Playing It Cool | By Pete Wells | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/sourdough-starter-bread-baking.html | Its Alive | By Sam Sifton | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/health/fda-toughens-warning-labels-for-some-opioid-painkillers.html | FDA Toughens Warnings for Some Opioid Painkillers | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/movie/new-directors-new-films-features-weiner-tikkun-and-other-works.html | Tales of Religion Dark Sides and Perseverance | By AO Scott and Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/fighting-heroin-ithaca-looks-to-injection-centers.html | Towns AntiDrug Plan Safe Site to Use Heroin | By Lisa W Foderaro | TX 8-481-621 | 2016-07-04 |

| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/officials-seize-gun-from-brooklyn-middle-school-student.html | Teenager Charged  With Having Gun at Middle School | By Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/queens-man-convicted-of-murder-for-dragging-victim-under-car.html | Murder Conviction in Dragging Death | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/international/in-brussels-europe-is-struck-at-its-heart.html | Europe  Is Struck  at Its Heart | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/mr-obamas-honest-message-in-cuba.html | Mr Obamas Honest Message in Cuba | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/standing-with-brussels-against-terrorism-and-fear.html | The Long Fight Against Terrorism | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/realestate/commercial/midtown-landlords-trim-rents-as-corporate-tenants-flee-to-trendier-addresses.html | Tenants Flee Midtown Offices Taking High Rents With Them | By C J Hughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/science/burying-beetle-sex-pheromones.html | How Do Beetle Moms Keep Dads at Bay Think AntiAphrodisiac | By Jan Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/science/global-warming-sea-level-carbon-dioxide-emissions.html | Study Warns of a Perilous Climate Shift Within Decades | By Justin Gillis | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/a-well-traveled-jordan-spieth-adjusts-to-being-the-main-attraction.html | WellTraveled Spieth Adjusts to Being the Main Attraction | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/ed-obannon-lawsuit-ncaa-tournament.html | Stakes That Dwarf Chase for a National Title | By Joe Nocera | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/raiders-owner-looks-to-las-vegas-as-possible-new-home.html | Raiders8217 Owner Looks to Las Vegas but Other Teams Object | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/soccer/fifa-opens-ethics-case-against-german-soccer-officials-including-beckenbauer.html | FIFA Opens Ethics Case Against German Officials | By Andrew Das | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/tennis/raymond-moore-quits-tournament-post-over-his-remarks-on-women.html | Under Fire Director of Event Steps Down | By Ben Rothenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/tennis/serena-williams-miami-open.html | A Home Court Advantage for the Sake of Tennis | By Serena Williams | TX 8-481-621 | 2016-07-04 |

| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/technology/crowdsignals-aims-to-create-a-marketplace-for-smartphone-sensor-data.html | A Plan to Create a Marketplace for Smartphone Sensor Data | By Steve Lohr | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/theater/deirdre-oconnell-theaters-master-of-the-melancholy-mom.html | Its Mom Again Shes Fretting | By Erik Piepenburg | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/business-to-play-key-role-as-georgia-weighs-bill-on-religion-and-gay-rights.html | A Clash of Religious and Business Interests in Georgia | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/merrick-garland-supreme-court-nominee.html | In Criminal Rulings Garland Has Usually Sided With Law Enforcement | By Charlie Savage | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/obama-cuba.html | Obama in Havana Speech Urges Cuba to Embrace Change | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/rob-ford-dies.html | Rob Ford Blustery ExMayor of Toronto Whose Struggles Went Public Dies at 46 | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/afghanistan-hospital-bombing-apology.html | US Commander in Afghanistan Apologizes for Hospital Strike | By Mujib Mashal and Najim Rahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/china-coal-power-water-shortage-greenpeace.html | Report Ties Coal Plants to Water Shortage in Northern China | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/china-hornbill-helmeted-ivory-indonesia.html | Chinese Demand for Ivory Alternative Threatens Rare Bird | By Shaojie Huang | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/indonesia-jakarta-taxi-uber-grabcar.html | Taxi Apps in Indonesia Fuel Violence From Drivers | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/myanmar-aung-san-suu-kyi-cabinet.html | World Briefing  Asia Myanmar Aung San Suu Kyi Will Take a Cabinet Post | By Wai Moe and Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/belgium-attacks-migrants.html | Bombings Fuel Debate Over Migrants in a Fractured Europe | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/belgium-security.html | Strikes Heighten Fear of Intelligence Failures | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-airport-explosions.html | Brussels Attacks Shake European Security | By Alissa J Rubin Aurelien Breeden and Anita Raghavan | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-suspects-photo.html | In a Blurry Surveillance Photo Lessons About Tactics Used by ISIS Operatives | By Rukmini Callimachi | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-zaventem-maelbeek-bombings.html | Blasts Instantly Make Survivors Think of Paris Terror | By Dan Bilefsky James Kanter and Anita Raghavan | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/world/europe/ukraine-russia-donetsk-nadiya-savchenko.html | Russia Gives Ukraine Pilot 22Year Term for 2 Deaths | By Ivan Nechepurenko | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/middleeast/israel-mossad-meir-dagan.html | A Spymaster Who Put Faith in Cyberattacks | By David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/politics/first-draft/2016/03/22/donald-trump-dismisses-ad-that-quotes-him-demeaning-women/ | Trump Vs Women Insults Are Called Half u2018Show Businessu2019 | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/politics/first-draft/2016/03/22/hillary-clintons-backers-prepare-general-election-ad-blitz/ | Ready to Spend Clinton u2018Super Pacu2019 Prepares Ad Blitz | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/health/zika-colombia-microcephaly-world-health-organization.html | Birth Defects Tied to Zika in Panama | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/2-dead-and-one-critically-injured-in-queens-house-fire.html | Three Men Dead After Fire Breaks Out in Queens Home | By Rick Rojas and Emily Palmer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/in-a-cuban-enclave-in-new-jersey-mixed-feelings-about-reconciliation.html | In a Cuban Enclave a View of Hope Amid Skepticism | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/leon-h-charney-investor-cable-tv-host-and-peace-broker-is-dead-at-77.html | Leon H Charney 77 Cable TV Host and Peace Broker | By Ralph Blumenthal | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-council-passes-zoning-changes-de-blasio-sought.html | Council Passes Housing Rules Championed by the Mayor | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-police-increase-patrols-around-20-clubs-to-combat-knife-violence.html | Police Increase Patrols Near Bars and Clubs Linked to Surge in Knife Violence | By Al Baker | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-state-considers-further-expansion-of-once-illicit-activities.html | For Albany Road to Damnation Now Leads to Gold Mine | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/opinion/bush-would-have-nominated-garland.html | Bush Would Have Nominated Garland | By Richard W Painter | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/opinion/does-obama-have-this-right.html | Does Obama Have This Right | By Thomas L Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/opinion/no-contraception-no-equality.html | No Contraception No Equality | By Elizabeth Deutsch | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/opinion/waiting-for-round-2-in-the-phone-fight.html | Waiting for Round 2 in the Phone Fight | By The Editorial Board | TX 8-481-621 | 2016-07-04 |

| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/a-victory-for-the-visitors-but-a-celebration-for-the-fans.html | A Victory for the Visitors but a Celebration for the Fans | By Damien Cave | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/dementia-care-tailored-to-nfl-retirees.html | Dementia Care Tailored to NFL | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/the-mets-and-the-yankees-brace-for-a-future-without-smokeless-tobacco.html | The Mets and the Yankees Brace for a Future Without Smokeless Tobacco | By Tim Rohan and J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/technology/apple-policy-on-bugs-may-explain-why-hackers-might-help-fbi.html | Why Hackers Might Help FBI and Not Apple | By Nicole Perlroth and Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/technology/convoy-sees-itself-as-the-uber-of-local-trucking.html | Convoy Sees Itself as an Uber for Local Trucking | By Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/theater/review-dry-powder-a-high-finance-comedy-drama.html | Turning Problems Into Profit | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/alabama-head-of-police-agency-fired.html | Alabama Head of Police Agency Fired | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/nuclear-plant-leak-threatens-drinking-water-wells-in-florida.html | Nuclear Plant Leak Threatens Drinking Water Wells in Florida | By Lizette Alvarez | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/donald-trump-foreign-policy-advisers.html | Top Experts Confounded by Advisers to Trump | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/election-results.html | Clinton and Trump Win Decisively in the Arizona Primaries | By Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/medicare-proposal-takes-aim-at-diabetes.html | Medicare Proposal Takes Aim at Diabetes | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/porous-borders-and-calcified-security-aid-islamic-state-in-europe.html | Porous Borders and Calcified Security Aid Islamic State in Europe | By Mark Mazzetti | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/presidential-candidates-walking-a-tightrope-over-the-fight-on-terrorism.html | In Campaign Walking a Tightrope Over the Fight Against ISIS | By David E Sanger and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/yemen-al-qaeda-us-strike.html | US Strike in Yemen Kills Dozens in Qaeda Affiliate Officials Say | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/cuban-dissidents-meeting-with-obama.html | Dissidents Praise 8216Closeness and Trust8217 After Frank Meeting on Human Rights | By Frances Robles | TX 8-481-621 | 2016-07-04 |
| 2016-03-16 | 2016-03-24 | https://www.nytimes.com/2016/03/17/fashion/watches-collector-kss-eric-singer.html | Liking the Look of Watches | By Kathleen Beckett | TX 8-481-621 | 2016-07-04 |
| 2016-03-19 | 2016-03-24 | https://www.nytimes.com/2016/03/19/fashion/affordable-jewelry.html | Gold Yes and More Affordable | By Rachel Felder | TX 8-481-621 | 2016-07-04 |

| 2016-03-21 | 2016-03-24 | https://www.nytimes.com/2016/03/22/technology/personaltech/putting-your-twitter-feed-back-in-chronological-order.html | Putting Twitter Back in Order | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/baselworld-chanel-dior-fendi-kors.html | Womens Timepieces Dazzle at Baselworld | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/23/arts/dance/jacobs-pillow-dance-to-honor-camille-a-brown.html | Award for Camille Brown | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/23/business/media/kevin-hart-to-publish-memoir-next-year.html | A Kevin Hart Memoir | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/keeping-up-with-android-security-patches.html | Keeping Up With Android Patches | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/bandier-fitness-yoga-pants.html | Putting the Hyper in Activewear | By Erin Geiger Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/dermatology-fillers-sagging-skin.html | A FullFace Approach to Rejuvenation | By Crystal Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/furniture-tyler-hays-bddw-m-crow.html | The Woodsman of SoHo Has Something You Want | By Tim McKeough | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/matt-fx-broad-city.html | Cutting the Music for Broad City | By Stacey Anderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/michelle-obama-state-dinner-cuba-naeem-khan.html | Cocktail Dress Diplomacy in Havana | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/sonia-rykiel-shopping.html | French Lit Stripes and Cigarettes | By Molly Young | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://artsbeat.blogs.nytimes.com/2016/03/23/john-coltranes-a-love-supreme-and-billy-joels-piano-man-join-national-recording-registry/ | Library of CongressWelcomes New Class | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://artsbeat.blogs.nytimes.com/2016/03/23/the-kitchen-announces-spring-season/ | Kitchenu2019s Spring Season | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/dance/review-juan-siddi-with-his-own-troupe-makes-a-return.html | A Choreographer Finally Returns and He Brings His Own Troupe With Him This Time | By Brian Seibert | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/design/transforming-discarded-items-into-art-addressing-race-in-america.html | Sometimes a Chair Is Just a Chair or Not | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/malik-taylor-phife-dawg-of-a-tribe-called-quest-dies-at-45.html | Malik Taylor 45 Tribe Called Quests Phife Dawg Dies | By Joe Coscarelli and Hannah Olivennes | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/phife-dawg-tribe-called-quest.html | An Everyman Hero in a Genre Full of Big Talkers | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-dayme-arocena-mixes-a-cosmopolitan-vibe-with-an-earthy-tone.html | Mixing a Cosmopolitan Vibe With an Earthy AfroCuban Tone | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-de-materie-of-matter-spirit-and-sheep.html | A Quirky Modernist Peak With Sheep | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-layers-in-tropix-from-ceu.html | Review Layers in Tropix From Cu | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-steven-page-an-ordinary-guy-reflects-on-middle-age.html | Just an Ordinary Guy Reflecting on Middle Age | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-wadada-leo-smith-and-vijay-iyer-share-their-influence-through-duets.html | Review Wadada Leo Smith and Vijay Iyer Share Their Influence Through Duets | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/review-the-catch-is-a-glossy-game-of-cat-and-mouse.html | Cat and Mouse With Lavish Outfits | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/books/review-the-caped-crusade-and-batmans-reach-beyond-gasp-comic-book-lore.html | One Action Hero Molded by Time Directors and Fans | By Jennifer Senior | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/credit-suisse-cost-cutting.html | Credit Suisse Speeds Up Strategy to Streamline Operations and Cut Risk | By Chad Bray and Liz Moyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/ex-trader-tom-hayes-ordered-to-pay-1-2-million-in-libor-case.html | 12 Million Penalty for Former Trader in British Libor Case | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/fitness-entrepreneur-pleads-guilty-in-wire-fraud-case.html | Fitness Entrepreneur Pleads Guilty in 31 Million Wire Fraud Case | By Matthew Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/hsbc-david-nish-standard-life.html | Business Briefing Former Standard Life Chief Named as an HSBC Director | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/judge-orders-extradition-to-us-in-flash-crash-case.html | Judge Orders Extradition to US in Flash Crash Case | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/economy/union-labor-regulation-consultant-relationships.html | Rule Aims to Inform as Workers Organize | By Noam Scheiber | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/energy-environment/fight-to-keep-alternative-energy-local-stymies-an-industry.html | Gridlock on the Plains | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/energy-environment/woodside-browse-lng-project.html | Business Briefing Woodside Petroleum to Delay LNG Project Off Australia | By Stanley Reed | TX 8-481-621 | 2016-07-04 |

| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/smallbusiness/regrouping-after-the-death-of-a-key-executive.html | The Challenges of Regrouping After the Death of a Top Executive | By Stacy Cowley | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/brighter-lights-bigger-city-odeons-second-act.html | Brighter Lights Bigger City | By Jacob Bernstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/courrges-bergdorf-goodman.html | Courrges Space Age Pioneer Flies Again | By Matthew Schneier | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/fashion-brioni.html | Brioni Surprises With Its New Hire | By Elizabeth Paton | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/moynat-nike-phillip-lim-c21-edition.html | Moynat Sets Up Shop on Madison Avenue | By Alison S Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/raiding-the-sex-shop-for-the-latest-fashion.html | Raiding the Sex Shop Eyes Wide Open | By Ruth La Ferla | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/movies/whos-crazy-an-obscure-avant-garde-film-project-is-reborn.html | A 1960s Film Still Offbeat Has New Life | By J Hoberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/at-columbus-circle-a-new-home-for-underground-gourmets.html | At Columbus Circle a New Home for Underground Gourmets | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-schools-water-lead-testing-website.html | City Moves to Reassure Parents  About Water Quality in Schools | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/prosecutor-wont-seek-prison-for-peter-liang-ex-officer-convicted-in-killing.html | Prosecutor Wont Seek Prison for ExOfficer Found Guilty in Killing | By Alan Feuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/shira-scheindlin-judge-behind-stop-and-frisk-ruling-will-step-down.html | Federal Judge Behind StopandFrisk Ruling Is Stepping Down Next Month | By Benjamin Weiser | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/son-of-wrongly-cremated-woman-comes-forward-resolving-a-macabre-mystery.html | Who Was in Coffin Son Recalls MixUp Tale | By Michael Wilson | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/science/risky-rats-help-shine-light-on-brain-circuitry-behind-taking-a-chance.html | Rats That Tend to Gamble Help Reveal Science of Risk | By Pam Belluck | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/as-alex-rodriguez-makes-retirement-plans-bartolo-colon-takes-opposite-approach.html | As Rodriguez Talks Retirement Colon Takes Different Approach | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/joe-garagiola-broadcasting-catcher-dies-at-90.html | Joe Garagiola a Catcher Who Called a Better Game on TV Is Dead at 90 | By Richard Goldstein | TX 8-481-621 | 2016-07-04 |

| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/basketball/chicago-bulls-fred-hoiberg-tom-thibodeau.html | A Change Not for the Better | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/football/roger-goodell-nfl-cte-rule-changes.html | Goodell Says Link to CTE Isn8217t New | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/bruins-stempniak-brings-long-resume-and-new-uniform-to-garden.html | Forward Settles In With 9th Team | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/google-showcases-its-cloud-efforts-determined-to-catch-up-to-rivals.html | Google Hosts a Forum to Help It Catch Up in the Cloud Business | By Steve Lohr | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/personaltech/encryption-by-app-adds-security-to-smartphones.html | Encryption by App Adds Security to Smartphones | By Kit Eaton | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/who-will-like-the-new-smaller-iphone-se.html | Why You May Want a Smaller iPhone | By Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/square-teams-up-with-facebook-to-offer-ads-that-can-be-gauged.html | Facebook and Square Assess Ads as a Team | By Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/the-uber-model-it-turns-out-doesnt-translate.html | Try as Silicon Valley Might Ubers Ways Dont Translate | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/alabama-governor-robert-bentley-accused-of-affair-by-fired-official.html | Alabama Governor Admits Sexual Remarks but Denies Affair With Top Aide | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/as-coal-prospects-decline-a-colorado-town-reconsiders-marijuana.html | As Coal Declines Colorado Town Reconsiders Marijuana | By Jack Healy | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/flint-water-crisis.html | Report on Flint Cites Injustice | By Julie Bosman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/john-kasich-rejects-a-gop-call-to-quit-to-block-donald-trump.html | Kasich Defiant as GOP Presses Him to Quit Race to Thwart Trump | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/patrick-toomey-pennsylvania-senator-meet-merrick-garland.html | GOP Senator Facing Tough Reelection Fight Will Meet With Garland | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/paul-ryan-speech-congress.html | Ryan Pushes Civility if Not Legislation | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/postcards-to-donald-trump-show-deep-support-and-reservations.html | Voters Cite Qualms Over Trump Style Not Substance | By Ashley Parker | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/supreme-court-case-on-contraceptives-mandate-may-offer-little-closure.html | Justices Seem Divided on Requirements for Birth Control Coverage | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/ted-cruz-day-after-brussels-attacks-belittles-donald-trump-on-foreign-policy.html | Cruz a Day After Attacks in Brussels Belittles Trump on Foreign Policy | By Matt Flegenheimer and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/global-crises-shadow-and-overshadow-obamas-foreign-trips.html | Global Crises Overshadow Another Trip | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/obama-argentina-president-mauricio-macri-brussels-attacks.html | Obama Pledges New Partnership in Talks With Argentine Leader | By Julie Hirschfeld Davis and Jonathan Gilbert | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/obamaurges-raised-voices-incubasheddiscussions-ofrace.html | Obama Looks Past Cuba8217s PostRacial Veneer | By Damien Cave | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/blogger-gets-jail-term-in-singapore-for-posts-said-to-incite-ethnic-hatred.html | World Briefing  Asia Singapore Blog Posts Lead to Jail Term | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/china-housing-foreign-names.html | Thames Town Not Under China8217s Orders to End Foreign and 8216Strange8217 Place Names | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/dalai-lama-tibet-dharamsala.html | Worldly Disputes Cloud Tibetan Exiles8217 Election | By Geeta Anand | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/face-off-between-strongmen-exposes-afghanistans-political-rifts.html | FaceOff Between Strongmen Exposes Afghanistan8217s Deep Political Rifts | By Mujib Mashal and Jawad Sukhanyar | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/journalist-jailed-in-eastern-india-over-social-media-post.html | World Briefing  Asia India A Critic of the Police Is Arrested | By Nida Najar | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/australia/mh370-debris.html | Debris Likely From Jetliner Say Officials in Australia | By Michelle Innis | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/a-quandary-for-europe-fighting-a-war-on-isis-within-its-borders.html | Europe Faces Challenge of Fighting ISIS Within Its Borders | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/as-terrorists-cross-borders-europe-sees-anew-that-its-intelligence-does-not.html | Europes Intelligence Stalls at the Borders | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-attack.html | Belgian Brothers Named in Attacks 3rd Man Is Hunted | By Alissa J Rubin Kimiko de FreytasTamura and Aurelien Breeden | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-attacks-rekindle-debate-over-airport-security.html | Assaults Fuel Debate Over Benefits and Limits of Airport Security | By Nicola Clark and Ron Nixon | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-explosives-tatp.html | Explosive Found in Attackers8217 Home Is Dangerous and Tedious to Produce | By C J Chivers | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/names-of-the-brussels-victims-emerge-online-one-by-one.html | Hope and Anguish Flood Social Media | By Katie Rogers | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/russia-light-on-cash-weighs-risks-of-a-heavy-tax-on-oil-giants.html | Russia Weighs the Risks of Taxing Its Oil Future | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/middleeast/family-sees-tv-talent-scout-where-israeli-authorities-see-jihadist-spy.html | Family Sees a TV Talent Scout Where the Israeli Authorities See a Jihadist Spy | By Isabel Kershner and Majd Al Waheidi | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-draft/2016/03/23/donald-trump-threatens-ted-cruzs-wife-eliciting-angry-retort/ | On Twitter Cruz and Trump Continue Battle Over Attacks on Their Spouses | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-intelligence-surge-to-fight-isis/ | Clinton Dismisses Rivals for Reckless Actions in Foreign Policy | By Amy Chozick and David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-draft/2016/03/23/poll-suggests-donald-trump-would-be-weak-candidate-in-november/ | Hypothetically Speaking Trump Would Be Weakest Republican in Matchup Against Clinton Poll Finds | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/ken-howard-71-actor-and-sag-aftra-union-president-dies.html | Ken Howard 71 Actor and Union President | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/at-new-york-auto-show-a-parade-of-new-models.html | Soaring Profits Produce Parade of New Cars | By Bill Vlasic | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/media/advertising-industry-wrestles-with-bias-after-a-lawsuit.html | Ad Industry Wrestling With Bias After a Suit | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/new-rules-aim-to-reduce-silica-exposure-at-work-sites.html | Labor Department in Push to Cut Silica Exposure on the Job | By Barry Meier | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/sec-orders-exxon-mobil-shareholder-vote-on-to-climate-data.html | Exxon Vote on Climate Data Ordered | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/ben-affleck-henry-cavill-and-amy-adams-at-batman-v-superman-party.html | Superheroes Out on the Town | By Jacob Bernstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/columbia-professor-files-sexual-harassment-suit-against-university.html | Columbia Business Professor Files Sexual Harassment Lawsuit Against University | By Rick Rojas | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/dean-skelos-and-his-son-ask-judge-to-spare-them-a-prison-sentence.html | Skeloses Ask Judge to Let Them Avoid Prison Time | By Benjamin Weiser and William K Rashbaum | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/murder-conviction-vacated-for-man-who-served-20-years.html | Conviction Vacated for Man Who Served 20 Years | By Kate Pastor | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-muslims-reject-ted-cruzs-prescriptions-for-monitoring.html | Muslims in New York Area Reject Cruzs Prescriptions | By Liz Robbins | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-state-contractor-is-said-to-threaten-privacy-of-millions-with-outsourcing.html | Outsourcing by Contractor Is Said to Pose Privacy Risk | By Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/rikers-guards-beat-inmate-to-set-the-tone-a-prosecutor-says.html | Prosecutor Says Jail Attack Set the Tone | By Winnie Hu | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/can-the-european-center-hold.html | Europe After Brussels | By Jochen Bittner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/hillary-clinton-and-other-candidates-on-counterterrorism.html | Counterterrorism Plans on the Stump | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/steps-that-europe-must-take-now-after-brussels.html | Steps That Europe Must Take Now | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/terrorists-bathtubs-and-snakes.html | Terrorists Tubs and Snakes | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/the-republicans-sin-of-endorsement.html | Republicans  Sin of Endorsement | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/the-senate-defers-to-the-nra.html | The Senate Defers to the NRA | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/alex-rodriguezs-twisting-career-may-be-nearing-its-end.html | A Peerless Career May Be Nearing Its End | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/joe-garagiola-an-everyman-on-the-field-and-in-the-booth.html | An Everyman on the Field and in the Booth | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/new-york-rangers-boston-bruins.html | Rangers Strengthen Position and Deal Bruins Another Loss | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/northeasterns-journey-to-ncaa-tournament-began-with-a-trip-abroad.html | Northeastern8217s Journey to NCAA Tournament Began With a Trip Abroad | By Gary Santaniello | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/dont-sell-these-ncaa-point-guards-short.html | Don8217t Sell These Point Guards Short | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/for-ncaa-tickets-even-players-have-to-barter.html | Players Get Extra Tickets If They Haggle | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/texas-am-oklahoma-ncaa-tournament.html | Aggies Look Forward but Savor Improbable Win | By Mike Tierney | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/villanova-roster-ncaa-tournament.html | Close Hometowns Mean Close Ties at Villanova | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/tennis/djokovic-says-he-supports-equal-prizes.html | Djokovic Says He Supports Equal Prizes | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/tennis/juan-martin-del-potro-advances-at-miami-open.html | Del Potro Wins in Florida | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/fbi-clash-with-apple-loosed-a-torrent-of-possible-ways-to-hack-an-iphone.html | FBI Clash With Apple Loosed a Torrent of Hacking Methods for an iPhone | By Katie Benner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/theater/review-really-compares-the-fixed-image-with-lifes-flux.html | The Image Is Fixed but Our Lives Are in Flux | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/upshot/an-ancient-and-proven-way-to-improve-memory-go-ahead-and-try-it.html | An Ancient and Proven Way to Improve Memory | By Austin Frakt | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/upshot/lasting-damage-for-gop-young-voters-reject-donald-trump.html | Lasting Damage for GOP  the Young Reject Trump | By Toni Monkovic | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/north-carolina-to-limit-bathroom-use-by-birth-gender.html | North Carolina Limits Bathroom Use by Birth Gender | By Dave Philipps | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/outside-panel-to-examine-police-shootings-in-chicago.html | New Look at Shootings by Police in Chicago | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/professors-group-says-efforts-to-halt-sexual-harassment-have-stifled-speech.html | Professors8217 Group Says Efforts to Halt Sexual Harassment Have Stifled Speech | By Anemona Hartocollis | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/crisis-in-brazil-widens-with-report-of-firms-payments-to-politicians.html | Report of Firm8217s Payments to Politicians Broadens Crisis in Brazil | By Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/as-siblings-again-unite-to-unleash-terror-experts-ask-what-drives-them.html | As Siblings Again Unite to Unleash Terror Experts Ask What Drives Them | By Jim Yardley Rukmini Callimachi and Scott Shane | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-25 | https://artsbeat.blogs.nytimes.com/2016/03/23/musical-adaptation-of-roman-holiday-is-broadway-bound/ | u2018Roman Holidayu2019 Musical Sets Sights on Broadway | By Michael Paulson | TX 8-481-621 | 2016-07-04 |

| 2016-03-23 | 2016-03-25 | https://www.nytimes.com/2016/03/24/arts/design/south-street-seaport-museum-to-receive-4-8-million.html | Seaport Museum Gets 48 Million in Aid | By Colin Moynihan | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/review-batman-v-superman-dawn-of-justice-when-super-friends-fight.html | Keep Your  Cape On  Its Time to Rumble | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://artsbeat.blogs.nytimes.com/2016/03/24/city-ballet-season-to-feature-two-premieres-by-women/ | City Ballet Season | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/dance/in-paul-taylors-american-modern-dance-some-missed-connections.html | A Mix of Marvelous Intensity and Missing Links | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/dance/review-in-juilliard-dances-repertory-the-past-is-a-path.html | The Future in Mind Young Talent Taps the Past | By Brian Seibert | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/augusta-savages-rural-escape-and-clementine-hunters-murals.html | Antiques | By Eve M Kahn | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/christies-offers-a-sale-on-the-theme-of-potential-failure.html | Christies Offers a Sale on the Theme of Potential Failure | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/david-hammons-is-still-messing-with-what-art-means.html | Messing Around With Meaning | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/frick-collection-will-revise-renovation-to-preserve-garden.html | Frick to Keep Garden Under New Plan | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-adam-mcewens-harvest-explores-the-movement-of-people-vehicles-and-information.html | Review Adam McEwens Harvest Explores the Movement of People Vehicles and Information | By Roberta Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-ana-mendietas-experimental-films-still-potent-at-galerie-lelong.html | Review Ana Mendietas Experimental Films Still Potent at Galerie Lelong | By Holland Cotter | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-beyond-irascible-the-art-of-hedda-sterne.html | Review Beyond Irascible the Art of Hedda Sterne | By Martha Schwendener | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-carrie-moyers-conflagration-of-canvases.html | Review Carrie Moyers Conflagration of Canvases | By Martha Schwendener | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-philip-hansons-poetic-fragments-a-trippy-synthesis-of-visual-and-verbal.html | Review Philip Hansons Poetic Fragments a Trippy Synthesis of Visual and Verbal | By Ken Johnson | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-the-painter-ellsworth-kellys-love-affair-with-photography.html | A Minimalist Painters Love Affair With Photography | By Philip Gefter | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/the-moderndegas-you-havent-seen.html | The Experimental Paper Chase of Degas | By Roberta Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/tom-sachs-tea-ceremony-at-the-noguchi-museum.html | Sipping Tradition and Futurism | By Ken Johnson | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-delivering-a-touch-of-big-band-through-a-jazz-collective.html | A Jazz Collective Showcases a New Album With a Touch of Big Band | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-orphic-moments-with-feast-at-national-sawdust.html | In Daring Rescue Missions the Fates of Love Lost | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-yundi-plays-chopin-at-carnegie-hall.html | A Big Sound and a Penchant for Extreme Contrasts | By Corinna da FonsecaWollheim | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/garry-shandling-dies.html | Garry Shandling 66 Star of Sitcoms That Broke Comedic Ground Is Dead | By Peter Keepnews | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/automobiles/autoreviews/video-review-the-honda-civic-touring-is-packed-with-technology-and-space.html | 10th Generation of Hondas Civic Goes Big on Tech | By Tom Voelk | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/automobiles/luxury-auto-world-of-wood-trim-and-grey-poupon-bows-to-the-suv.html | US Market Compels Luxury Carmakers to Supersize | By Lawrence Ulrich | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/books/albert-camus-stranger-in-a-strange-land-new-york.html | Albert Camus the Talk of the Town | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/books/review-adam-hochschilds-spain-in-our-hearts-about-a-strangely-literary-conflict.html | The Bookish Off to Battle | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/hedge-funds-dealt-setback-as-us-sides-with-argentina.html | In Blow to Hedge Funds US Sides With Argentina on Debt | By Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/law-graduate-who-sued-her-school-loses-at-trial.html | Law Graduate Loses Suit Against School on Enticing Enrollment Data | By Elizabeth Olson | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/plan-to-rescue-puerto-rico-advances-led-by-house-republicans.html | House Republicans Advance Plan to Rescue Puerto Rico | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/starboard-value-plans-to-oust-yahoos-board.html | Hedge Fund Aims to Oust Entire Board at Yahoo | By Michael J de la Merced and Vindu Goel | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/tivo-said-to-be-in-merger-talks-with-rovi.html | TiVo Is Said to Be in Merger Talks With Rovi to Form a Patent Powerhouse | By Leslie Picker | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/international/volkswagen-emissions-scandal-fix-hearing.html | A Deadline for VW and Bigger Worries | By Jack Ewing | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/media/music-sales-remain-steady-but-lucrative-cd-sales-decline.html | Sales Hold Steady for a Radically Changed Music Industry | By Ben Sisario and Karl Russell | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/media/playboy-enterprises-said-to-explore-sale.html | Business Briefing Playboy Enterprises Is Said to Be Considering a Sale | By Ravi Somaiya | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/on-business-issues-republicans-might-want-a-justice-garland.html | As Justice Best Hope for Business Is Garland | By James B Stewart | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/health/one-traveler-may-have-brought-zika-to-the-americas-in-2013.html | One Traveler May Have Brought Zika to Americas in 2013 Study Finds | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/health/pain-pills-generic-fda.html | National Briefing Washington FDA Encourages HardtoAbuse Generic Opioids | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/april-and-the-extraordinary-world-review.html | Review April and the Extraordinary World Animated SciFi From France | By Glenn Kenny | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/baskin-review.html | Review Baskin From Turkey Blends Style and Gore | By Ben Kenigsberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/born-to-be-blue-review-ethan-hawke-chet-baker.html | Viewing an Artist Through His Passion and His Addiction | By Stephen Holden | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/fastball-review.html | Review Fastball on the Mechanics and Poetry of a Pitch | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/friday-file-recalling-batmans-star-turn-at-shea-stadium-in-66.html | Friday File Recalling Batmans Star Turn at Shea Stadium in 66 | By Mary Jo Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/get-a-job-review.html | Review Get a Job Portrays Work as an Object of Ambivalent Desire | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/i-saw-the-light-review-hank-williams.html | The Lonesome Blues of a Country Legend | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/jane-wants-a-boyfriend-review.html | Review Jane Wants a Boyfriend Looks at Autism Through a Sisters Eyes | By Andy Webster | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/my-big-fat-greek-wedding-2-review.html | Review My Big Fat Greek Wedding 2 Is Something Tired Something New | By Jeannette Catsoulis | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/review-theyre-watching-and-reality-tv-is-capturing-every-eerie-second.html | Review Theyre Watching and Reality TV Is Capturing Every Eerie Second | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/valley-of-love-review.html | The Pitiless Desert as a Trap for Raw Truths | By Manohla Dargis | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/weinstein-company-opposes-bill-on-religion-in-georgia.html | Weinstein Company Wary of Georgia Legislation | By Michael Cieply | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/after-moving-to-cut-cuny-funding-cuomo-faces-loud-backlash.html | Cuomo Facing Backlash Over His Push to Reduce State Funding for CUNY | By Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/julian-niccolini-co-owner-of-four-seasons-restaurant-pleads-guilty-to-misdemeanor-assault.html | No Jail Time Under Plea Deal for Four Seasons CoOwner | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/mt-sinai-doctor-david-newman-is-charged-with-sexually-abusing-4-women.html | ER Doctor Pleads Not Guilty to Sexual Abuse of 4 Female Patients | By James C McKinley Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/new-york-parking-alert-alternate-side-rules-suspended.html | Parking Rules | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/opt-out-pressuresopen-rift-between-new-york-education-officials.html | Citys Educators Are Warned to Stay on Sideline in Fight Over State Exams | By Kate Taylor | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/peter-liang-apologizes-to-akai-gurleys-partner.html | ExOfficer Apologizes to Partner of Victim | By Benjamin Mueller | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/port-authority-pledges-billions-for-airport-upgrades-and-new-bus-terminal.html | Port Agency Votes for Airport Upgrades and New Bus Station in Midtown | By Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/john-mccain-salute-to-a-communist.html | The Good Soldier | By John McCain | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-legacy-of-a-tribe-called-quest.html | The Legacy of A Tribe Called Quest | By Tour | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/science/researchers-find-fish-that-walks-the-way-land-vertebrates-do.html | How a Walking Fish May Help Explain Our Path From the Sea | By Carl Zimmer | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/at-least-100-concussions-left-out-of-nfl-studies.html | Decoding the NFL Database | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/kevin-turner-nfl-lawsuit-dies-at-46-als.html | Players8217 Advocate Dies After ALS Struggle | By Ken Belson | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/nfl-concussion-research-tobacco.html | NFL Concussion Studies Found to Have Deep Flaws | By Alan Schwarz Walt Bogdanich and Jacqueline Williams | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/soccer/as-the-sabbath-nears-in-israel-soccer-becomes-a-test-of-faith.html | Soccer and Sabbath Conflict in Israel | By Sam Borden | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/soccer/johan-cruyff-netherlands-soccer.html | Johan Cruyff Dies at 68 Changed Soccers Style | By Andrew Das | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/technology/google-fined-by-french-privacy-regulator.html | Google Fined in France Over Right to Be Forgotten | By Mark Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/alas-poor-william-shakespeare-where-does-his-skull-rest.html | Alas Poor William Shakespeare Where Does His Skull Truly Rest | By Christopher D Shea | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/review-the-pirate-la-dee-da-a-tale-of-a-runaway-princess.html | Spare Times For Children | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/indiana-governor-mike-pence-signs-abortion-bill.html | Indiana Governor Signs Abortion Bill With Added Restrictions | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/house-seeks-names-of-fetal-tissue-researchers-prompting-claims-of-intimidation.html | House Fetal Tissue Inquiry Worries Abortion Rights Advocates | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/joe-biden-denounces-republicans-over-refusal-to-consider-court-nominee.html | GOP Is Ignoring Duty in Court Fight Biden Says | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/republicans-muslim-americans-vote.html | Feeling GOP Peril Muslims Try to Get Out Vote | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/ted-cruz-half-sister.html | Cruz Not Able to Stop Descent of a Half Sister | By Megan Twohey | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/sexual-harassment-cases-tarnish-berkeleys-image-as-a-center-of-social-activism.html | Sexual Harassment Cases Tarnish Berkeley8217s Image | By Thomas Fuller | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/dilma-rousseff-president-of-brazil-resists-calls-for-her-resignation.html | Brazil8217s President Resists Calls for Her Resignation | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/jian-ghomeshi-former-canadian-radio-host-acquitted-of-sexual-assault-charges.html | World Briefing  The Americas Canada Former Radio Host Is Acquitted | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/obama-argentina-dirty-war.html | Obama Voices Regret for US Response to 8216Dirty War8217 | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/afghanistan-wall-of-kindness.html | Wall of Kindness Meets a Harsh Reality in Afghanistan | By Rod Nordland | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/china-lawyer-zhang-kai-released.html | World Briefing  Asia China A Detained Lawyer Is Released | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/hong-kong-bookseller-lee-bo.html | World Briefing  Asia Hong Kong Missing Bookseller Returns | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/myanmar-cabinet-nominees.html | New Cabinet in Myanmar Is Criticized | By Wai Moe and Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/new-zealand-flag-vote.html | In Flag Vote Union Jack Beats the Silver Fern | By Michelle Innis | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/north-korea-solid-fuel-rocket-engine.html | World Briefing  Asia North Korea New Rocket Engine Tested | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/brussels-attacks-brexit-european-union.html | Bombings Add Urgency to Debate Over Britain8217s EU Membership | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/brussels-attacks.html | Belgium Admits Lapses Before Brussels Attacks | By Alissa J Rubin and Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/kerry-russia-talks.html | Russia and US Hold Talks on Syria | By Neil MacFarquhar | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/radovan-karadzic-verdict.html | Bosnian Serb Leader Karadzic Convicted of Genocide and War Crimes | By Marlise Simons | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/iraq-isis-mosul-nineveh-province.html | Iraq Retakes ISISHeld Villages Outside Occupied City of Mosul | By Tim Arango | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/syria-palmyra-isis.html | Syrian Forces and ISIS Clash at Edge of Ancient Palmyra | By Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/us-indicts-iranians-in-cyberattacks-on-banks-and-a-dam.html | US Indicts 7 Tied to Iranian Unit in Cyberattacks | By David E Sanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/video-shows-israel-soldier-shooting-palestinian.html | Israeli Soldier Held in Shooting of Palestinian Captured on Video | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/donald-trump-to-hold-rally-in-paul-ryans-hometown/ | Eyes On Wisconsin Trumpu2019s Response to Ryan Rebuke A Rally in the Speakeru2019s Hometown | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/maryland-gov-larry-hogan-a-republican-says-donald-trump-shouldnt-be-nominee/ | A Break From Christie Maryland Governor Joins the List of Republicans Who Wonu2019t Back Trump | By Jonathan Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/scott-walker-says-g-o-p-nominee-may-not-be-trump-cruz-or-kasich/ | Convention Showdown Walker Says GOP Could End Up With a Nominee Whou2019s Not in the Race | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/ted-cruz-warns-donald-trump-to-leave-his-wife-the-hell-alone/ | War of Insults Cruz Warns Trump to Leave His Wife Alone as Spat Escalates | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/anri-sala-discusses-the-impulses-behind-his-video-art.html | Pushing Past Political Repression Into the Spotlight | By Blake Gopnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/spare-times-for-children-listings-for-march-25-31.html | The Listings For Children | By Laurel Graeber | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/spare-times-for-march-25-31.html | The Listings Spare Times | By Zach Wichter and Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/garry-shandling-appreciation.html | A Keenly Aware Humor With Hair Jokes | By Jason Zinoman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/what-to-watch-friday.html | What to Watch Friday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/energy-environment/gas-prices-will-be-low-for-easter-but-dont-get-used-to-it.html | Gasoline Prices Will Be Low for Easter but Dont Get Used to It | By Clifford Krauss | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/2-killed-and-one-injured-in-staten-island-shooting.html | Two Are Killed and One Is Injured in Staten Island Shooting | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/brooklyn-prosecutor-emerges-as-shrewd-victor-in-akai-gurley-case.html | Shrewd Victor in Police Case | By Alan Feuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/new-york-city-turns-over-files-on-building-sale-subpoenaed-by-comptroller.html | City Gives Stringer Subpoenaed Files on Building Sale | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/nicholas-scoppetta-foster-child-who-became-a-versatile-public-servant-dies-at-83.html | Nicholas Scoppetta 83 Served New York City | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/nyu-raising-student-workers-pay-to-15-an-hour.html | Student Workers  Get Raise at NYU | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/accountability-at-last-for-bosnias-agony.html | Accountability at Last for the Agony of Bosnia | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/crazy-about-money.html | Crazy  About  Money | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-post-trump-era.html | The PostTrump Era | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-racism-at-the-heart-of-flints-crisis.html | The Racism at the Heart of Flints Crisis | By The Editorial Board | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/transgender-law-makes-north-carolina-pioneer-in-bigotry.html | North Carolinas Bigoted Bathroom Law | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/baseball/after-retirement-report-alex-rodriguez-plays-coy-on-questions-about-his-future.html | After Retirement Report Rodriguez Plays Coy on Questions About His Future | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/basketball/new-york-knicks-chicago-bulls.html | BacktoBack Wins Give the Knicks a Rare Streak | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/hockey/after-athletes-killings-geneseo-teams-rally-back.html | After Athletes8217 Killings Geneseo Teams Rally Back | By Wayne Coffey | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/iowa-state-guard-faces-big-fan-virginias-coach.html | Iowa State Guard Reunites With Fan Virginia8217s Coach | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/makayla-eppss-bluegrass-roots-are-deep.html | Guards Roots in Kentucky Run Deep | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/oklahoma-texas-am-ncaa-tournament.html | Oklahoma Puts Experience to Use to Cruise Past Texas AampM | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/oregon-duke-ncaa-tournament.html | Oregon Carries Pac12 Flag | By Mike Tierney | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/villanova-miami-ncaa-round-of-16.html | Potent From Long Distances Villanova Takes a Big Step | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/review-bright-star-beams-nostalgia-underscored-by-fiddles-and-banjos.html | Vintage Charms With Strings | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/angry-arizona-voters-demand-why-such-long-lines-at-polling-sites.html | In Arizona Voters Demand Why the Lines | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/couple-linked-to-petraeus-inquiry-drops-suit-against-government.html | Couple Linked to Petraeus Inquiry Drops Suit Against Government | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/justices-illinois-mayor-rahm-emanuel.html | Justices in Illinois Deal Blow to Emanuel | By Julie Bosman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/north-carolina-law-antidiscrimination-pat-mccrory.html | North Carolina Law Barring AntiDiscrimination Measures Draws Sharp Backlash | By Motoko Rich | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/report-offers-a-mixed-view-of-health-care-law-costs.html | Report Offers a Mixed View of Health Care Law Costs | By Robert Pear | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/politics/wisconsin-race-supreme-court-nominee-merrick-garland.html | Wisconsin Race Shadows Battle Over Court Pick | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/experts-question-whether-salah-abdeslam-will-provide-answers-on-attacks.html | Experts Question Whether Paris Terror Suspect Will Provide Any Answers | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/in-belgium-a-country-of-divisions-patriotism-remains-subdued.html | In a Country of Divisions Patriotism Is Subdued | By Dan Bilefsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/egypt-implicates-4-men-killed-by-police-in-death-of-italian-student.html | Egypt Implicates 4 Men Killed by Police in Death of Italian | By Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-26 | https://www.nytimes.com/2016/03/25/world/middleeast/bashar-al-assad-syria-russia-west.html | Stubbornly Confident Assad Emerges as a Survivor Adept at Juggling Allies | By Anne Barnard | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-26 | https://www.nytimes.com/2016/03/24/movies/rita-gam-midcentury-hollywood-actress-dies-at-88.html | Rita Gam 88 Midcentury Actress Who Made a Wordless Film Debut | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-26 | https://artsbeat.blogs.nytimes.com/2016/03/24/new-dance-alliance-announces-lineup-of-performance-mix-festival/ | Performance Mix Festival | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-26 | https://www.nytimes.com/2016/03/24/arts/international/art-basel-hong-kong.html | A Less Frenzied Art Fair and a New Style of Collector | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-26 | https://www.nytimes.com/2016/03/25/arts/television/shemar-moore-leaves-criminal-minds-derek-morgan.html | Shemar Moore Leaves Criminal Minds | By Jeremy Egner | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://artsbeat.blogs.nytimes.com/2016/03/25/shuffle-along-schedule-adjusted-for-illness-and-tweaks/ | u2018Shuffle Alongu2019 Paused by Illness and Hiatus | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/a-new-breed-of-opera-diva-sheep.html | The Latest Opera Divas Gracing a New York Stage 100 Sheep | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/review-ensemble-signal-returns-to-winter-with-schnee.html | Despite the Calendars Claims These Instruments Are Trapped in an Icy Winter | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/review-the-necks-and-alvin-curran-play-at-the-whitney-museum.html | Some Like Repetition Others Like to Ramble | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/roberto-devereux-at-the-met-and-a-sopranos-triple-crown.html | Aging Queen and Broken Man | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/garry-shandling-larry-sanders-show.html | Above All Else This Artist Loved His Audience | By James Poniewozik | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/review-bajillion-dollar-propertie-flip-flop-or-flee.html | Property Bothers Just Loathe It or List It | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/books/edna-obrien-is-still-gripped-by-dark-moral-questions.html | An Author  Still Gripped  by Dark Questions | By Roslyn Sulcas | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/energy-environment/wind-power-transmission-project-in-plains-earns-us-approval.html | US Approves Wind Power Transmission Project | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/media/thomas-the-tank-engines-expanding-world.html | Locomotives Arrive on the Island of Sodor With Fresh New Faces | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/media/tribune-chief-discusses-transforming-a-mature-media-company.html | Transforming a Media Company A Conversation With Peter Liguori | By Emily Steel | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/products-and-competition-stretch-market-for-athleisure-clothing.html | How Far Can a Trend Stretch | By Hiroko Tabuchi | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/health/zika-virus-pregnancy-cdc-waiting-period.html | CDC Offers Guidelines for Delaying Pregnancy After Exposure to the Zika Virus | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/queens-man-accused-of-making-over-30-false-calls-to-911.html | Queens Man Made Over 30 False Calls to 911Officials Say | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/rye-brook-dam-caught-in-computer-hacking-case.html | A Dam Small and Unsung Is Caught Up in an International Hacking Case | By Joseph Berger | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/staten-island-shooting.html | Victims Neighbor Sought in Deadly Staten Island Shooting | By Rick Rojas and Nate Schweber | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/banging-pots-and-beating-dogs-in-a-polarized-brazil.html | Brazils Vicious Politics | By Vanessa Barbara | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/basketball/knicks-sometimes-put-it-together-but-still-lack-pieces.html | Knicks Show Some Life but Focus Is on Team8217s Next Incarnation | By Michael Powell | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/horse-racing/california-chrome-dubai-cup-global-fan-club-just-keeps-growing.html | A Global Presence Deepens Over Time | By Melissa Hoppert | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/for-gonzaga-guard-speed-bumps-on-the-roadback.html | Guard Facing Division I Exile Finds a Home | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/louisville-is-a-grumpy-ncaa-host-as-its-team-sits-one-out.html | Smiles at the South Regional Aren8217t of Local Origin | By Marc Tracy | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/soccer/barred-from-leaving-guatemala-ruiz-will-miss-world-cup-qualifier-in-us.html | Guatemala Stuns the US in a Qualifier | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/technology/the-race-is-on-to-control-artificial-intelligence-and-techs-future.html | The Race to Control Artificial Intelligence and Techs Future | By John Markoff and Steve Lohr | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/theater/review-the-hundred-we-are-explores-aging-and-delusion.html | Inner Battles of a Dental Hygienist Cradle to Grave | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/theater/shakespeare-the-book-tour.html | Shakespeare on the Road a Book Tour at Long Last | By Jennifer Schuessler | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/heroin-fentanyl.html | Heroin Yields Ground to Fentanyl Its More Potent Killer Cousin | By Katharine Q Seelye | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/bernie-sanders-consistent-over-decades-in-his-call-for-revolution.html | Over Decades Sanders Has Stayed on Message | By Jason Horowitz | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/donald-trump.html | Democrats See Gains as Trump Targets a Wife | By Amy Chozick and Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/jerry-moran-garland-nomination-republican-backlash.html | Backlash as a Senator Breaks Ranks on Hearings | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/john-kasich-campaign.html | Cuddly Kasich Confuses Some ExColleagues | By Thomas Kaplan Michael Barbaro and Steve Eder | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/ted-cruz-blames-donald-trump-and-henchmen-for-tabloid-report-of-affairs.html | Cruz Denounces Trump for a Tabloid8217s 8216Utter Lies8217 | By Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/africa/liberia-ebola-survivor.html | Ebola Ruthless to Families Leaves Liberian Man Alive and Alone | By Helene Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/americas/obama-argentina-tango.html | The Obamas on Spring Break Making History and Doing the Tango | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/china-wujie-news-xi-jinping.html | Detentions Follow Inquiry Into Post Denouncing Xi | By Edward Wong and Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/lee-bo-returns-china-hong-kong.html | Bookseller Reappears in Hong Kong but Only Briefly | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/north-korea-american-espionage-confession.html | Man in North Korea Says He Spied for South | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/philippines-north-korea-ship.html | Philippines Releases Cargo Ship Linked to North Korea | By Floyd Whaley | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/after-brussels-attacks-a-slow-process-to-confirm-families-worst-fears.html | No Room for Error Means Slow Confirmation of Families8217 Worst Fears | By Dan Bilefsky and Russell Goldman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/brussels-attacks-police.html | Sweep Leads to 5 Arrests a Foiled Plot and a ParisBrussels Connection | By Lilia Blaise and Aurelien Breeden | TX 8-481-621 | 2016-07-04 |

| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/turkey-abruptly-closes-espionage-trial-of-2-journalists-to-public.html | Turkey Closes Journalists8217 Espionage Trial to Public Drawing More Criticism | By Ceylan Yeginsu | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/ukraine-russia-yuri-grabovsky.html | Ukrainian Lawyer Defending Russian Soldier Is Found Dead | By Ivan Nechepurenko | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/abd-al-rahman-mustafa-al-qaduli-isis-reported-killed-in-syria.html | Key Commander of ISIS Is Killed by US Forces | By Michael S Schmidt and Mark Mazzetti | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/iraq-isis-bombing.html | ISIS Suicide Bomber in Iraq Kills at Least 31 at a Shiite Militia8217s Soccer Game | By Omar AlJawoshy | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/israel-begins-murder-investigation-of-soldier-who-shot-palestinian.html | Israeli Army Considers Murder Case for Soldier | By Diaa Hadid | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/your-money/baby-boomers-are-finding-a-second-career-in-politics.html | A Second Career in the Political Arena | By Amy Zipkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/your-money/medical-dental-401-k-now-add-school-loan-aid-to-job-benefits.html | Aid to Repay School Loan Is Coveted Job Benefit | By Tara Siegel Bernard | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/your-money/the-art-of-saying-no-when-giving.html | Practicing the Art of Saying No as a Philanthropist | By Paul Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/earl-hamner-jr-who-created-the-waltons-dies-at-92.html | Earl Hamner Jr Who Created The Waltons Dies at 92 | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/health/vaccines-autism-robert-de-niro-tribeca-film-festival-andrew-wakefield-vaxxed.html | Tribeca Film Festival to Screen an AntiVaccination Movie | By Pam Belluck and Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/a-mysterious-killing-on-the-upper-east-sideunsettles-residents.html | A Mysterious Death on the Upper East Side Unsettles Residents | By Joseph Goldstein and Emily Palmer | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/exemptions-may-color-deal-to-lift-new-york-states-minimum-wage.html | Exemptions May Color Deal in Albany to Raise Minimum Wage | By Jesse McKinley | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/teenager-shot-in-head-outside-harlem-housing-project-police-say.html | Teenager in Harlem Is Shot in the Head | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/andy-groves-warning-to-silicon-valley.html | Andy Groves Warning to Silicon Valley | By Teresa Tritch | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/holding-on-to-new-voters-in-november.html | Holding On to New Voters in November | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/obama-the-anti-anti-nuke-president.html | Obamas BombGrade Mistake | By Alan J Kuperman | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/the-ncaas-women-problem.html | The NCAAs Women Problem | By Andrew Zimbalist | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/time-to-rethink-us-relationship-with-egypt.html | Time to Rethink Relations With Egypt | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/trump-cruz-kasich-and-the-ladies.html | Trump Cruz Kasich and  the Ladies | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/baseball/in-ruben-tejadas-presence-curse-on-mets-continues.html | In Tejada8217s Presence Curse on Mets Continues | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/baseball/poor-outing-putsivan-nova-in-bind-with-yankees.html | Poor Outing Puts Nova in Bind With Yankees | By Tom Spousta | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/guatemalan-soccer-scandals-drain-fans-interest-in-game.html | Guatemalan Soccer Scandals Drain Fans8217 Interest in Game | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/hockey/geneseo-falls-to-wisconsin-stevens-point-in-semifinals.html | Geneseo Falls in Semifinals | By Wayne Coffey | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/iowa-state-virginia-ncaa-tournament.html | Even With the Crowd Behind It Iowa State Can8217t Catch Up | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/north-carolina-indiana-ncaa-tournament.html | Tar Heels Prevail With History in the Air | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/notre-dame-wisconsin-ncaa-tournament.html | Irish8217s 8216I95 Edge8217 Sends Badgers to Exit | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/tennis/long-denied-pensions-pioneers-of-the-womens-game-are-seeing-reasons-for-hope.html | Long Denied Pensions Pioneers of the Women8217s Game Are Seeing Reasons for Hope | By Stuart Miller | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/tennis/roger-federer-illness-miami-open.html | Federer Citing Illness Withdraws in Florida | By Andy Kent | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/florida-governor-signs-law-to-cut-funding-for-abortion-clinics.html | Florida Governor Signs Law to Cut Funding for Abortion Clinics | By Liam Stack | TX 8-481-621 | 2016-07-04 |

| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/pentagon-chief-used-personal-email-after-white-house-queries.html | Defense Secretary8217s Emails Released | By Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/santiago-erevia-once-denied-medal-of-honor-because-of-ethnicity-dies-at-69.html | Santiago Erevia 69 Once Denied Medal of Honor Over Ethnicity | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/wrong-man-convicted-of-1957-murder-in-illinois-prosecutor-says.html | Wrong Man Convicted of 1957 Murder in Illinois Prosecutor Says | By John Eligon | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/world/asia/a-revived-challenge-to-islam-as-bangladeshs-state-religion-goes-to-court.html | A Revived Challenge to Islam as Bangladesh8217s State Religion Goes to Court | By Maher Sattar | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/world/europe/belgium-fears-nuclear-plants-are-vulnerable.html | Belgium Fears Nuclear Plants Are Vulnerable | By Alissa J Rubin and Milan Schreuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-11 | 2016-03-26 | https://www.nytimes.com/2016/03/12/movies/richard-linklater-everybody-wants-some.html | A Nostalgia Artist Takes the Mound | By Mekado Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-18 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/21/t-magazine/food/james-henry-hong-kong-french-restaurant.html | Food Matters French Cuisine Pops Up in Hong Kong | By Adam Robb | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/a-murder-over-a-girl-by-ken-corbett.html | Shots Rang Out | By Robert Kolker | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/cleanse-creep.html | Cleanse Creep | By Molly Young | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-abundance-by-annie-dillard.html | Earth Beneath Her Feet | By Donovan Hohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/oregon-standoff-bird-watching.html | After a 41Day Standoff Birding Is Back | By Dave Seminara | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/22/t-magazine/entertainment/beach-house-installation-shows.html | On Tour Pop and Art | By Hilary Hughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/arcadia-by-iain-pears.html | Now Is Not Now | By Scott Bradfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-throwback-special-by-chris-bachelder.html | The Big Play | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/how-can-donald-trump-and-bernie-sanders-both-be-populist.html | Crowd Pleaser | By Michael Kazin | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/should-parents-of-severely-disabled-children-be-allowed-to-stop-their-growth.html | Small Comfort | By Genevieve Field | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/cherry-blossoms-hotels.html | Trending Hotels Gear Up for Cherry Blossom Season | By Charu Suri | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/cuba-starwood-hotels.html | Cuba Hotels Now Leave Much to Be Desired But Wait | By Victoria Burnett | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/seattle-restaurants-marketplaces.html | Dinner to Stay and to Go too | By Catherine M Allchin | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/nyregion/charles-kaufman-former-mannes-college-of-music-leader-dies-at-87.html | Charles Kaufman 87 Revitalized Conservatory | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/t-magazine/citrus-bergamot-perfume-tom-ford.html | Scent Notes The Citrus Aroma of the Season | By Caitie Kelly | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/t-magazine/los-angeles-designer-home-kathryn-bentley-dream-collective.html | House Tour Living With Art From Friends | By Melissa Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/dance/shapes-of-morocco-at-new-york-live-arts.html | Dance Shapes of Morocco Scrawled in Chalk | By Jack Anderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/dance/steps-arranged-by-women-with-history-at-dance-theater-of-harlem.html | Pirouetting Into a Different Take on History | By Gia Kourlas | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/design/moma-revisits-the-1960s.html | Art MoMA Revisits the 1960s | By Roberta Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/bob-moulds-advice-keep-it-simple-and-avoid-streaming-music-services.html | His Advice Keep It Simple and Avoid Streaming Music Services | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/in-zayn-maliks-mind-of-mine-a-singer-eager-to-reclaim-parts-of-himself.html | Breaking Loose of the Big Tent | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/jen-shyu-presents-song-of-silver-geese-at-roulette.html | Pop Drawing a Sound From Broad Travel | By Ben Ratliff | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/yardbird-imagines-a-ghostly-charlie-parker-encore.html | Classical Imagining Bird in the Afterlife | By Corinna da FonsecaWollheim | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/you-me-and-the-apocalypse-are-we-ready-for-the-end.html | Television Riding It Out to the Bitter End | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |

| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/rightful-heritage-franklin-d-roosevelt-and-the-land-of-america-by-douglas-brinkley.html | Franklin Roosevelt Environmentalist | By Clay Risen | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/sext-and-the-single-girl.html | Sext and the Single Girl | By Cindi Leive | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/judge-john-hodgman-on-just-saying-no-to-a-baby-registry.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/must-a-woman-confront-a-bigoted-in-law.html | Must I Confront My Bigoted FatherInLaw | By Kwame Anthony Appiah | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/panopticops.html | The Sky Beat | By Geoff Manaugh | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/were-more-honest-with-our-phones-than-with-our-doctors.html | Were More Honest With Our Phones Than With Our Doctors | By Jenna Wortham | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/don-cheadle-on-becoming-miles-davis.html | Becoming the Man With the Horn | By Robert Ito | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/sam-peckinpah-features-at-film-society.html | Film Bleak Tales of Morality | By Daniel M Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/tender-buttons-shop-upper-east-side-nyc-fashion-cure-for-the-lost-button.html | Cure for the Lost Button | By Annie Correal | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/house-hunting-in-latvia.html | House Hunting in  Latvia | By Alison Gregor | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/ossining-ny-parks-mad-men.html | History Parks and Mad Men | By Anne Mancuso | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/fully-committed-a-restaurant-story-is-broadway-bound.html | Theater Talk About a Hungry Actor | By Jason Zinoman | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/where-theres-smoke-theres-stagecraft.html | Where Theres Smoke Theres Stagecraft | By Laura CollinsHughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/bolivia-mountains-trekking.html | Hiking in the Home of the Spirits | By Michael Benanav | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/megabus-fire-budget-travel.html | Frustration for Baggage Lost on Burning Bus | By Lucas Peterson | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/25/us/man-rents-vhs-tape-doesnt-return-it-ends-up-in-handcuffs.html | Man Cuffed on Failure to Return VHS Tape | By Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/a-raga-renaissance-flowers-in-brooklyn.html | A Raga Renaissance Flowers in Brooklyn | By Vivien Schweitzer | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/letter-of-recommendation-hasbro-joy-for-all.html | Hasbro Joy for All | By Jeremy D Larson | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/rick-wilson-would-take-clinton-over-trump.html | Rick Wilson Would Take Clinton Over Trump | Interview by Ana Marie Cox | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/shuffle-along-and-the-painful-history-of-black-performance-in-america.html | American Shuffle | By John Jeremiah Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/the-queen-of-entrees-restored.html | The Queen of Entrees Restored | By Tamar Adler | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/death-by-hanging-and-i-want-to-live-on-dvd.html | A Death Sentence Isnt the End | By J Hoberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/madam-kindly-remove-your-elbow-from-my-nose.html | Lost in Shared Space | By Joyce Wadler | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/the-luxury-of-living-small.html | The Luxury of Living Small | By Joyce Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/style/social-qs-daughters-looks.html | A Beautiful Bind | By Philip Galanes | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/he-knows-the-drill-benjamin-walker-works-to-make-american-psycho-sing.html | He Knows the Drill Benjamin Walker Works to Make American Psycho Sing | By Alexis Soloski | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/in-hindsight-an-american-psycho-looks-a-lot-like-us.html | Taking Another Stab | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/camping-southern-california-desert.html | Seeking the Light in the Darkened Desert | By Chris Colin | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/design/this-design-firm-fights-bad-taste-from-within.html | Fighting Bad Taste From Within | By Blake Gopnik | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/hulu-the-path.html | When Losing Faith Means Losing Love | By Lorne Manly | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/jon-bernthal-from-walking-dead-to-plain-deadly.html | From Walking Dead to Plain Deadly | By Dave Itzkoff | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/peter-brown-actor-in-westerns-and-soaps-dies-at-80.html | Peter Brown 80 an Actor in Westerns and Soap Operas | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/q-and-a-bryshere-y-gray-on-empire-and-navigating-hollywood.html | Finding His Voice Beyond Empire | By Tamara Best | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/american-girls-by-nancy-jo-sales.html | American Girls by Nancy Jo Sales | By Anna North | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/as-close-to-us-as-breathing-by-elizabeth-poliner.html | CatskillsbytheSea | By Eli Gottlieb | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/bruce-wagners-i-met-someone.html | O Drama | By Megan Abbott | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/review/comic-fiction.html | Comic Fiction | By Patricia Park | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/gone-with-the-mind-by-mark-leyner.html | Food Court Philosopher | By Charlie Jane Anders | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/john-jodzios-knockout.html | SuckerPunched | By David Vann | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/millennial-days.html | Millennial Days | By Leigh Stein | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/posthumous-novel-with-a-beat.html | Posthumous Novel With a Beat | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/smarter-faster-better-by-charles-duhigg.html | More and Better | By Paul Bloom | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-best-place-on-earth-by-ayelet-tsabari.html | Sensing a Schism | By Lorraine Adams | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/in-yahoo-another-example-of-the-buyback-mirage.html | Sacrificing the Future for a Mirage | By Gretchen Morgenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/tricia-clarke-stone-putting-passion-ahead-of-pedigree.html | Putting Passion Ahead of Pedigree | By Adam Bryant | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/bill-cunningham-pink.html | Pink | By Bill Cunningham | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/men-intimacy-masculinity.html | In Kevins Workshop a Guide to Manly Endeavors | By Max Ross | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/obama-havana-university.html | The Hope Lingers After Obama Leaves | By Florence Rivkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/sally-field-my-name-is-doris.html | Interactive Installation Shes Living in One | By Ruth La Ferla | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/linnea-sanderson-robert-davidson-marriage.html | A Leap That Required Two Trips Down the Aisle | By Beth Jones | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/when-washington-met-hollywood-at-lunch-with-cory-booker-and-susan-sarandon.html | On Purposeful Paths | By Philip Galanes | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/a-risky-kiss-in-karachi.html | Making Off | By Saira Khan | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/bill-waltons-long-strange-tale-of-nba-survival.html | The Luckiest Guy in the World | By Sam Anderson | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/how-to-ford-a-river.html | How to Ford a River | By Malia Wollan | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/whats-your-pleasure.html | Whats Your Pleasure | By Rosie Schaap | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/the-directors-director-chantal-akerman.html | The Directors Director Chantal Akerman | By Rachel Donadio | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/at-exhibitions-in-peekskill-art-in-plain-english.html | Art in Plain English | By Susan Hodara | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/deaf-and-hard-of-hearing-fight-to-be-heard.html | Fighting to Be Heard | By Daniel Krieger | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/glen-grays-the-mailman-cuffed-in-brooklyn.html | Cuffed | By Ginia Bellafante | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/greek-food-mount-kisco-new-york-251-lex.html | Greek Leanings With an Element of Surprise | By Emily DeNitto | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/her-parents-thought-swimming-lessons-were-a-good-idea.html | Backstroking Toward the Olympics | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/how-the-novelist-douglas-kennedy-spends-his-sundays.html | Lifes Larger Mysteries Like Jazz | By John Leland | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/in-for-worse-an-affair-doesnt-wreck-a-30-year-marriage.html | The Mistress the Wife and the Scoundrel | By Michael Sommers | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/in-sex-with-strangers-reconciling-lust-with-literary-values.html | Reconciling Lust With Literary Values | By Sylviane Gold | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/italian-food-ridgewood-new-jersey-from-scratch-restaurant.html | Cooking With a Mothers Touch | By Shivani Vora | TX 8-481-621 | 2016-07-04 |

| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/louis-begley-the-award-winning-author-of-about-schmidt-is-now-writing-thrillers.html | From Relationships to Murder and Mayhem | By Aileen Jacobson | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/review-beyond-first-impressions-at-bantams-mockingbird-kitchen.html | The Flavors Beyond a First Impression | By Christopher Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/review-schout-bay-tavern-in-long-island-a-pub-with-an-irreverent-side.html | A Brasserie With an Irreverent Side | By Susan M Novick | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/the-mayor-does-the-town-his-way.html | The Mayor Does the Town His Way | By Michael M Grynbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/the-nuns-of-harlem.html | The Nuns of Harlem | By Andy Newman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/thinking-big-and-bigger-about-new-york.html | Closing Rikers He Had That Idea | By John Leland | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/call-it-what-it-is-a-rabble.html | Call It What It Is A Rabble | By James Traub | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/how-to-stop-overprescribing-antibiotics.html | How to Not Prescribe Antibiotics | By Craig R Fox Jeffrey A Linder and Jason N Doctor | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/je-suis-sick-of-this.html | Je Suis Sick of This | By Pamela Druckerman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/lose-with-cruz-a-love-story.html | Lose With Cruz A Love Story | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/martyrs-with-guns-and-the-easter-rising.html | Irish Martyrs With Guns | By Lawrence Downes | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/chris-grabenstein-author.html | Where Pinocchio Meets Rocky and Bullwinkle | By Dan Shaw | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/city-suburbia-exodus.html | Suburbia 101 | By Michelle Higgins | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/going-to-new-heights-to-please-buyers.html | Going to New Heights to Please Buyers | By Kaya Laterman | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/penthouse-atop-a-landmark.html | A Home in a Landmark | By Vivian Marino | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/staten-island-mini-city.html | Staten Island Mini City | By C J Hughes | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/david-peraltas-relentless-push-from-independent-ball-to-the-majors.html | Former Pitcher Follows His Bat to the Majors | By Tyler Kepner | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/garibaldi-blu-hotel-florence.html | A Playful Spirit on the Piazza | By Ingrid K Williams | TX 8-481-621 | 2016-07-04 |

| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/luxury-vacations-hotels-suites.html | A Onceina Lifetime Splurge | By Stephanie Rosenbloom | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/nicholas-reeves-king-tut-egypt.html | Nicholas Reeves Egyptologist on the Lure of Luxor | By Shivani Vora | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/upshot/growing-up-in-a-bad-neighborhood-does-more-harm-than-we-thought.html | Bad Neighborhoods Do More Harm Than We Thought | By Justin Wolfers | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/apps-that-make-saving-as-effortless-as-spending.html | Spare Cash Before You Know It | By Ann Carrns | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/credit-cards-encourages-extra-spending-as-the-cash-habit-fades-away.html | The Urge to Splurge With Plastic | By Nelson D Schwartz | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/finding-a-job-that-works-for-you.html | A Job That Works for You | By Paulette Perhach | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/getting-workers-to-save-more-for-retirement.html | Fresh Thinking on Saving | By Paul Sullivan | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/health-savings-accounts-unloved-but-worthwhile.html | The Health Savings Stash | By Ann Carrns | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/how-buyers-react-when-prices-rise-and-fall.html | Being Irrational About Budgeting | By Justine Hastings | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/investing-for-your-future-health.html | Investing in Future Care | By Alina Tugend | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/life-and-disability-insurance/life-insurance-tries-to-lighten-up.html | Life Insurance Tries to Lighten Up | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/when-not-paying-attention-pays-off.html | Resist Checking Up on Your Portfolio | By John List | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/why-i-dont-make-financial-decisions-on-my-smartphone.html | Smartphones Dumb Choices | By Shlomo Benartzi | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/why-we-think-were-better-investors-than-we-are.html | The Overconfident Investor | By Gary Belsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://opinionator.blogs.nytimes.com/2016/03/26/god-is-a-question-not-an-answer/ | God Is a Question Not an Answer | By William Irwin | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/26/science/robert-ebeling-challenger-engineer-who-warned-of-disaster-dies-at-89.html | Bob Ebeling Dies at 89 Warned of Challenger Disaster | By William Grimes | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/design/how-do-you-tell-the-story-of-black-america-in-one-museum.html | A New Museum Strives to Tell the Full AfricanAmerican Story | By Graham Bowley | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/another-first-for-cuba-a-concert-by-the-rolling-stones.html | Another First for Cuba a Concert by the Stones | By Frances Robles | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/a-hard-driving-executives-year-of-learning-to-let-go.html | The Year of Learning to Let Go | By Karan Bajaj | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/a-ski-town-greenhouse-takes-local-produce-to-another-level.html | Taking Local Produce to Another Level | By Claire Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/fighting-a-cage-match-to-turn-the-ufc-into-a-national-phenomenon.html | The Cage Match | By David Segal | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/humans-of-new-york-donald-trump.html | The Rapid Rise of a Reluctant Internet Star | By Ruth La Ferla | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/not-on-facebook-twitter-social-media.html | Holdouts of the Social Media Age | By Teddy Wayne | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/jobs/putting-virtual-reality-to-work-at-the-tribeca-film-festival.html | Telling Stories in 360 Degrees | As told to Patricia R Olsen | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/campaign-stops/naked-lady-politics.html | Naked Lady Politics | By Jennifer Weiner | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sunday/a-case-of-deadly-delusions.html | The Most Delusional War Criminal | By John F Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/a-few-questions-about-the-specials.html | About Those Specials | By Alison Leiby | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/christopher-catrambone.html | Christopher Catrambone | By Kate Murphy | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/dont-grade-schools-on-grit.html | Dont Grade Schools on Grit | By Angela Duckworth | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/me-and-my-doppelganger.html | Me  and My  Shadow | By Scott Shane And Scott Shane | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/my-mothers-garden.html | The Short Life of My Mothers Garden | By Kaitlyn Greenidge | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/my-shared-shame-the-media-helped-make-trump.html | My Shared Shame The Media Made Trump | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/obamas-last-tango.html | Obamas  Last Tango | By Maureen Dowd | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/please-cancel-your-vacation-to-north-korea.html | My North Korean Vacation | By Marie MyungOk Lee | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/protecting-employees-health-data.html | Protecting Employees Health Data | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/the-future-for-flints-children.html | The Future for Flints Children | By Mona HannaAttisha | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/wall-streets-retreat-from-king-coal.html | Wall Streets Retreat From King Coal | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/who-is-ted-cruz.html | Who Is Ted Cruz | By Ross Douthat | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/when-mouse-proofing-fails.html | There Are Mice in Our Coop Eek | By Ronda Kaysen | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/yankees-pare-a-crowd-behind-the-plate.html | Yankees Pare a Crowd Behind the Plate | By Tom Spousta | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/basketball/warriors-will-rest-but-not-until-the-playoffs.html | Warriors Will Kick Back but Not Until the Playoffs | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/in-everybodys-corner-a-boxing-gym-for-all.html | In Everyones Corner a Boxing Gymnasium Offers Acceptance | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/international/loved-and-loathed-a-cynical-optimist-keeps-up-the-fight.html | Loved and Loathed a Cynical Optimist Keeps Up the Fight | By Christopher Clarey | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/at-ncaa-tournament-one-motto-fits-many-teams.html | One Motto Fits Many Teams in a Tournament of Sponsors TShirts | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/big-boasts-against-huskies-lead-to-hard-falls-before-them.html | Asked Answered and Pummeled | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/for-notre-dames-star-guard-family-came-first.html | For Notre Dame8217s Star Guard Family Came First | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/soccer/united-states-is-unable-to-find-its-footing-after-a-fast-start-by-guatemala.html | Fast Start by Guatemala Keeps United States Off Balance | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/style/tinder-dating-relationships.html | Tinders Dating Pool Not All Shallow | By Brooke Lea Foster | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/upshot/trumps-secret-weapon-blue-state-voters.html | Trumps Secret Weapon BlueState Voters | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/museum-plan-inspires-chicago-clout-politics.html | Museum Plan Inspires 8216Chicago Clout Politics8217 | By Julie Bosman | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/politics/donald-trump-foreign-policy.html | Foreign Policy in Trumps View Is About Deals | By David E Sanger and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/politics/election-results.html | 2 States in West Propel Sanders in Caucus Wins | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/using-arithmetic-to-unify-the-gop-against-donald-trump.html | A StopTrump Message in Chalkboard Math | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/schools-nationwide-still-grapple-with-lead-in-water.html | Lead in Water Still Torments Many Schools | By Michael Wines Patrick McGeehan and John Schwartz | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/university-of-california-adopts-statement-condemning-anti-semitism.html | University of California Adopts Statement Condemning AntiSemitism | By Ian Lovett | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/americas/with-obama-visit-to-cuba-old-battle-lines-fade.html | With Obamas Visit to Cuba Old Battle Lines Fade | By Damien Cave | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/north-korea-china-mobile-phones.html | Lifeline to the Outside World Smuggled Into North Korea | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/north-korea-propaganda-video-nuclear-strike.html | North Korea Video Shows Nuclear Strike on Washington | By Choe SangHun | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/sent-home-to-australia-but-still-jailed-for-chinese-crimes.html | Sent Home but Only to Another Jail | By Michelle Innis | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/brussels-attack-faycal-cheffou.html | Brussels Suspect Charged With Terrorist Murders | By Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/in-brussels-bombing-plot-a-trail-of-dots-not-connected.html | In Belgian Plot a Trail of Dots Not Connected | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/migrants-in-greece-ready-to-go-anywhere-in-europe-scramble-to-enter-eu-relocation-program.html | Shut Out of Germany Refugees Look to EU Program for Next Step | By Liz Alderman | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/27/your-money/forget-the-new-iphone-for-apple-its-all-about-the-dollar.html | Forget the New iPhone For Apple Its All About the Dollar | By Jeff Sommer | TX 8-481-621 | 2016-07-04 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/27/your-money/the-scourge-of-taxi-tv-and-a-tacky-move-by-hp.html | The Scourge of Taxi TV and a Tacky Move by HP | By David Segal | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/anna-stetsovskaya-and-john-hamilton-an-airmans-message-in-the-sand.html | An Airmans Message in the Sand | By Vincent M Mallozzi | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/robert-de-niro-pulls-anti-vaccine-documentary-from-tribeca-film-festival.html | AntiVaccine Film Pulled From Tribeca Festival | By Stephanie Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/after-a-busy-2015-and-an-extended-rest-degrom-struggles-to-regain-his-velocity.html | After a Busy 2015 and an Extended Rest deGrom Struggles to Regain His Velocity | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/basketball/new-york-knicks-cleveland-cavaliers.html | Cavaliers and Reality Crash Down on the Knicks | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/horse-racing/chrome-wins-dubai-world-cup.html | Chrome Wins Richest Race | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/duke-mike-krzyzewski-ncaa-tournament.html | Emperor Coaches and Their Iron Fists | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/oklahoma-oregon-ncaa-tournament.html | With a Barrage of 3Pointers Oklahoma Overpowers Oregon | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/syracuse-north-carolina-ncaa-tournament.html | Syracuse Strikes Making No Apologies | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/villanova-kansas-ncaa-tournament.html | Crafty Villanova Outsmarts Kansas | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/tennis/heat-in-miami-too-much-for-nadal.html | Heat Too Much for Nadal | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/merrick-garland-obama-supreme-court-nominee.html | Obama Court Choice Is Deft Navigator of Washingtons Legal Circles | By Sheryl Gay Stolberg Matt Apuzzo and Katharine Q Seelye | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/turkey-preet-bharara-reza-zarrab-indictment.html | Prosecutor in New York Wins Acclaim in Turkey | By Tim Arango | TX 8-481-621 | 2016-07-04 |
| 2016-03-22 | 2016-03-28 | https://www.nytimes.com/2016/03/29/nyregion/metropolitan-diary-a-childs-last-request-digital-style.html | A Childs Last Request Digital Style | By AVERY ERWIN | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/arts/music/jack-antonoff-record-store-book.html | A Rejoinder to Nerdy Vinyl Nostalgia | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/movies/jan-nemec-czech-filmmaker-known-for-works-of-dream-realism-dies-at-79.html | Jan Nemec Is Dead at 79 Czech New Wave Director | By William Grimes | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/nyregion/metropolitan-diary-a-hairbrush-in-the-tuba.html | A Hairbrush in the Tuba | By STEVE JOHNS | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-28 | https://www.nytimes.com/2016/03/24/nyregion/metropolitan-diary-restoring-a-wartime-honor-roll.html | Restoring a Wartime Honor Roll | By GUY E HILDEBRANDT | TX 8-481-621 | 2016-07-04 |
| 2016-03-24 | 2016-03-28 | https://www.nytimes.com/2016/03/25/business/media/a-bookstore-hits-the-road-with-dogs-in-tow.html | Bookmobiles Signal Stores Are on Road to Recovery | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-28 | https://www.nytimes.com/2016/03/25/nyregion/metropolitan-diary-death-of-a-little-student.html | Death of a Little Student | By DAWN TURZIO | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/27/arts/design/museums-plan-to-include-cosby-material-draws-criticism-from-accusers.html | Cosby Exhibition Draws Criticism From Accusers | By Graham Bowley | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/27/nyregion/metropolitan-diary-that-strange-country-smell.html | That Strange Country Smell | By PAMELA ROSENTHAL DAMATO | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/27/theater/emily-schwend-wins-yale-drama-award.html | Emily Schwend Wins Yale Drama Award | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/dance/review-extra-shapes-balances-movement-sound-and-light-times-three.html | Equal Parts Sound Light Movement Times Three | By Siobhan Burke | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/david-cross-making-america-great-again-skewers-resentment-filled-dogma.html | Shocked by Trump Oh Please Hipsters | By Jason Zinoman | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/design/alex-da-cortes-free-roses-puts-his-eccentricities-on-view.html | An Artists Eccentricities Fueled by a Signature Style | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/design/hood-museum-renovation-causes-a-split.html | Museum Expansion Includes More Space and a Legacy Rift | By Robin Pogrebin | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/jim-harrison-free-spirited-writer-dies-at-78.html | Jim Harrison FreeSpirited Poet Novelist and Essayist Is Dead at 78 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/music/karlheinz-stockhausens-klang-an-epic-cycle-at-3-met-museums.html | Hours and Hours of Stockhausen | By Zachary Woolfe | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/music/review-bombino-mokoomba-jojo-abot-and-others-play-africa-now-at-the-apollo.html | Songs of Homeland Lament Ambition and Conscience | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/for-the-flash-and-supergirl-power-to-pass-through-network-walls.html | The Newest Superpower Passing Through Network Walls | By George Gene Gustines | TX 8-481-621 | 2016-07-04 |

| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/miley-cyrus-and-alicia-keys-join-the-voice-as-coaches.html | Cyrus and Keys Will Join The Voice | By Andrew R Chow | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/books/review-in-the-nest-a-family-pot-to-split-sets-sibling-relations-to-a-slow-boil.html | With a Family Pot to Split Sibling Relations Are Set to a Slow Boil | By Janet Maslin | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/energy-environment/israeli-court-strikes-down-natural-gas-development-deal.html | Israeli Court Strikes Down Gas Field Development Deal | By Isabel Kershner and Stanley Reed | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/hotel-chains-and-travel-websites-in-a-tug-of-war-for-customers.html | Hotel Chains and Travel Websites in a Tug of War for Customers | By Alina Tugend | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/health/cte-brain-disease-nfl-football-research.html | Football and a Brain Disease Meet a Science in Its Infancy | By Benedict Carey | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/movies/for-batman-v-superman-a-supersized-box-office.html | Rising Above Bad Reviews to Conquer the Box Office | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/a-painted-heart-leaves-a-black-mark-on-an-artists-record.html | A Painted Heart Leaves a Black Mark on an Artists Record | By James Barron | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/mayor-de-blasio-and-assembly-speaker-coordinate-closely-in-state-budget-fight.html | Mayor and Assembly Speaker Coordinate Closely in State Budget Fight | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/keeping-nuclear-weapons-from-terrorists.html | Keeping Nuclear Weapons From Terrorists | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/baseball/a-baseball-renaissance-on-floridas-east-coast.html | In a Scuffed Expanse of Spring Training a New Polish Appears | By Ken Belson | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/basketball/nbas-eastern-conference-chips-away-at-wests-dominance.html | Eastern Conference Chips Away at West8217s Dominance | By Benjamin Hoffman | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/boxing-youngstown-anthony-taylor-hamzah-aljahmi.html | Fight | By Dan Barry | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/soccer/us-mens-national-team-christian-pulisic-graham-zusi.html | US Shuffling Its Roster Adds a Young Midfielder | By Andrew Das | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/american-tech-giants-face-fight-in-europe-over-encrypted-data.html | Tech Faces Encryption as an Issue in Europe | By Mark Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/sandra-day-oconnor-supreme-court-video-games.html | Trailblazing Justice Now Has Games on Docket | By Natasha Singer | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/theater/review-the-seagull-and-other-birds-turned-upside-down.html | One of Modern Dramas Seminal Works Is Turned Upside Down | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/upshot/the-trade-deficit-isnt-a-scorecard-and-cutting-it-wont-make-america-great-again.html | What Candidates Are Saying by Harping on Trade Deficits | By Neil Irwin | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/rahm-emanuel-chicago-interim-police-chief-eddie-johnson.html | Chicago Mayor Picks Interim Police Chief Rejecting Board Recommendations | By Monica Davey and Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/americas/along-with-president-obama-the-21st-century-visited-cuba.html | Along With Obama the 21st Century Visited Cuba | By Julie Hirschfeld Davis | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/explosion-lahore-pakistan-park.html | Blast Kills Scores at Crowded Park in Pakistan | By Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/brussels-attack-paris-italy-arrest.html | Tensions Run High in Brussels as Attack Suspects Are Arrested in 4 Countries | By Lilia Blaise and Alissa J Rubin | TX 8-481-621 | 2016-07-04 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/middleeast/syria-palmyra.html | Syrian Army Claims It Fully Recaptured Historic Palmyra From ISIS | By Hwaida Saad and Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/what-to-watch-monday.html | What to Watch Monday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/al-jazeera-announces-layoffs-mostly-in-qatar.html | Al Jazeera Announces Layoffs Mostly in Qatar | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/dealbook/ethereum-a-virtual-currency-enables-transactions-that-rival-bitcoins.html | New Kid on the Blockchain | By Nathaniel Popper | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/charters-67-billion-cable-merger-hinges-on-the-cord-cutters.html | A Cable Deal Hinges  on the Cord Cutters | By Emily Steel and Cecilia Kang | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/victory-lap-and-wink-as-obama-and-raul-castro-meet.html | Victory Lap and Wink as 2 Presidents Meet | By Jim Rutenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/small-gains-in-the-us-and-concerns-in-china.html | Gains in the US and Concerns in China | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/a-streetcar-not-desired-by-everyone-in-brooklyn.html | A Streetcar Not Desired by Everyone in Brooklyn | By Jesse Coburn | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/easter-sunday-congregation-vows-to-rebuild-first-presbyterian-church-englewood-new-jersey-after-fire.html | At Easter Congregation Vows to Rebuild Church After a Devastating Fire | By Jason Grant | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/saburi-departs-a-city-of-restaurants-taking-a-japanese-cuisine-with-it.html | A Japanese Cuisine Departs a City of Restaurants | By Alex Vadukul | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/a-modern-system-of-debtor-prisons.html | A Modern System of Debtor Prisons | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/let-voters-decide-the-courts-future.html | Let Voters Decide | By Orrin G Hatch | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/lin-manuel-miranda-give-puerto-rico-its-chance-to-thrive.html | Give Puerto Rico Its Chance to Thrive | By LinManuel Miranda | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/republican-self-destruction.html | Republican SelfDestruction | By Charles M Blow | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/the-state-assault-on-planned-parenthood.html | The State Assault on Womens Health | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/trade-labor-and-politics.html | Trade  Labor and  Politics | By Paul Krugman | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/baseball/juan-lagares-pushes-hard-for-playing-time.html | Lagares Pushes Hard for Playing Time | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/hockey/eric-staal-new-york-rangers-pittsburgh-penguins.html | Newcomer Steps Up at Last but Rangers Fall Short | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/a-game-changed-history-but-its-hardly-been-seen-since.html | A Game Changed History but It8217s Hardly Been Seen Since | By Richard Sandomir | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/north-carolina-notre-dame-final-four-ncaa-tournament.html | North Carolina Overwhelms Notre Dame to End a Long Absence | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/syracuse-virginia-final-four-ncaa-tournament.html | An EyePopping Comeback for the Orange | By David Waldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/the-acc-rules-the-final-four.html | 8216BigBoy League8217 Rules Final Four | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/silicon-valley-looks-to-artificial-intelligence-for-the-next-big-thing.html | Silicon Valley Looks to Artificial Intelligence for the Next Big Thing | By Quentin Hardy | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/california-nears-deal-to-adopt-a-15-state-minimum-wage.html | California Lawmakers Near Deal to Raise State Minimum Wage to 15 by 2022 | By Adam Nagourney | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/politics/donald-trump-republican-voters.html | How GOP Elites Lost the Partys Base to Trump | By Nicholas Confessore | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/politics/ted-cruz-names-friends-but-silence-from-gop-brass-deafens.html | Cruz Is Naming Friends but GOP Brass Is Silent | By Jonathan Martin and Matt Flegenheimer | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/record-wildfire-comes-to-kansas-as-do-lifesaving-neighbors.html | Record Wildfire Comes to Kansas Lifesaving Neighbors Quickly Follow | By Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/an-ancient-caravan-town-in-china-is-reborn.html | An Ancient Caravan Town in China Is Reborn | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/bangladesh-editor-faces-79-court-cases-after-saying-he-regrets-articles.html | Unusual Confession Mires Editor in Court | By Maher Sattar | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/french-journalist-is-detained-at-un-war-crimes-tribunal.html | French Journalist Is Detained at UN War Crimes Tribunal | By Marlise Simons | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/mystery-about-who-will-become-a-terrorist-defies-clear-answers.html | No Clear Signs on Who Might Be Radicalized | By Matt Apuzzo | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-29 | https://artsbeat.blogs.nytimes.com/2016/03/23/boston-lyric-opera-announces-itinerant-2016-17-season/ | Boston Lyric Opera Is on the Move | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-29 | https://well.blogs.nytimes.com/2016/03/23/chocolate-really-can-boost-your-workout/ | A Workout Aid That You Crave | By Gretchen Reynolds | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-29 | https://www.nytimes.com/2016/03/23/arts/fine-arts-museums-in-san-francisco-picks-max-hollein-as-next-director.html | San Francisco Museums Name New Director | By Jori Finkel | TX 8-481-621 | 2016-07-04 |
| 2016-03-23 | 2016-03-29 | https://www.nytimes.com/2016/03/24/science/after-taking-a-shower-shower-your-lawn.html | Double Duty Home System to Repurpose Water | By Matt Richtel | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-29 | /henri-bonneau-french-wine-producer-known-for-chateauneuf-du-pape-dies-at-77.html | Henri Bonneau 77 French Winemaker | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/retirement-communities-indian-chinese.html | An Ethnic Niche in Retirement Living | By Paula Span | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/san-francisco-the-silicon-valley-of-recycling.html | The Silicon Valley of Recycling | By Matt Richtel | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/three-headaches-for-the-recycling-industry.html | Three Headaches to Recycle | By Matt Richtel | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://artsbeat.blogs.nytimes.com/2016/03/28/dealers-report-strong-sales-at-art-basel-hong-kong/ | Dealers Say Market Brisk at Art Basel Hong Kong | By Amy Qin | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://well.blogs.nytimes.com/2016/03/28/a-primer-on-childrens-hernias/ | How to Spot and Treat a Child's Hernia | By Jane E Brody | TX 8-481-621 | 2016-07-04 |

| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/20/business/dealbook/private-equity-executive-accused-fake-investments.html | US Accuses Wall St Scion in Fraud Case | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/28/science/japanese-monkeys-like-to-socialize-even-with-nits-to-pick.html | Picking Nits A Plus or a Faux Pas | By James Gorman | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/28/theater/barbara-cook-then-and-now-is-postponed-off-broadway.html | Barbara Cooks Show Has Been Postponed | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/dance/review-solos-features-four-women-in-works-reflecting-the-arab-world.html | Views of the Arab World Expressed Through the Bodies of Women | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/design/at-84-an-artist-tries-something-new-displaying-his-work.html | After Years  a Solo Show of Surprises | By Campbell Robertson | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/lcd-soundsystem-james-murphy-webster-hall.html | Retirement  Wraps Up  a Reunion Kicks Off | By Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/review-four-days-of-luigi-nono-in-utopian-listening.html | Reassessing the Political When War Is Over | By David Allen | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/rihanna-anti-tour.html | A Little Bit Preacher a Little Bit Dominatrix | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/books/an-appraisal-taking-big-bites-of-jim-harrisons-voracious-life.html | The Mark Left When Desires Outlast a Man | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/books/review-lab-girl-hope-jahrens-road-map-to-the-secret-life-of-plants.html |  Where Every Tree Is as Lovely as a Poem | By Michiko Kakutani | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/dell-to-sell-perot-systems-to-ntt-data-of-japan.html | Business Briefing Dell to Sell IT Subsidiary to NTT Data for 31 Billion | By Jonathan Soble | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/starwood-bidding-war-increases-with-higher-offer.html | Higher Offer Intensifies Starwood Bidding War | By Michael J de la Merced | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/valeants-accounting-error-a-warning-sign-of-bigger-problems.html | Valeants Small Accounting Error Is a Warning Sign to Investors of Bigger Problems | By Peter Eavis | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/international/china-automakers-cars-demand.html | A Risky Expansion in China | By Keith Bradsher | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/media/david-gregory-cnn-nbc-meet-the-press.html | Business Briefing ExNBC Anchor David Gregory to Join CNN in New Role | By Michael M Grynbaum | TX 8-481-621 | 2016-07-04 |

| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/study-of-theranos-medical-tests-finds-irregular-results.html | An Assessment of Theranos Blood Tests Finds Irregular Results | By Andrew Pollack | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/using-apps-to-ease-the-hassle-of-navigating-airports.html | Using Apps to Ease the Headache of Navigating Airports | By Jane L Levere | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/vietnam-tuberculosis.html | Vietnams New Battle | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/zika-virus-mouse-model-vaccine.html | Scientists Infect Mice With Zika Virus | By Donald G McNeil Jr | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/cleared-of-a-crime-but-hounded-by-a-warrant.html | Cleared of a Crime but Hounded by a Warrant | By Alan Feuer | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/new-york-university-creative-writing-program-literary-house.html | A Literary House Keeps the Spirit of Greenwich Village Alive | By Matt AV Chaban | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/peter-stanford-steward-of-new-yorks-maritime-history-dies-at-89.html | Peter Stanford 89 Port Preserver Dies | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/sean-combs-to-open-charter-school-in-harlem.html | Music Star Helped Create Charter School in Harlem | By Daniel Victor | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/donald-trumps-new-world-disorder.html | Trumpaposs  New World  Disorder | By Roger Cohen | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/29obs-plants.html | Learning Curve Plants Either Remember or Forget | By JoAnna Klein | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/dinosaurs-birds-evolution-american-museum-of-natural-history.html | Feathers in Paleontologys Cap | By John Noble Wilford | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/heat-wave-predictions-weather.html | Data May Aid Prediction of Heat Waves in US | By Henry Fountain | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/why-your-perfume-no-longer-reeks.html | QampA Why Your Perfume Stops Smelling | By C Claiborne Ray | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/baseball/a-harder-look-at-female-scouts-shows-more-in-the-job-than-thought.html | A Good Eye Overlooked | By Rob Neyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/baseball/mets-matt-harvey-sidelined-with-undisclosed-ailment.html | Intrigue Surrounds Harveys Absence | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/ncaabasketball/syracuse-vindication-or-lucky-break-in-ncaa-tournament.html | Four Victories but Little Vindication | By Marc Tracy | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/rafael-callejas-pleads-guilty-in-fifa-case.html | Former Head of Honduran Federation Pleads Guilty to Taking Bribes | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/soccers-training-alone-challenged.html | Europe Soccer Uses Bullying in Pay Feuds | By Sam Borden | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/tennis/serena-williams-out-of-miami-open.html | Williams and Murray Are Swept Up in Miami Opens Wave of Surprises | By Andy Kent | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/technology/apple-iphone-fbi-justice-department-case.html | US Says It Has Unlocked an iPhone Without Apple | By Katie Benner and Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-pioneersgoforth-presented-from-the-ceiling.html | Abraded Actors Strained Necks | By Alexis Soloski | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/arizona-election-official-apologizes-for-long-wait-at-polls.html | Arizona Voting Official Apologizes for Problems at Polls During Primary | By Fernanda Santos | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/chicago-teenager-in-video-against-gun-violence-is-shot-and-wounded.html | Chicago Boy Shot in Back Was in Video on Violence | By Christine Hauser | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/earthquake-risk-in-oklahoma-and-kansas-comparable-to-california.html | New Report Warns of Risks of Earthquake in Oklahoma | By Michael Wines | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/georgia-governor-rejects-bill-shielding-critics-of-gay-marriage.html | Georgia Governor Rejects Bill Shielding Critics of SameSex Marriage | By Alan Blinder and Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/mother-mary-angelica-who-founded-catholic-tv-network-dies-at-92.html | Mother Mary Angelica Popular TV Host Dies at 92 | By Paul Vitello | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/bernie-sanders-campaign.html | Covering Sanders and His Movement | By Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/moderate-republican-senators-navigate-a-complex-course.html | Tough Reelection for a GOP Moderate in New Hampshire Is Getting Tougher | By Jennifer Steinhauer | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/supreme-court-skeptical-on-a-speedy-trial-argument.html | Justices Greet a Speedy Trial Argument With Skepticism | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/us-capitol-lockdown.html | Police Shoot Man Who Drew Gun Outside Capitol | By Nicholas Fandos and Michael S Schmidt | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/violence-surges-in-chicago-even-as-policing-debate-rages-on.html | Killings Rising Chicago Braces for Even More | By Monica Davey | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/fidel-castro-criticizes-barack-obamas-efforts-to-change-cuba.html | In a 1600Word Missive Fidel Castro Criticizes Obama8217s Efforts in Cuba | By Azam Ahmed | TX 8-481-621 | 2016-07-04 |

| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/lula-ex-president-of-brazil-lashes-out-at-judge-overseeing-corruption-inquiry.html | ExPresident of Brazil Lashes Out at Judge Overseeing Corruption Inquiry | By Simon Romero | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/bangladesh-court-islam-state-religion.html | Bangladesh Rejects 28YearOld Challenge to Role of Islam | By Maher Sattar and Ellen Barry | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/china-xi-jinping-letter.html | Siblings Held in Crackdown Over Xi Letter | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/donald-trump-arms-race.html | Trumps Plan Draws Alarm From Allies in East Asia | By Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/pakistan-bombing-lahore.html | Keen Pain Over Lives 8216Shattered Into Pieces8217 | By Daniyal Hassan Naila Inayat and Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/europe/brussels-attacks.html | Man Arrested as 8216Third Bomber8217 in Brussels Attack Is Freed Hunt Is Renewed | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/cairo-mural-garbage.html | Like Garbage Collectors a Salute Does Its Job Building by Building | By Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/israel-brazil-ambassador.html | Israel Assigns Divisive Diplomat to US Ending a Standoff With Brazil | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/saudis-announce-prisoner-swap-with-houthis-in-yemen-conflict.html | Saudis Swap Prisoners With Houthi Rebels Ahead of CeaseFire in Yemen | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/politics/first-draft/2016/03/28/donald-trump-hires-paul-manafort-to-lead-delegate-effort/ | Preparing For Floor Fight2019 Trump Hires Veteran GOP Strategist to Lead Effort to Wrangle Delegates | By Alexander Burns and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/politics/first-draft/2016/03/28/its-a-boy-for-ivanka-trump-donalds-eighth-grandchild/ | u2018An Easter Babyu2019 For Ivanka Trump Itu2019s a Boy and Donaldu2019s Eighth Grandchild | By Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Joshua Barone | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/federal-judge-in-puerto-rico-calls-walmart-tax-unlawful.html | US Judge Voids Puerto Ricos New Tax on Walmart | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/valueact-pays-a-price-for-its-supporting-role-at-valeant.html | Another Firm Pays a Price for Its Supporting Role at Valeant | By Andrew Ross Sorkin | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/economy/15-hour-minimum-wage-in-california-plan-has-some-worried.html | Wage Plan Stirs Debate in California | By Noam Scheiber and Ian Lovett | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/media/pandora-replaces-chief-aiming-to-reinvent-itself-midstream.html | Pandora Aims for a Reinvention | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/hacker-weev-says-he-printed-anti-semitic-and-racist-fliers-at-colleges-across-us.html | Hacker Says He Printed Racist Fliers at Colleges Across Country | By Alexandra Markovich | TX 8-481-621 | 2016-07-04 |

| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/in-trial-of-rikers-officers-focus-turns-to-cover-up-of-an-inmates-beating.html | Focus Turns to CoverUp in Trial of Rikers Officers | By Winnie Hu | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/juwan-tavarez-16-killed-an-east-harlem-neighborhoods-grief.html | Neighborhood Mourns Boy 16 After Fatal Shooting | By Noah Remnick | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/transgender-woman-says-she-wassexually-assaulted-at-stonewall-inn.html | Woman  Is Assaulted at Stonewall | By Eli Rosenberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/zardulu-artist-selfie-rat-pizza-rat-viral-internet-hoaxes.html | An Obscure Artist With a Flair for Creating Viral Internet Hoaxes | By Andy Newman | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/another-bombing-this-time-in-pakistan.html | Another Bombing This Time in Pakistan | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/georgias-governor-sets-a-wise-example-for-tolerance.html | Georgia Governors Wise Example of Tolerance | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/keeping-my-fossil-fuel-in-the-ground.html | Keeping My Fossil Fuel in the Ground | By Terry Tempest Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/mr-trumps-dangerous-babble-on-foreign-policy.html | Dangerous Babble on Foreign Policy | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/the-bds-movement-and-anti-semitism-on-campus.html | Free Speech Even if Its Obnoxious | By Eric Alterman | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/the-sexual-politics-of-2016.html | The Sexual Politics  of 2016 | By David Brooks | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/boxing-anthony-taylor-basyzbek-baratov.html | Regaining Focus After the Unthinkable | By The New York Times | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/hockey/nhl-emails-link-concussions-fighting-bettman.html | In Emails NHL Officials Conceded Risks of Fights | By John Branch | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/hockey/quinnipiac-frozen-four-tim-connor-clifton-ncaa.html | At Quinnipiac Brothers May Add an NCAA Title to Their Bond | By Dave Caldwell | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/ncaabasketball/uconn-texas-final-four-women-tournament-stewart.html | Winning by Merely 21 UConn Makes 9th Straight Final Four | By Seth Berkman | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/usmnt-guatemala-world-cup-qualifying-columbus.html | Home Field Offers US Crucial Jolt of Optimism | By Andrew Keh | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-in-head-of-passes-phylicia-rashad-is-a-matriarch-with-worries.html | Cracks in the Family Facade | By Ben Brantley | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-stupid-bird-is-chekhov-for-the-21st-century.html | Engaging With Chekhov So to Speak and the Many Complications | By Charles Isherwood | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/upshot/bernie-sanders-faces-tougher-terrain-after-a-big-week.html | Tougher Terrain for Sanders After a Big Week | By Nate Cohn | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/upshot/how-britains-soda-tax-plan-could-spur-new-low-sugar-drinks.html | A Soda Tax in Britain Could Spur Drink Innovation | By Margot SangerKatz | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/eddie-johnson-new-chicago-police-leader-has-deep-roots-in-a-city-adrift-in-turmoil.html | New Police Leader Has Deep Roots in a City Adrift in Turmoil | By Monica Davey and Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/obama-urges-journalists-to-cover-the-substance-of-the-campaign.html | Obama Urges Journalists to Cover the Substantive | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/donald-trumps-success-upends-battle-for-control-of-congress.html | Trump Upends Battle for Control of Congress | By Alexander Burns | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/gop-women-try-to-reach-other-women-with-their-own-message.html | Tired of Being Defined by Others GOP Women Speak for Themselves | By Carl Hulse | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/hillary-clinton-attacks-gop-for-not-acting-on-obamas-supreme-court-pick.html | Clinton Attacks GOP for Not Acting on Obama8217s Supreme Court Pick | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/in-apple-debate-on-digital-privacy-and-the-iphone-questions-still-remain.html | Unanswered Questions as an iPhone Case Fades | By Eric Lichtblau | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/africa/central-african-republic-more-peacekeepers-accused.html | Africa Central African Republic More Peacekeepers Accused | By Rick Gladstone | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/argentina-president-wont-fund-leftist-tv-network.html | The Americas Argentina President Wont Fund Leftist TV Network | By Frederick Bernas | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/europe/isis-attacks-paris-brussels.html | Long Before Brussels ISIS Sent Terror Operatives to Europe | By Rukmini Callimachi | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/3d-models-robots-rebuild-syrian-sites.html | If All Else Fails 3D Models and Robots Might Rebuild Sites | By Stephen Farrell | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/scenes-from-palmyra-indicate-isis-slowed-assault-on-treasures.html | Scenes From Palmyra Indicate ISIS Slowed Assault on Treasures | By Kareem Fahim | TX 8-481-621 | 2016-07-04 |

| 2016-03-24 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/hungry-city-tuts-hub-egyptian-restaurant-astoria.html | A Temple to Egyptian Street Food | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/wine-mendocino-county-alder-springs-vineyard.html | California Vines That Thrive in Isolation | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/chicken-breast-recipe.html | Translating Chicken Milanese | By David Tanis | TX 8-481-621 | 2016-07-04 |
| 2016-03-25 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/iranian-sweets-yazd.html | Iranian Sweets Fit for a King | By Elaine Sciolino | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://artsbeat.blogs.nytimes.com/2016/03/28/broadway-enjoys-a-spring-fling-at-the-box-office/ | Broadway Turns Green | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/all-clad-d3-armor-cookware.html | To Saute Instead of Coating a Pan a Textured Finish | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/caesar-salad-recipe-kale.html | Hail the Updated Caesar | By Julia Moskin | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/dominique-ansel-korean-french-dip-sandwich.html | To Savor And You Thought the Line Was Long for Cronuts | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/epicerie-boulud-croissant.html | To Munch Gilding the Croissant  Sweet or Savory | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/frankels-delicatessen-appetizing-brooklyn.html | To Shop A Past and Future  of Lox and Brisket | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/happy-hour-oysters-upholstery-store-kurt-gutenbrunner.html | To Slurp Endorsed by the Walrus  and the Carpenter | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/heritage-foods-salami-cesare-casella.html | To Slice After the Fire  a Happy Result | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/kids-restaurants-nibble-and-squeak.html | Let Them Eat Noisily | By Margaux Laskey | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/mandoline-yana-gilbuena-chef-filipino.html | Around the World on a Sharp Blade | By Ligaya Mishan | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://artsbeat.blogs.nytimes.com/2016/03/29/cafe-society-new-woody-allen-movie-will-open-cannes-festival/ | Woody Allen Film to Open Cannes Festival | By Christopher D Shea | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/29/theater/if-you-want-to-make-a-hamlet-you-have-to-break-some-rules.html | Hamlet to the 10th Power or as Gary Busey | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/design/crystal-bridges-museum-to-open-new-space-for-contemporary-art.html | Crystal Bridges Museum Plans to Transform a Cheese Plant | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/a-night-and-many-days-backstage-at-the-metropolitan-opera.html | A Night and So Many Days at the Opera | By James Estrin and Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/avicii-retires-live-performances-touring.html | The DJ Avicii at 26 Says He Will Retire | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/gwen-stefani-truth-spotify-chart.html | Stefani Tops Chart | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/patty-duke-dies.html | Patty Duke Oscar and Emmy Winner Who Began as a Child Star Dies at 69 | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/review-in-george-lopezs-show-lopez-he-mostly-plays-himself.html | The Grass May Be Greener but Lets Not Forget the Almonds | By Margaret Lyons | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/the-path-review-hulu.html | Doubts Creep In and a Power Struggle Unfolds | By James Poniewozik | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/books/luckiest-girl-alive-author-jessica-knoll-makes-a-revelation.html | Author Says Fiction Was Based on Reality | By Alexandra Alter | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/books/review-poetry-by-lucia-perillo-and-amit-majmudar.html | Two Poets Two Books No Holds Barred | By Dwight Garner | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/bank-of-england-to-raise-bank-capital-buffer-as-safeguard.html | Business Briefing Bank of England to Raise Capital Buffer Requirement | By Chad Bray | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/charitable-trust-says-it-was-a-victim-of-an-investment-scheme.html | Charity Says It Fell Victim to Scheme | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/china-anbang-starwood-wu-xiaohui.html | Hotel Bidder a Reclusive Dealmaker From China | By Michael Forsythe | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/explaining-valeant-the-main-theories.html | Explaining Valeant The Main Theories | By Steven Davidoff Solomon | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/prosecutor-in-bear-stearns-case-to-leave-us-attorneys-office.html | US Prosecutor Stepping Down to Join Firm | By Ben Protess | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/janet-yellen-speech-fed-interest-rates.html | Saying Fed Sees Better Days Ahead Yellen Sets Patient Course on Rates | By Binyamin Appelbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/lester-c-thurow-prominent-economist-is-dead-at-77.html | Lester C Thurow 77 Economist Who Seized Spotlight | By John Koblin | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/nafta-may-have-saved-many-autoworkers-jobs.html | The Jobs Nafta Saved | By Eduardo Porter | TX 8-481-621 | 2016-07-04 |

| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/energy-environment/edison-international-to-start-energy-consultancy.html | Edison International Looking Beyond Energy Sales Takes a Step Into Consulting | By Diane Cardwell | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/energy-environment/technology-to-make-clean-energy-from-coal-is-stumbling-in-practice.html | Project for Cleaner Coal Energy Falters | By Ian Austen | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/media/ftc-sues-volkswagen-over-diesel-car-ads.html | The FTC Sues Volkswagen Over 8216Deceptive8217 Diesel Ads | By Sydney Ember | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/media/rangers-apprentice-to-be-adapted-as-film-financed-by-chinese-firm.html | Haggis to Direct Rangers Apprentice Film | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/chinese-club-williamsburg-restaurant.html | The Chinese Club Is Reborn in Brooklyn | By Florence Fabricant | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/lilia-restaurant-review.html | Taking Pasta Personally | By Pete Wells | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/paris-restaurants-japanese-chefs.html | The Japanese in Paris | By Oliver Strand | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/sambhar-masala-raghavan-iyer.html | A Spice Mix That Can Conjure Memories of India | By Kim Severson | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/everybody-wants-some-review.html | Ah College Life Hedonism and Casual Philosophizing | By AO Scott | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/review-i-dont-belong-anywhere-review-chantal-akerman.html | Portrait of a Director Haunting and Haunted | By Nicolas Rapold | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/review-sex-and-broadcasting-review-wmfu.html | What Radio Sounds Like Hanging by a Shoestring | By Ben Kenigsberg | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/documents-reveal-early-concerns-about-leaks-at-hudson-yards-subway-station.html | Records Show Early Worries About Leaks at New Stop | By Emma G Fitzsimmons | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/staten-island-murder-suspect-is-shot-during-capture-in-pennsylvania.html | Staten Island Murder Suspect Is Shot During Capture in Pennsylvania | By Ashley Southall and Benjamin Mueller | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/realestate/commercial/a-red-carpet-for-amazon-in-fall-river-mass-and-hopes-for-more.html | A Red Carpet for Amazon in an Old Mill Town | By James Murdock | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/science/new-york-climate-change-inquiry-into-exxon-adds-prosecutors.html | States Stand by New York  in Its Exxon Mobil Inquiry | By John Schwartz | TX 8-481-621 | 2016-07-04 |

| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/baseball/mets-matt-harvey-is-treated-for-blood-clot-in-bladder.html | Harvey to Start on Opening Day as a Bladder Problem Resolves Itself | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/basketball/golden-state-warriors-mascot-thunder-sadiki-fuller.html | A Warriors Superhero in Downtrodden Days | By Scott Cacciola | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/pervasive-doping-in-summer-sports-is-likely-only-the-half-of-it.html | Battlefield Vs Doping Turns Cold | By Michael Powell | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/technology/china-internet-censorship.html | Beijing Seeks Tighter Reins on Websites in Country | By Paul Mozur | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/13-detroit-school-principals-charged-in-vendor-kickback-scheme.html | 13 Detroit Principals Charged With Taking Nearly 1 Million in Vendor Graft | By Richard PrezPea | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/colleges-beef-up-bureaucracies-to-deal-with-sexual-misconduct.html | In Battling Sexual Misconduct Colleges Build a Bureaucracy | By Anemona Hartocollis | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/climate-change-advocates-take-page-fromsame-sex-marriage-playbook.html | Climate Policy8217s Advocates Take a Page From the SameSex Marriage Playbook | By Coral Davenport | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/conservative-talk-radio-trump-cruz.html | Trump vs Cruz Creates Headache for Radio Hosts | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/friedrichs-v-california-teachers-association-union-fees-supreme-court-ruling.html | Justices 44 Tie Gives Unions Win in Labor Lawsuit | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/new-york-primary.html | With the New York Presidential Primary the Circus Is Coming Home | By Matt Flegenheimer and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/obama-steps-upus-effort-to-fightabuse-of-heroin-and-painkillers.html | Obama Takes Crusade Against Opioids on Road | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/patrick-conway-medicare-medicaid.html | Shaping Health Policy While Practicing on the Side | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/secret-service-bans-guns-at-gop-convention-ending-debate.html | GunFree Convention Secret Service Will Forbid Firearms When the GOP Meets in Cleveland | By Mike McPhate | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/supreme-court-hints-at-way-to-avert-tie-on-birth-control-mandate.html | Supreme Court Order Hints at Way to Avert Deadlock on Birth Control Mandate | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/trump-campaign-manager-corey-lewandowski.html | Trump Campaign Chief Charged With Battery | By Maggie Haberman and Michael M Grynbaum | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/americas/dilma-rousseff-brazil-governing-coalition.html | Key Coalition Partner Splits With Brazilian President Paving Way for Impeachment | By Vinod Sreeharsha | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/americas/un-panels-call-for-transparency-highlights-limits-of-oversight.html | World Briefing  United Nations Scandal Report Calls for Reforms | By Somini Sengupta | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/china-xi-jinping-resign-letter.html | Call for Xi to Quit Rattles Party Leaders in China | By Chris Buckley | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/india-pakistan-investigation-pathankot.html | World Briefing  Asia India Team From Pakistan Joins Investigation Into Militant Attack | By Hari Kumar | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/indonesia-philippines-abu-sayyaf-brahma-hijacking.html | World Briefing  Asia Indonesia Gunmen Seize Sailors | By Joe Cochrane | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/obama-xi-jinping-meeting-washington.html | Analysts See Path to Better Beijing Ties | By Jane Perlez | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/pakistan-releases-video-of-indian-officer-saying-hes-a-spy.html | World Briefing  Asia Pakistan Spy Case Accusations Include a Confession on Video | By Salman Masood | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/montenegro-japan-aum-shinrikyo.html | Montenegro Expels 58 Linked to Japanese Cult | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/political-stability-in-the-balance-as-ukraine-ousts-top-prosecutor.html | Risking Political Stability Ukraine Ousts Top Prosecutor | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/russia-chechnya-caucasus-terrorists-families.html | A Longtime Russian Strategy Targeting Terrorists8217 Families | By Andrew E Kramer | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/airline-hijacking-history.html | Why Security Breaches Have Become Relatively Rare | By Nicola Clark | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/egypt-plane-hijack-cyprus.html | No One Is Hurt in a Hijacking From the Heart | By Declan Walsh and Nour Youssef | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/yemen-conflict-unicef.html | Children in Yemen 8216Paying the Highest Price8217 for War UN Says | By Nick CummingBruce | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/politics/first-draft/2016/03/29/hard-line-on-immigration-resonates-less-with-young-republicans-survey-shows/ | Polling Younger Republicans More Open to Immigrants Than Older Ones | By Julia Preston | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/politics/first-draft/2016/03/29/hillary-clinton-focuses-on-gun-violence-in-courting-wisconsin-blacks/ | Clinton Courts Blacks in Milwaukee in Speech to Parents on Gun Violence | By Amy Chozick | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/politics/first-draft/2016/03/29/ted-cruz-scott-walker/ | Endorsement Wisconsin Governor Backs Cruz a Week Before the Stateu2019s Primary | By Alan Rappeport | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/david-baker-who-helped-bring-jazz-studies-into-the-academy-dies-at-84.html | David Baker 84 Jazz Master Composer and Educator | By Margalit Fox | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/politicians-latest-plan-to-rescue-puerto-rico-is-met-with-disdain.html | Politicians Latest Plan to Rescue Puerto Rico Is Met With Disdain | By Mary Williams Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/spotify-expected-to-sign-1-billion-financing-deal.html | Expected 1 Billion Financing Deal May Pressure Spotify to Go Public | By Leslie Picker and Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/trade-donald-trump-bernie-sanders.html | LongSimmering Anger About Trade Is Boiling Over for Voters | By Binyamin Appelbaum | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/health/emergency-over-ebola-has-ended-who-says.html | Emergency Over Ebola Has Ended WHO Says | By Pam Belluck | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/bratton-has-strong-concerns-about-arrest-of-a-mailman-in-brooklyn.html | Bratton Says He Has Strong Concerns About the Arrest of a Brooklyn Mailman | By Ginia Bellafante | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/bronx-babys-death-in-august-ruled-a-homicide-officials-say.html | Death of Baby Boy at Home in Bronx Is Ruled Homicide | By Ashley Southall | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/governor-voices-confidence-on-reaching-state-budget-deal-with-wage-increase.html | Medicaid Joins Minimum Wage as Complication in Budget Talks | By Jesse McKinley and Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/how-to-live-well-in-new-york-city-on-less-than-zero.html | How to Live Well in New York City on Less Than Zero | By Jim Dwyer | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/new-york-city-housing-authority-faulted-for-significant-flaws-in-elevator-safety.html | Citys Housing Agency Faulted for Significant Flaws in Elevator Safety | By Mireya Navarro | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/the-archdiocese-of-new-york-raises-funds-by-auctioning-a-popemobile.html | For Sale Fiat 500 Lounge Black Lightly Used by the Holy Father | By Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/america-needs-frank-talk-on-isis.html | America Needs Frank Talk on ISIS | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/college-admissions-shocker.html | College Admissions Shocker | By Frank Bruni | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/dont-let-albany-ethics-reform-slip-away.html | Dont Let Albany Ethics Reform Slip Away | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/taking-n-citizens-united.html | Taking On Citizens United | By Ellen L Weintraub | TX 8-481-621 | 2016-07-04 |

| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/the-day-horror-invaded-the-park.html | The Day Horror Invaded the Park | By Sarah Eleazar | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/unions-win-but-the-court-is-still-hobbled.html | Unions Win but the Court Is Still Hobbled | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/when-the-necessary-is-impossible.html | When the Necessary  Is Impossible | By Thomas L Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/science/nuclear-fuels-are-vulnerable-despite-a-push.html | Nuclear Fuels Are Vulnerable Despite a Push | By David E Sanger and William J Broad | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/baseball/masahiro-tanaka-and-cc-sabathia-soothe-yankees-doubts.html | Tanaka and Sabathia Soothe Yanks8217 Doubts | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/basketball/vince-boryla-89-dies-held-several-nba-positions.html | Vince Boryla 89 Held Several NBA Positions | By Bruce Weber | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/ncaabasketball/that-spontaneous-buzzer-beater-was-probably-a-season-in-the-making.html | That Spontaneous BuzzerBeater Was Probably a Season in the Making | By Ben Shpigel | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/soccer/fifa-official-plans-to-fight-court-charges.html | FIFA Official Plans to Fight Conspiracy Charges | By Rebecca R Ruiz | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/soccer/united-states-rolls-in-world-cup-qualifier.html | US Staves Off Disaster in Rout of Guatemala | By Andrew Keh | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/technology/apples-new-challenge-learning-how-the-us-cracked-its-iphone.html | Apples Newest Challenge Learning How Government Cracked Its iPhone | By Katie Benner John Markoff and Nicole Perlroth | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/north-carolina-governor-attacks-critics-of-law-curbing-protections-from-bias.html | Major Companies Press North Carolina on Law Curbing Protections From Bias | By Jonathan M Katz | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/lew-defends-sanctions-but-cautions-on-overuse.html | Lew Defends Sanctions but Cautions on Overuse | By Jackie Calmes | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/newest-policyholders-under-health-law-are-sicker-and-costlier-to-insurers.html | Policyholders Under Law Prove Sicker and Costlier | By Robert Pear | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/republican-senator-meets-with-garland-and-urges-colleagues-to-follow.html | Republican Senator Meets With Garland and Urges Colleagues to Follow | By Emmarie Huetteman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/trump-starts-wisconsin-bid-in-ryans-hometown.html | Trump Starts Wisconsin Bid in Ryan8217s Hometown | By Ashley Parker | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/report-finds-sharp-increase-in-veterans-denied-va-benefits.html | Report Finds Sharp Increase in Veterans Denied VA Benefits | By Dave Philipps | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/hague-tribunal-journalist-hartmann-released.html | Tribunal Releases Journalist Held 5 Days in a Prison for War Criminals | By Marlise Simons | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/isis-fighters-laid-mines-around-palmyras-ancient-ruins-before-retreating-syrians-say.html | ISIS Fighters Laid Mines Around Palmyra8217s Ancient Ruins Before Retreating Syrians Say | By Rick Gladstone and Hwaida Saad | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/before-the-brussels-attacks-portents-from-a-film.html | Before Brussels Portents From a Fictional Film | By Rachel Donadio | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-31 | https://www.nytimes.com/2016/03/29/technology/personaltech/using-a-hardware-keyboard-with-an-android-device.html | External Keyboard for Android Tablet | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-28 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/personaltech/oculus-rift-virtual-reality-review.html | Clunky Portal to the Promise of Virtual Reality | By Brian X Chen | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/30/business/media/soundcloud-starts-subscription-plan-taking-on-spotify-and-apple.html | Licensing in Place SoundCloud Starts Subscription Plan and Takes On Big Rivals | By Ben Sisario | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/30/technology/personaltech/saving-notes-and-highlights-in-ibooks.html | Saving Notes From iBooks | By J D Biersdorfer | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/color-correcting-makeup.html | A Color Correcting Palette for the Picasso in You | By Rachel Felder | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/sock-business-alabama.html | The Sock Queen of Alabama | By Steven Kurutz | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/harris-theater-in-chicago-names-brian-brooks-as-its-choreographer/ | A Busy Choreographer | By Michael Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/resurrected-on-broadway-an-act-of-god-this-time-with-sean-hayes/ | u2018An Act of Godu2019 Is Returning to Broadway | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/wim-wenders-to-direct-an-opera-for-berlin-company/ | Wenders to Direct Opera | By Charly Wilder | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/dance/review-for-pennsylvania-ballet-transitions-onstage-and-off.html | Sharp Transitions Both on and Off the Stage | By Alastair Macaulay | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/michael-stipe-david-bowie-tribute-shows.html | From Michael Stipe Another Tribute to Bowie | By Joe Coscarelli | TX 8-481-621 | 2016-07-04 |

| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-figaro-90210-a-california-love-triangle.html | Figaro Hanging at the Pool House in Beverly Hills | By Anthony Tommasini | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-frankie-cosmoss-next-thing-captures-teenage-mystery-in-bursts.html | Review Frankie Cosmoss Next Thing Captures Teenage Mystery in Bursts | By Jon Caramanica | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-lukas-graham-lands-where-pop-meets-rb.html | Review Lukas Graham Lands Where Pop Meets RampB | By Jon Pareles | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-terrace-martin-on-velvet-portraits-shares-a-mix-of-sounds-and-the-spotlight.html | Review Terrace Martin on Velvet Portraits Shares a Mix of Sounds and the Spotlight | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/the-national-jazz-museum-in-harlem-finds-a-permanent-home.html | New Home for Museum of Jazz in Harlem | By Nate Chinen | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/television/archer-season-7-tv-review.html | Embracing Longevity With a Few Changes | By Neil Genzlinger | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/television/very-british-problems-tv-review.html | Keep Calm and Press On  Through Moments of Acute Discomfort | By Mike Hale | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/union-criticizes-hamilton-casting-call-seeking-nonwhite-actors.html | Hamilton Casting Call Is Criticized by Union | By Michael Paulson | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/godfather-of-soul-inspires-the-spirit-of-james-mcbride-to-write-a-biography.html | Godfather of Soul Inspires a Spirit | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/newly-released-books-including-works-by-sara-majka-and-pat-barker.html | Newly Released Books Including Works by Sara Majka and Pat Barker | By John Williams | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/review-the-king-and-queen-of-malibu-a-history-of-paradise.html | Fighting for a Slice of Earth Like None Other | By Louis Bayard | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/tracking-an-elusive-diary-from-hitlers-inner-circle.html | Tracking an Elusive Diary From Hitlers Inner Circle | By Serge F Kovaleski | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/cravath-law-firm-discloses-a-data-attack.html | Cravath Discloses Breach Saying It Was Limited | By Matthew Goldstein | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/fintech-start-up-boom-said-to-threaten-bank-jobs.html | A Boom in Financial Technologies Is Viewed as a Threat to Banking Jobs | By Nathaniel Popper | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/foxconn-sharp.html | Eye on Apple Foxconn Bets Billions on Sharp | By Paul Mozur | TX 8-481-621 | 2016-07-04 |

| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/general-motors-ignition-switch-is-cleared-in-trial-over-a-crash.html | Jury Clears GM Switch of Fault in 14 Car Crash | By Bill Vlasic | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/media/facebooks-live-video-effort-entices-media-companies.html | Airing Live on Facebook | By John Herrman and Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/media/peter-chernin-aims-new-streaming-service-at-social-media-users.html | TV Innovator Puts Social Spin on Streaming | By Brooks Barnes | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/metlife-wins-battle-to-remove-too-big-to-fail-label.html | MetLife Is Not Too Big to Fail Judge Rules in Win for Insurer | By Victoria Finkle | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/smallbusiness/pop-up-stores-thrive-in-a-world-of-failing-retailers.html | PopUp Stores Thrive in a World of Failing Retailers | By Constance Gustke | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/lady-gaga-defines-a-new-role-fashion-enabler.html | From Flank Steak to Saint Laurent | By Vanessa Friedman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/makeup-beauty-news.html | Whats New in the Beauty Aisle | By Crystal Martin | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/social-media-technology.html | The Upside to Technology Its Personal | By Nick Bilton | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/spring-fashion-come-out-to-play.html | Come Out to Play | By Ruth La Ferla | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/health/abortion-pill-mifeprex-ru-486-fda.html | New FDA Rules Will Ease Access to Abortion Pill | By Sabrina Tavernise | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/health/zika-virus-blood-test-puerto-rico.html | FDA Approves Experimental Test to Screen Blood Donations for Zika Virus | By Catherine Saint Louis | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/movies/pulled-from-tribeca-film-festival-vaccination-film-vaxxed-will-run-in-theater.html | Cut From Festival Vaccination Film Opens Early | By Melena Ryzik | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/bushwick-fire-tears-through-block-of-rowhouses.html | Bushwick Fire Tears Through Homes | By Nate Schweber and Marc Santora | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/harlem-church-where-malcolm-x-was-eulogized-faces-its-own-final-days.html | End Is Near  for Church That Grieved Malcolm X | By David W Dunlap | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/in-settlement-newark-agrees-to-a-series-of-police-department-reforms.html | In Settlement With US Newark Agrees to Major Changes to Police Dept | By Jason Grant and Rick Rojas | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/new-york-15-dollar-minimum-wage-reality-at-bronx-company.html | As Albany Debates 15 Wage Bronx Company Makes It a Reality | By Winnie Hu | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/upstate-prosecutor-is-revisiting-2010-death-of-clinton-prison-inmate.html | New Review by Prosecutor in 2010 Death of an Inmate | By Michael Schwirtz and Michael Winerip | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/an-austerity-plan-that-would-punish-the-city.html | The New York Budget Fight An Austerity Plan that Would Punish The City | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/marching-toward-a-15-minimum-wage.html | The New York Budget Fight Marching toward a 15 Minimum Wage | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/the-clemency-backlog-continues.html | The Clemency Backlog Continues | By The Editorial Board | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/science/global-warming-antarctica-ice-sheet-sea-level-rise.html | IceSheet Melt Seen Harming Cities by 2100 | By Justin Gillis | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/international/masters-of-chess-not-self-promotion.html | Masters of the Board Novices at the Fame Game | By Andrew Higgins | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/in-a-digital-age-the-whiteboard-keeps-its-spot-on-the-bench.html | A Coaching Habit Hard to Erase | By Zach Schonbrun | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/in-an-unfortunate-final-four-matchup-no-lessons-learned.html | An Alluring Matchup but Only if You Ignore the Warts | By Juliet Macur | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/car-pooling-helps-uber-go-the-extra-mile.html | CarPooling Helps Uber Go Extra Mile | By Farhad Manjoo | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/instagram-is-changing-its-feed-but-calm-down-not-yet.html | Instagram Feed Is Changing but Not Yet | By Daniel Victor | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/personaltech/sizing-up-apples-new-downsized-devices.html | Sizing Up the New Downsized Devices From Apple | By Kit Eaton | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/silicon-valley-entrepreneurs-set-up-hands-on-incubator.html | Nurturing StartUps Just a Few at a Time | By Mike Isaac | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/windows-10-reaches-270-million-devices-in-8-months-update-is-coming.html | Microsoft Trumpets Windows 10 and Pushes Into SciFi Technology | By Nick Wingfield | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/upshot/the-unsung-success-of-a-diabetes-prevention-program.html | The Unsung Success of a Diabetes Prevention Program | By Aaron E Carroll | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/family-of-south-carolina-teenager-shot-by-officer-reaches-2-15-million-settlement.html | Settlement Reached in Death of Teenager Shot by Officer | By Christine Hauser | TX 8-481-621 | 2016-07-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/in-san-jose-poor-find-doors-to-library-closed.html | In San Jose Poor Find Doors to Library Closed | By Carol Pogash | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/jamar-clark-shooting-minneapolis.html | Minneapolis Officers Won8217t Face Charges in Shooting of a Black Man | By Matt Furber and Mitch Smith | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/donald-trump-abortion.html | Trumps Call on Abortions Rattles GOP | By Matt Flegenheimer and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/donald-trump-republican-national-convention.html | Brand Names Under Pressure to Sit Out GOP Convention | By Jonathan Martin and Maggie Haberman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/house-panel-issues-subpoenas-in-fetal-tissue-research-inquiry.html | House Panel Subpoenas Medical Groups in Fetal Tissue Research Investigation | By Gardiner Harris | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/kenneth-feinberg-terrorism-fund.html | 911 Claims Chief to Oversee Fund for Other Terror Victims | By David M Herszenhorn | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/obama-commutes-sentences-for-61-convicted-of-drug-crimes.html | Obama Commutes Sentences for 61 Drug Offenders | By Michael D Shear | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/supreme-court-rules-against-freezing-assets-not-tied-to-crimes.html | Assets Not Linked to Crimes Can8217t Be Frozen Justices Rule | By Adam Liptak | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/congo-elections-moise-katumbi.html | Tycoon and President Face Off as Congo Lurches Toward an Abyss | By Jeffrey Gettleman | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/mohawk-a-13-year-old-lion-is-killed-by-kenya-wildlife-rangers.html | Kenya Wildlife Rangers Kill Lion Upset by Crowd | By Liam Stack | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/south-africa-to-fight-parole-for-killer-of-anti-apartheid-activist.html | Africa South Africa Government Will Appeal Decision to Parole an Activists Killer | By Sewell Chan | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/americas/colombias-second-largest-rebel-group-joins-peace-talks-with-government.html | Rebel Group in Colombia Enters Talks | By Nicholas Casey | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/afghanistan-panjwai-library.html | In a Ravaged Land Afghans Sow Books for Hungry Minds | By Mujib Mashal | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/china-tibet-tashi-wangchuk.html | Activist Is Held After Pushing Tibetan Cause | By Edward Wong | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/myanmar-president-htin-kyaw.html | World Briefing  Asia Myanmar New Leader Urges Patience | By Wai Moe and Austin Ramzy | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/south-china-sea-us-navy.html | Shadowboxing With China in Disputed Waters | By Helene Cooper | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/brussels-attacks-prime-minister-office.html | Frenchman Plotting 8216mminent8217 Attack Is Charged With Terrorism | By Aurelien Breeden and Lilia Blaise | TX 8-481-621 | 2016-07-04 |

| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/european-court-backs-britain-in-2005-subway-killing-by-police.html | Europe Britain European Court Backs Police in Handling of 2005 Subway Shooting | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/francois-hollande-france-citizenship-terrorism.html | French President Drops Proposal to Revoke Citizenship in Terrorism Cases | By Adam Nossiter | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/recep-tayyip-erdogan-turkey-suppress-german-satire.html | Turkish Leaders Effort to Suppress a Satire Video Yields the Opposite Result | By Melissa Eddy | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/steel-maker-plans-to-sell-british-plants-threatening-15000-jobs.html | Steels Decline in Britain Puts Government in a Bind | By Steven Erlanger | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/hijack-egyptair.html | Egyptian Faces Judge in Cyprus on Hijacking | By Kareem Fahim | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/iran-missile-program-ayatollah-ali-khamenei.html | Iran8217s Supreme Leader Backs Missile Program | By Thomas Erdbrink | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/israeli-dispute-over-solder-who-shot-palestinian.html | Soldier8217s Killing of a Palestinian Polarizes Israel | By Isabel Kershner | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/libyas-unity-government-slips-into-a-disunited-capital.html | Libya8217s Unity Government Slips Into a Disunited Capital | By Declan Walsh | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/united-nations-ban-ki-moon-syria-refugees.html | World Briefing  United Nations A Plea for Countries to Help Refugees | By Nick CummingBruce | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/04/01/arts/design/boyle-heights-gallery-scene-in-los-angeles-is-still-growing.html | A Nonprofit Gallery Planned for Los Angeles | By Randy Kennedy | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/04/24/arts/television/nbc-to-produce-a-few-good-men-live-written-by-aaron-sorkin.html | NBC to Broadcast a Sorkin Play Live | By Jeremy Egner | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/politics/first-draft/2016/03/30/clinton-and-sanders-hashing-out-whether-next-debate-will-be-a-new-york-one/ | The Primary Calendar Clinton and Sanders Are Hashing Out Whether to Hold Debate in New York | By Nick Corasaniti | TX 8-481-621 | 2016-07-04 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/politics/first-draft/2016/03/30/wisconsin-poll-shows-ted-cruz-ahead-of-donald-trump/ | Polling Cruz Surges Past Trump Days Before the Wisconsin Primary | By Trip Gabriel | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/bao-bao-gentle-monster.html | Sip Sake While You Shop at Tokyobike | By Alison S Cohn | TX 8-481-621 | 2016-07-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/a-new-verse-in-the-ballad-of-ellis-islands-first-immigrant.html | Ballad of Ellis Island Adds a New Verse | By Sam Roberts | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/cuomo-offers-tax-cut-in-effort-to-strike-a-budget-deal.html | Cuomo Offers Tax Cut in Effort to Strike a Budget Deal | By Jesse McKinley and Vivian Yee | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/nursing-homes-sale-to-condo-developer-raises-questions-for-city.html | Nursing Homes Sale to Condo Developer Raises Questions for City | By J David Goodman | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/campaign-stops/adventures-in-the-trump-twittersphere.html | Adventures in the Trump Twittersphere | By Zeynep Tufekci | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/suppress-votes-id-rather-lose-my-job.html | Suppress Votes Id Rather Lose My Job | By Jim Sensenbrenner | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/the-republican-gun-free-zone.html | Republicans GunFree Zone | By Gail Collins | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/trump-and-abortion.html | Trump  and  Abortion | By Nicholas Kristof | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/baseball/andrew-miller-bryan-mitchell-new-york-yankees.html | Injuries Threaten to Pare Yanks8217 Loaded Bullpen | By Billy Witz | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/baseball/mets-exit-camp-eager-to-reset-record.html | Mets Exit Camp Eager to Be 00 Again | By Tim Rohan | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/golf/caitlyn-jenner-danielle-kang.html | Playing Alongside a Friend Now Known as Caitlyn | By Karen Crouse | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/hockey/cal-clutterbuck-churns-out-big-goals-for-islanders.html | A Grinder Churns Out Big Goals | By Allan Kreda | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/at-vegas-16-a-bet-on-basketball-and-some-day-more-ticket-sales.html | A Bet on Basketball and Someday Higher Ticket Sales | By William C Rhoden | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/uconns-singular-feats-reveal-a-double-standard.html | A Singular Team and a Double Standard | By Harvey Araton | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/tennis/victoria-azarenka-makes-miami-open-semifinals.html | Azarenka Makes Semifinals | By Agence FrancePresse | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/theater/shannon-bolin-99-actress-who-starred-in-damn-yankees-dies.html | Shannon Bolin 99 Actress Who Starred in Damn Yankees Dies | By Bruce Weber | TX 8-481-621 | 2016-07-04 |

| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/upshot/contractors-and-temps-accounted-for-all-of-the-growth-in-employment-in-the-last-decade.html | Job Growth in Past Decade Was in Temp and Contract | By Neil Irwin | TX 8-481-621 | 2016-07-04 |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/before-a-donald-trump-rally-protesters-lay-plans-behind-the-scenes.html | Before a Trump Rally Protesters Lay Plans Behind the Scenes | By John Eligon | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/california-wave-of-overdoses-from-a-disguised-drug.html | California Wave of Overdoses From a Disguised Drug | By Christopher Mele | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/governor-of-alabama-robert-bentley-says-he-wont-quit.html | Governor of Alabama Under Fire Isnt Quitting | By Alan Blinder | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/lengthy-shutdowns-in-washington-dc-metro-system-are-possible.html | Lengthy Shutdowns in Metro System Are Possible | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/pentagon-plans-more-prisoner-transfers-from-guantanamo.html | Pentagon Plans More Prisoner Transfers From Guantacutenamo | By Nicholas Fandos | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/shifting-from-wisconsin-hillary-clinton-tells-new-yorkers-that-shes-one-of-them.html | Shifting From Wisconsin Clinton Tells New Yorkers That She8217s One of Them | By Patrick Healy and Yamiche Alcindor | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/campaign-seasons-anti-china-tone-is-likely-to-cloud-meeting-with-obama.html | Campaign Season8217s AntiChina Tone Is Likely to Cloud Meeting With Obama | By Mark Landler | TX 8-481-621 | 2016-07-04 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/paul-pontallier-who-gave-new-life-to-a-bordeaux-estate-dies-at-59.html | Paul Pontallier Dies at 59 Revived Bordeaux Estate | By Eric Asimov | TX 8-481-621 | 2016-07-04 |
| 2016-03-29 | 2016-04-01 | https://www.nytimes.com/2016/03/29/arts/television/james-noble-absent-minded-governor-on-benson-dies-at-94.html | James Noble 94 Governor on Benson | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-01 | https://www.nytimes.com/2016/03/30/arts/music/a-cecil-taylor-retrospective-at-whitney-museum.html | Cecil Taylor Retrospective at Whitney Museum | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-01 | https://artsbeat.blogs.nytimes.com/2016/03/30/apollo-theater-and-opera-philadelphia-to-continue-partnership/ | More Opera Planned At Apollo Theater | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/03/31/arts/music/puff-daddy-bad-boy-reunion-notorious-big.html | Puff Daddy and Friends at Barclays Center | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/03/31/us/mapping-a-genetic-strategy-to-fight-the-zika-virus.html | Tweets Inspire Rival Scientists to Come Together to Fight Zika | By Amy Harmon | TX 8-242-513 | 2016-07-28 |

| 2016-03-31 | 2016-04-01 | https://artsbeat.blogs.nytimes.com/2016/03/31/falsettos-revival-casts-its-leads-christian-borle-andrew-rannells-and-stephanie-j-block/ | u2018Falsettosu2019 Revival Finds Its Leads | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/around-town-for-april-1-7.html | The Listings Around Town | By Joshua Barone and Zach Wichter | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/bill-cosby-exhibition-in-smithsonian-museum-will-mention-sexual-assault-accusations.html | Smithsonian Will Note Cosby Accusations | By Graham Bowley | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/dance/review-from-ailey-ii-youthful-promise-caught-in-a-juvenile-setting.html | Youthful Promise  in a Juvenile Setting | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/a-swedish-born-carvers-celtic-knots-and-norse-monsters.html | A SwedishBorn Carvers Celtic Knots and Norse Monsters | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/art-once-hidden-from-hitler-now-on-view.html | Hidden From Hitler Now on View | By Vicki Goldberg | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/high-end-works-toying-with-politically-loaded-signifiers.html | HighEnd Works Toying With Politically Loaded Signifiers | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/isabel-lewis-offers-an-immersive-experience-at-dia-art.html | Isabel Lewis Offers an Immersive Experience at Dia Art Foundation | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/moma-offers-japanese-navigators-in-an-architectural-firmament.html | Navigators in Japans Architectural Firmament | By Alexandra Lange | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/why-mapplethorpe-still-matters.html | Decades Later the Most Shocking Still Are | By Holland Cotter | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/zaha-hadid-architect-dies.html | Architecture Pioneer Whose Soaring Lines Defied Limits Globally | By Michael Kimmelman | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/friday-file-a-household-of-april-fools-jokes.html | Friday File A Household of April Fools Jokes | By Mary Jo Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/music/rivers-cuomo-of-weezer-taps-his-inner-beach-boy.html | BirdWatchers Inner Beach Boy | By Caryn Ganz | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/spare-times-for-children-listings-for-april-1-7.html | The Listings For Children | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/television/review-in-the-ranch-ashton-kutcher-and-danny-masterson-reunite-as-cowboy-siblings.html | Slinking Home Tail Between Legs to Lock Horns With a Crotchety Father | By James Poniewozik | TX 8-242-513 | 2016-07-28 |

| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/automobiles/autoreviews/video-review-volvos-xc90-t8-is-another-step-up.html | Volvos XC90 T8  Is Another Step Up | By Tom Voelk | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/books/beverly-cleary-nearing-100-is-to-be-celebrated-at-symphony-space.html | A Celebration of Beverly Cleary | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/books/review-in-the-north-water-a-journey-to-the-arctic-turns-cutthroat.html | Whaling Trip Turns Cutthroat | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/corporate-north-carolina-perks-up-against-discrimination.html | Corporations No Longer  Sit Idly By on Bias | By James B Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/argentinas-senate-allows-payment-to-bondholders.html | Argentinas Senate Votes to Allow Payment to US Bondholders | By Vinod Sreeharsha | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/dalian-wanda.html | Dalian Wanda Aims to Take Property Unit Private Again | By Amie Tsang | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/despite-wall-st-wavering-merger-market-is-largely-intact.html | Despite Wall St Wavering and Low Oil Prices Merger Market Holds Up | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/ge-asks-for-removal-of-too-big-to-fail-label-from-ge-capital.html | GE Asserts That Its Finance Unit  Isnt Too Big to Fail After Its Cuts | By Victoria Finkle | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/starwood-hotels-chinese-suitor-backs-out-of-bidding.html | Starwood Bidding War Yields Deal and Puzzle | By Michael J de la Merced and Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/economy/cities-where-us-economy-is-thriving.html | Sunny Side of US Economy  Shines on Denver and Others | By Patricia Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/media/oscarssowhite-straight-outta-compton-nwa-gerald-heller.html | Judge Says a Straight Outta Compton Suit Can Proceed | By Michael Cieply | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/health/study-focuses-on-repeated-hits-not-concussions.html | Study Focuses on Repeated Hard Hits Not Concussions | By Benedict Carey | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/afternoon-review-tsai-ming-liang.html | Review In Afternoon Two Men Open Up | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/darling-review.html | Review Darling a Horror Outing | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/francofonia-review.html | Wartime Enemies Turned Allies for the Sake of an Art Collection | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/h-review.html | Review In H a Fireball Sends Things Spinning Out of Control | By Helen T Verongos | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/kill-your-friends-review.html | Review In Kill Your Friends Corporate Climbing Can Prove Deadly | By Andy Webster | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/marinoni-review.html | Review In Marinoni a Racing Champion Turned Bicycle Craftsman | By Daniel M Gold | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/miles-ahead-review-miles-davis.html | Kind of Miles An Impressionistic Take on Davis | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/notfilm-review.html | Two Giants on Common  Cinematic  Ground | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-catching-the-sun-profiles-solar-energy-entrepreneurs-and-activists.html | Review Catching the Sun Profiles Solar Energy Entrepreneurs and Activists | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-in-too-late-imitation-is-sincere-flattery.html | No Shortage of Cigarettes Booze and Tart Replies | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-no-home-movie-of-love-and-melancholy.html | Suffused With Love Even Above the Abyss | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-standing-tall-a-boys-encounter-with-the-law.html | A Young Troublemaker Bending the Law and Others Wills | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-the-flight-fantastic-takes-to-the-air-with-the-flying-gaonas.html | Review The Flight Fantastic Takes to the Air With the Flying Gaonas | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/the-dark-horse-review.html | In Chess and in Family Tense Power Struggles | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/the-girl-in-the-photographs-review.html | Review In The Girl in the Photographs Ambitious Goals Slashed | By Jeannette Catsoulis | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/lead-in-newark-schools-water.html | More Schools Found to Have  Lead Problem in Newark | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/overhaul-of-solitary-confinement-is-approved-for-new-yorks-prisons.html | Judge Backs Settlement  on Isolation  of Inmates | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/suspensions-keep-falling-in-new-york-citys-schools.html | City Schools Report Fewer Suspensions | By Elizabeth A Harris | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/a-syrian-refugees-message-to-the-european-union.html | A Refugees Message to the EU | By Laila | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/the-danger-of-a-runaway-antarctica.html | The Danger of a Runaway Antarctica | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/ukraines-unyielding-corruption.html | Ukraines Unyielding Corruption | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/science/vikings-archaeology-north-america-newfoundland.html | View From Space Hints at a New Viking Site | By Ralph Blumenthal | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/colorado-pitching-coaches-want-an-atmosphere-of-confidence.html | Colorado Coaches Seek an Atmosphere of Confidence | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/thin-air-equals-high-pressure-at-least-for-rockies-pitchers.html | In Thin Air Pitchers Feel the Pressure | By Rob Neyer | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/yankees-andrew-miller-bryan-mitchell-bullpen-injuries.html | Injured Yankees Relievers See Their Fortunes Turn for Better and Worse | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/hockey/rangers-win-in-1970-left-canada-out-of-nhl-playoffs.html | Improbable Rangers Win Left Canada in Cold | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/soccer/uswnt-us-women-carli-lloyd-alex-morgan-hope-solo-complain.html | Five Leading Female Players Allege US Soccer Wage Bias | By Andrew Das | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/amazon-widens-its-push-button-e-commerce-horizons.html | More Brands Mean Many More Buttons for Quirky Amazon Service | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/fcc-approves-broadband-subsidy-for-low-income-households.html | FCC Approves Broadband Subsidy to Help LowIncome Households Get Online | By Cecilia Kang | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/john-doerr-to-step-aside-and-become-chairman-at-kleiner-perkins.html | Business Briefing Kleiner Perkins Boss Steps Aside to Become the Firms Chairman | By Katie Benner | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/theater/review/1776-a-musical-portrait-of-squabbling-politicians.html | A Nation Born of Sniping Squabbling and Deadlock Helloo | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/arrest-ordered-for-twice-convicted-ex-congressman-mel-reynolds.html | ExMember of Congress Faces Arrest in Tax Case | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/in-denver-persuading-latino-immigrants-to-trust-the-tap-water.html | Denver Tries to Persuade Latino Immigrants to Trust Tap | By Julie Turkewitz | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/more-racist-and-homophobic-texts-by-san-francisco-police-are-found.html | San Francisco Again Faces Texting Issues With the Police | By Timothy Williams | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/bill-clinton-revisits-old-friends-in-new-york-primary-campaign.html | Bill Clinton Rallies Some of His Old New York Friends | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/donald-trump-playboy-interview.html | In a 1990 Playboy a Peek at Candidate Trump | By Michael Barbaro | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/wisconsin-primary-republican-race.html | Opponents See Trump Fading in Wisconsin | By Trip Gabriel | TX 8-242-513 | 2016-07-28 |

| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/spate-of-social-conservative-bills-draws-sharp-party-line-in-state-legislatures.html | Rewards and Risks for GOP Legislatures in Social Agenda | By Richard Fausset | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/south-africa-court-president-jacob-zuma.html | Zuma8217s Spending on Home Is Ruled Unconstitutional | By Norimitsu Onishi | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/ugandas-supreme-court-rejects-challenge-to-presidential-election.html | World Briefing  Africa Uganda Supreme Court Rejects Challenge to Election | By Josh Kron | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/un-peacekeeping-hit-by-new-allegations-of-sickening-sex-abuse.html | UN Peacekeeping Is Hit by New Allegations of 8216Sickening8217 Sex Abuse of Girls | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/china-lawyer-ni-yulan-award.html | World Briefing  Asia China Activist Barred From Going to US For Award | By Javier C Hernndez | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/china-singapore-diplomacy-bilahari-kausikan.html | Senior Diplomat From Singapore Offers a Critical Take on China8217s Hardball Diplomacy | By Jane Perlez | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/kolkata-flyover-collapse-india-overpass.html | Collapse of Kolkata Overpass Kills 18 | By Hari Kumar and Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/myanmar-aung-san-suu-kyi.html | Myanmar Shifting Power to Democracy Leader | By Wai Moe and Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/north-korea-china-sanctions-trade.html | A Hole in North Korean Sanctions the Size of China8217s Border | By Jane Perlez and Yufan Huang | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/south-korea-japan-seoul-dilkusha.html | Koreans Rediscover 8216Heart8217s Delight8217 | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/south-korea-upholds-prostitution-ban.html | World Briefing  Asia South Korea Justices Uphold AntiProstitution Law | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/brussels-attacks-airport-security.html | Brussels Attacks Renew Criticism of Security at Europe8217s Airports | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/imre-kertesz-dies.html | Imre Kertesz Dies at 86 Survivor of Holocaust and Winner of Nobel | By Jonathan Kandell | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/investigators-pursue-leads-on-frenchman-accused-of-terror-plot.html | Belgium Seeks Leads on Frenchman Accused of Plot | By Aurelien Breeden | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/kosher-kilts-and-plaid-skullcaps-scotlands-jews-get-a-tartan.html | Scotland8217s Jews Get a Kosher Tartan or 2 | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/tata-steel-david-cameron-britain.html | Europe Britain Cameron Warns of Crisis Facing Steel Industry | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/vojislav-seselj-war-crimes.html | Tribunal Acquits Serbian Nationalist of War Crimes | By Marlise Simons | TX 8-242-513 | 2016-07-28 |

| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/middleeast/isis-saudi-arabia-wahhabism.html | ISIS Undermines Saudi State Remaking Creed as a Weapon | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/middleeast/seif-eldin-mustafa-egyptair-hijacking.html | Hijacker Abused Family His Former Wife Says | By Andreas Riris and Kareem Fahim | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/nuclear-security-summit-obama.html | As Obama Hosts Talks the Focus Is on China | By Mark Landler | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/politics/first-draft/2016/03/31/donald-trump-and-hillary-clinton-hold-strong-leads-in-new-york-poll-shows/ | Polling Presidential FrontRunners Have Comfortable Leads in New York | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/politics/first-draft/2016/03/31/john-kasich-calls-donald-trump-not-prepared-to-be-president/ | On The Attack Kasich Shedding Decorum Declares Trump u2018Not Prepared to Be Presidentu2019 | By Thomas Kaplan | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/automobiles/wheels/a-dance-between-dealer-and-carmaker-on-sales.html | A Dance Between Dealer and Carmaker on Sales | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/report-shows-theranos-testing-plagued-by-problems.html | Report Shows Theranos Delivered Inaccurate Results | By Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-200000-ballot-error-and-other-misprints-at-new-york-citys-board-of-elections.html | A 200000 Ballot Error and Other Misprints at New York Citys Board of Elections | By William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-futuristic-suit-that-allows-you-to-experience-old-age.html | Taking a Halting Simulated Walk in an 85YearOlds Shoes | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-manhattan-clock-tower-will-keep-what-makes-it-tick.html | A Manhattan Landmark Will Keep What Makes It Tick | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/mayor-de-blasio-meets-with-parents-opposed-to-state-testing.html | Mayor Meets With Group of Parents Opposed to State Tests | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/new-york-budget-deal-with-higher-minimum-wage-is-reached.html | Deal on Budget  in Albany Raises  Minimum Wage | By Jesse McKinley and Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/hints-of-an-end-to-the-fighting-in-yemen.html | Hints of an End to the Fighting in Yemen | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/how-hedge-funds-held-argentina-for-ransom.html | How to Hold a Country for Ransom | By Martin Guzman and Joseph E Stiglitz | TX 8-242-513 | 2016-07-28 |

| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/learning-from-obama.html | Learning From Obama | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/obamas-clemency-problem.html | Obamas Clemency Problem | By Mark Osler | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/golf/fans-back-brooke-henderson-at-ana-inspiration.html | Fans and Sister Back a Young Canadian | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/ncaabasketball/ncaa-may-act-more-forcefully-against-laws-seen-as-discriminatory.html | NCAA May Act More Forcefully Against Laws Seen as Discriminatory | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/ncaabasketball/nrg-stadium-houston-dome-final-four.html | Cavernous Stadiums Dampen Shooting | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/soccer/tim-howard-says-womens-team-should-fight-for-rights.html | Howard Says Women8217s Team Should Fight for Rights | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/sport-stacking-speed-cups.html | Sport8217s Growth Runneth Over | By Dave Seminara | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/us-textile-industry-turns-to-tech-as-gateway-to-revival.html | A New Future for Fabric | By Steve Lohr | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/theater/review-in-arthur-millers-crucible-first-they-came-for-the-witches.html | Witches of Salem Are Back You May Be One | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/upshot/a-dodd-frank-watchdog-still-growls-on-a-slightly-tighter-leash.html | A DoddFrank Financial Watchdog Still Growls on a Slightly Tighter Leash | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/bernie-sanders-seeks-to-win-over-new-york-with-brooklynite-narrative.html | At a Large Rally in the Bronx Sanders Stresses How Brooklyn Shaped Him | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/shirley-hufstedler-pioneering-judge-and-first-cabinet-level-education-secretary-is-dead-at-90.html | Shirley Hufstedler 90 Pioneering Judge and First Cabinet Education Secretary | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/virginia-state-police-officer-is-killed-at-richmond-bus-station.html | Virginia Trooper Is Fatally Shot | By Eli Rosenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/americas/brazil-judge-removed-from-inquiry-into-ex-president.html | The Americas Brazil Judge Removed From Inquiry Into ExPresident | By Simon Romero | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/obama-and-president-xi-of-china-vow-to-sign-paris-climate-accord-promptly.html | Obama and Chinese Leader Vow to Sign Paris Climate Agreement Promptly | By Coral Davenport | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/03/30/arts/design/more-funding-for-pacific-standard-time-art-exhibitions-for-2017.html | California Art Exhibitions Get More Getty Funding | By Jori Finkel | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/03/30/world/harriet-mills-scholar-held-in-brainwashing-prison-in-china-dies-at-95.html | Harriet Mills Scholar Accused of Spying 95 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/03/31/arts/dance/us-dance-companies-to-tour-in-exchange-program.html | Taking Dance Overseas | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/kanye-west-life-pablo-tidal-streams.html | After Streaming 400 Million Times Kanye West Album Gets Wider Release | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/dance/choreographers-who-dare-to-risk-boredom-in-the-name-of-insight.html | Choreographers Who Dare to Risk Boredom in the Name of Insight | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/design/as-china-evolves-the-artist-cao-fei-is-watching.html | As China Is Evolving This Artist Is Watching | By Barbara Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/design/zaha-hadids-influence-reached-beyond-her-architectural-designs.html | Architects Reach Went Beyond Her Designs | By Randy Kennedy and Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/david-bowie-tribute-michael-stipe.html | One Song for Each Performer but Its All Bowie | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/review-spanish-nights-of-falla-and-massenet.html | Avoiding Adultery in Andalusia | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/san-francisco-joins-the-growing-world-of-small-operas.html | The World of Small Opera Is Getting Bigger | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/television/tvs-genealogy-craze-yields-game-shows-and-paper-chases-but-also-interesting-lessons.html | In TVs Mania for Ancestry Both Inanity and Insight | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/blackberry-q4-earnings.html | With a Focus on Android BlackBerry Falls Short | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/chinese-phrase-adds-mystery-to-anbangs-about-face-on-starwood.html | Enigmatic Rule Adds to the Mystery Shrouding Anbangs Starwood Reversal | By Keith Bradsher | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/home-retail-j-sainsbury-argos-deal.html | Business Briefing Home Retails Board Endorses J Sainsbury Bid | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/in-revenge-porn-case-criminal-court-decision-may-affect-lawsuit.html | Law Firm to Pursue Revenge Porn Case | By Matthew Goldstein | TX 8-242-513 | 2016-07-28 |

| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/orange-and-bouygues-telecom-call-off-takeover-talks.html | Another Telecom Deal in Europe Fails as 2 French Companies End Talks | By Mark Scott | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/tech-start-ups-choose-to-stay-private-in-ipo-standoff.html | Business Briefing Tech StartUps Stay Private in IPO Standoff | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/economy/jobs-report-unemployment-wages.html | Jobs and Wages Notching Gains Long in Coming | By Nelson D Schwartz and Neil Irwin | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/media/andrew-sullivan-political-blogging-pioneer-joins-new-york-magazine.html | Business Briefing Blogger Andrew Sullivan Joins New York Magazine | By Daniel Victor | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/pabsts-new-owner-digs-into-old-recipes-as-it-looks-to-the-future.html | Raiding Dads Beer Fridge for a Revival | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/popular-quartz-countertops-pose-a-risk-to-workers.html | Quartz Countertops Pose a Lethal Risk to the Workers Who Fabricate Them | By Barry Meier | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/teslas-new-model-3-jump-starts-demand-for-electric-cars.html | In Clamor for New Tesla Signs of an Electric Future | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/fashion/hedi-slimane-saint-laurent.html | In Designers Departure Troubling Legacy for the Fashion World | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/a-foster-father-on-long-island-a-string-of-suspicions-and-sexual-abuse-charges.html | Taking In Scores of Boys Despite Warnings | By Nikita Stewart and Joseph Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/bullin-queens-is-captured-and-jon-stewart-chauffeurs-it-to-freedom.html | Lost Bull in Queens Is Captured and Escorted to Freedom by Jon Stewart | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/new-york-state-steps-up-arrests-of-parole-violators.html | State Agency Cracks Down on Violators of Parole | By Michael Schwirtz and Michael Winerip | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/police-say-woman-lied-about-slashing-in-manhattan.html | Authorities Say Woman Lied About Slashing | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/as-baseball-arrives-theres-no-end-in-sight-to-cable-channel-conflicts.html | Season8217s Start Brings No Relief to Cable Conflicts | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/final-four-matchups-villanova-oklahoma-and-syracuse-north-carolina.html | Four Teams on a Mission | By Marc Tracy | TX 8-242-513 | 2016-07-28 |

| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/in-villanovas-small-ball-attack-a-key-weapon-is-nearly-7-feet-tall.html | Villanova8217s Biggest Piece and Not Only in Size | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/with-college-transfer-rules-hypocrisy-never-sits-out-a-year.html | NCAA8217s Transfer Rules Grow Harder to Defend | By Joe Nocera | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/soccer/womens-soccer-pay-powell.html | Fighting for Pay Equity With Men Minding the Vault | By Michael Powell | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/technology/slack-a-leading-unicorn-raises-200-million-in-new-financing.html | Slack a Leading Unicorn Raises 200 Million More | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/before-sanders-there-was-frank-zeidler-a-religious-socialist.html | Before Sanders There Was Zeidler the Religious Socialist | By Samuel G Freedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/does-a-video-glimpse-into-chicagos-year-of-violence.html | Does Video Give Glimpse of Violent Year in Chicago | By Monica Davey | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/gov-doug-ducey-of-arizona-signs-abortion-drug-bill-that-skirts-new-fda-protocol.html | Arizona Governor Signs Abortion Bill That Skirts FDA Decision | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/outraged-by-kansas-justices-rulings-gop-seeks-to-reshape-court.html | Outraged by Court in Kansas GOP Sets Out to Reshape It | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/gop-fears-donald-trump-as-zombie-candidate-damaged-but-unstoppable.html | GOP Fears Trump as Zombie Candidate Damaged but Unstoppable | By Alexander Burns | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/republican-convention-delegates.html | As Convention Clash Looms Republicans8217 Focus Turns to the Delegates | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/sikh-army-captain-simratpal-singh.html | Why Decorated Officer Sued Army Over Beard | By Dave Philipps | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/africa/american-strike-shabab-somalia.html | Somali Militant Leader Believed Killed in Strike | By Helene Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/africa/south-africa-jacob-zuma.html | After Court Ruling Zuma Agrees to Repay Home Upgrades | By Norimitsu Onishi | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/asia/china-april-fools-day-xinhua.html | A Message From the Official Media No April Fooling Please We8217re Chinese | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/asia/kolkata-collapse-india-overpass.html | Construction Firm Is Accused in Overpass Collapse | By Hari Kumar Geeta Anand and Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/europe/amid-clashes-greece-presses-on-with-plan-to-deport-migrants.html | Clashes Erupt in Greek Refugee Camps as Deportation Threat Looms | By Liz Alderman and Kareem Fahim | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/europe/brussels-airports-reopening-delayed-by-security-dispute.html | Amid Unease in Brussels Main Airport Is Still Closed | By Aurelien Breeden | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/europe/hans-dietrich-genscher-germany-dies.html | HansDietrich Genscher an Architect of German Reunification Dies at 89 | By Craig R Whitney and Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/a-cia-grunts-tale-of-the-fog-of-secret-war-douglas-laux.html | A CIA Officers Tale of the Fog of Secret War and a Missions Futility | By Mark Mazzetti | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/a-palestinian-teachers-methods-earn-the-attention-of-more-than-her-class.html | Prizewinning Palestinian Teacher Fights Trauma With Play | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/obama-nuclear-security-summit-iran.html | Obama Chides Trumps Take on Weapons | By Mark Landler | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/saudi-aramco-mohammed-bin-salman-public-fund.html | Saudis Moving to Reduce Dependence on Oil Money | By Ben Hubbard and Stanley Reed | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/finding-the-best-addiction-treatment-with-hired-help.html | Finding the Best Addiction Treatment With Hired Help | By Paul Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/fraudulent-student-debt-relief-firm-shut-down-by-consumer-bureau.html | Consumer Bureau Shuts Down a Fraudulent Student Debt Relief Firm | By Ann Carrns | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/to-buy-or-rent-a-home-weighing-which-is-better.html | To Buy or Rent a Home  Weighing Which Is Better | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/twice-retired-ex-purple-people-eater-is-still-passionate-about-goals.html | Twice Retired ExPurple People Eater Is Still Passionate on Goals | By Christopher Farrell | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/politics/first-draft/2016/04/01/hillary-clinton-and-bernie-sanders-spar-over-fossil-fuel-donations/ | Clinton and Sanders Trade Sharp Accusations Over Fossil Fuel Money | By Amy Chozick and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/health/fda-proposes-a-limit-on-arsenic-in-rice-cereal-for-babies.html | FDA Offers Arsenic Limit in Rice Cereal for Babies | By Catherine Saint Louis | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/anti-vaccine-film-pulled-from-tribeca-film-festival-draws-crowd-at-showing.html | Amid Criticism AntiVaccine Movie Draws Crowd at Screening | By Melena Ryzik | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/budget-deadline-keeps-new-york-legislators-up-all-night.html | Budget Deadline Keeps Legislators at Work Through the Night | By Vivian Yee and Jesse McKinley | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/city-began-inquiry-into-sale-of-nursing-home-to-developer-before-mayor-de-blasio-knew-of-deal.html | City Began Inquiry Into Sale of Nursing Home to Developer Before de Blasio Knew of Deal | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/despite-protests-onstate-testing-some-new-york-city-parents-are-happy-to-opt-in.html | Despite Vocal Protests on State Testing Few Parents in the City Are Opting Out | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/man-dies-after-construction-site-fall-in-brooklyn.html | Man Dies After Fall at Construction Site | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/mans-confession-in-transgender-womans-death-is-admissible-judge-rules.html | Judge Allows Mans Confession in Death of Transgender Woman | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/new-yorks-path-to-15-minimum-wage-uneven-and-bumpy.html | Budget From Albany Opens Uneven Road to a 15 Minimum Wage | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/police-officer-in-mail-carriers-arrest-is-stripped-of-his-badge.html | Police Officer  Is Reassigned  After Arrest of a Mailman | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/a-nuclear-job-half-done.html | A Nuclear Job Half Done | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/angela-merkels-unpopular-goodness.html | Merkels Unpopular Goodness | By Daniel Kehlmann | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/campaign-stops/abortion-and-punishment.html | Abortion and Punishment | By Katha Pollitt | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/time-for-south-africasjacob-zuma-to-step-down.html | Time for South Africas President to Step Down | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/trump-truth-and-abortion.html | Trump Truth and Abortion | By Gail Collins | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/why-should-never-trump-mean-ted-cruz.html | Why Does Never Trump Mean Cruz | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/why-texas-is-deep-in-my-heart.html | Why Texas Is Deep in My Heart | By Mimi Swartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/skid-over-mets-decide-on-roster-for-opener.html | Skid Over Mets Decide on Roster for Opener | By Tim Rohan and Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/yankees-pick-cc-sabathia-for-5th-rotation-slot.html | Yanks Pick Sabathia for 5th Rotation Slot | By Billy Witz | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/basketball/new-york-knicks-brooklyn-nets.html | With Little Up for Grabs Knicks Win Toss | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/hockey/islanders-play-for-home-ice-be-it-ever-so-slushy.html | Islanders Play for Home Ice Be It Ever So Slushy | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/horse-racing/a-showdown-between-mohaymen-and-nyquist-before-the-kentucky-derby.html | A Rare Showdown Before the Derby | By Melissa Hoppert | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/mike-hopkins-boeheims-successor-is-learning-to-ride-waves-as-head-coach.html | Boeheim8217s Successor Is Learning to Ride the Coaching Waves | By Zach Schonbrun | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/sailing/second-member-of-amateur-crew-dies-during-round-the-world-race.html | Second Member of Amateur Crew Dies During RoundtheWorld Race | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/north-carolina-anti-discrimination-law-obama-federal-funds.html | North Carolina May Risk Aid With Bias Law | By Matt Apuzzo and Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/supreme-court-fight-rescues-a-justice-from-obscurity.html | Court Fight Rescues a Justice From Obscurity | By Carl Hulse | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/thousands-could-lose-food-stamps-as-states-restore-pre-recession-requirements.html | Thousands Could Lose Food Stamps as States Restore Requirements | By Robert Pear | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/tests-on-knife-rule-out-link-to-oj-simpson-case-police-say.html | Simpson Case and Knife Not Linked Police Say | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/asia/a-yoga-master-the-king-of-baba-cool-stretches-out-an-empire.html | A Yoga Master the King of 8216Baba Cool8217 Stretches Out an Empire | By Geeta Anand | TX 8-242-513 | 2016-07-28 |
| 2016-03-17 | 2016-04-03 | https://www.nytimes.com/2016/03/17/travel/emigrating-from-us-donald-trump-hillary-clinton.html | Mulling a Move How to Try Out a New Country | By Julie Lasky | TX 8-242-513 | 2016-07-28 |
| 2016-03-24 | 2016-04-03 | https://www.nytimes.com/2016/03/27/travel/dog-allergies-pet-transport.html | Comments | By Elaine Glusac | TX 8-242-513 | 2016-07-28 |
| 2016-03-25 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-242-513 | 2016-07-28 |
| 2016-03-28 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/james-mcbrides-kill-em-and-leave.html | A Godfathers Slippery Soul | By Rick Moody | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-little-red-chairs-by-edna-obrien.html | Evil Comes to Town | By Joyce Carol Oates | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/millers-valley-by-anna-quindlen.html | Flooding Her Memories | By Caroline Leavitt | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/spain-in-our-hearts-by-adam-hochschild.html | For Whom the Bell Tolled | By Michael Kazin | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-fall-of-xu-xiang.html | The Fall of Xu Xiang | By Alex W Palmer | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/whos-they.html | Multiple Choice | By Amanda Hess | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/frequent-flyer-miles-hotel-points.html | The Other Rewards Programs | By Stephanie Rosenbloom | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/pontoise-france-pissarro.html | Impressions of Pissarro on a River Journey | By Doreen Carvajal | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/yacht-vacations.html | Trending Thats You Yes You on That Yacht | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/03/30/t-magazine/art/nick-waplington-paintings-fashion-photographer-mcqueen.html | On View A Chaotic Fixation | By Su Wu | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/03/30/t-magazine/spring-hair-care-tips-colorist-christophe-robin.html | Holistic Hair Care | By Alainna Lexie Beddie | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/dance/havana-arrives-at-the-joyce-theater.html | Dance Havana Arrives at the Joyce | By Brian Schaefer | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/design/the-mapping-journey-bouchra-khalilis-searing-refugee-project.html | Art From the Mouths of Those Fleeing | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/design/the-resurgence-of-women-only-art-shows.html | Through the Prism of Gender | By Hilarie M Sheets | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/new-albums-from-azealia-banks-and-anoushka-shankar.html | Slippery Provocateur Global Empathy and Spare Confessions | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/p-funkers-and-others-come-together-to-help-bernie-worrell.html | Pop A Funky Benefit for Keyboardist | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/pianists-alexandre-tharaud-kirill-gerstein-and-shai-wosner-hit-stage-and-crypt.html | Classical Pianists Onstage and in the Crypt | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |

| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/vanishing-languages-reincarnated-as-music.html | Fading Tongues Morphing Into Melody | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/on-catastrophe-a-monster-in-law-and-more-chaos.html | Television Second Season Brings More Chaos | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/q-and-a-ashton-kutcher-talks-about-his-new-netflix-comedy.html | At Home in the Heartland | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/dont-let-my-baby-do-rodeo-by-boris-fishman.html | All Come to Look for America | By Cathleen Schine | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/kathryn-harrisons-true-crimes-a-family-album.html | Dont Get Too Comfortable | By Amanda Fortini | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/with-romance-novels-booming-beefcake-sells-but-it-doesnt-pay.html | Sexy Sells but It Doesnt Always Pay | By Laura M Holson | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/a-too-perfect-picture.html | A TooPerfect Picture | By Teju Cole | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/courtney-b-vance-knows-what-made-johnnie-cochran-tick.html | Courtney B Vance Knows What Made Johnnie Cochran Tick | Interview by Ana Marie Cox | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/judge-john-hodgman-on-what-to-call-night-shift-meals.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/what-do-you-owe-the-friends-you-unwittingly-scammed.html | What Do You Owe the Friends You Unwittingly Scammed | By Kwame Anthony Appiah | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/what-happened-when-venture-capitalists-took-over-the-golden-state-warriors.html | Team Building | By Bruce Schoenfeld | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/kino-a-festival-of-german-films.html | Film A Celebration of German Cinema | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/house-hunting-in-spain.html | House Hunting in Spain | By Kevin Brass | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/the-lower-east-side-gritty-meets-trendy.html | Where Gritty Meets Trendy | By Julie Besonen | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/jesse-tyler-ferguson-unleashes-his-inner-foodie-on-broadway.html | A Taste for the Culinary and Theatrical | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/new-broadway-worthy-songs-for-your-head.html | Theater New Melodies for Your Head | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/budget-travel-maui-hawaii.html | Living for the Moment in Maui | By Lucas Peterson | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/03/31/t-magazine/ceramics-katharine-morling-bergdorf-goodman.html | For the Love of Storytelling | By Aimee Farrell | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/01/fashion/vetements-wont-be-pouring-cold-water-on-parody-raincoat.html | Biting the Hands That Clothe You | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/sturgill-simpson-a-genuine-alternative-to-alt-country.html | A Genuine Alternative to Alt Country | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/juicero-juice-system-silicon-valley-interest.html | Silicon Valley Lines Up for the 700 Juicer | By David Gelles | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/social-qs-confidence.html | A New Normal | By Philip Galanes | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/a-husbands-secret-takes-its-toll.html | A Husbands Secret Takes Its Toll | By Louise Rafkin | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/a-korean-noodle-dish-for-lonely-hearts.html | Paint It Black | By Sam Sifton | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/letter-of-recommendation-segmented-sleep.html | Segmented Sleep | By Jesse Barron | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-invisible-catastrophe.html | The Cloud | By Nathaniel Rich | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/ta-nehisi-coates-helps-a-new-panther-leave-its-print.html | A New Panther Set to Leave Its Print | By Robert Ito | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/lots-to-love-about-a-gecko.html | Lots to Love About a Gecko | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/in-brooklyn-more-space-for-the-money.html | With Hanging Out Together in Mind | By Joyce Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/baseballs-endangered-numbers.html | Baseballs Endangered List | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/baseballs-enduring-oddities.html | How Do You Mark That in the Score Book | Article By Elena Gustines and Illustrations By Jim Cooke | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/ben-platt-from-pitch-perfect-to-an-anxious-teen-on-stage.html | Nervous Its Nearly All for the Part | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/florian-zeller-a-busy-french-playwright-makes-his-american-debut-on-broadway.html | A Busy Playwright On a Global Stage | By Rachel Donadio | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/jamaica-beyond-the-beach.html | Searching for the Soul of Jamaica | By Luisita Lopez Torregrosa | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/02/us/unable-to-pay-100-bail-homeless-man-dies-in-new-hampshire-jail.html | Unable to Pay His 100 Bail a Homeless Man Dies in Jail | By Christine Hauser | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/dance/living-and-breathing-martha-graham.html | Living and Breathing Martha Graham | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/sea-zombies-how-fear-the-walking-dead-overhauled-itself.html | Oh Thats Just Great Now Its Sea Zombies | By Jeremy Egner | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/starz-the-girlfriend-experience.html | A New Approach to the Oldest Profession | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/a-place-called-winter-by-patrick-gale.html | Straightened Circumstances | By Mike Peed | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/alligator-candy-a-memoir-by-david-kushner.html | Gone Boy | By Emma Brockes | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/and-after-many-days-by-jowhor-ile.html | In a Brothers Absence | By Chigozie Obioma | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/danielle-duttons-margaret-the-first.html | Mad Madge | By Katharine Grant | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/jane-mendelsohns-burning-down-the-house.html | Apart at the Beams | By Brooke Allen | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/lust-and-wonder-by-augusten-burroughs.html | Augusten Happy at Last | By Wilton Barnhardt | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/philip-kerrs-the-other-side-of-silence-and-more.html | By Love Extorted | By Marilyn Stasio | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/rush-oh-by-shirley-barrett.html | Or the Whale | By Tom Gilling | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/save-room-for-pie-by-roy-blount-jr.html | Rhythm and Grits | By Robert Pinsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/short-stories.html | Short Stories | By Antonio RuizCamacho | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-dig-by-john-preston.html | Buried Lives | By Michael Pye | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-poor-creatures.html | The Poor Creatures | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-summer-before-the-war-by-helen-simonson.html | Ever So Cultured | By Judith Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/a-valeant-boo-boo-may-portend-bigger-errors.html | Little Goof by Valeant May Grow | By Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dealbook/goldmans-tech-chief-pushes-the-bank-to-be-more-open-like-him.html | Goldmans Open Book | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dottie-mattison-talk-less-but-ask-why-more.html | Talk Less but Ask Why More | By Adam Bryant | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/celebrity-couples-rupert-murdoch-jerry-hall.html | Odd Couples and Odder Reactions | By Henry Alford | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/helen-mirren-chris-tucker-allison-williams.html | A Dinner Where Race Was on the Menu | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/paris-partying-underground.html | Dress Up but Keep It Down | By Sara Lieberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/a-love-story-that-had-to-wait.html | A Love Story That Had to Wait | By Jane Gordon Julien | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/widow-letting-go.html | Cruising Memory Lane With the Top Down | By Doris Iarovici | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/jobs/when-the-fun-is-mandatory-and-youre-helping-pay-for-it.html | The Misery of Mandatory Fun | By Rob Walker | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/how-to-grow-more-than-one-kind-of-fruit-on-a-tree.html | How to Grow More Than One Kind of Fruit on a Tree | By Malia Wollan | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-gentle-assassin-in-brazil.html | The Gentle Assassin | By Mia Couto | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/bruce-baillie-a-film-poet-collapsing-inner-and-outer-space.html | A Poet Who Collapsed Inner and Outer Space | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |

| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/hardcore-henry-transforms-the-viewer-into-the-star.html | Talk About Cinma Vrit and Youre the Star | By Mekado Murphy | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/at-ethical-brew-in-teaneck-live-folk-music-meets-social-action.html | Ramblin Gamblin Contributin to Charities | By Tammy La Gorce | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/at-the-owl-shop-in-new-haven-smoking-is-encouraged.html | Cigar Lovers Swinging From the Clouds | By Phillip Lutz | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/how-are-new-york-city-taxi-plates-assigned.html | How Are New York City Taxi Plates Assigned | By Michael Pollak | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/how-dj-ruckus-also-known-as-greg-andrews-spends-his-sundays.html | NoSpin Zone for a GlobeTrotting DJ | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/in-fightball-basketball-is-stripped-down-to-a-gladiator-sport.html | No Teams No Passing Basketball as Gladiator Sport | By Alex Vadukul | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/new-yorks-age-of-genius.html | Golden Ages of Culture and Boxing | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-brick-farm-tavern-brings-in-the-porcinis-then-readies-the-dirt.html | Out of the Ground Onto the Plate | By Phoebe Nobles | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-race-and-rock-n-roll-in-memphis.html | Romance Race and Rock n Roll | By Aileen Jacobson | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-shiki-sushi-yakitori-in-white-plains-focuses-on-fresh-fish-flavors.html | Letting the Sushi Speak for Itself | By M H Reed | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-the-cottage-aims-for-complex-food-in-a-simple-setting.html | Striving for Complex Food in a Simple Setting | By Patricia Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-the-grill-in-hauppauge-pairs-sound-fundamentals-and-worldly-ambitions.html | Sound Fundamentals Worldly Ambitions | By Kurt Wenzel | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/seeing-red.html | Seeing Red | By John Leland | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/tented-walls-and-family-style-korean-dishes-at-pocha-32.html | Covered Wagon on West 32nd Street Ho | By Rachel Wharton | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-female-identity-discussed-in-art.html | Conversation on the Female Identity | By Douglas P Clement | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-soviet-style-for-the-upper-class.html | Give Me 10 More Comrade | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-winter-flounder-a-master-of-disguise-with-a-wandering-eye.html | The Fish That Looks Like a Picasso | By Dave Taft | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/why-new-york-citys-waterworks-works.html | Why the Waterworks Works | By Emily S Rueb | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/ournatural-history-endangered.html | Natural History Endangered | By Richard Conniff | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-dirty-old-men-of-pakistan.html | The Dirty Old Men of Pakistan | By Mohammed Hanif | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-tampon-of-the-future.html | The Tampon of the Future | By Pagan Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/a-farmhouse-for-the-author-augusten-burroughs.html | Making a Dash for the Country | By Joanne Kaufman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/condos-rise-wherean-east-village-church-stood.html | Condos in Real New York | By C J Hughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/exotic-marble-and-opulent-finishes-lure-buyers.html | Turning Marble Into Gold | By Tim McKeough | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/three-bedrooms-on-park-avenue-for-26-6-million.html | Views to New Jersey | By Vivian Marino | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/expect-the-royals-to-brush-themselves-off-and-vie-again.html | Royals Poised for a Third Run | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/it-finally-looks-like-the-cubs-turn.html | Cubs Build a Behemoth | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/style/bill-cunningham-hopping.html | Hopping | By Bill Cunningham | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sunday-review/how-the-15-minimum-wage-went-from-laughable-to-viable.html | 15 an Hour Its No Longer Crazy | By Steven Greenhouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/farmtable-kitchen-st-petersburg-florida.html | From Farm and Gulf to Table | By Rose Maura Lorre | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/ray-magliozzi-car-talk-cuba.html | Ray Magliozzi of Car Talk takes to the Road in Cuba | By Elaine Glusac | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/village-the-hotel-club-edinburgh-review.html | Industrial Chic and Cute on Steroids | By Cheryl LuLien Tan | TX 8-242-513 | 2016-07-28 |

| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/upshot/satellite-images-can-pinpoint-poverty-where-surveys-cant.html | A Dark Sky at Night Tells No Economic Lies | By Sendhil Mullainathan | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/frank-de-felitta-author-of-audrey-rose-dies-at-94.html | Frank De Felitta 94 8216Audrey Rose8217 Horror Novelist | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/after-wikileaks-revelation-greece-asks-imf-to-clarify-bailout-plan.html | After Leak Greece Asks IMF to Clarify Bailout Plan | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/claims-of-a-ponzi-scheme-in-the-collapse-of-a-rare-wine-seller.html | The Bottom of the Barrel for Wine Investors | By Robert Frank | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dealbook/alaska-airlines-said-to-be-near-2-billion-deal-for-virgin-america.html | Alaska Airlines Is Eager for Deal Over Virgin America | By Michael J de la Merced and Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/bill-green-91-ombudsman-who-dissected-post-scandal.html | Bill Green 91 Who Dissected Scandal at Washington Post | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/eric-engberg-newsman-who-led-political-segment-on-cbs-dies-at-74.html | Eric Engberg 74 CBS Newsman Who Highlighted Facts in Politics | By Daniel E Slotnik | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/anderson-cooper-gloria-vanderbilt.html | Mother and Son So Much More to Say | By Penelope Green | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/jobs/big-love-for-little-monkeys-that-help-people-with-limited-mobility.html | Big Love for Little Helpers | As told to Perry Garfinkel | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/coca-crystal-avatar-of-counterculture-dies-at-68.html | Coca Crystal Avatar of Counterculture Dies at 68 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/campaign-stops/why-trump-cant-break-the-gop.html | Why Trump Cant Break the GOP | By Jacob S Hacker and Paul Pierson | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/a-trans-atlantic-role-reversal.html | A TransAtlantic Role Reversal | By Ross Douthat | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/jobs-and-trade-on-the-campaign-trail.html | Jobs and Trade on the Campaign Trail | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/less-disinfectant-more-rioja.html | Less Disinfectant More Rioja | By Tal Abbady | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/locked-up-for-seeking-asylum.html | Locked Up for Seeking Asylum | By Elizabeth Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/race-and-the-death-penalty-in-texas.html | Race and the Death Penalty in Texas | By The Editorial Board | TX 8-242-513 | 2016-07-28 |

| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-power-of-ceo-activism.html | The Power of CEO Activism | By Aaron K Chatterji and Michael W Toffel | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-republicans-gay-freakout.html | The Republicans Gay Freakout | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/trombone-shorty.html | Trombone Shorty | By Kate Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/trump-does-it-his-way.html | Trump Does It His Way | By Maureen Dowd | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/when-whites-just-dont-get-it-part-6.html | When Whites Just Dont Get It Revisited | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/why-slaves-graves-matter.html | Why Slaves Graves Matter | By Sandra A Arnold | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/public-editor/terrorism-victim-coverage-new-york-times-public-editor.html | In Death Some More Equal Than Others | By Margaret Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/when-your-dog-meets-the-co-op-board.html | When Your Dog Meets the Coop Board | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/basketball/as-warriors-near-a-record-the-bulls-offer-a-model-for-a-dynasty.html | As Warriors Near a Record the Bulls Offer a Model for a Dynasty | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/basketball/golden-states-quest-to-break-bulls-record-grows-harder.html | Warriors Now Need to Win Five of Six | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/golf/gender-divide-in-tournaments-shortchanges-fans-and-the-sport.html | Gender Divide in Tournaments Shortchanges Fans and the Sport | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/a-spring-of-discontent-for-canadian-hockey.html | Spring of Discontent for Canadian Hockey | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/penguins-pour-it-on-against-islanders.html | Penguins Earn Playoff Spot With Rout of the Islanders | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/horse-racing/florida-derby-nyquist-mohaymen-kentucky-derby.html | Nyquist Wins in Florida Establishing Himself as the Favorite in Kentucky | By Melissa Hoppert | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/philadelphia-is-in-the-final-four-and-in-the-cellar.html | Philadelphia in Final Four  and in the Cellar | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/uconns-seniors-are-2-wins-from-a-feat-never-accomplished.html | UConn8217s Seniors Are Two Wins From a Feat Never Accomplished | By Harvey Araton | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/with-oklahoma-a-familiar-look-thats-so-rare.html | A Familiar Look Now Rarely Seen | By Juliet Macur | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/tennis/victoria-azarenkawins-the-miami-open-completing-a-rare-back-to-back-feat.html | Miami Title Completes a Rare Feat by Azarenka | By Andy Kent | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/style/high-times-wants-to-be-the-playboy-of-pot.html | Life and High Times | By Alex Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sunday-review/why-us-cities-should-envy-toronto-for-electing-rob-ford.html | Rob Ford and the Great City | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/crime-spike-in-st-louis-traced-to-cheap-heroin-and-mexican-cartels.html | Violence in St Louis Traced to Cheap Mexican Heroin | By Timothy Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/navy-seals-split-over-members-benefiting-from-hard-earned-brand.html | Among Navy SEALs a Split Over Cashing In on the Brand | By Nicholas Kulish Christopher Drew and Sean D Naylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/2-republican-senators-revoke-support-for-garland-hearings.html | GOP Senators Revoke Support for Garland Hearings | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/donald-trump-general-election.html | Electoral Map a Reality Check to a Trump Bid | By Jonathan Martin and Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/hillary-clinton-appeals-to-new-yorkers-by-going-after-one-donald-trump.html | Hillary Clinton Appeals to New Yorkers by Going After One Donald Trump | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/medicare-is-often-overbilled-by-hospices-and-pays-twice-for-some-drugs.html | Medicare Often Overbilled by Hospices and Pays Twice for Some Drugs Report Finds | By Robert Pear | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/obama-donald-trump-economy-indiana.html | Political Discontent Festers in Indiana Town Despite Jobs Surge | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/americas/guatemalan-womens-claims-put-focus-on-canadian-firms-conduct-abroad.html | Outcry Echoes Up to Canada | By Suzanne Daley | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/asia/they-cannot-remove-me-by-force-a-strongman-on-afghan-infighting.html | 8216They Cannot Remove Me by Force&#8217 A Strongman8217s Take on Afghan Infighting | By Jawad Sukhanyar and Rod Nordland | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/belgium-terrorist-plot-france.html | Third Man Is Charged in Belgium in French Plot | By Aurelien Breeden and Sewell Chan | TX 8-242-513 | 2016-07-28 |

| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/for-migrants-into-europe-a-road-less-traveled.html | For Migrants Into Europe a Road Less Traveled | By Andrew Higgins | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/nagorno-karabakh-fighting-azerbaijan-armenia.html | Ethnic Tinderbox Flares in NagornoKarabakh | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/uncertain-economics-influence-brexit-talk.html | Uncertain Economics Influence 8216Brexit8217 Talk | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/makena-coscarelli-and-william-marfuggi-iii-dancing-with-the-stars-leads-to-their-first-dance.html | You Dont Need to Dance to Be a Couple | By Vincent M Mallozzi | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/sydney-mccutcheon-and-timothy-hirsch-he-married-the-girl-from-sunday-school.html | He Married the Girl From Sunday School | By Rosalie R Radomsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/suspicious-truck-prompts-times-square-evacuation.html | Suspicious Truck Prompts Times Square Evacuation | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/for-the-mets-a-pitching-coach-who-loves-walks.html | A Pitching Coach Who Loves Walks | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/new-york-rangers-buffalo-sabres.html | Poised to Celebrate the Rangers Fall Flat Again | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/north-carolina-syracuse-final-four-ncaa-tournament.html | Heels Win Battle of Teams With Stature and Stigma | By Zach Schonbrun | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/villanova-oklahoma-final-four-ncaa-tournament.html | Wildcats Wipe Out Sooners and a Record | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/jesse-webster-an-inmate-serving-life-turned-to-his-last-hope-president-obama.html | Inmate Serving Life Had One Final Hope Spoiler It Came Through | By Dan Barry | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/mikhail-lesins-strange-death-in-us-follows-a-fall-from-russias-elite.html | Mysterious Death Follows Swift Fall From Kremlin | By Steven Lee Myers | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/delegate-fight-casts-north-dakota-in-new-campaign-role-relevance.html | Delegate Fight Casts North Dakota in New Role Relevance | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-03 | https://www.nytimes.com/2016/04/11/universal/ko/a-korean-noodle-dish-for-lonely-hearts-korean.html | Paint It Black | By Sam Sifton | TX 8-242-513 | 2016-07-28 |
| 2016-11-04 | 2016-04-03 | https://www.nytimes.com/2016/11/04/travel/election-moving-to-canada-donald-trump-hillary-clinton.html | Mulling a Move How to Try Out a New Country | By Julie Lasky | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-04 | https://www.nytimes.com/2016/03/29/nyregion/metropolitan-diary-a-brief-millennial-affair.html | A Brief Millennial Affair | By JOANNA BRAECKEL | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-04 | https://www.nytimes.com/2016/03/30/nyregion/metropolitan-diary-romantic-fantasy-on-the-c-train.html | Romantic Fantasy on the C Train | By LEAH FRIMERMAN | TX 8-242-513 | 2016-07-28 |
| 2016-03-30 | 2016-04-04 | https://www.nytimes.com/2016/03/31/movies/adrienne-corri-actress-known-for-a-clockwork-orange-dies-at-84.html | Adrienne Corri 84 Actress in A Clockwork Orange | By Daniel E Slotnik | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-04 | https://www.nytimes.com/2016/03/31/nyregion/metropolitan-diary-no-one-takes-the-cake.html | No One Takes the Cake | By RUTH W MESSINGER | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-04 | https://artsbeat.blogs.nytimes.com/2016/04/01/cirque-replaces-lead-actor-in-broadway-bound-paramour/ | Cirque Replaces Lead in Broadway Show | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/01/nyregion/metropolitan-diary-alternate-side-parking-haiku.html | AlternateSide Parking Haiku | By CATHERINE WALD | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/02/technology/facebook-live-annoying-and-intrusive-seems-to-be-paying-off.html | Facebook Live Incessant and Paying Off | By John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/02/theater/review-house-rules-and-all-kinds-of-games.html | Trying to Master All Kinds of Games | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/04/technology/managed-by-q-anon-demand-start-up-raises-25-million.html | Managed by Q an OnDemand StartUp Raises 25 Million | By Katie Benner | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-04 | https://www.nytimes.com/2016/04/02/arts/television/ronnie-corbett-one-of-the-two-ronnies-dies-at-85.html | Ronnie Corbett 85 Oneof Britains Two Ronnies | By Daniel E Slotnik | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/03/arts/music/gato-barbieri-latin-jazz-trailblazer-dies-at-83.html | Gato Barbieri Trailblazer in Latin Jazz Is Dead at 83 | By Peter Keepnews and Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/03/nyregion/metropolitan-diary-shape-shifting-wind.html | ShapeShifting Wind | By MILDRED ALPERN | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/batman-v-superman-stumbles-but-stays-at-no-1.html | Batman v Superman Stumbles but Stays at No 1 | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |

| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/dance/review-jared-grimes-and-lil-buck-embody-their-animal-muses-in-spaces.html | The Animal as Magnetic Muse | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/big-ears-festival.html | A Music Festival Resists Commercial Constraints | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/my-morning-jacket-it-still-moves-reissue.html | Lifting a Wet Blanket Off a 2003 Album | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-american-composers-orchestra-concert-tilts-eastward.html | Absorbing and Distilling With an Eastward Tilt | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-charlie-parkers-firstbird-at-the-apollo-hails-a-bebop-giant.html | Life of a Bebopper in Sweeping Strokes | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-lucius-a-band-willing-to-test-itself.html | A Band in Transition Tests Itself | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-verdis-simon-boccanegra-at-the-met-and-a-question-of-career-timing.html | A Met Verdi Revival and a Question of Career Timing | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-wynton-marsaliss-spaces-a-kinetic-series-of-zoological-portraits.html | Review Wynton Marsaliss Spaces a Kinetic Series of Zoological Portraits | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/review-mapplethorpe-look-at-the-pictures-on-hbo-gives-context-to-controversy.html | Finding the Light Behind the Heat | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/the-detectorists-are-back-with-their-existential-divining-rods.html | The Existential Divining Rods Return | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/books/04bock.html | Giving Cancer a Villainous Role After a Painful Loss | By Alexandra Alter | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/books/review-catastrophic-happiness-a-comedy-of-manners-about-bumpy-child-rearing.html | A Fun House of Tantrums and Fatigue | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/dealbook/a-cravath-partner-moves-to-paul-weiss.html | Cravath Partner Makes a Move to Paul Weiss | By Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/cartoon-networks-powerpuff-girls-fight-evil-on-tv-and-beyond.html | Cartoon Networks Powerpuff Girls Fight for Relevancy Beyond TV | By Gregory Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/the-new-day-a-british-upstart-casts-its-fate-to-the-newsstand.html | Looking for Readers Who Still Love Print | By Nicola Clark | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/bronx-church-steeped-in-history-prefers-not-to-be-known-as-a-landmark.html | A Church Where Landmark Status Would Be More Burden Than Honor | By David Gonzalez | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/wind-new-york.html | Winds in Eastern States  Cut Power to Thousands | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/basketball/after-loss-golden-state-warriors-try-to-fix-problems.html | After Loss Warriors Take Aim at Problems Masked by Victories | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/connecticut-oregon-state-final-four-ncaa-tournament.html | UConn Leaves Foe With Huge Loss but Larger Lesson | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/technology/outshone-by-smaller-screens-pcs-aim-to-be-seen-as-cool-again.html | Outshone by Smaller Screens PCs Aim to Be Seen as Cool Again | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/upshot/making-a-soda-tax-more-politically-palatable.html | Pointing to Cash Not Health to Make a Soda Tax Palatable | By Margot SangerKatz | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/amtrak-train-derails-outside-of-philadelphia.html | Amtrak Train Slams Into Backhoe Near Philadelphia Killing Two | By Nate Schweber Patrick McGeehan and Mike McPhate | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/contentious-vote-in-north-dakota-yields-25-unaligned-republican-delegates.html | A Contentious Vote by North Dakota Republicans Yields 25 Unaligned Delegates | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/technology-upgrades-get-white-house-out-of-the-20th-century.html | Technology Upgrades Get White House Out of the 20th Century | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/americas/insiders-account-of-how-graft-fed-brazils-political-crisis.html | How Web of Corruption Ensnared Brazil | By Simon Romero | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/before-collapse-overpass-project-in-kolkata-made-our-lives-hell-for-years.html | Overpass Project in India 8216Made Our Lives Hell8217 for Years Before Collapse | By Ellen Barry and Hari Kumar | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/china-climate-change-peak-carbon-emissions.html | Carbon Emissions May Have Peaked but Data Is Hazy | By Edward Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/malaysian-sailors-abducted-near-philippines-in-latest-act-of-piracy.html | 4 More Sailors Abducted Near Philippines | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/europe/azerbaijan-armenia-nagorno-karabakh-conflict.html | Azerbaijan Says It Ceased Combat Against Armenia | By Neil MacFarquhar | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/middleeast/israel-expands-palestinian-fishing-zone-off-gazas-coast.html | Israel Expands Palestinians8217 Fishing Zone Off Gaza | By Majd Al Waheidi and Isabel Kershner | TX 8-242-513 | 2016-07-28 |

| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/a-new-libor-trial-trade-data-and-fed-leaders-onstage.html | A New Libor Trial and Fed Leaders Onstage | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/dealbook/victim-in-wall-st-scheme-was-a-classmate-of-its-accused-architect.html | Victim in Wall St Scheme Is Classmate of the Accused | By Alexandra Stevenson and Matthew Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/as-messaging-apps-boom-brands-tiptoe-in.html | Brands Take Steps Toward Messaging Apps | By Robert D Hof | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/drawing-the-line-on-gossip-after-the-gawker-trial.html | Drawing the Line on Gossip After the Gawker Trial | By Jim Rutenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/health/dashing-hopes-study-shows-cholesterol-drug-has-no-benefits.html | Dashing Hopes Study Shows a Cholesterol Drug Had No Effect on Heart Health | By Gina Kolata | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | on/a-new-yorker-long-caught-in-immigration-limbo-comes-home-to-start-his-job.html | A Homecoming and a Job After Years in Limbo | By Liz Robbins | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/a-workhorse-on-the-hudson-river-now-retired-from-fighting-fires-chugs-toward-a-second-act.html | A Workhorse on the Hudson River Now Retired From Fighting Fires Chugs Toward a Second Act | By Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/experts-see-risks-and-logic-in-skeloses-appeal-for-no-prison-time.html | Experts Find Risks and Logic in Skeloses Appeal for No Prison Time | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/federal-housing-officials-warn-against-blanket-bans-of-ex-offenders.html | Federal Housing Officials Warn Against Blanket Bans of ExOffenders | By Mireya Navarro | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/a-renewable-energy-boom.html | A Renewable Energy Boom | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/campaign-stops/why-trumps-antiwar-message-resonates-with-white-america.html | Trumps Antiwar Appeal | By J D Vance | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/cities-for-everyone.html | Cities for Everyone | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/gay-pride-and-prejudice-in-dominican-republic.html | Gay Pride and Prejudice in Dominican Republic | By Ernesto Londoo | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/metlife-and-the-threat-to-dodd-frank.html | MetLife and the Threat to DoddFrank | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/teenage-sexting-is-not-child-porn.html | Teenage Sexting Is Not Child Porn | By Amy Adele Hasinoff | TX 8-242-513 | 2016-07-28 |

| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/the-un-democratic-party.html | The UnDemocratic Party | By Charles M Blow | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/new-york-mets-kansas-city-royals.html | Royals Recreate History Stifling the Mets in a World Series Rematch | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/new-york-yankees-brian-cashman-joe-girardi-opposites.html | Opposites Agree | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/noah-syndergaard-is-again-displaying-confidence.html | A Confident Met Recalls a Brash Move | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/weather-could-force-yankees-to-wait-one-more-day-for-opener.html | Weather Could Force Yankees to Wait One More Day for Opener | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/doping-inquiry-sought-in-britain.html | Inquiry Sought in Britain | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/hockey/ruling-on-coachs-challenge-inconclusive.html | Ruling on Coach8217s Challenge Inconclusive | By Tal Pinchevsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/north-carolina-villanova-nate-britt-kris-jenkins.html | Brothers Preparing for Title FaceOff | By Zach Schonbrun | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/ryan-arcidiacono-may-talk-villanova-to-a-title.html | A Player Who May Talk Villanova to a Title | By Juliet Macur | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/syracuse-washington-final-four-ncaa-tournament.html | Syracuse Cruises to First Appearance in Title Game | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/tbs-acquires-ncaa-final-and-fewer-eyeballs.html | For Its First Final TBS Plays Down Ratings | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/villanova-wildcats-have-matured-beyond-their-years.html | In Five Months Wildcats Have Matured Beyond Their Years | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/skating-slowly-tries-regaining-its-edge.html | A Sport Slowly Tries to Regain Its Edge | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/tennis/with-miami-title-djokovic-adds-to-records-and-surpasses-his-coach.html | With Victory at Miami Open Djokovic Adds to His Records | By Andy Kent | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/world-series-rematch-means-reliving-pain.html | World Series Rematch Means Reliving Pain | By David Waldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/technology/chinas-companies-poised-to-take-leap-in-developing-a-driverless-car.html | China Poised to Take Leap in Developing Driverless Car | By John Markoff and Paul Mozur | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/theater/review-death-for-five-voices-about-a-vanguard-composer.html | An Innovative Artist With a Dark Mind | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/bernie-sanders-hillary-clinton.html | Early Missteps Seen as a Drag on Sanders Bid | By Patrick Healy and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/donald-trump-and-ted-cruz-shift-into-high-gear-as-wisconsin-primary-looms.html | Cruz and Trump Seek to Outmaneuver Each Other Before Wisconsin Contest | By Matt Flegenheimer and Ashley Parker | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/largely-forgotten-and-hugely-influential-the-race-for-marco-rubios-senate-seat.html | Largely Forgotten and Hugely Influential The Race for Rubio8217s Senate Seat | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/leaked-documents-offshore-accounts-putin.html | Leaked Documents Detail Offshore Accounts | By Michael S Schmidt and Steven Lee Myers | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/supreme-court-nominee-pushes-ahead-despite-fracas.html | Court Nominee Pushes Ahead Despite Fracas | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/washington-metro-40-and-creaking-stares-at-a-midlife-crisis.html | Capital8217s Metro Creaking at 40 Is Staring Down a Midlife Crisis | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/americas/nicaragua-canal-chinese-tycoon.html | Lost in Nicaragua a Chinese Tycoon8217s Canal Plan | By Suzanne Daley | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/armies-used-by-un-fail-watchdog-groups-test.html | Armies Used by UN Fail Groups Test | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-05 | https://well.blogs.nytimes.com/2016/03/29/sitting-increases-the-risk-of-dying-early/ | Exercise Stand Up to Live Longer | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-05 | https://well.blogs.nytimes.com/2016/03/31/childhood-stress-is-linked-to-hardening-of-the-arteries/ | Childhood An Early Sign of Artery Risk | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/tapeworms-and-other-parasites-can-make-good-guests.html | Parasites as Welcome Guests | By Carl Zimmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-05 | https://www.nytimes.com/2016/04/02/health/zika-virus-miami-florida-mosquitoes.html | At Singular Risk for Zika Miami Has Limited Money to Fight It | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-05 | https://www.nytimes.com/2016/04/03/upshot/american-anger-is-not-the-economy-its-the-other-party.html | People Are Angry and the Problem Is Other People | By Lynn Vavreck | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://artsbeat.blogs.nytimes.com/2016/04/04/judi-dench-wins-eighth-olivier-award-in-london/ | Judi Dench Wins Eighth Olivier Award | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://artsbeat.blogs.nytimes.com/2016/04/04/tamara-wilson-wins-2016-richard-tucker-award/ | Tamara Wilson Wins Richard Tucker Award | By Michael Cooper | TX 8-242-513 | 2016-07-28 |

| 2016-04-04 | 2016-04-05 | https://artsbeat.blogs.nytimes.com/2016/04/04/zayn-mind-of-mind-number-one/ | Zayn Hits No 1 | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://well.blogs.nytimes.com/2016/04/04/a-teachable-moment-on-the-need-for-colon-cancer-screening/ | New Ways to Find Colon Cancer | By Jane E Brody | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://well.blogs.nytimes.com/2016/04/04/flints-lead-water-poses-particular-threat-to-the-youngest/ | Flintu2019s Most Vulnerable | By Roni Caryn Rabin | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/design/brass-foundry-is-closing-but-debate-over-degass-work-goes-on.html | Foundry Is Closing Degas Debate Goes On | By William D Cohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/design/columbia-students-protest-a-henry-moore-sculpture.html | You Call That Art Students at Columbia Call It Ugly | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-grace-mclean-whose-songs-skip-across-boundaries.html | Gleefully Skipping Across Traditional Boundaries | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-joe-iconis-and-family-join-in-effervescent-talky-tunes.html | The Kind of Carousing You Thirst to Be Part of | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-kronos-quartet-fosters-contemporary-works-for-strings.html | Fiddling Into the Future | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-roman-rabinovich-brings-melody-to-his-art-at-walter-reade-theater.html | An Artists Abstract Work Brushstroke to Keystroke | By Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-suzanne-farrins-imaginative-la-dolce-morte-at-the-met.html | Aching Intensity in an Apt Setting | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-vivian-reed-serenading-with-theatrical-power-and-spirituality.html | A Serenade of Drama and Raw Spirituality | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/youre-unfired-kathleen-battle-is-returning-to-the-met-after-22-years.html | Youre Unfired Kathleen Battle Is Returning to the Met | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/black-girls-rock-holds-up-an-unapologetic-mirror.html | Holding Up a Mirror to Gains Hard Won | By Tamara Best | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/horace-and-pete-keeping-you-on-the-edge-of-your-seat-right-up-to-last-call.html | On the Edge of the Stool Right Up to Last Call | By James Poniewozik | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/review-golf-channel-drama-and-adult-swim-duffers.html | Classic  Drama  Classic  Duffers | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/books/dave-eggers-journeys-into-alaska-in-heroes-of-the-frontier.html | New Eggers Novel Coming From Knopf | By Alexandra Alter | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/books/review-eric-fairs-consequence-a-memoir-by-a-former-abu-ghraib-interrogator.html | A Penitent Stalked by Abu Ghraib | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/alaska-airlines-parent-to-buy-virgin-america-for-2-6-billion-in-cash.html | Alaska Air Sees Virgin as Key to West Coast | By Michael J de la Merced and Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/bats-global-markets-ipo.html | BATS Global Markets to Price Initial Public Offering Shares at 17 to 19 | By Leslie Picker and Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/employers-keep-health-insurance-despite-affordable-care-act.html | Health Law Has Enticed Few Companies to Drop Insurance | By Reed Abelson | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/nielsen-and-dish-network-reach-deal-on-set-top-box-data.html | Business Briefing Nielsen Will Add Viewing on SetTop Boxes to Ratings | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/thomas-staggs-walt-disney-company.html | Disney Heir Apparent Unexpectedly Resigns | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/michael-c-fina-park-avenue-wedding-retailer-bets-on-amazoncom.html | Elite Wedding Retailer  Is Closing Its Only Store | By Hiroko Tabuchi and Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/wanted-cruise-lecturers-who-mingle-and-take-good-selfies.html | Wanted Cruise Lecturers Who Mingle and Take Good Selfies | By Julie Weed | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/anthony-vaccarello-yves-saint-laurent.html | Fashion Designer Leaving Versace for Yves Saint Laurent | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/health/yellow-fever-outbreak-angola-who.html | Yellow Fever in Angola Strains Health Agencies | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/health/zika-virus-deet-pregant-women-safety.html | Using DEET While Pregnant | By Catherine Saint Louis | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/allowed-to-visit-her-babys-grave-after-12-years-a-woman-is-told-your-son-isnt-here.html | Wrenching Words on First Trip to Sons Grave He Isnt Here | By Nina Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/brooklyn-man-charged-in-shooting-and-robbery-of-knicks-cleanthony-early.html | Man Charged in Shooting of Knicks Player | By Alan Feuer | TX 8-242-513 | 2016-07-28 |

| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/brooklyn-man-james-dixon-pleads-guilty-to-manslaughter-in-transgender-womans-death.html | Guilty Plea in Killing of Transgender Woman | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/flatiron-building-admired-but-rarely-copied-inspires-developers.html | Admired but Rarely Copied the Flatiron Inspires Developers | By Matt AV Chaban | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/man-who-stole-jazz-pianist-cecil-taylors-prize-money-is-sentenced.html | Prison for Stealing From Jazz Pianist | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/princeton-board-votes-to-keep-woodrow-wilsons-name-on-campus-buildings.html | Despite Outcry Princeton Board Says Wilsons Name Will Stay on Campus | By Alexandra Markovich | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/undercover-officers-ask-addicts-to-buy-drugs-snaring-them-but-not-dealers.html | Officers Snaring Drug Addicts Not Dealers | By Joseph Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/winston-moseley-81-killer-of-kitty-genovese-dies-in-prison.html | Winston Moseley Unsparing Killer of Kitty Genovese Dies in Prison at 81 | By Robert D McFadden | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/could-there-be-a-terrorist-fukushima.html | Could There Be  a Terrorist Fukushima | By Graham Allison and William H Tobey | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/republicans-and-voter-suppression.html | Republicans and Voter Suppression | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/a-cloud-atlas-provides-clues-to-life-on-earth.html | Above the Fray Cloud Atlas | By Joanna Klein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/eaglets-eggs-air-breathing.html | An Eaglets Time to Let the Air Out | By C Claiborne Ray | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/google-alphago-artificial-intelligence.html | Recognizing the Artifice in Artificial Intelligence | By George Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/nasa-is-facing-a-climate-change-countdown.html | Climate Change Countdown | By John Schwartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/ritual-human-sacrifice.html | Hierarchies A Grisly Social Order | By Tatiana Schlossberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/the-finest-traditions-of-my-calling-abraham-nussbaum-book-review.html | Unsparing Examination by a Young Doctor | By Abigail Zuger Md | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/basketball/allen-iverson-hall-of-fame-shaquille-oneal-yao-ming-tom-izzo.html | Iverson Stands Tall in New Hall of Fame Class | By Victor Mather | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/basketball/golden-state-warriors-san-antonio-spurs-ratings.html | Best Team in One View May Not Be the Warriors | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/golf/for-a-golf-tinkerer-a-strategy-just-crazy-enough-to-work.html | For a Golf Tinkerer a Strategy Just Crazy Enough to Work | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/hockey/john-scott-unlikely-nhl-all-star-montreal-canadiens.html | Coming In From the Cold | By John Branch | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/uconns-stewart-cheers-for-syracuse-not-to-win-the-title.html | A Syracuse Fan but a UConn Star | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/yankees-home-opener-postponed.html | Yankees Get Extra Day to Prepare for Keuchel | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/yoenis-cespedes-ny-mets-kansas-city-royals-error.html | A Met Takes the Good With the Ugly | By David Waldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/technology/datausa-government-data.html | With Government Data Unlocked MIT Tries to Make It Easier to Sift Through | By Steve Lohr | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/technology/drones-marshaled-to-drop-lifesaving-supplies-over-rwandan-terrain.html | In Rwanda Blood Delivered by Drone | By John Markoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/theater/review-royal-shakespeare-companys-king-and-country-at-bam.html | Of Crowns Discord and History | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/theater/review-wrestling-jerusalem-a-solo-show-and-act-of-faith.html | Trusting in the Power of the Human Voice | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/upshot/donald-trump-wisconsin-polls.html | Why Wisconsin Isnt a Good Fit for Trump | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/upshot/valeant-is-a-reminder-of-the-peril-of-outsize-executive-pay.html | Among Causes of Valeants Tumble  Outsize Executive Pay Shares Blame | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/an-exclusivity-malibu-could-do-without-pcbs.html | Fearing Health Risk Malibu Parents Wage a Media War | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/california-enacts-15-minimum-wage.html | National Briefing  West California Minimum Wage to Rise to 15 by 2022 | By Daniel Victor | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/helicopter-crash-kills-5-in-tennessee.html | Tennessee Helicopter Crash Kills 5 | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/pennsylvania-clergy-sex-abuse.html | Diocese Reeling Over Sex Abuse From Long Ago | By Laurie Goodstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/climate-change-health-risks.html | White House Report Links Global Warming to Health | By Coral Davenport | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/donald-trump-wisconsin-radio.html | Wisconsin Radio Talkers Unite to Oppose Trump | By Ashley Parker and Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/dynamics-are-shifting-in-an-8-member-supreme-court.html | New Dynamic on 8Member Court | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/guantanamo-transfers.html | 2 Libyan Guantaacutenamo Detainees Are First to Be Transferred to Senegal | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/hillary-clinton-bernie-sanders-climate-change.html | Activists Push Fracking Onto Agenda | By Trip Gabriel and Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/supreme-court-one-person-one-vote.html | Justices Reject Challenge on One Person One Vote | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/yeo-person-one-title-vexes-navys-push-for-gender-neutrality.html | In 8216Yeoman8217 Navy Finds Gender That Won8217t Bend | By Michael S Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/africa/gunfire-in-republic-of-congo-as-police-stations-attacked.html | Gunfire Ends PostElection Calm in the Republic of Congo | By Dionne Searcey | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/asia/china-cultural-revolution-chongqing.html | Cultural Revolution Echoes at a Cemetery | By Chris Buckley | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/asia/hong-kong-china-film-award-ten-years.html | China Media Disregards an Award for Best Film | By Alan Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/ethnic-conflict-between-armenia-and-azerbaijan-flares-anew.html | Old Conflict Over Enclave in Azerbaijan Flares Anew | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/greece-turkey-refugees.html | Immediate Deportations Begin for Asylum Seekers Who Make It to Greece | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/kim-philby-bbc-lecture.html | Kim Philby Lecturing in East Berlin in 821781 Bragged of How Easy It Was to Fool MI6 | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/panama-papers-leaks-put-iceland-leader-under-pressure-to-quit.html | 8216Panama Papers8217 Put Scrutiny on Iceland Leader8217s Offshore Holdings | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/us-security-brussels-attacks.html | US Met With Belgians on Security Concerns Before Attacks | By Eric Schmitt | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/middleeast/israeli-military-spring-cleaning-call-return-our-gear-please.html | Plea From Israeli Military Return Our Gear Please | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/middleeast/palmyra-syria-isis.html | A Syrian Jewel Where Ruins Have Been Ruined | By Bryan Denton | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/bernie-sanders-makes-progress-courting-nevadas-delegates/ | Counting Delegates Sanders Campaign Hopes u2018Big Dayu2019 at Nevada Convention Narrows Deficit | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/hillary-clinton-roundly-criticized-for-referring-to-the-unborn-as-a-person/ | The Issues From Both Sides of Debate Criticism of Clintonu2019s Comments on Abortion | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/us-acts-to-end-use-of-foreign-acquisitions-to-dodge-taxes.html | US Moves to Thwart Mergers Done as Tax Dodge | By Leslie Picker and Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/hedge-funds-sue-to-freeze-puerto-rico-banks-assets.html | With Suit Hedge Funds  Seek to Freeze the Assets of a Top Puerto Rico Bank | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/with-a-stand-alone-app-starz-looks-beyond-the-cable-bundle.html | Starz Sets Its Sights Beyond the Bundle | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/man-dies-in-brooklyn-after-thief-steals-his-truck-and-runs-him-over.html | A Man Is Killed With His Own Stolen Truck | By Sarah Maslin Nir and Jeffrey E Singer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/prosecutors-seek-prison-sentences-for-dean-skelos-and-son-in-corruption-case.html | Prosecutors Seek  Prison for Skeloses | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/campaign-stops/donald-trump-and-the-nice-people-of-wisconsin.html | Trump vs Nice Wisconsin Folk | By Emma Roller | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/how-covenants-make-us.html | How Covenants Make Us | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/making-way-for-wind-power.html | Making Way for Wind Power | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/the-border-patrols-bizarre-choice.html | The Border Patrols Bizarre Choice | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/what-hulk-hogans-gawker-lawsuit-means-for-our-privacy.html | Hulkster  His Privacy and Ours | By Robert Levine | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/carl-struwe-microscopic-photography.html | Small Wonders Intricate Visions That Defied an Eras Limits | By Michael Roston | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/cycling/spanish-rider-takes-lead-in-spain.html | Spanish Rider Takes Lead | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |

| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/golf/donald-trump-jim-herman-masters-roundup.html | A Spot at Augusta Finally and a Comrade in Trump | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/greg-louganis-wheaties-box-petition-general-mills.html | After Petitions and Changes in Attitudes Louganis Gets His Wheaties Box | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/hockey/new-york-islanders-tampa-bay-lightning-capuano.html | Islanders Offense Awakens After Coachs Scolding | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/big-east-villanova-ncaa-tournament.html | Big East Finds Respect Is More Elusive Than Success | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/unc-villanova-national-championship.html | Ball Flies Horn Blares Villanova Reigns | By Zach Schonbrun | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/district-fight-may-persist-in-texas-after-supreme-court-ruling.html | District Fight May Persist in Texas After Ruling | By David Montgomery and Michael Wines | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/meetingmerrick-garland-to-tell-him-why-gop-wont-hold-hearings.html | An Invitation to a Nominee but Simply to Explain | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/melania-trump-campaign.html | Trump Stumbling With Women Enlists His Wife | By Ashley Parker | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/supreme-court-is-working-hard-to-avoid-deadlocks-elena-kagan-says.html | Court Is Working Hard to Avoid Deadlocks Kagan Says | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/us-seeks-answers-to-delays-at-phoenix-area-polls-on-primary-day.html | US Seeks Answers to Delays at PhoenixArea Polls on Primary Day | By Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/wisconsin-primary-republican-race.html | Cruz Is Fuming Because Kasich Won8217t Bow Out | By Matt Flegenheimer and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/right-of-way-not-yet-certain-in-amtrak-inquiry.html | Right of Way Isn8217t Yet Certain in Amtrak Inquiry | By Patrick McGeehan and Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/ukraine-conflict-brings-hunger-crisis.html | Europe Ukraine Conflict Brings Hunger Crisis | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/un-secretary-general-candidates-ban-ki-moon.html | UN Strives for Transparency in Picking New Secretary General | By Somini Sengupta | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/hillary-clinton-and-bernie-sanders-set-date-for-next-debate/ | Democratic Accord Clinton and Sanders Agree to Debate on April 14 at a Site in Brooklyn | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/01/arts/design/rebuilding-a-modernist-gem-from-mies-van-der-rohe.html | Plan to Rebuild Modernist Gem by Mies Divides Those Who Treasure It | By Gerrit Wiesmann | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/wine-school-assignment-austrian-riesling.html | A Yearning for Spring | By Eric Asimov | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/wine-school-pomerol.html | Richness in AgeWorthy Pomerol | By Eric Asimov | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/chocolate-babka-recipe.html | A Better Chocolate Babka | By Melissa Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/squid-ink-risotto.html | Inked Risotto Leaves an Indelible Impression | By David Tanis | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-06 | https://www.nytimes.com/2016/04/02/science/harold-morowitz-biophysicist-who-tackled-enigmas-big-and-small-dies-at-88.html | Harold Morowitz Scientist Who Sought Answers to the Origin of Life Dies at 88 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/04/plus-size-superhero-gets-her-own-series/ | ComicBook Diversity A PlusSize Heroine | By George Gene Gustines | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/05/us/joseph-medicine-crow-tribal-war-chief-and-historian-dies-at-102.html | Joseph Medicine Crow 102 Tribal War Chief | By Mike McPhate | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/batard-no-corkage-fee.html | To Pour On Mondays at Btard  No Corkage Fee | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/bien-cuit-nettle-bread.html | To Slice Heralding Spring  With Nettle Bread | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/compost-pail-leslie-vosshall.html | Nothing Smells Rotten in Her Compost Pail | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/food-postcards-curious-feast.html | To Send Postcards With Doses of Whimsy for Foodies | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/goat-cheese-mekelburgs-coach-farm.html | To Savor Goat Cheese Bathed in Sour Beer and Love | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/havana-restaurant-reservations-cuba.html | Cubans Confront a New Dining Culture | By Michael Y Park | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/jakes-handcrafted-sausages-to-take-home.html | To Sizzle Handmade Sausages  Ready to Take Home | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/meal-delivery-service-subscription-boxes.html | Its Dinner But Is It Cooking | By Kim Severson | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/vivian-howard-chef-and-the-farmer-spice-rub.html | To Season A Spice Rub So Piquant  Youll Wish Youd Made It | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/diane-lane-to-star-in-the-cherry-orchard-on-broadway/ | Diane Lane to Star in u2018The Cherry Orchardu2019 | By Michael Paulson | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/james-hannaham-wins-penfaulkner-award-for-fiction/ | PENFaulkner Award | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/museums-plan-exhibitions-of-art-from-gurlitt-collection/ | Museums to Show Works From Gurlitt Art Trove | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/zhang-daqian-painting-sets-record-at-sothebys-auction-in-hong-kong/ | Auction Record Set for Chinese Painter | By Amy Qin | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/05/theater/review-antlia-pneumatica-with-voices-in-the-dark.html | MiddleAged Mortals  Squinting at the Abyss | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/design/met-museums-broken-angel-reveals-its-creators-methods.html | Master Class From a Broken Angel | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/frankie-michaels-who-won-a-tony-award-at-11-dies-at-60.html | Frankie Michaels 60 Who Won a Tony at 11 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/music/review-in-love-und-greed-mad-jenny-doffs-her-hat-to-the-have-nots.html | Doffing Her Hat to the HaveNots | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/books/review-disrupted-dan-lyons-fake-steve-jobs.html | Candy Notwithstanding This Is Sweet Revenge | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/books/thomas-jefferson-neither-god-nor-devil.html | New Book on Jefferson Portrays Him as Neither God Nor Devil | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/an-activism-shy-blackrock-throws-a-surprise-punch.html | Normally Placid BlackRock Throws  a Surprise Punch | By Steven Davidoff Solomon | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/on-inversions-the-treasury-department-drops-the-gloves.html | Treasury Department Takes Off the Gloves on Corporate Inversions | By Victor Fleischer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/puerto-ricos-senate-declares-debt-moratorium.html | Puerto Rico Senate Votes to Halt Payments on 72 Billion Debt | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/tax-inversion-obama-treasury.html | Pfizer and Allergan Said to End Merger as Tax Rules Tighten | By Michael J de la Merced and Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/trial-opens-for-ex-barclays-employees-in-libor-case.html | London Trial Opens for ExBarclays Employees in Libor Rate Manipulation Case | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/economy/trumps-rise-shows-religion-is-losing-its-political-power.html | Trumps Rise Indicates Waning Role for Religion | By Eduardo Porter | TX 8-242-513 | 2016-07-28 |

| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/ford-building-a-plant-in-mexico-draws-fire-from-trump.html | Ford Draws Fire From Trump Over Plan for Factory in Mexico to Build Small Cars | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/international/china-media-the-paper-english.html | New Tone in Chinese Media | By Didi Kirsten Tatlow | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/international/international-monetary-fund-christine-lagarde-inequality-protectionism.html | Inequality Is Feeding Protectionism the IMF Chief Warns | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/how-a-cryptic-message-interested-in-data-led-to-the-panama-papers.html | How a Cryptic Message Led to a Trove of Data | By Nicola Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/in-sumner-redstone-case-settlement-is-said-to-be-discussed.html | In Redstone Case Settlement Is Said to Be Discussed | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/louisiana-politician-sees-hollywood-gold-in-states-future.html | A Louisiana Politician Wants a Cut of Hollywood Blockbusters | By Michael Cieply | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/del-posto-restaurant-luxury.html | Del Posto Bets Big on Luxury | By Jeff Gordinier | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/le-turtle-restaurant-review.html | If Antique Chic Is Getting Old to You | By Pete Wells | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/momosan-ramen-and-sake-murray-hill-restaurant.html | Momosan Ramen  Sake Moves Into Murray Hill | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/movies/documentary-film-festivals-feel-push-on-accuracy.html | Film Festivals Feel Push on Truth | By Melena Ryzik | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/movies/vita-activa-the-spirit-of-hannah-arendt-review.html | An Anatomist of Evil and Its Mundane Roots | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/big-question-on-new-york-state-tests-how-many-will-opt-out.html | Big Question on State Tests How Many Will Opt Out This Year | By Elizabeth A Harris and Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/de-blasio-postpones-work-on-crucial-water-tunnel.html | De Blasio Delays  Waterline Work | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/lawyers-for-peter-liang-allege-jury-misconduct-in-manslaughter-trial.html | Jurors Words Prompt Call  to Set Aside Liang Verdict | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/local-politics-take-an-uncivil-turn-roiling-a-suburb-of-new-york.html | Politics Take Uncivil Turn Roiling a Village | By Lisa W Foderaro | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/man-hit-by-subway-in-queens-after-taking-boys-phone-authorities-say.html | Train Hits Man Suspected of Theft | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/mayor-de-blasio-a-punching-bag-for-gop-candidates-fights-back.html | As GOP Target de Blasio Strikes Back | By Alexander Burns | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/new-jersey-university-was-fake-but-visa-fraud-arrests-are-real.html | Fake University Is Used as Bait in a US Case on Visa Fraud | By Liz Robbins | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/nonprofit-executive-attacked-with-acid-in-embezzlement-cover-up-officials-say.html | Lye Attack Used to Hide  Embezzling Officials Say | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/campaign-stops/donald-trump-wont-leave-us-alone.html | Trump  Wont Leave  Us Alone | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/realestate/commercial/breaking-ground-where-echoes-of-edison-linger-in-new-jersey.html | Breaking Ground Where Echoes of Edison Linger | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/file-yankees-season-opener-under-p-for-protest.html | Yankees Fume After a Cold Days Loss | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/noah-syndergaard-steadies-mets-as-royals-temper-emotions.html | Emotions in Check Mets8217 Syndergaard Prevails | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/football/nfl-will-stream-thursday-games-on-twitter.html | NFL to Stream Thursday Games on Twitter Alongside Network Broadcasts | By Ken Belson and Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/3-pointer-by-uncs-marcus-paige-joins-list-of-sports-almosts.html | UNC 3Pointer Joins A List of Sports Almosts | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/connecticut-looking-for-one-more-special-moment.html | A Team Sets a High Bar and Then Surpasses It Yet Again | By Harvey Araton | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/kris-jenkins-ryan-arcidiacono-villanova.html | Before the Clutch Shot There Is the Unselfish Pass | By Juliet Macur | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/villanova-national-championship.html | Perfectly Rehearsed Final Play Unfolds in a Wildcat Minute | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/soccer/flashes-of-cards-and-of-brilliance-as-suarezs-barcelona-edges-torress-atletico.html | Barcelona Wins a Mercurial Duel | By Sam Borden | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/technology/whatsapp-messaging-service-introduces-full-encryption.html | WhatsApp  Encryption Now Covers All Messages | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/theater/review-in-tia-julia-y-el-escribidor-a-student-is-smitten.html | Aspiring Professionally but Oh So Smitten | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/theater/review-locusts-have-no-king-a-love-triangle-comedy.html | Dinner Whose Main Course Is Deep Questions | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/act-and-sat-find-a-profitable-market-as-common-core-tests.html | Rejected by Colleges SAT and ACT Gain High School Acceptance | By Kate Zernike | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/alabama-governor-robert-bentley-impeachment.html | Lawmaker Takes First Step in an Effort to Impeach Alabama8217s Governor | By Campbell Robertson and Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/gay-rights-mississippi-north-carolina.html | Laws Blocking Gay Rights Efforts Bring a Backlash in Two Southern States | By Jonathan M Katz and Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/pennsylvania-bill-extending-deadlines-in-abuse-cases-advances.html | Pennsylvania Bill Extending Deadlines in Abuse Cases Advances | By Laurie Goodstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/alan-grayson-florida.html | Report Cites Possible Breaches by Congressman From Florida | By Eric Lipton | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/democratic-primary-results.html | Cruz and Sanders Win in Wisconsin Races Stay in Play | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/gary-johnson-libertarian.html | Libertarian Candidate Sees an Opening in the Fissures That Trump Created | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/merrick-garland-collins-boozman-grassley.html | Court Nominee8217s First Meeting With Opposition Portends a Hard Path | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/republican-primary-results.html | Cruz Romps in Wisconsin Defeating Trump in GOP Primary | By Jonathan Martin and Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/san-francisco-approves-fully-paid-parental-leave.html | No Pay Cuts for New Parents in San Francisco | By Thomas Fuller | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/jacob-zuma-impeachment-south-africa.html | Zuma Allies Quash Impeachment Effort in South Africa | By Norimitsu Onishi | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/shabab-somalia-african-union.html | Somali Militants Are Proving Resilient in the Face of Losses | By Jeffrey Gettleman | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/uganda-zika-forest-mosquitoes.html | Revisiting the African Backcountry Where a Virus First Came to Light | By Josh Kron | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/consolidating-power-taliban-leader-gives-senior-posts-to-skeptics.html | Taliban Leader Trying to End Infighting Appoints Critics to Senior Posts | By Mujib Mashal and Taimoor Shah | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/india-foreign-health-consultants-narendra-modi.html | Wary of Outside Influence India Limits Foreign Involvement in Health System | By Ellen Barry and Suhasini Raj | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/indonesia-orangutan-borneo-fires.html | Adapting to Life as Orphans | By Joe Cochrane | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/myanmar-aung-san-suu-kyi-state-counselor.html | Aung San Suu Kyi Moves Closer to Leading Myanmar | By Wai Moe and Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/north-korea-nuclear-warhead-rodong-missile.html | North Korea Can Mount Warheads South Says | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/osama-bin-laden-was-bullish-on-gold.html | As an Investor Bin Laden Was Bullish on Gold | By Matthew Rosenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/dutch-referendum-could-cause-trouble-for-europe.html | Dutch Referendum on Pact With Ukraine Could Cause Trouble for EU | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/italian-talmud-translation.html | Italians Helped by an App Translate the Talmud | By Elisabetta Povoledo | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/panama-papers-iceland.html | Panama Papers Stir Inquiries and Outrage | By Steven Erlanger Stephen Castle and Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/design/whitney-museums-new-home-named-after-leonard-lauder.html | New Whitney Named for Leonard Lauder | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/television/the-people-vs-oj-simpson-christopher-darden.html | The Trials of Christopher Darden | By Scott Tobias | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/andrew-caspersens-charmed-life-thrown-into-turmoil.html | A Familys Charmed Life Is Thrown Into Turmoil | By Matthew Goldstein and Alexandra Stevenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/bitcoin-start-up-gets-an-electronic-money-license-in-britain.html | Bitcoin StartUp Gets Money License From Britain and a Link to Barclays | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/robert-igers-success-at-disney-makes-him-a-tough-act-to-follow.html | Iger Proves a Tough Act to Follow  at Disney | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/fbi-questions-police-leaders-amid-inquiry-into-businessmen-linked-to-de-blasio.html | Investigation of 2 Businessmen Linked to Mayor Pulls In Top Police Officials | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/new-york-attorney-general-begins-inquiry-into-sale-of-nursing-home-to-developer.html | State Begins Inquiry Into Nursing Home Sale | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/a-better-way-to-get-to-15.html | A Better Way to Get to 15 | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/impossible-missions.html | Impossible Missions | By Thomas L Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/mosquito-vs-mosquito-in-the-battle-over-the-zika-virus.html | Mosquito vs Mosquito | By Nina Fedoroff and John Block | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/say-no-to-fight-club-new-york.html | Say No to Fight Club New York | By Nicole Gelinas | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/the-militarys-transgender-policy-stalled.html | The Militarys Transgender Policy Stalled | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/the-panama-papers-sprawling-web-of-corruption.html | A Global Web of Corruption | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/mike-sandlock-dies-at-100-was-oldest-living-big-leaguer.html | Mike Sandlock Dies at 100 Was Oldest Living Big Leaguer | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/yankees-lose-on-a-play-they-couldnt-have-prepared-for.html | Yankees Lose on a Play They Couldn8217t Have Prepared For | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/golf/jordan-spieth-humbly-gets-ready-to-defend-masters-crown.html | Spieth Humbly Gets Ready to Defend Masters Crown | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/hockey/rangers-stay-in-hunt-for-home-ice-advantage.html | Rangers Stay in Hunt for HomeIce Advantage | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/in-the-bleachers-few-starry-eyed-views.html | In the Bleachers Few StarryEyed Views | By Filip Bondy | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/mets-decide-they-are-done-reliving-october.html | Mets8217 Own Celebration Brings Degree of Relief | By David Waldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/uconn-wins-record-fourth-straight-ncaa-title.html | UConn8217s Seniors Make It Four in a Row | By Seth Berkman | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/technology/fbi-lawyer-wont-say-if-data-from-unlocked-iphone-is-useful.html | FBI Lawyer Wont Say If Data From Unlocked iPhone Is Useful | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/ferguson-voters-give-split-result-on-funding-police-overhaul.html | Ferguson Voters Give Split Result on Funding Police Overhaul | By Monica Davey | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/florida-agrees-to-improve-poor-childrens-access-to-health-care-settling-suit.html | Florida Agrees to Improve Poor Children8217s Access to Health Care Settling Suit | By Frances Robles | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/donald-trump-soho-settlement.html | Trump Settled Suit and Legal Storm Blew Over | By Mike McIntire | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/americas/brazil-impeach-ruling-michel-temer-dilma-rousseff.html | Brazil8217s Congress Must Consider Impeaching Vice President | By Vinod Sreeharsha | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/armenia-and-azerbaijan-halt-fighting-on-border.html | Armenia and Azerbaijan Halt Fighting on Border | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/middleeast/italy-warns-egypt-giulio-regeni-death.html | Italian Official Warns Egypt Over Inquiry Into Student8217s Death | By Declan Walsh and Nour Youssef | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-07 | https://www.nytimes.com/2016/04/05/technology/personaltech/adding-links-to-the-windows-10-start-menu.html | Easy Folder Access in Windows 10 | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/dance/kazuko-hirabayashi-choreographer-and-dancers-mentor-dies-at-82.html | Kazuko Hirabayashi 82 Choreographer and Dance Mentor | By Anna Kisselgoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/music/nas-to-headline-12th-annual-brooklyn-hip-hop-festival.html | Brooklyn HipHop Fest | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/business/international/german-economy-once-europes-leader-now-looks-like-laggard.html | A Slowdown in Germany | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/fashion/gucci-calls-for-end-to-separation-of-the-sexes-on-the-runway.html | Gucci Wont Separate the Sexes | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/sports/golf/jason-day-masters.html | A Champion to Her Son | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/technology/personaltech/clearing-space-on-the-apple-tv.html | Checking Space on an Apple TV | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/technology/personaltech/virtual-reality-check-rating-the-htc-vive-and-the-oculus-rift.html | Virtual Reality Check Rating the Vive and the Rift | By Brian X Chen | TX 8-242-513 | 2016-07-28 |

| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/upshot/promising-signs-that-economies-can-rise-as-carbon-emissions-decline.html | Economies Can Still Rise as Carbon Emissions Fade | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://artsbeat.blogs.nytimes.com/2016/04/06/almodovar-cancels-publicity-for-new-film-after-link-to-panama-papers/ | Almodu00f3var Skips EventsCiting u2018Panama Papersu2019 | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://artsbeat.blogs.nytimes.com/2016/04/06/live-reading-of-martha-graham-memoir/ | Reading Martha Graham | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/06/meg-rosoff-wins-astrid-lindgren-childrens-book-prize/ | Meg Rosoff Wins Astrid Lindgren Award | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/design/inge-hardison-actress-and-sculptor-of-heroes-dies-at-102.html | Inge Hardison 102 Actress and Sculptor | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/dance/matthew-bourne-to-stage-a-new-version-of-the-red-shoes.html | Bourne to Tackle The Red Shoes | By Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/dance/review-ballet-hispanicos-oldies-but-goodies.html | A Company Looks Back to Celebrate | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/heres-why-bill-cosbys-wife-can-testify-in-case-against-him.html | Private Talk or Testimony A Cosby Test | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/jane-monheit-songbook-sessions-ella-fitzgerald.html | Review Jane Monheit Tries Ella Fitzgerald on for Size | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/janet-jackson-postpones-unbreakable-tour-family.html | Planning Motherhood Jackson Puts Off Tour | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/m83-junk.html | Review Junk Builds on M83s Strengths | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/merle-haggard-country-musics-outlaw-hero-dies-at-79.html | Country Music Outlaw and Poet of the Common Man | By Bill FriskicsWarren | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/phife-dawg-a-tribe-called-quest-memorial.html | A HipHop Legend Is Celebrated and the Focus Is on Togetherness | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/review-rumer-willis-poignantly-makes-the-lyrics-her-own.html | Poignantly Making the Lyrics Her Own | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/susanna-malkki-named-principal-guest-conductor-of-los-angeles-philharmonic.html | Los Angeles Orchestra Picks Guest Conductor | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/the-lumineers-cleopatra.html | Review The Lumineers Return Weary and Disillusioned | By Jon Pareles | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/american-idol-social-media-internet.html | TV Democracy Eclipsed by the Web | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/television/catastrophe-season-2-tv-review.html | Love Among the Dirty Diapers | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/television/why-the-people-v-oj-simpson-matters-now.html | The OJ Trial Seen Anew With Tears | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/helping-writers-with-a-windfall-avoid-a-downfall.html | Helping Writers With a Windfall Avoid a Downfall | By Sarah Lyall | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/review-tuesday-nights-in-1980-offers-bright-lights-big-strivers.html | Bright Lights Big Strivers at the Dawn of the Basquiat Era | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/the-scottish-play-book-a-first-folio-discovery.html | The Scottish Play Book In Time for an Anniversary a First Folio Discovery | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ackman-defends-pershing-squares-large-stake-in-valeant.html | Business Briefing Ackman Defends Holding in Beleaguered Valeant | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ex-goldman-sachs-banker-revamps-401-k-accounts-in-new-job.html | Making an Intense Pitch for 401ks | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/fintech-firms-are-taking-on-the-big-banks-but-can-they-win.html | Fintechs Power Grab | By Andrew Ross Sorkin | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/for-fintech-start-ups-efforts-to-rethink-rules-that-cramp-innovation.html | Breaking the Chains | By Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/from-wall-street-banking-a-new-wave-of-fintech-investors.html | A New Wave of Fintech Investors | By Liz Moyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/glencore-agri-cppib-sale.html | New Deal for Glencore as It Tries to Cut Debt | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/investing-with-a-conscience-but-done-by-a-robot.html | The Social Algorithm | By David Gelles | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/pfizer-allergan-merger.html | Pfizer Weighs Split as Allergan Deal Collapses | By Katie Thomas and Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/puerto-rico-passes-bill-allowing-halt-to-debt-payments.html | Puerto Rico Passes Bill Allowing It to Declare a Moratorium on Its Debt | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ripple-aims-to-put-every-transaction-on-one-ledger.html | A Ledger for All | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/start-ups-aim-at-overlooked-demographic-the-unbanked.html | Helping the Unbanked | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/technology-transforms-how-insurers-calculate-risk.html | Turning Actuarial Into Actual Risk | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/the-evolution-of-fintech.html | The Evolution of FinTech | By Eilene Zimmerman | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/why-we-are-still-reaching-for-wallets-not-phones-at-the-checkout.html | Still Swiping Plastic | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/williams-companies-sues-energy-transfer-citing-breach-of-deal.html | Business Briefing Williams Sues Energy Transfer Over Breach of Merger Deal | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/economy/fed-minutes-interest-rates.html | Still Waving Caution Flag Fed Is Patient on Rates | By Binyamin Appelbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/international/gucci-ad-unhealthily-thin-model.html | British Group Says Model for Gucci Is Unhealthily Thin | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/media/verizon-and-awesomenesstv-to-form-mobile-video-service.html | Verizon in Joint Venture to Create Mobile Videos | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/smallbusiness/liqs-cocktail-shot-company-looks-beyond-beer-pong.html | PopTop Shots That Aim a Little Higher | By Janet Morrissey | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/teenage-driver-dies-in-texas-after-takata-airbag-ruptures-in-crash.html | Teenage Driver Dies in Texas After Takata Airbag Ruptures | By Hiroko Tabuchi | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/critical-shopper-barneys-in-chelsea.html | Living the Barneys Life | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/gay-talese-twitter.html | Gay Talese in the Twitter Wringer | By Sridhar Pappu | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/grace-coddington-perfume-fragrance.html | After Years at Vogue a Trip to the Perfume Counter | By Matthew Schneier | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/hayden-dunham-qt-art-you-can-inhale-and-drink.html | Creating Art to Inhale and Drink | By Ann Binlot | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/marina-abramovic-swizz-beatz-al-pacino-tribeca-ball.html | Buying Art Off the Wall at the Tribeca Ball | By Julia Chaplin | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/rat-pack-brat-pack-snapchat.html | The Snap Pack Is Here | By Katherine Rosman | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/revamped-metropolitan-homesets-its-sights-on-millennials.html | The Comeback of Metropolitan Home | By Steven Kurutz | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/texting-raden-travel-suitcase.html | Your Suitcase Is Texting | By Matthew Schneier | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/zola-national-pet-day-shopping.html | Zola Holds a Party for BridestoBe | By Alison S Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/health/zika-virus-budget-ebola.html | Obama Administration to Transfer Funds Intended for Ebola to Zika Fight | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/brooklyn-girl-17-dies-days-after-an-attack-outside-her-home.html | Brooklyn 17YearOld Dies 4 Days After an Attack | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/ex-amtrak-executive-is-picked-to-lead-new-jersey-transit.html | Former Amtrak Executive Will Lead NJ Transit | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/nordic-food-court-rises-at-grand-central-with-an-order-to-leave-no-trace.html | A Food Hall Rises but Leaves No Trace | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/a-corporate-tax-dodge-gets-harder.html | A Corporate Tax Dodge Gets Harder | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/blaming-the-white-victim-class.html | Why Trump Supporters Are Angry  and Loyal | By Elizabeth Williamson | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/the-art-of-reading-russian-obituaries.html | The Art of Reading Russian Obituaries | By Masha Gessen | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/for-a-first-time-visitor-at-the-masters-the-hills-come-alive.html | Augusta Presents a Steep Challenge So Wear the Right Shoes | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/golden-state-warriors-minnesota-timberwolves.html | No Room For Error or Spectacle | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/manchester-city-psg-champions-league.html | A Matchup of Elites Ends in an Ugly Tie | By Sam Borden | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/panama-papers-raise-new-questions-for-fifa.html | TV Rights Raid Adds to Spotlight on FIFA | By Rebecca R Ruiz | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/personaltech/how-to-switch-to-iphone-from-android-patience-and-persistence.html | Making the Move to iPhone From Android | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/personaltech/what-the-apple-watch-does-one-year-later.html | Ways the Apple Watch Can Grab You by the Wrist | By Kit Eaton | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/reddit-steps-up-anti-harassment-measures-with-new-blocking-tool.html | Reddit Offers Blocking Tool as a Shield From Harassers | By Mike Isaac | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/theater/review-loves-refrain-has-a-stargazer-looking-inward.html | Looking Up at the Stars  and Inward at Himself | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/upshot/if-cruz-keeps-this-pace-trump-wont-get-a-majority-of-delegates.html | Why Cruzs Wisconsin Win Looks Like a Breakthrough | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/a-new-rhode-island-slogan-encounters-social-medias-wrath.html | Derided on Social Media a New Slogan Is Dropped | By Katharine Q Seelye | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/a-tempest-over-the-duck-stamp-could-an-oriole-help-raise-more-money.html | In Search of the Best FundRaising Birds | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/donald-blankenship-sentenced-to-a-year-in-prison-in-mine-safety-case.html | Mine Chief  Is Sentenced  in Conspiracy Over Safety | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/garland-fight-overshadows-effort-to-overhaul-sentencing-laws.html | Garland Fight Overshadows Effort to Change Sentencing Laws | By Carl Hulse | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/homeland-security-dept-struggles-to-hire-staff-to-combat-cyberattacks.html | US Struggles to Hire to Fight Cyberattacks | By Ron Nixon | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/africa/jacob-zuma-under-siege-finds-political-refuge-in-rural-south-africa.html | Zuma Finds a Refuge in Rural South Africa | By Norimitsu Onishi | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/americas/us-plans-to-require-banks-to-identify-owners-of-shell-companies.html | US Treasury Plans to Require Banks to Identify Shell Company Owners | By Louise Story | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/asia/afghanistan-helmand-opium-poppy.html | Violence and Corruption in the Worlds Heroin Heartland | By Rod Nordland | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/asia/china-panama-papers.html | Panama Papers Identify Kin of Chinese Leaders | By Michael Forsythe | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/dutch-voters-reject-european-union-deal-with-ukraine.html | Dutch Voters Reject Deal Between EU and Ukraine | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/sigmundur-david-gunnlaugsson-panama-papers.html | Icelands Prime Minister  Insists Hes Not Quitting | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/to-discourage-prostitution-france-passes-bill-that-penalizes-clients.html | To Discourage Prostitution France Passes Bill That Penalizes Clients | By Alissa J Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/conjoined-twins-a-trip-to-saudi-arabia-and-a-risky-operation.html | Twins a Long Trip and Risky Surgery | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/executions-highest-in-25-years-amnesty-international-says.html | Executions Worldwide Reach a 25Year High | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/facebook-weapons-syria-libya-iraq.html | On Facebook Arms Bazaars | By C J Chivers | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/iran-plans-visit-to-rival-saudis-to-discuss-hajj-pilgrimage.html | Iran to Meet With Saudis on Pilgrimage | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/jerusalem-christians-jesus-tomb.html | Rival Christians Unite to Fix Perils at Jesus Tomb | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/your-money/new-rules-for-retirement-accounts-financial-advisers.html | US Reins In AdviceGivers on Retirement | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/your-money/what-new-rules-on-retirement-savings-mean-for-investors.html | How Rules Will Affect Retirement Investors | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/politics/first-draft/2016/04/06/ivanka-trumps-chinese-made-scarves-are-recalled/ | By a Trump From Overseas Daughteru2019s ChineseMade Scarves Are Being Recalled as a Fire Risk | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/politics/first-draft/2016/04/06/senator-mark-kirk-urges-republican-colleges-to-meet-with-judge-merrick-garland/ | Battle for the Supreme Court Illinois Senator Gives Glimpse of WouldBe Nomination Process | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/new-york-state-judge-rejects-keshas-claims-in-dr-luke-case.html | Pop Stars Claims of Abuse Are Rejected by State Judge | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/megamergers-face-deterrents-in-the-united-states.html | Giant Mergers Face Deterrents From the US | By Michael J de la Merced and Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/faa-loosens-united-airlines-grip-on-newark-air-travel.html | An FAA Rule Change at Newark Will Loosen Uniteds Grip | By Jad Mouawad | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/owner-of-3-vw-dealerships-sues-carmaker-over-diesel-scandal.html | Car Dealer  Sues  VW  to Recoup  Lost Sales | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/samsung-profits-are-up-thanks-to-its-galaxy-7-smartphone.html | Samsung Profit Better Than Expected Thanks to Its Galaxy 7 Phone | By Paul Mozur | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/seymour-lazar-flamboyant-entertainment-lawyer-dies-at-88.html | Seymour Lazar Flamboyant Lawyer in Entertainment Industry Dies at 88 | By William Grimes | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/fire-at-apartments-that-attract-wealthy-new-yorkers-park-avenue.html | Fire at Apartments Known for Wealth | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/group-says-politics-are-stalling-new-york-citys-inquiry-of-yeshivas.html | Group Blames de Blasio as Inquiry of Yeshivas Lags | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/marginal-role-for-mayor-bill-de-blasio-as-new-yorks-primary-nears.html | Marginal Role for de Blasio as Primary Nears | By William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/mayor-de-blasio-adding-money-for-water-tunnel-in-brooklyn-and-queens.html | Mayor Adding 305 Million to Speed Work on Critical Water Tunnel | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/queens-neighborhood-still-haunted-by-kitty-genoveses-murder.html | Neighborhood Tries to Escape Shadow of a 1964 Murder | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/handouts-are-often-better-than-a-hand-up.html | Handouts Are Often Better Than a Hand Up | By Jeff Madrick | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/so-little-to-ask-for-a-home.html | So Little to Ask For A Home | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/tensions-rise-in-the-south-china-sea.html | Tensions Rise in the South China Sea | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/the-bible-meets-the-salamander.html | The Bible Meets the Salamander | By Gail Collins | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/new-york-yankees-houston-astros-16.html | A Great Game for Yankees Fans and Statisticians | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/smokeless-tobacco-ban-new-york-yankees-mets.html | It8217s Official Smokeless Tobacco Is Out | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/yankees-astros-blue-jays-rays-protest-review.html | Early in the Season Some Players Are Still Figuring Out How to Run | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/basketball/kurt-rambis-ny-knicks-coach-phil-jackson-hornets.html | Friendship Gives Rambis and Jackson a History and Perhaps a Future | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/international/meldonium-russia-drug-doping-hockey.html | Meldonium Is the Suspect as Russia Loses Athletes | By Patrick Reevell and Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/ncaabasketball/uconn-huskies-championship-geno-auriemma.html | Mighty UConn Faces a Future Of Rising Powers | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/uswnt-colombia-friendly-equal-pay-complaint.html | US Women Fighting for Equal Pay Win Easily as Fans Show Support | By Filip Bondy | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/yahoo-paints-grim-financial-picture-as-a-deadline-for-bids-nears.html | Yahoo Paints a Grim Financial Picture as a Deadline for Bids Nears | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/donald-trumps-rivals-home-in-on-new-york-hoping-to-bruise-him.html | Rivals Assemble to Hurt Trump on His Home Turf | By Matt Flegenheimer and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/hillary-clinton-again-looks-upstate-for-win-in-new-york.html | New York Region Poses Fresh Test for Clinton Bid | By Amy Chozick and Thomas Kaplan | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/megyn-kelly-muses-on-donald-trump-the-election-and-journalism.html | Megyn Kelly of Fox News Talks Trump and Politics | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/americas/panama-papers-leak-casts-light-on-a-law-firm-founded-on-secrecy.html | Panama Papers Cast Light on a Law Firm Founded on Secrecy | By Kirk Semple Azam Ahmed and Eric Lipton | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/report-ties-us-bombs-to-saudi-led-strike-that-killed-yemeni-civilians.html | Report Says US Bombs Killed Scores of Yemeni Civilians in SaudiLed Strike | By Kareem Fahim and C J Chivers | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/baselworld-chanel-tissot-hublot-rolex-breitling.html | I Wanted a Mission | By Alex Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/jerry-seinfeld-porsche-auction.html | A 22 Million Garage Sale | By David Shaftel | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/lewis-hamilton-fashion.html | A Racer Minus the Sponsor Logos | By Bee Shapiro | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/nigel-sylvesters-ride-into-fashion-is-no-stunt.html | Taking It From the Streets | By Joanna Nikas | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-08 | https://artsbeat.blogs.nytimes.com/2016/04/06/edinburgh-festival-to-feature-shakespeare-and-a-menagerie-return/ | Edinburgh Festival Lots of Shakespeare | By Steven McElroy | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/07/arts/music/brooklyn-bridge-park-and-bryant-park-offer-free-arts-programs.html | New York City Parks Offering Free Programs | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/hockey/wayne-gretzky-laments-decline-of-scoring-and-creativity-in-nhl.html | Gretzky Has a Few Points to Make | By Lucas Aykroyd | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/review-in-happily-after-ever-a-couples-impossible-choice.html | Gender Ambiguity Comes to CookieCutter Retro World | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/bomber-jacket-mens-fashion.html | A Style That Has Earned Its Wings | By Alex Tudela | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/how-long-should-a-man-go-between-haircuts.html | Haircut Strategies | By Max Berlinger | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/william-wegman-chelsea-studio.html | An Artists Muses | By Steven Kurutz | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/around-town-for-april-8-14.html | Around Town for April 814 | By Joshua Barone and Zach Wichter | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/ailey-season-has-premieres-by-kyle-abraham-and-mauro-bigonzetti.html | Alvin Ailey Season | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/atdance-theater-of-harlemwheres-the-theater.html | Giving Thanks at a Celebration With New Steps to Show Off | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/review-fjk-dance-brings-its-fusion-to-new-york.html | A Little Bit Middle East Ballet and Ballroom | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/art-may-clash-with-commerce-in-the-crown-building.html | Where Art May Clash With Commerce | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/in-new-york-at-its-core-a-big-apple-exhibition-is-a-big-bite-of-history.html | What Makes Up the Citys DNA | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/moma-takes-on-the-60s-in-a-welcome-shakeup-of-the-permanent-collection-galleries.html | Tumultuous Era in Many Guises | By Roberta Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/robert-irwins-art-takes-new-forms-right-before-your-eyes-at-the-hirshhorn.html | Taking New Forms Right Before Your Eyes | By Holland Cotter | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/see-the-ramones-as-youve-never-seen-them-before-smiling.html | Hey Ho Lets Scowl A Bands Indelible Look | By Daniel McDermon | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/the-art-of-secret-societies-filled-with-codes-and-glyphs.html | Codes and Hieroglyphs Shrouded in Secrecy | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/the-david-parr-houses-hidden-gem-in-cambridge-england.html | This Old House Hides an Artistic Treasure | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/merle-haggard-and-okie-from-muskogee-the-hit-that-helped-and-hurt-him.html | The Hit Song That Helped and Hurt a Country Legend | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/nwa-ice-cube-rock-and-roll-hall-of-fame.html | Outta Compton  Into the Rock Hall  and the Movie Helped | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/review-kirill-gerstein-makes-sense-of-the-fantastical.html | Fantasy and Sonata Buttressed by Jazz | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/reviewopera-stars-come-out-for-a-gala-concert.html | The Stars Come Out for a Gala Concert | By Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/sp are-times-for-children-listings-for-april-8-14.html | The Listings For Children | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/television/the-girlfriend-experience-review.html | Get Paid | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/autom obiles/autoreviews/video-review-a-redesigned-malibu-you-can-take-to-the-beach.html | A Redesigned Chevy Malibu You Can Take to the Beach | By Tom Voelk | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/autom obiles/wheels/start-stop-technology-is-coming-to-cars-like-it-or-not.html | StartStop Technology Is Spreading Like It or Not | By Eric A Taub | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/books/predicting-the-staying-power-of-the-jungle-book.html | Predicting the Staying Power of The Jungle Book | By Mary Jo Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/books/review-the-bold-voice-of-rebecca-schiff-in-23-stories.html | A Generation Defined in Short Sharp Stories | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/busine ss/dealbook/barclays-to-sell-singapore-and-hong-kong-wealth-management-business.html | Business Briefing Bank of Singapore to Buy Barclays Investment Unit | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/busine ss/dealbook/china-foreign-exchange-reserves rise.html | China Appears to Stem Tide of Cash Leaving Country | By Keith Bradsher | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/busine ss/dealbook/pacific-sunwear-files-for-bankruptcy.html | Business Briefing Pacific Sunwear Files for Bankruptcy Protection | By Hiroko Tabuchi | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/busine ss/dealbook/ruling-behind-metlifes-too-big-to-fail-reprieve-unsealed.html | Judge Rejected Regulators Analysis That MetLife Was Too Big to Fail | By Victoria Finkle | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/busine ss/economy/joel-kurtzman-economist-of-gloom-who-shifted-to-optimism-dies-at-68.html | Joel Kurtzman 68 Cynic Then Optimist on Economy | By Sam Roberts | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/gm-settles-ignition-switch-case-planned-as-bellwether-trial.html | GM Settles Crucial IgnitionSwitch Case | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/international/china-internet-controls-us.html | US Adds Chinas Internet Controls to List of Trade Barriers | By Paul Mozur | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/international/ecb-rules-out-free-money-as-antidote-to-falling-prices.html | ECB Is Worried but Not Enough to Try Helicopter Money | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/behind-the-scenes-at-disney-as-it-purged-a-favorite-son.html | Behind the Scenes at Disney as It Purged an Heir Apparent | By James B Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/framework-of-settlement-is-said-to-be-reached-in-sumner-redstone-competency-case.html | Settlement Is Said to Be at Hand in Redstone Case | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/mashable-announces-personnel-shifts-and-job-cuts.html | Mashable Cuts Jobs in a Big Shift in Its News Coverage | By Ravi Somaiya and John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/need-to-hide-some-income-you-dont-have-to-go-to-panama.html | Need to Hide Some Income Forget About Panama Try Delaware | By Patricia Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/seven-i-7-eleven-chairman.html | Chairman Leaves 7Eleven Owner Target of a Hedge Fund | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/teslas-model-3-already-has-325000-prospective-owners.html | Interest in Teslas Model 3 Is Unrivaled | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/john-colapinto-literary-sex-novel-undone.html | Colapintos Complaint | By Steven Kurutz | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/workout-mountain-game-of-thrones.html | Strong Like Viking | By John Ortved | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/11-minutes-review.html | A Dizzying Whirl Through Time | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/demolition-review-jake-gyllenhaal.html | Numb at First but Then Its Hammer Time | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/high-strung-review.html | Review High Strung Finds a Dancer and Musician Colliding | By Jeannette Catsoulis | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/louder-than-bombs-review.html | A Family of Grieving Men Quiet Tense and Ready to Explode | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/neon-bull-review.html | Creatures Great and Small and the Blurred Line Between Them | By Stephen Holden | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-havana-motor-club-explores-car-racing-in-cuba.html | Review Havana Motor Club Explores Car Racing in Cuba | By Nicolas Rapold | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-hardcore-henry-a-semi-robotic-soldier-has-a-personal-mission.html | Review In Hardcore Henry a SemiRobotic Soldier Has a Personal Mission | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-one-more-time-a-dysfunctional-family-sings.html | Review In One More Time a Dysfunctional Family Sings | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-the-invitation-welcome-to-a-chiller-dinner.html | Welcome to a Chiller Dinner | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-look-at-us-now-mother-a-documentary-of-a-family-and-its-discontents.html | Review Look at Us Now Mother a Documentary of a Family and Its Discontents | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-mr-right-with-anna-kendrick-dips-into-a-tricky-genre.html | Review Mr Right With Anna Kendrick Dips Into a Tricky Genre | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/the-boss-review-melissa-mccarthy.html | Girls Just Wanna | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/4-new-york-officers-are-put-on-desk-duty-amid-us-corruption-inquiry.html | 4 Police Leaders Are Reassigned Amid US Corruption Investigation | By Al Baker and William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/correction-officer-charged-with-beating-inmate-in-bronx.html | Guard Accused of Using Radio to Beat Inmate | By Michael Schwirtz | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/immigrants-for-trump-some-in-new-york-are-showing-their-support.html | Immigrants for Trump In New York Its Personal | By Liz Robbins | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/new-york-council-votes-to-allow-restrictions-on-times-square-performers.html | City Moves Forward With Restricting Costumed Characters in Times Square | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/new-york-education-dept-is-sued-over-violence-in-schools.html | Suit Says School Violence in City Hampers Education | By Elizabeth A Harris | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/free-pfizer-why-inversions-are-good-for-the-us.html | Free Pfizer Why Inversions Help | By Diana FurchtgottRoth | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/judgment-day-for-reckless-executives.html | Judgment Day for Reckless Executives | By Rena Steinzor | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/climate-models-may-overstate-clouds-cooling-power-research-says.html | Climate Paper Says Clouds Cooling Power May Be Overstated | By John Schwartz | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/doorstep-canvassing-can-shift-views-on-transgender-rights-study-finds.html | Study Sees a Way to Shift Views on Transgender Rights | By Benedict Carey | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/spacex-resuming-deliveries-to-space-station.html | Company Resuming Deliveries to Space Station | By Kenneth Chang | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/baseball/mets-receive-their-own-rings-for-being-nl-champions.html | Little Fanfare as Mets Get NL Rings | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/basketball/sam-hinkie-resigns-from-76ers-but-defends-his-process.html | Resigning From 76ers GM Mounts a Defense as Shaky as His Team8217s | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/basketball/the-upheaval-in-philadelphia-phil-jackson-can-relate.html | A Plea for Patience Probably Resonates With Jackson | By Harvey Araton | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/football/aj-tarpley-buffalo-bills-retires-concussion.html | Linebacker 23 Quits After Concussions | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/masters-jordan-spieth-jason-day.html | Ah Those Augusta Memories of 2015 | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/masters-roundup.html | 9 Strokes Then What For Els On to 2nd Hole | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/the-achilles-heel-of-too-many-golfers-a-bad-back.html | Golfers of All Ages Face an Old Issue Back Injuries | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/jennifer-hudson-to-exit-color-purple-enter-heather-headley.html | Jennifer Hudson Leaving Color Purple in May | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/matthew-broderick-to-star-in-revival-of-shining-city.html | Broderick to Star in Shining City | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/review-that-physics-show-where-newton-meets-nitrogen.html | Review That Physics Show Where Newton Meets Nitrogen | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/heroin-related-violence-mars-pueblo-colorado-effort-to-recover.html | A Surge of Violence in a City of Gangs | By Julie Turkewitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/periods-for-pence-campaign-targets-indiana-governor-over-abortion-law.html | Women Irked by Abortion Law Make Governor the Butt of Social Media Ridicule | By Mitch Smith | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/guantanamo-bay-republican-senate-races.html | Republican Senators Seize on Guantanamo Fears in Reelection Campaigns | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/obama-garland-university-of-chicago.html | Obama Revisits Law School to Give a Supreme Court Lecture | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/ted-cruz-donors.html | To Beat Trump Donors Learn to Love Cruz | By Nicholas Confessore and Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/republican-hiring-preference-marietta-ohio.html | GOP Youth Apply Here City Official Stirs Outcry | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/video-shows-texas-school-officer-body-slamming-12-year-old-student.html | 12YearOld Slammed by Officer Video Shows | By Christine Hauser | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/africa/boko-haram-suicide-bombers.html | Grooming Female Captives to Be Bombers for Boko Haram | By Dionne Searcey | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/americas/chile-corruption-press-gag-law.html | Chilean Journalists Face Restraints at a Busy Time | By Pascale Bonnefoy | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/bangladesh-secular-activist-killed-nazimuddin.html | Bangladesh Sees Another Brutal Killing of an Activist | By Ellen Barry and Maher Sattar | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/daw-aung-san-suu-kyi-myanmar-political-prisoners.html | Daw Aung San Suu Kyi Vows to Free Political Prisoners | By Saw Nang and Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/malaysia-1mdb-najib-razak-board.html | Inquiry Into Malaysian Fund Is Sought | By Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/us-disputes-claim-that-airstrikes-killed-afghan-civilians.html | Civilians Killed in US Airstrikes Afghan Officials Say Americans Deny Account | By Farooq Jan Mangal and Mujib Mashal | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/belgium-brussels-islam-radicalization.html | Finding Fault in Belgium With Policy Not Islam | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/brussels-airport-attack-suspect-video.html | New Video Released of Suspect in Bombing of Brussels Airport | By Aurelien Breeden | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/path-to-greece-closed-economy-of-smugglers-and-others-suffers-in-turkey.html | Path to Greece Closed Smugglers Economy Suffers | By Ceylan Yeginsu | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/rattled-by-outside-threats-many-belgians-still-want-nation-split-in-two.html | After Attacks Many Argue Against a United Belgium | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/vladimir-putin-panama-papers-american-plot.html | Putin Says Panama Papers Are an American Plot | By Neil MacFarquhar and Stephen Castle | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/middleeast/isis-said-to-have-kidnapped-dozens-of-workers-at-syria-cement-factory.html | ISIS Fighters Seize Scores From Factory | By Ben Hubbard and Rick Gladstone | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/middleeast/year-after-iran-nuclear-deal-kerry-confronts-concerns-of-arab-states.html | Kerry Confronts Concerns of Arab States After Iran Nuclear Deal | By David E Sanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/bill-clinton-heckled-by-black-lives-protesters-defends-record-on-crime/ | Former President Heckled Bill Clinton Defends His Crime Bill Before Protesters in Philadelphia | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/republicans-hire-veteran-strategists-to-help-with-conventions/ | Staffing Up Republicans Enlist Veteran Strategists to Help Out at State Conventions | By Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/rudolph-giuliani-to-vote-for-but-not-endorse-donald-trump/ | A Prominent Supporter Trump Will Have Giulianiu2019s Vote but Wonu2019t Get His Endorsement | By Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/em-nathanson-88-author-of-the-dirty-dozen.html | EM Nathanson Author of The Dirty Dozen Dies at 88 | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/starboard-sets-sights-on-seat-at-depomed.html | Starboard Sets Sights on Seats at DepoMed | By Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/economy/fed-leaders-past-and-present-find-common-ground-onstage.html | Fed Leaders Past and Present Find Common Ground Onstage | By Binyamin Appelbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/the-treasury-secretary-steps-reluctantly-into-the-limelight.html | Juggling the Hot Buttons | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/luka-sabbat-fashion-influencer.html | The Youth Vote | By Guy Trebay | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/modern-anthology-mens-shop-brooklyn.html | A Little Bit of Everything | By John Ortved | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/bankruptcy-battle-threatens-a-summer-chill-in-atlantic-city.html | Bankruptcy Battle Threatens a Summer Chill | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/de-blasio-supporter-convicted-of-sexual-abuse-begins-jail-term.html | Backer of Mayor Begins Jail Term | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/hillary-clintons-subway-metrocard-adventure-swipe-wince-repeat.html | Clintons MetroCard Misadventure Swipe Wince Repeat | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/judge-dismisses-suit-to-halt-pier-55-park-on-manhattans-west-side.html | Judge Dismisses Lawsuit to Halt Park Over Hudson River | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/financial-secrecy-in-panama-and-beyond.html | Secrecy in Panama and Beyond | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/retirement-savings-made-safer.html | Retirement Savings Made Safer | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/sanders-over-the-edge.html | Sanders Over the Edge | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-lincoln-caucus.html | The Lincoln Caucus | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-undoing-of-a-coal-baron.html | The Undoing of a Coal Baron | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/baseball/teixeira-goes-the-other-way-and-the-yankees-bail-out-eovaldi.html | Teixeira Hits Them Where Astros Aren8217t Bailing Out Yanks8217 Starter | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/hockey/islanders-with-a-three-goal-second-period-beat-the-rangers-again.html | Goalie Leads the Way as the Islanders Complete a Sweep of the Rangers | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/technology/amazon-may-violate-indias-new-rules-on-foreign-e-commerce.html | Amazon May Run Afoul of Indias New Rules for ECommerce | By Nick Wingfield and Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-background-checks.html | Uber Settles Lawsuit in California Over Driver Background Checks | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/bernie-sanders-and-hillary-clinton-turn-to-attacks-on-credentials.html | Democratic Race Turns to Attacks on Credentials | By Amy Chozick and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/new-hire-signals-a-reboot-in-the-donald-trump-campaign.html | New Hire Signals Reassessment in Trump Campaign | By Ashley Parker and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/senate-takes-steps-to-tighten-airport-security.html | Transit Safety Is the Focus of Measures in the Senate | By Jennifer Steinhauer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/roma-poisoned-at-un-camps-in-kosovo-may-get-apology-and-compensation.html | Roma Poisoned for Years at UN Camps in Kosovo May Be Compensated | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/07/ted-cruz-makes-the-rounds-and-matzo-in-brooklyn/ | A Taste of Brooklyn For Cruz Politics and Matzo Making on a Campaign Stop in Brighton Beach | By Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-09 | https://artsbeat.blogs.nytimes.com/2016/04/07/tonys-committee-makes-eligibility-decisions/ | Tonys Committee Rules on Nyongu2019o and Hudson | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/07/arts/music/carlo-mastrangelo-a-doo-wop-voice-for-dion-and-the-belmonts-dies-at-78.html | Carlo Mastrangelo 78 Belmonts Baritone | By Daniel E Slotnik | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/hockey/jaromir-jagr-still-playing-with-florida-panthers.html | 8216He8217s a Psycho8217 | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/hockey/scott-scissons-nhl-class-reality-took-a-different-path.html | Different Path for Man Drafted Just Behind Jagr | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://artsbeat.blogs.nytimes.com/2016/04/08/bang-on-a-can-marathon-loses-its-home/ | Bang on a Can Marathon Loses Its Home | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/08/opinion/a-mason-dixon-line-of-progress.html | Geography of  Despair | By Timothy Egan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/dance/review-thunder-through-body-and-voice-at-brooklyn-studios-for-dance.html | The Rolling Crashes of a Storm on the Move | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/design/brooklyn-museum-puts-artwork-from-its-critics-on-display.html | Brooklyn Museum Finds  That a Show Hits Close to Home | By Colin Moynihan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/design/suffering-for-art-in-greece-and-matching-the-national-mood.html | Suffering Artists Draw Fans in Greece | By Rachel Donadio | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/lang-lang-to-deliver-a-love-letter-to-new-york-in-music.html | New York Rhapsody From Lang Lang | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-broadway-premieres-at-symphony-space.html | Show Tunes Timeless and New | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-hannah-lash-and-her-life-partner-at-miller-theater.html | Review Hannah Lash and Her Life Partner at Miller Theater | By Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-manfred-honeck-leads-the-new-york-philharmonic.html | Review Manfred Honeck Leads the New York Philharmonic | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-miro-quartet-looks-to-the-overlooked-ginastera.html | Review Mir Quartet Looks to the Overlooked Ginastera | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-orchestra-of-st-lukes-with-susan-graham.html | Review Orchestra of St Lukes With Susan Graham | By James R Oestreich | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/music/review-paulo-szot-rekindling-the-flames-of-the-traditional-broadway-romance.html | Rekindling the Flames of the Traditional Broadway Romance | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/american-idol-finale.html | A Starry Teary Sentimental Farewell for Idol | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/andrew-dice-clay-returns-with-at-least-two-personalities-showing.html | The Return of Dice Whoever He Really Is | By Jason Zinoman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/doctor-foster-british-miniseries-bafta.html | Suspicions Confirmed What Now | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/review-jackie-robinson-on-pbs-covers-more-than-race-and-baseball.html | A Tale of Barriers Broken Quietly and Otherwise | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/dealbook/getting-a-student-loan-with-collateral-from-a-future-job.html | Getting a Student Loan With Collateral From a Future Job | By Stacy Cowley | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/international/once-a-bright-spot-afghan-telecoms-face-unsustainable-losses.html | Taxed Into the Red | By Kristina Shevory | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/media/toni-grant-therapist-of-the-airwaves-dies-at-73.html | Toni Grant Psychotherapist Dies at 73 Her Couch Was on the AM Radio Dial | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/small-piecemeal-mergers-in-health-care-fly-under-regulators-radars.html | Piecemeal Health Care Mergers Fly Under Radars | By Reed Abelson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/health/yeast-infectionled-to-removal-of-transplanted-uterus.html | Yeast Infection Thwarted the Nations First Uterus Transplant | By Denise Grady | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/after-fire-an-arduous-journey-for-displaced-families.html | Fleeing a Brooklyn Fire Only to Be Confronted With Another Ordeal | By Michael Wilson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bronx-woman-convicted-of-poisoning-and-drowning-her-children.html | Bronx Woman Found Guilty of Murdering Her 2 Children | By Marc Santora | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/choices-for-new-yorks-special-elections.html | Choices for New Yorks Special Elections | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/my-north-carolina-state-of-mind.html | My North Carolina State of Mind | By Allan Gurganus | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/zika-is-coming.html | Zika Is Coming | By Peter J Hotez | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/science/on-fifth-try-mission-accomplished-for-spacex-booster-rocket.html | On 5th Try Rocket Sticks Its Landing | By Kenneth Chang | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/after-24-runs-in-2-games-yankees-are-shutout-by-good-pitching.html | Workhorse Starter Pitches to Not for Yanks | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/mets-win-home-opener-against-the-phillies.html | DeGrom Exits Early With Tight Back Not That It Mattered | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/basketball/golden-state-warriors-san-antonio-spurs-record.html | No Rest for the Warriors or Anybody Else With a Victory Record in Reach | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/football/jets-dbrickashaw-ferguson-says-he-is-retiring.html | Ferguson to Retire Still Protecting Jets8217 Quarterback | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/football/the-nfl-has-seen-the-future-and-it-is-wrestling.html | NFL Sees the Future and It Is Wrestling | By Joe Nocera | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/golf/masters-rory-mcilroy-chases-jordan-spieth.html | Spieth Falters and McIlroy Charges In | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/russia-admits-to-wider-doping-fears-amid-latest-player-withdrawals.html | Russia Says Uncertainty About Doping Results Led to Withdrawal of Teams | By Patrick Reevell | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/technology/2-twitter-directors-to-be-replaced.html | ShakeUp on Twitter Board and More Change Is Likely | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/technology/us-presses-bid-to-force-apple-to-unlock-iphone-in-new-york.html | New Push to Unlock  an iPhone in Brooklyn | By Eric Lichtblau and Katie Benner | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/bill-gates-foundation-charity.html | From Seattle With an Eye on the World | By Kirk Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/election-assistance-commission-motor-voter-lawsuit.html | US Voter Agency  Faces Accusation of Stifling Votes | By Michael Wines | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/bill-clinton-apology-black-lives-matter-philadelphia.html | Bill Clinton Says He Regrets Showdown With Black Lives Matters Protesters | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/donald-trump-health-care.html | Trumps Ideas on Health Law Baffle Experts | By Robert Pear and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/dozens-punished-by-tsa-for-whistle-blowing-are-later-exonerated.html | TSA Punished Dozens for Blowing the Whistle | By Ron Nixon | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/shooting-lackland-air-force-base-san-antonio.html | Two Dead in Shooting at a Base in Texas | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/virginia-inmate-freed-after-dna-tests-refute-bite-mark-evidence.html | Inmate Freed as Bite Marks Are Refuted | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/wisconsin-law-union-dues-scott-walker.html | Judge Strikes Law Barring Collection of Fees | By Monica Davey and Julie Bosman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/australia-aboriginal-tribe-wiradjuri.html | An Heir to a Tribes Culture Ensures Its Language Is Not Forgotten | By Michelle Innis | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/cambodia-qingming-festival-ghosts-prefer-dollars.html | Even Cambodias Dead Prefer Dollars | By Julia Wallace | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/china-blocks-economist-time.html | China Blocks Websites of The Economist and Time | By Emily Feng | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/hong-kong-occupy-protests-china-arrests.html | China Sentences Men Who Backed Hong Kong Protests | By Michael Forsythe and Alan Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/musings-from-the-dalai-lama-mosquitoes-are-ungrateful-for-starters.html | Dalai Lama Offers Musings to Students Mosquitoes Are Ungrateful for Starters | By Ellen Barry | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/myanmar-aung-san-suu-kyi-political-prisoners.html | Dozens of Student Activists Are Freed in Myanmar | By Wai Moe and Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/fates-diverging-afghan-and-syrian-migrants-clash-in-greece.html | Their Fates Diverging Migrants From Afghanistan and Syria Clash in Greece | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/italy-recalls-envoy-to-egypt-over-inquiry-into-students-death.html | Italy Recalls Egypt Envoy Over Inquiry Into Students Death | By Declan Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/more-suspects-in-brussels-attacks-arrested-in-belgium.html | Fugitive Arrested in Brussels Is a Suspect in Paris Attacks Investigators Say | By Aurelien Breeden | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/najim-laachraoui-paris-brussels-attacks.html | The Radicalization of a Student Turned Bomber | By Alissa J Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/pope-francis-amoris-laetitia.html | Francis Signals a Path to Return for the Divorced | By Jim Yardley and Laurie Goodstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/sweden-call-random-swede-number.html | Tourism Line Lets Callers Connect to a Random Swede Somewhere in Sweden | By Daniel Victor | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/middleeast/john-kerry-iraq-isis.html | Kerry Visits Iraq in Show of Support for Government | By Omar AlJawoshy | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/middleeast/syria-kevin-patrick-dawes.html | American Who Vanished in Syria Almost Four Years Ago Is Released Official Says | By Rick Gladstone and Rukmini Callimachi | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/borrowing-directly-from-the-wealthy-can-be-a-lifeline-for-some.html | A Different Tax Bracket for Microlending | By Paul Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/is-your-stockbroker-troubled-heres-one-way-to-find-out.html | Checking Up on Your Stockbroker | By Ron Lieber | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/multigenerational-homes-that-fit-just-right.html | Helping Multiple Generations Live Under One Roof | By Janet Morrissey | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/safeguarding-your-atm-information-as-fraud-escalates.html | An ATM Scam Is Surging but There Are Basic Precautions | By Ann Carrns | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/12/science/extra-marital-paternity-less-common-than-assumed-scientists-find.html | Fathered by Plumber Probably an Urban Legend | By Carl Zimmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/politics/first-draft/2016/04/08/bernie-sanders-announces-plan-for-speech-at-vatican/ | Sanders Announces Plan for Speech at Vatican and Clarifications Follow | By Yamiche Alcindor and Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/what-to-watch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/dealbook/puerto-rico-rescue-bill-nears-completion-in-house-committee.html | House Bill on Puerto Rico Debt Near Completion | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bernie-sanders-back-in-the-old-neighborhood-to-make-his-case.html | Back in the Old Neighborhood to Make His Case | By Sarah Maslin Nir | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bill-de-blasio-campaign-fund-raising-subject-to-us-corruption-inquiry.html | Restaurateur With Ties to US Corruption Inquiry Is Arrested in Ponzi Scheme | By William K Rashbaum and Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/drinking-water-in-newark-schools-known-to-have-lead-problem-at-least-6-years-ago.html | Newark Schools Lead Levels Exceeded Limit 6 Years Ago | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/new-york-state-police-leader-is-stepping-down.html | State Police Superintendent Stepping Down After 5 Years | By Marc Santora | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/tests-show-lead-persists-in-some-new-york-city-schools.html | Testing Shows Lead Persists in New Yorks Schools | By Elizabeth A Harris and Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/hillary-and-bernie-meet-new-york.html | Hillary and Bernie Meet New York | By Gail Collins | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/in-the-new-york-primary-democrats-should-stick-to-issues.html | The Candidates Get a New York Minute Democrats Should Stick to Issues Not Personalities | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/mr-trump-reopens-the-wounds-of-a-hate-crime.html | The Candidates Get a New York Minute Mr Trump Reopens the Wounds of a Hate Crime | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/a-mets-win-on-opening-day-keeps-apprehensions-on-ice.html | A Mets Win on Opening Day Keeps Apprehensions on Ice | By Michael Powell | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/ernie-els-awakens-from-his-first-round-nightmare.html | Els Awakens From His FirstRound Nightmare | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/golf/amateur-champion-bryson-dechambeau-masters.html | Amateur Champion Brushes Off Bad End to Promising Day | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/horse-racing/ogden-mills-phipps-a-horseman-from-one-of-racings-leading-families-dies-at-75.html | Ogden Mills Phipps 75 a Horseman From One of Racings Leading Families | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/dennis-hastert-molested-at-least-four-boys-prosecutors-say.html | Hastert Accused of Molesting 4 Boys as a Coach | By Monica Davey and Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/ted-cruz-wins-majority-of-delegates-in-colorado.html | Troubling Sign for Trump as Cruz Wins Majority of Delegates in Colorado | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/catholics-express-hope-and-disappointment-over-popes-statement-on-families.html | Catholics Express Range of Responses  to Papal Statement | By Laurie Goodstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/rather-than-rules-popes-document-gives-license-to-adapt.html | Rather Than New Rules the Popes Document Gives License to Adapt | By Jim Yardley | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/john-quincy-adams-militant-spirit-by-james-traub.html | Presidents and Partners | By Joseph J Ellis | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/louisa-the-extraordinary-life-of-mrs-adams-by-louisa-thomas.html | Louisa The Extraordinary Life of Mrs Adams by Louisa Thomas | By Joanne Freeman | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/teaching-men-to-be-emotionally-honest.html | The Masculine Mystique | By Andrew Reiner | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/millennials-hotels.html | Hotels Open a New Playbook for Millennials | By Dinah Eng | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/05/fashion/sports-athletes-marketing.html | The Selling Power of Star Athletes | By Rachel Arthur | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/05/t-magazine/art/carrie-mae-weems-kitchen-table-series-book.html | Retrospective A Seat at the Table | By Hilary Moss | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/design/does-my-family-own-a-painting-looted-by-nazis.html | Does My Family Own Nazi Loot | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/love-in-the-time-of-monogamy.html | Love in the Time of Monogamy | By James Ryerson | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/will-you-sprint-stroll-or-stumble-into-a-career.html | College and the Next Big Thing Life | By Jeffrey J Selingo | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-ceo-of-hamilton-inc.html | The CEO of Hamilton Inc | By Michael Sokolove | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-dark-history-of-defending-the-homeland.html | Zone Defense | By James Traub | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/q-and-a-with-steven-pasquale-mr-nice-guy-goes-nasty.html | Mr Nice Guy Goes Nasty | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/atlas-obscura-day.html | On Obscura Day Adults Can Take a Field Trip | By Elaine Glusac | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/paris-bakery-gluten-free.html | In Parisian Patisseries Libert From Gluten | By Sarah Elton | TX 8-242-513 | 2016-07-28 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/trips-not-toasters-wedding-registries-for-travel-lovers.html | Skip the Toaster and Buy Us a Trip | By Stephanie Rosenbloom | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/06/t-magazine/fashion/the-importance-of-custom-jewelry-foundrae.html | Feeling For Jewelry Just for You | By Hanya Yanagihara | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/dance/nora-chipaumire-explores-identity-in-the-boxing-ring.html | Dance Exploring Identity in the Boxing Ring | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/design/yael-kanarek-has-her-fifth-show-at-bitforms.html | Art Looking Back on Looking Ahead | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/asaf-avidan-folk-rock-and-pithy-poetry.html | Pop Poetic FolkRock by Way of Israel | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/john-prine-endures-with-a-half-smile-and-a-song.html | Enduring With a HalfSmile and a Song | By Dan Barry | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/orchestras-from-san-francisco-and-baltimore-come-to-carnegie.html | Classical Innovators at Carnegie Hall | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/playlist-updating-tradition-jackie-mcdowell-tim-hecker-and-more.html | Updating Tradition for a New Century | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/the-girlfriend-experience-dont-call-it-a-remake.html | Television Working Her Way Through School | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/a-twist-in-her-plot.html | A Twist in Her Plot | By Jennifer Finney Boylan | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/american-amnesia-by-jacob-s-hacker-and-paul-pierson.html | The People vs the Government | By Matthew Bishop | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/why-upperclassmen-pay-more-they-may-get-less.html | Where Did Your Grant Go | By Rochelle Sharpe | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/judge-john-hodgman-on-opening-numerous-bottles-of-wine.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/michael-botticelli-is-not-in-favor-of-legalization.html | Michael Botticelli Doesnt Want to Legalize It | Interview by Ana Marie Cox | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/should-a-nephew-be-told-who-his-real-father-is.html | Should I Tell My Sisters Son Who His Real Father Is | By Kwame Anthony Appiah | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-new-europeans.html | Becoming European | By James Angelos | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-unbearable-whiteness-of-baseball.html | The Unbearable Whiteness of Baseball | By Jay Caspian Kang | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/gabriel-mascaro-ebbs-and-flows-a-young-directors-views-of-brazil.html | Film From the Rodeo to the City Tower | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/living-in-bay-ridge-brooklyn.html | A Small Town in a Big City | By Pamela Gwyn Kripke | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/real-estate-in-ireland.html | House Hunting in  Ireland | By Lisa Prevost | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/devotchka-adds-an-indie-touch-to-sweeney-todd.html | The Demon Barbers Apprentices | By Lisa Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/exit-strategy-a-theatrical-import-from-chicago.html | Theater From Chicago With Complexity | By Steven McElroy | TX 8-242-513 | 2016-07-28 |

| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/airport-architecture.html | Airports Made for Everyone but Passengers | By Chris Holbrook | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/budget-travel-san-francisco.html | A 1000 Day in San Francisco for 100 | By Lucas Peterson | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://well.blogs.nytimes.com/2016/04/07/sweat-smart/ | Sweat Smart | By Gretchen Reynolds | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/yvette-fay-francis-mcbarnette-a-pioneer-in-treating-sickle-cell-anemia-dies-at-89.html | Yvette FrancisMcBarnette 89 a Sickle Cell Trailblazer | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/08/science/wolverines-endangered-fish-and-wildlife-service-montana.html | Judge Orders Review of Decision Not to Treat Wolverines as Endangered | By Jim Robbins | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/an-elektra-at-the-met-inhabited-by-a-vital-spirit.html | An Elektra Inhabited by a Vital Spirit | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/chris-hardwick-king-of-the-nerds-is-expanding-his-empire.html | A Nerds Empire Expands | By Lorne Manly | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/the-next-best-hamilton.html | The Next Best Hamilton | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/ya-crossover.html | YA Crossover | By Jeff Giles | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/career-coaching-for-the-playdate-generation.html | Career Coaching for the Playdate Generation Thanks Mom and Dad | By Laura Pappano | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/wedding-invites-extrovert.html | No Goofy Nicknames | By Philip Galanes | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/brides-say-yes-to-the-pants.html | These Brides Say No to the Dress and Yes to Pants | By Alexis Cheung | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/casa-calamari.html | Casa Calamari | By Francis Lam | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/how-do-you-change-voters-minds-have-a-conversation.html | Can We Talk | By Benoit DenizetLewis | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/letter-of-recommendation-looking-out-the-window.html | Looking Out the Window | By Sam Anderson | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/in-green-room-this-band-could-be-their-death.html | This Band Could Be Their Death | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/magic-neorealism-in-world-wars-wake.html | Magic Neorealism in Wars Wake | By J Hoberman | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/with-barbershop-the-next-cut-malcolm-d-lee-blends-comedy-and-commentary.html | A Bit Off the Top Topicality on the Sides | By Robert Ito | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/with-sing-street-john-carney-evokes-his-mtv.html | Wanting and Evoking His MTV | By Bruce Fretts | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/the-joy-of-the-garbage-chute.html | The Joy of the Garbage Chute | By Joyce Wadler | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/the-walk-up-life-on-the-upper-east-side.html | An Initiation Into the WalkUp Life | By Joyce Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/going-from-show-to-show-no-more.html | Going From Show to Show No More | By Cara Joy David | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/houston-restaurants-where-to-eat.html | Beyond Brisket and Tacos | By Robert Draper | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/little-havana-calle-ocho-miami.html | Calle Ochos Cuban Accent | By Colleen Creamer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/09/sports/after-bombing-iraqi-player-hopes-soccer-holds-the-power-to-heal.html | Field of Sorrow Pulls Iraqi Home | By Simon Austin | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/dance/miami-city-ballet-feeling-that-warmth-and-attack.html | That Miami Warmth and Attack | By Marina Harss | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/amy-noveskys-cloth-lullaby-and-more.html | Creatively Juiced | By Maria Popova | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/catastrophic-happiness-by-catherine-newman.html | The Blurred Self | By Elissa Strauss | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/deborah-zemkes-my-life-in-pictures-and-more.html | And More on the Way | By Bruce Handy | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/disrupted-by-dan-lyons.html | Start Me Up | By Nancy Franklin | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/high-dive-by-jonathan-lee.html | Before the Blast | By Emily Bobrow | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/hope-jahrens-lab-girl.html | The Tao of Science | By Melissa Holbrook Pierson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/most-blessed-of-the-patriarchs-by-annette-gordon-reed-and-peter-s-onuf.html | Most Blessed of the Patriarchs | By Peter Baker | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/our-young-man-by-edmund-white.html | Picture of Youth | By Michael Upchurch | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/the-last-painting-of-sara-de-vos-by-dominic-smith.html | Dutch Remasters | By Kathryn Harrison | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/the-wild-robot-by-peter-brown.html | Out of Her Element | By Adam Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/big-board-wants-to-copy-a-rivals-platform-but-keep-the-rival-at-bay.html | Big Board Eyes Rivals Technology | By Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mike-tuchen-of-talend-watch-the-road-not-the-wipers.html | Watch the Road Not the Wipers | By Adam Bryant | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/a-brighter-job-market-for-some.html | Things Are Looking Up | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/airbnb-becomes-dormbnb.html | Dormbnb | By Kate Sinclair | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/for-graduates-one-word-plastics.html | One Word Plastics | By Abby Ellin | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/job-hunting-in-the-digital-age.html | Job Hunting in the Digital Age | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/passion-grit-success.html | The Grit Factor | Julie Scelfo | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/power-napping-on-campus.html | ZZZs for As | By Nadja Sayej | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/study-abroads-seven-deadly-sins.html | Study AbroadsSeven Deadly Sins | By Peter A Coclanis | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/taking-the-politics-out-of-american-history-and-out-of-ap.html | Making America Great Again America | By Cecilia Capuzzi Simon | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/bill-cunningham-duality.html | Duality | By Bill Cunningham | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/ella-woodward-london-food-bloggers-nigella-lawson.html | The Daughters of Nigella | By Marisa Meltzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/jason-jones-samantha-bee-daily-show.html | The Family Business  Is Going for Laughs | By Laura M Holson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/modern-love-relationships.html | When Moving Forward Means Stepping Back | By Caroline Hurwitz | TX 8-242-513 | 2016-07-28 |

| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/oscar-waldan-holocaust-watch-andrew-waldan.html | A Legacy Brand Is Primed for a New Era | By Ben Widdicombe | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/off-broadway-showmen-sealtheir-biggest-deal.html | Off Broadway Closing Their Biggest Deal | By Melena Ryzik | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/how-to-make-money-collecting-bottles-and-cans.html | How to Make Money Collecting Bottles and Cans | By Malia Wollan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/learning-to-play-by-ear-in-iran.html | By Ear | As told to Narges Bajoghli | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/a-tiny-bronx-bakery-churns-out-carrot-cakes-that-travel-the-world.html | Follow the Dancing Carrot | By Winnie Hu | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/culture-of-concealment-protects-police-officers.html | Handcuffs and Hypocrisy | By Ginia Bellafante | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/whose-brooklyn-is-it-anyway.html | Whose Brooklyn Is It Anyway | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/how-tituss-burgess-an-actor-on-unbreakable-kimmy-schmidt-spends-his-sundays.html | He Makes Them Sing for Their Supper | By Kara Mayer Robinson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/trained-to-face-trauma.html | Ready for Whatever | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/campaign-stops/virgins-booze-and-american-elections.html | Virgins Booze and Politics | By Jon Grinspan | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/oh-so-now-im-bangladeshi.html | Oh So Now Im Bangladeshi | By Zia Haider Rahman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/how-not-to-explain-success.html | How Not to Explain Success | By Christopher Chabris and Joshua Hart | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/what-i-learned-from-tickling-apes.html | What I Learned Tickling Apes | By Frans de Waal | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/a-west-village-duplex-for-34-4-million.html | Views of Lady Liberty | By Vivian Marino | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/before-the-trumps-there-were-the-wendels.html | The Recluses of Fifth Avenue | By Julie Satow | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/living-with-very-hungry-caterpillars.html | A Man Who Treats Caterpillars With Care | By Bob Morris | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/real-estate-developers-bet-on-the-second-avenue-subway.html | Betting on Turnstiles for a Turnaround | By C J Hughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/uma-thurmans-gramercy-park-apartment-for-sale.html | Closing Act for Actress | By Vivian Marino | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/julie-miller-ironman-triathlon-cheat.html | Swim Bike Cheat | By Sarah Lyall | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/indian-springs-napa-valley-resort.html | A Spa Grows Without Losing Its Charm | By Nick Czap | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/marybeth-bond-travel-books.html | Marybeth Bond Has Advice for Women on the Road | By Michael T Luongo | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/upshot/why-talented-black-and-hispanic-students-can-go-undiscovered.html | Finding a Fairer Way to Decide Whos Gifted | By Susan Dynarski | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/peggy-fortnum-illustrator-of-paddington-dies-at-96.html | Peggy Fortnum 96 British Illustrator of Paddington | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/female-viagra-addyi-valeant-dysfunction.html | What Went Wrong for Female Viagra | By Katie Thomas and Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/for-harry-truman-the-buck-stopped-at-a-brush-with-bankruptcy.html | For Truman the Buck Stopped at a Failed Business | By Michael Beschloss | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/international/olympus-investigation-shows-ethical-lapses-and-a-caterer-with-clout.html | The Caterer With Clout | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/book-reviews-behind-a-powerful-portfolio-a-successful-career.html | Behind a Powerful Portfolio a Successful Career | By Paul B Brown | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/brexit-vote-has-investment-experts-advising-caution-in-europe.html | Warning Investors to Beware of the Brexit | By Conrad De Aenlle | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/financial-fables-all-the-better-to-teach-you-with-my-dear.html | All the Better to Teach You With My Dear | By John Schwartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/investors-look-for-solid-footing-after-market-recovery.html | Looking for Solid Footing | By Conrad De Aenlle | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/junk-bonds-never-stodgy-and-steadier-than-you-might-think.html | Junk Bonds Are Steadier Than You Might Think | By Carla Fried | TX 8-242-513 | 2016-07-28 |

| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/looking-for-signs-of-life-in-emerging-markets.html | Looking for Signs of Life in Emerging Markets | By Paul J Lim | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/small-cap-growth-funds-for-investors-with-nerves-of-steel.html | Where Nerves of Steel Make All the Difference | By Norm Alster | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/taking-shelter-in-old-school-dividend-stocks.html | Taking Shelter in OldSchool Dividend Payers | By Tim Gray | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/target-date-funds-are-simple-but-they-still-require-careful-aim.html | Simple Solutions That Can Miss the BullsEye | By John F Wasik | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/april-barton-chelsea-hotel-suite-303.html | Everybody Goes to Aprils | By Carson Griffith | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/celebrities-presidential-race.html | In Hollywood Its Hillary vs Bernie | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/sorority-ivy-league-feminists.html | When a Feminist Pledges | By Jessica Bennett | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/jobs/scouring-the-dark-web-to-keep-tabs-on-terrorists.html | Keeping Tabs on Terrorists | Interview by Patricia R Olsen | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/jobs/the-art-and-science-of-nit-picking.html | The Art and Science of NitPicking | By Eileen Valinoti | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-a-gym-in-manhattan-fitness-tips-from-ex-convicts.html | PullUps Burpees and Other Exercises in Redemption | By Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-montclair-records-a-bedroom-community-with-verve.html | A Bedroom Community With Verve | By Tammy La Gorce | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-shu-restaurant-in-west-hartford-dishes-with-a-kick-of-heat.html | First Comes the Food Then Comes the Heat | By Rand Richards Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/creating-intoxicating-brews-at-coffee-labs-roasters-in-tarrytown.html | A Cafe With Intoxicating Brews | By Steve Reddicliffe | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/dory-and-nemo-in-hells-kitchen.html | Finding Nemo and the Oyster Toadfish | By Tove Danovich | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/murder-40-bronx-new-york.html | When  Marriage Turns  Murderous | By Benjamin Mueller Ashley Southall and Al Baker | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-a-cambodian-lullaby-the-triumph-of-a-survivor-and-his-art.html | The Triumph of a Cambodian Survivor and His Art | Review by Sylviane Gold | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-burg-fires-up-its-griddle-in-a-revitalized-newark-park.html | Firing Up the Griddle in a Revitalized Park | By Marissa Rothkopf Bates | TX 8-242-513 | 2016-07-28 |

| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-cymbeline-at-yale-repertory-theater.html | A Fine Shakespearean Mess With a Twist | By David DeWitt | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-honig-grill-in-woodbury-offers-california-with-a-twist.html | California With a Twist | By Joanne Starkey | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/souvenir-of-queen-victorias-wedding.html | To Be Cherished Not Eaten or Seen | By Bill Schulz | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/two-projects-share-a-goal-challenge-stereotypes-of-islam-and-arabs.html | Challenging Stereotypes of Arabs and Islam | By Tammy La Gorce | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/bipartisanship-isnt-for-wimps-after-all.html | Bipartisanship Isnt for Wimps After All | By Arthur C Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/campaign-stops/unlocking-the-truth-about-the-clinton-crime-bill.html | Unlocking the Truth About the Clinton Crime Bill | By David Yassky | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/a-fair-chance-after-a-conviction.html | A Fair Chance After a Conviction | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/baseball-is-injuring-too-many-kids.html | Baseball  Is Hurting  Our Kids | By Jeff Passan | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/building-a-better-father.html | Building a Better Father | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/congratulations-youve-been-fired.html | Congratulations Youve Been Fired | By Dan Lyons | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/dinklage-and-dragons-will-tyrion-win-the-game-of-thrones.html | Dinklage and Dragons | By Maureen Dowd | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/gun-dealers-hiding-on-facebook.html | Gun Dealers Hiding on Facebook | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/happy-birthday-beverly-cleary.html | Happy 100th Beverly Cleary | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/peter-singer.html | Peter Singer | By Kate Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/the-new-catholic-truce.html | The New Catholic Truce | By Ross Douthat | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sunday/the-race-to-run-the-united-nations.html | The Race to Run the United Nations | By The Editorial Board | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/why-teachers-on-tv-have-to-be-incompetent-or-inspiring.html | Incompetent Inspiring TV Teachers | By Motoko Rich | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/help-my-windows-are-sealed.html | Help My Windows Are Sealed | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/a-mentors-words-resonate-with-a-new-mets-reliever.html | A Mentor8217s Words Resonate With a New Mets Reliever | By Tim Rohan | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/c-c-sabathia-on-a-short-leash-contains-the-tigers.html | Yankees8217 Sabathia on a Short Leash Contains the Tigers | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/mike-hampton-relishes-his-year-as-a-met.html | Hampton Relishes His Year as a Met | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/basketball/nba-locker-rooms-vary-in-size.html | Welcome Visitors Squeeze Right In | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/at-the-masters-and-tantalizingly-close-to-a-coronation.html | Tantalizingly Close to a Coronation | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/a-hockey-bond-for-father-sons-and-honorary-cousin.html | Teammate Linking Father and Sons Just Might Be an Honorary Cousin | By Dhiren Mahiban | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/honoring-an-islanders-father-figure.html | Honoring an Islanders Father Figure | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/red-wings-lose-to-rangers-but-make-playoffs.html | Red Wings Lose to Rangers but They Still Escape With a Playoff Spot | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/horse-racing/a-king-of-the-sport-he-helped-make-better.html | A King of the Sport He Helped Make Better | By Joe Drape | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/tona-restaurant-montevideo.html | OldSchool Recipes Updated | By Paola Singer | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/-legal-moonshiner-and-university-battle-over-rights-to-kentucky.html | Kentucky Moonshiner in Court  Over Trademark Not the Hooch | By Sheryl Gay Stolberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/chicago-state-a-lifeline-for-poor-blacks-is-under-threat-itself.html | A Lifeline for Poor Blacks Comes Under Threat Itself | By Julie Bosman | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/j-dennis-hastert-is-sorry-for-past-transgressions-lawyer-says.html | Lawyer for ExSpeaker Says Hastert Apologizes for Past Transgressions | By Mitch Smith | TX 8-242-513 | 2016-07-28 |

| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/bernie-sanders-campaign-hopes-an-endorsement-resonates-in-new-york.html | Citing Police Killing in Appeal to Blacks | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/donald-trumps-trial-balloons-are-catching-up-with-him.html | Trumps Trial Balloons Catching Up With Him | By Maggie Haberman and David E Sanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/primary-process-is-seen-as-in-conflict-with-democracy.html | Primary Process Has Many Voters Feeling Sidelined | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/wyoming-colorado-voting-bernie-sanders-hillary-clinton-ted-cruz-donald-trump.html | Sanders Continues Western Momentum With Wyoming Victory | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/robert-maccrate-lawyer-in-my-lai-inquiry-dies-at-94.html | Robert MacCrate Lawyer in My Lai Inquiry Dies at 94 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/john-kerry-arrives-in-afghanistan-with-message-of-support.html | In Afghanistan Kerry Seeks End to Bickering of Unity Government | By Jawad Sukhanyar and Mujib Mashal | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/north-korea-says-it-successfully-tested-missile-engine.html | North Korea Cites Progress of Missile Engine | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/as-britain-contemplates-exit-boris-johnson-prepares-his-entrance.html | Britain Mulls an Exit Enter London Mayor | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/austria-considers-law-to-seize-home-where-hitler-was-born.html | Austria May Seize Hitlers Boyhood Home | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/belgian-police-continue-raids-in-connection-to-brussels-attack.html | Brussels Airport Suspect Is in Custody | By Alissa J Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/middleeast/inside-saudi-arabias-re-education-prison-for-jihadists.html | Inside a Saudi Prison for Jihadists Gift Subsidies and Spousal Suites | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/your-money/a-truckers-tale-of-a-rent-to-own-runaround.html | A Truckers Tale of a RenttoOwn Runaround | By David Segal | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/mariloty-orozco-and-michael-cases-married.html | A Roadside Attraction | By Vincent M Mallozzi | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/anthony-joshua-wins-international-boxing-federation-title.html | A New IBF Champion | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |

| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/bartolo-colon-phillies-mets.html | Colon Adds to Highlight Reel but Hitters Offer Little to Celebrate | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/basketball/suns-hand-the-pelicans-their-worst-home-loss-of-the-season.html | Warriors8217 Pursuit of Record Remains Intact With Another Win | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/at-augusta-and-wimbledon-similar-auras-of-tradition.html | At Augusta and Wimbledon Similar Auras of Tradition | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/jordan-spieth-leans-on-short-game-to-hold-lead-at-masters.html | Spieth8217s Comfortable Lead Shrinks to One | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/masters-title-drought-of-europeans-looms-large-in-rory-mcilroys-77.html | Title Drought of Europeans Looms Large in McIlroys 77 | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/isles-makeshift-lineup-takes-a-loss-and-a-playoff-path-is-still-unsettled.html | Isles8217 Path in Playoffs Is Still Unsettled | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/horse-racing/three-prep-races-begin-shaping-kentucky-derby-field.html | Three Prep Races Begin Shaping Kentucky Derby Field | By Mike Tierney | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/manny-pacquiao-defeats-timothy-bradley-boxing.html | Pacquiao Defeats Bradley by Decision | By John Eligon | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/three-post-record-times-in-a-race-rarely-run-the-indoor-marathon.html | Three Post Unprecedented Times in an Event Rarely Run | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/parents-face-limited-options-to-keep-children-from-terrorism.html | Limited Options to Keep Children From Terrorism | By Matt Apuzzo | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/americas/argentine-prosecutor-may-add-cristina-fernandez-de-kirchner-to-financial-inquiry.html | Prosecutor May Add ExPresident to Inquiry | By Jonathan Gilbert | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/afghan-general-plants-flowers-in-helmand-but-taliban-lurk.html | General Plants Flowers in Helmand but Taliban Lurk | By Rod Nordland | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/climate-related-death-of-coral-around-world-alarms-scientists.html | ClimateRelated Death of Coral Around World Alarms Scientists | By Michelle Innis | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/harrowing-trip-for-chinese-trawler-before-bump-in-territorial-tensions.html | Harrowing Trip for Chinese Trawler Before Bump in Territorial Tensions | By Jane Perlez and Yufan Huang | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/brooklyn-condo-cobble-hill.html | Brooklyn Condo Inspired by a Gas Station | By Kaya Laterman | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-04-10 | https://www.nytimes.com/2016/06/08/universal/ko/why-talented-black-and-hispanic-students-can-go-undiscovered-korean.html | | By Susan Dynarski | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-11 | https://www.nytimes.com/2016/04/06/nyregion/metropolitan-diary-hummus-swirled-with-harissa-a-poem.html | Hummus Swirled With Harissa A Poem | By Lou Craft | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-11 | https://www.nytimes.com/2016/04/07/nyregion/metropolitan-diary-street-scene-and-sadness.html | Street Scene and Sadness | By Robert S Nussbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-11 | https://www.nytimes.com/2016/04/08/theater/broadwaycon-to-expand-to-javits-center-next-year.html | BroadwayCon to Expand to Javits Center in 2017 | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/08/nyregion/metropolitan-diary-maximum-security-high-rise.html | MaximumSecurity HighRise | By Anne Perryman | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/09/arts/television/terence-winter-out-as-vinyl-showrunner.html | Vinyl Showrunner OutNew Producers Named | By Dave Itzkoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/09/business/media/in-reddits-unruly-corners-trump-finds-support.html | Donald Trump Finds Support in the Webs Unruly Corners | By John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/10/artsspecial/tony-conrad-experimental-filmmaker-and-musician-dies-at-76.html | Tony Conrad 76 AvantGarde Musician Filmmaker and University Educator | By J Hoberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/10/arts/music/new-rock-hall-of-fame-class-confronts-a-familiar-identity-crisis.html | A Debate About a Genre Is Reignited | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/11/music/review-guns-n-roses-partly-reunited-in-its-first-arena-performance.html | Use Your Reunion A Band Is Brought Back Together Somewhat | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/10/artsspecial/william-hamilton-popular-cartoonist-at-the-new-yorker-dies-in-car-crash.html | William Hamilton Longtime Cartoonist  at The New Yorker Who Poked at the Rich | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/10/nyregion/metropolitan-diary-before-dating-apps-there-was-lincoln-center.html | Before Dating Apps There Was Lincoln Center | By Joshua Moritz | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/a-roomful-of-funny-women-bonding-over-the-new-york-comedy-life.html | Women Fill a Room to Bond Over Comedy Life | By Elise Czajkowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/review-from-tease-to-payback-skin-me-examines-the-politics-of-touch.html | From Tease to Payback the Politics of Touch | By Brian Seibert | TX 8-242-513 | 2016-07-28 |

| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/review-sarasota-ballet-blends-oddity-and-englishness-in-a-double-bill.html | Oddity and Englishness in a Fine Fusion | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/twyla-tharp-to-present-new-work-at-the-joyce-theater.html | Twyla Tharp to PresentNew Work at the Joyce | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/melissa-mccarthy-is-the-boss-at-the-box-office.html | Melissa McCarthy Takes Control of the Box Office | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/music/review-at-carnegie-hall-brahms-piano-quartets-with-a-new-baby-as-a-coda.html | Brahms Piano Quartets With a New Baby as a Coda | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/music/review-new-jersey-symphony-orchestra-gives-xian-zhang-a-handy-introduction.html | A Dynamo With a Baton Has a Handy Introduction | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-in-dice-the-real-andrew-dice-clay-gets-fictional.html | Playing a Character He Knows Like Himself | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-in-hunters-another-hero-roots-out-planetary-aliens-in-our-midst.html | Tracking Aliens in Our Midst | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-jason-jones-offers-clues-to-bad-parenting-on-the-road-in-the-detour.html | Clues to Bad Parenting Presented on the Road | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/books/review-the-vanishing-velazquez-tells-of-art-obsession.html | A Collector Destroyed by Obsession | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/on-the-job-blurring-the-private-parts-in-naked-and-afraid.html | Fully Clothed and Barely Afraid | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/capturing-and-changing-the-breezes-blowing-through-new-york.html | Out of Reach and Out of Sight Recording the Whistles of the Wind | By James Barron | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/murder-trial-plumbs-gang-violence-adding-to-a-familys-pain.html | In Murder Trial a View Into a Cycle of Violence  and One Familys Pain | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/police-leadersdraw-their-own-lines-in-navigating-pitfallsof-accepting-gifts.html | In Minefield of Gifts Some Police Leaders Tread More Lightly Than Others | By Michael Wilson | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/republicans-hijack-an-election-agency.html | Republicans Hijack an Election Agency | By The Editorial Board | TX 8-242-513 | 2016-07-28 |

| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/football/will-smith-new-orleans-saints-killed.html | ExSaint Fatally Shot in Confrontation After Car Crash | By Mike McPhate | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/golf/danny-willett-wins-masters-tournament-over-jordan-spieth.html | Spieth Bows Out With a Splash or Two | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/mets-phillies-matt-harvey.html | Harvey and Mets Search for Answers During Uninspiring Homestand | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/soccer/carli-lloyd-why-im-fighting-for-equal-pay.html | Equal Pay for Equal Play With No Backing Down | By Carli Lloyd | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/soccer/crystal-dunn-united-states-womens-national-team.html | A Young Talent Rises for the US Women | By Wayne Coffey | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/uncertain-future-for-manny-pacquiao-and-boxing.html | An Uncertain Future for Pacquiao and His Sport | By John Eligon | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/technology/billing-by-millionths-of-pennies-cloud-computings-giants-take-in-billions.html | Billing by Millionths of Pennies Cloud Computing Giants Make Billions | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/phylicia-rashad-finding-joy-in-tribulations-of-her-role-in-head-of-passes.html | Finding Joy in the Tribulations | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/review-six-characters-excavates-past-and-present-inspired-by-pirandello.html | Excavating Past and Present Through Family Groups | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/john-kasich-and-ted-cruz-hunt-for-votes-in-upstate-new-york.html | Kasich and Cruz See Votes in Upstate New York as Ripe for the Picking | By Trip Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/michelle-obamas-graduation-speeches-show-her-personal-side.html | Addressing Graduates First Lady Speaks Out | By Gardiner Harris | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/obama-hillary-clinton-email-fox-news.html | Clinton Had No Ill Intent on Emails Obama Says | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/18-philippine-soldiers-killed-in-firefight-with-militant-group.html | Philippines Says Soldiers Die in Battle | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/earthquake-pakistan-india-afghanistan.html | Severe Quake in South Asia Hurts Dozens | By Salman Masood | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/gridlocked-jakarta-becomes-even-worse-at-least-for-a-week.html | And Indonesians Thought the Traffic Was Bad Before | By Joe Cochrane | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/india-temple-fire-kerala-fireworks.html | 106 Die in India as Fireworks Disaster at Temple Levels Buildings | By Geeta Anand and Suhasini Raj | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/brussels-attackers-original-target-was-france-prosecutor-says.html | A New Paris Plot Before Brussels Spreads Concern | By Alissa J Rubin and Eric Schmitt | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/david-cameron-panama-papers-tax-return.html | Cameron Releases Tax Data After Panama Papers Uproar | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/macedonia-greece-migrants-refugees.html | Macedonian Police Use Tear Gas to Stop Migrants at Border With Greece | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/ukraines-prime-minister-to-resign-amid-fractures-in-post-revolution-alliance.html | Prime Minister of Ukraine Steps Down Amid Split in PostRevolution Alliance | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/gm-begins-prevailing-in-lawsuits-over-faulty-ignition-switches.html | GM Begins to Prevail in Lawsuits on Switches | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/ad-agency-enlists-comedians-to-get-the-creative-juices-flowing.html | An Agency Enlists Comedians  to Get the Creative Juices Flowing | By Rebecca Rothbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/live-nation-adds-governors-ball-to-its-music-festival-lineup.html | With a Deal Live Nation Adds Governors Ball to Its Festival Lineup | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/panama-papers-leak-signals-a-shift-in-mainstream-journalism.html | Data Breaches Change  the Rules | By Jim Rutenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/trans-atlantic-data-deal-and-oil-prices-at-stake.html | TransAtlantic Data Deal and Oil Prices at Stake | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/bronx-ice-center-plan-hangs-in-the-balance.html | Bronx Ice Center Plan Hangs in the Balance | By Charles V Bagli | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/charles-s-hirsch-new-yorks-chief-medical-examiner-on-9-11-dies-at-79.html | Charles S Hirsch New Yorks Chief Medical Examiner on 911 Dies at 79 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/federal-prosecutors-cast-a-wider-net-in-new-york-city-hall-inquiry.html | A Wider Net in an Inquiry at City Hall | By William K Rashbaum and Al Baker | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/firm-to-pay-aids-activist-for-denying-him-housing.html | Firm to Pay AIDS Activist for Denying Him Housing | By Noah Remnick | TX 8-242-513 | 2016-07-28 |

| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/man-arrested-in-fatal-stabbing-at-bronx-party.html | Man Arrested in Fatal Stabbing at a House Party in the Bronx | By Benjamin Mueller | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/pilot-and-passenger-are-injured-in-plane-crash-on-long-island.html | Pilot and Passenger Are Injured in Plane Crash on Long Island | By Arielle Dollinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/racist-drinking-game-causes-uproar-at-high-school-in-new-jersey.html | Racist Game Causes Uproar at New Jersey High School | By Charles V Bagli | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/americas-place-in-the-executioners-club.html | Americas Place in the Executioners Club | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/can-liberals-frack.html | Can Liberals Frack | By Gary Sernovitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/dont-blame-panama-tax-evasion-is-a-global-problem.html | Tax Evasion Is a Global Problem | By Juan Carlos Varela | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/dont-dilute-cunys-urban-mission.html | Dont Dilute CUNYs Urban Mission | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/penalize-companies-that-export-jobs.html | Penalize Companies That Export Jobs | By Michael Riordan | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/snoopy-the-destroyer.html | Snoopy  the  Destroyer | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/baseball/calendar-indicates-spring-but-for-the-yankees-the-weather-says-otherwise.html | Spring Has Arrived but the Yankees May Beg to Differ | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/baseball/mickey-mantle-commerce-oklahoma.html | Nourished by Legend If Not Yet Prosperity | By Michael Shenker | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/golden-state-warriors-equal-mark-for-most-victories-in-a-season.html | Tough Day at the Office Yields Win No 72 | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/knicks-fall-in-finale-raptors.html | Fittingly Knicks Fall in Finale at Home | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/pacers-in-and-bulls-out-as-playoff-picture-sharpens.html | Pacers In and Bulls Out as Playoff Picture Sharpens | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/dead-ringer-for-86-team-searches-for-a-pulse.html | Dead Ringer for 821786 Team Searches for a Pulse | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/golf/danny-willett-englishman-rises-in-augusta-sun.html | Englishman Rises in the LateAfternoon Augusta Sun | By Christopher Clarey | TX 8-242-513 | 2016-07-28 |

| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/hockey/islanders-settle-for-the-top-wild-card-spot.html | Islanders Settle for the Top WildCard Spot | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/kosuke-kitajimajapanese-star-retires.html | Japanese Star Retires | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/technology/intuit-sheds-its-pc-roots-and-rises-as-a-cloud-software-company.html | Intuit Sheds PC Roots  to Rise as Cloud Service | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/hamilton-and-history-are-they-in-sync.html | Amid Cheers Some Scholars See an Airbrushed Hamilton | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/upshot/poor-new-yorkers-tend-to-live-longer-than-other-poor-americans.html | Despite Large Income Disparity New Yorks Poor Are Living Longer | By Margot SangerKatz | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/duane-r-clarridge-brash-spy-who-fought-terror-dies-at-83.html | Duane R Clarridge Spy Dies at 83 Fought Terror for Decades With CIA | By Mark Mazzetti | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/paul-ryan-a-mirage-candidate-wages-a-parallel-campaign.html | On Edges of GOP Race Ryan Wages His Own Policy Campaign | By Jennifer Steinhauer | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/prison-rate-was-rising-years-before-1994-law.html | Prison Rate Was Rising Years Before 1994 Law | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/americas/fujimori-peru-presidential-election-headed-to-a-runoff.html | ExPresidents Daughter Is Headed to a Runoff Vote in Peru | By Andrea Zarate and Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/pakistan-axact-degree-scam.html | Pakistan Digs Through a Software Companys Empire of Empty Promises | By Declan Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/middleeast/egypt-gives-saudi-arabia-2-islands-in-a-show-of-gratitude.html | Saudi King Leaves Egypt With Souvenirs A Pair of Islands Given in Thanks for Aid | By Declan Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-12 | https://www.nytimes.com/2016/04/02/science/baby-teeth-deserve-care-while-theyre-there.html | There and Gone Babble on Baby Teeth | By Catherine Saint Louis | TX 8-242-513 | 2016-07-28 |
| 2016-04-02 | 2016-04-12 | https://www.nytimes.com/2016/04/03/science/even-in-a-warming-world-it-will-still-snow-somewhere.html | Snow Job Climate Fallacy Piles Up | By Justin Gillis | TX 8-242-513 | 2016-07-28 |
| 2016-04-03 | 2016-04-12 | https://www.nytimes.com/2016/04/health/investigating-the-minds-of-mass-killers.html | Killers Deadly but Not Diagnosable | By Benedict Carey | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-12 | https://www.nytimes.com/2016/04/05/science/you-could-actually-snooze-your-way-through-an-asteroid-belt.html | No Need to Duck Asteroids The Game Versus the Reality | By Kenneth Chang | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/06/are-we-born-to-run/ | Babies Born to Run | By Gretchen Reynolds | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/07/flu-shot-during-pregnancy-may-reduce-risk-of-stillbirths/ | Childbirth Flu Shot May Reduce Stillbirths | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/arts/international/bringing-ancient-sounds-back-to-life.html | Recreating Axes Instruments That Is of Old | By Alex Marshall | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/science/in-science-its-never-just-a-theory.html | Educated Guesses In Science Its Never Just a Theory | By Carl Zimmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/upshot/donald-trumps-path-to-1237-is-not-mission-impossible.html | Trumps Path to 1237 Is Not Mission Impossible | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/alone-on-the-range-seniors-often-lack-access-to-health-care.html | Alone on the Range Lacking Health Care | By Paula Span | TX 8-242-513 | 2016-07-28 |
| 2016-04-09 | 2016-04-12 | https://www.nytimes.com/2016/04/09/books/william-l-oneill-a-historian-who-wrote-about-radicals-dies-at-80.html | William L ONeill Historian Who Wrote About Radicals Dies at 80 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://artsbeat.blogs.nytimes.com/2016/04/11/chris-jackson-to-lead-one-world-imprint-at-random-house/ | Chris Jackson Gets Random House Imprint | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://artsbeat.blogs.nytimes.com/2016/04/11/kanye-wests-life-of-pablo-is-no-1-on-billboard-chart-after-a-wild-ride/ | u2018Life of Pablou2019 No 1 After a Wild Ride | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/hormone-therapy-for-prostate-cancer-tied-to-depression/ | Risks A Hormone Link to Depression | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/letting-patients-tell-their-stories/ | Letting Patients Tell Their Stories | By Dhruv Khullar MD | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/millions-with-leg-pain-have-peripheral-artery-disease/ | An Undertreated Cause of Leg Pain | By Jane E Brody | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/sometimes-pain-is-a-puzzle-that-cant-be-solved/ | Hard Cases The Pain Puzzle | By Abigail Zuger Md | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/design/stan-douglass-the-secret-agent-offers-a-refracted-vision-of-history-and-terrorism.html | An Artists Refracted Vision of History and Terrorism | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/design/what-the-panama-papers-reveal-about-the-art-market.html | What the Panama Papers Reveal About the Murky Art Market | By Scott Reyburn | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/review-american-contemporary-music-ensemble-at-the-kitchen.html | An Aural Alchemy Sound Into Water | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/review-venice-and-vivaldi-center-stage-at-the-metropolitan-museum.html | Venetian Splendor Greets New York | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/television/review-game-of-silence-a-thriller-grows-out-ofa-troubled-past.html | Payback for the Past in Sticky Tangled Webs | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/books/2016-04-12-books-eligible-curtis-sittenfeld-review.html | Bennet Sisters Look for Love in Cincinnati | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/books/all-the-kings-men-now70-has-a-touch-of-2016.html | 70 Years On  Its Politics  as Unusual | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/books/howard-marks-drug-smuggler-turned-author-dies.html | Howard Marks Drug Smuggler Turned Author 70 | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/activists-push-to-continue-a-libel-suit-against-them.html | Activists Push to Continue a Libel Suit | By Barry Meier | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/canadian-pacific-ends-bid-for-norfolk-southern.html | Canadian Pacific Ends Bid for Norfolk Southern Deal | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/goldman-sachs-to-pay-5-1-billion-in-mortgage-settlement.html | Goldmans Settlement on Mortgages Is Less Than Meets the Eye | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/hna-group-of-china-offers-to-buy-gategroup-for-1-5-billion.html | A Merger Is Proposed in Aviation Services | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/mario-conde-ex-bank-chief-in-spain-arrested-in-money-laundering-inquiry.html | A Former Banker in Spain Is Arrested in a Fraud Case | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/energy-environment/as-oil-nations-consider-a-freeze-looking-for-tensions-to-thaw.html | Oil Freeze May Rest  on a Thaw in Tensions | By Stanley Reed | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/media/donald-trump-and-new-york-tabloids-pick-their-elaborate-dance-back-up.html | Trump and New Yorks Tabloids Dance Again | By Michael M Grynbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/tesla-recalls-2700-model-x-suvs-for-a-seat-back-issue.html | Tesla Recall Is Ordered for SUVs | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/virgin-america-fansaskif-alaska-airlines-takeover-will-mean-loss-ofcool.html | Its Fans Wonder Will Deal Spoil Virgins Verve | By Matt Krupnick | TX 8-242-513 | 2016-07-28 |

| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/for-polio-vaccines-a-worldwide-switch-to-new-version.html | For Polio Vaccine  Worldwide Switch | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/people-who-avoided-illness-could-be-key-in-treating-those-who-didnt.html | People Who Avoided Illness May Help in Treating Those Who Didnt | By Gina Kolata | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/a-compact-home-takes-shape-in-brooklyn-but-its-unlikely-to-stay.html | A Home of Her Own  Meant Thinking Big and Building Small | By Annie Correal | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/body-recovered-2-months-after-plane-lands-in-a-long-island-harbor.html | Plane Riders Body Is Found on Beach | By Arielle Dollinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/new-york-city-mergingagencies-for-homeless-and-welfare-services.html | City Combining  Two Agencies  That Combat Homelessness | By Nikita Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/new-york-state-corrections-dept-takes-on-guards-union-over-brutality.html | New York State Taking on Union of Prison Guards | By Michael Winerip Michael Schwirtz and Tom Robbins | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/rutgers-student-killed-in-shooting-near-newark-campus.html | Student 21 at Rutgers Is Fatally Shot in Apartment | By Jason Grant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/sentencing-delayed-for-man-convicted-in-gay-bias-killing.html | Judge Delays Sentencing in Bias Killing | By Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/a-new-zealand-penguin-hard-to-spot-is-harder-to-preserve.html | Hard to Spot or to Save | By Marcel Haenen | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/california-snow-drought-sierra-nevada-water.html | Uncertainty in the Sierra | By Henry Fountain | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/its-probably-not-the-cat-eating-too-much-fat.html | Your Pets Need Not Take a Statin | By C Claiborne Ray | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/scientists-unveil-new-tree-of-life.html | The Tiniest Beings Writ Large | By Carl Zimmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/trevor-story-23-sets-a-home-run-record-no-one-saw-coming.html | Out of Left Field Rookie Shortstop Sets a Home Run Record | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/basketball/for-warriors-2-point-scorers-the-long-ball-casts-a-long-shadow.html | Some Warriors Are Happy to Pass Up a 3Pointer Really | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/basketball/on-the-selection-of-the-knicks-new-coach-a-few-musings-from-a-past-official.html | Job 1 Putting the Knicks Before the Coach | By Harvey Araton | TX 8-242-513 | 2016-07-28 |

| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/ed-snider-dies-philadelphia-flyers.html | Ed Snider 83 Dies Made Philadelphia a Hockey Town | By Robert D McFadden | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/henrik-lundqvist-new-york-rangers-nhl-playoffs.html | Rangers8217 Rock in Net Has Been Wobbling | By Filip Bondy | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/jordan-spieth-masters.html | Spieth Absorbs a Tough One With Dignity | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/soccer/ex-fifa-official-becomes-17th-defendant-to-plead-guilty.html | Former Concacaf Chief Admits Guilt in Corruption Case | By Rebecca R Ruiz | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/technology/arms-control-groups-urge-human-control-of-robot-weaponry.html | Robot Weapons Raise Human Rights Fear | By John Markoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/humana-festival-turning-40-looks-at-mortality-dystopia-and-change.html | Considering Mortality and Change | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/review-wringer-a-musical-adaptation-ofjerry-spinellis-book.html | Keeping a Pigeon Secret and Safe | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/talking-with-dena-blizzard-how-she-became-one-funny-mother.html | Turning Motherhood Into a Script | By Lori HolcombHolland | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/vassars-powerhouse-season-to-include-taylor-mac.html | Taylor Mac at Vassar | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/chicago-set-to-pay-6-million-in-deaths-of-2-men-after-arrests.html | Chicago Set to Pay 6 Million to Families of 2 Men Who Died After Arrests | By Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/in-california-marijuana-is-smelling-more-like-big-business.html | Marijuana Profit Is New California Gold Rush | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/congress-is-told-us-needs-more-money-to-fight-zika.html | Congress Is Told US Needs  More Money to Fight Zika | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/john-kasich.html | Kasich Sees Path to the Nomination Without Victories | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/texas-attorney-general-ken-paxton-faces-federal-securities-fraud-lawsuit.html | Top Official in Texas Is Accused by SEC | By Manny Fernandez | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/video-texas-officer-girl-12-slammed-face-first.html | Officer Who Slammed Girl to Ground Is Fired in Texas | By Christine Hauser | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/africa/light-turnout-for-vote-in-darfur-onregions-future.html | Light Turnout for Vote on Future of Darfur | By Zeinab Mohammed Salih and Jeffrey Gettleman | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/afghan-sesame-street-introduces-zari-a-muppet-and-role-model-for-girls.html | New Muppet Helps Give Afghan Girls Role Model | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/china-underground-water-pollution.html | Rural Water Not City Smog May Be Chinas Pollution Nightmare | By Chris Buckley and Vanessa Piao | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/john-kerry-hiroshima-wwii-japan.html | Kerry Underlines USJapan Alliance in Visit to Hiroshima Memorial | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/kenya-deport-taiwan-china.html | 8 Taiwanese Are Deported to China After Trial in Kenya | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/navy-officer-china-edward-lin-espionage.html | Navy May Charge Officer With Giving China and Taiwan Secrets Officials Say | By Matthew Rosenberg and Helene Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/north-korea-defector.html | North Korean Spy Officer Has Defected Seoul Says | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/wild-tiger-numbers-are-rising-wildlife-groups-say.html | Number of Tigers in Wild Rises for First Time in a Century Conservationists Say | By Christine Hauser | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/a-brussels-mentor-who-taught-gangster-islam-to-the-young-and-angry.html | Jihadi Mentor Mingled Crime With Religion | By Andrew Higgins and Kimiko de FreytasTamura | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/david-cameron-panama-papers-parliament-jeremy-corbyn.html | Mud Is Slung in a Debate on Overseas Tax Havens | By Steven Erlanger and Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/germany-afghan-migrant-murder.html | A Murder Taps Into Germanys Conflicted Relations With Migrants | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/jan-bohmermann-erdogan-neo-magazin-royale.html | Turks Call for Arrest of German Comic | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/portugal-supreme-court-extradition-cia-agent-sabrina-de-sousa.html | In Portugal Court Backs  CIA Agents Extradition | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/middleeast/marines-death-shows-a-quietly-expanding-us-role-in-iraq.html | New Focus on US Role in Iraq | By Michael S Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/middleeast/new-evidence-onwhen-bible-was-written-ancient-shopping-lists.html | Ancient Grocery Lists May Shed Light on When the Bible Was First Written | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |

| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/politics/first-draft/2016/04/11/donald-trump-calls-colorados-process-for-choosing-delegates-crooked/ | The Race to 1237 Trump Cites u2018Crookedu2019 System in Colorado Delegate Selection | By Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/politics/first-draft/2016/04/11/hillary-clinton-bill-de-blasio/ | Following the Script Clinton and de Blasio Draw Criticism for Racially Charged Joke at Event | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/getatchew-mekurya-ethiopian-jazz-saxophonist-dies-at-81.html | Getatchew Mekurya 81 Jazz Saxophonist Known for an Imposing Sound and Presence | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/alan-dershowitz-and-2-other-lawyers-settle-suit-and-counter-claim.html | Dershowitz and 2 Other Lawyers Settle Legal Fight | By Barry Meier | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/for-a-generalist-too-big-to-fail-may-be-too-tricky-to-judge.html | For a Generalist Too Big to Fail Is Tricky to Judge | By Andrew Ross Sorkin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/for-indian-start-ups-tenacity-beats-high-tech.html | A Bright Idea Driven Hard | By Anita Raghavan | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/puerto-rico-aims-to-appease-congress-with-new-debt-proposal.html | Puerto Rico Aims to Appease Congress With a New Proposal on Its Debt | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/two-unions-set-strike-deadline-for-36000-verizon-workers.html | Two Unions Set Wednesday Strike Deadline for 36000 Verizon Workers in the East | By Noam Scheiber | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/cuomos-tax-cuts-boon-for-middle-class-come-with-risk.html | Cuomos Tax Cuts Boon for Middle Class Come With Risk | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/de-blasio-donors-jona-rechnitz-and-jeremiah-reichberg-shared-closeness-to-police-leaders.html | De Blasio Donors Took Pride in Connections With Police | By J David Goodman Charles V Bagli William Neuman and William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/thieves-take-280000-from-brooklyn-bank-after-carving-hole-in-roof.html | Thieves Take Banks Cash by Carving Hole in Roof | By Sarah Maslin Nir | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/bono-time-to-think-bigger-about-the-refugee-crisis.html | A Marshall Plan for Refugees | By Bono | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/dad-the-ant-killer.html | Dad the Ant Killer | By M O Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/europes-urgent-security-challenge.html | Europes Urgent Security Challenge | By The Editorial Board | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/how-to-fix-politics.html | How to Fix Politics | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/making-the-most-of-clinical-trial-data.html | Making the Most of Clinical Trial Data | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/the-mayor-offers-hope-for-the-homeless.html | The Mayor Offers Hope for the Homeless | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/what-states-can-do-on-birth-control.html | Pregnancy and Prosperity | By Jack A Markell | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/new-york-mets-miami-marlins-stanton-bonds.html | Marlins Channel Bonds a Rookie Coach in Bashing the Mets | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/ny-yankees-steinbrenner-field-tampa-renovate.html | Yankees Set to Spruce Up Spring Home | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/dallas-stars-kari-lehtonen-antti-niemi-nhl-playoffs.html | Frequent Victories Can Make Room for Two Goalies | By Tal Pinchevsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/upshot/debate-over-prison-population-turns-to-the-states.html | Prison Population Debate Turns to the States | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/documents-detail-scene-of-planned-parenthood-shooting-in-colorado-springs.html | Warrants Detail Attack on Planned Parenthood | By Jack Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/donald-trump-negative-ads.html | Barrage of Ads May Undermine Trump Campaign | By Nick Corasaniti and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/national-politics-shines-on-albany-as-candidates-nearly-cross-paths.html | National Politics Shines on Albany as Three Candidates Nearly Cross Paths | By Trip Gabriel and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/obamas-latest-view-on-secrecy-overlooks-past-prosecution-of-leaks.html | Obamas Latest View on Secrecy Overlooks Past Prosecution of Leaks | By David E Sanger and Mark Landler | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/rights-law-deepens-political-rifts-in-north-carolina.html | Bias Law Deepens Rifts in North Carolina | By Richard Fausset and Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/americas/brazil-panel-vote-dilma-rousseff-impeachment.html | Panel Vote Advances Rousseff Impeachment Effort | By Simon Romero | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/americas/suicides-plague-attawapiskat-aboriginal-community-canada.html | An Aboriginal Communitys Grim Statistic 101 Suicide Attempts Since September | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/bk-jani-pakistani-restaurant-brooklyn.html | One Burger Hold the Ketchup | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |

| 2016-04-07 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/wine-review-beaujolais.html | A Good Year Yields Its Rewards | By Eric Asimov | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-beef-recipe.html | This Passover Give Brisket a Rest | By Melissa Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/chili-peppers-rooftop-garden-annie-novak.html | Theres Plenty of Heat in This Kitchen | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/cookbook-review-sweeter-off-the-vine-yossy-arefi.html | Recipes Made for Instagram | By Emily Weinstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/mediterranean-jewish-cookbook.html | To Prepare A Cookbook Educates and Inspires | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-candy.html | To Lick A Sweeter Frog for Passover | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-matzo.html | To Bless Matzo Thats Overseen Harvest to Baking | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/rhubarb-amaro-liqueur.html | To Sip Italian Liqueur From Rhubarb | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/sommelier-wine-dinner.html | To Sample A Guided Tour of Chenin Blancs | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/spanish-cookies-paul-and-pippa.html | To Nibble A Delicate Texture a Bold Flavor | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/tahini-halvah-sesame-dessert.html | Sesame Flexes Its Muscles | By Julia Moskin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/dance/romanian-ballet-companyloses-its-leading-lights.html | Romanian Ballet Company Loses Leading Lights | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/design/female-architects-speak-out-on-sexism-unequal-pay-and-more.html | For Female Architects  Many Hurdles in the Way | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/judge-rules-camille-cosby-must-testify-again-in-civil-case.html | Judge Says Camille Cosby Must Testify Again | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/asking-whether-coplands-abstruse-works-are-the-exception-or-the-rule.html | Americana to Abstract and Back Once More | By William Robin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/brian-wilson-memoir-comingin-october.html | Brian Wilson Memoir | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/review-david-gilmour-lays-claim-to-pink-floyd-memories.html | Laying Claim to Pink Floyd Memories With SlowTempo Oldies | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/david-gest-music-producer-and-reality-tv-star-dies-at-62.html | David Gest Is Dead at 62 a Celebrity of Reality TV | By William Grimes | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/how-horace-and-pete-made-the-network-suits-look-good.html | The Payoffs and Pitfalls of Creative Freedom | By Jason Zinoman | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/the-last-panthers-tv-review.html | Chasing OldSchool Thieves Its a Diamond Heist Across Europe | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/warhols-soup-cans-stolen-prints-springfield-missouri.html | FBI Offers Reward for Stolen Warhols | By Katie Rogers | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/books/review-in-maestra-a-heroines-routine-includes-sex-murder-and-shopping.html | For This Heroine  Its Always the Same  Sex Murder Shopping | By Janet Maslin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/british-regulator-bars-former-rbs-trader-inlibor-case.html | Barred in Britain | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/deutsche-bank-freezes-north-carolina-expansion-in-protest-of-bias-law.html | Frozen in North Carolina | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/former-top-schwab-executive-joins-betterment-board.html | Betterment Board | By Liz Moyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/nomura-europe-americas.html | Shrinking in Europe | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/rise-of-institutional-investors-raisesquestions-of-collusion.html | Rise of Giant Investors Raises Competition Questions | By Steven Davidoff Solomon | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/economy/lifting-thepatent-barrier-tonew-drugs-and-energy-sources.html | Patents Rewards Are Also a Barrier | By Eduardo Porter | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/energy-environment/yale-advances-in-shaping-portfolio-to-address-climate-change.html | Yale Advances in Shaping a ClimateMinded Portfolio | By Geraldine Fabrikant | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/fannie-mae-suit-bailout.html | Fannie Mae Documents Cast Doubt on US Acts | By Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/international/european-union-corporate-taxes.html | On the Hunt for Havens EU Calls for Tax Data | By James Kanter | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/media/settlement-talks-impeded-in-redstone-mental-health-suit.html | Trial Still Possible as Deal Teeters in Redstone Suit | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/media/we-shall-overcome-copyright-may-be-overcome-one-day.html | We Shall Overcome Copyright Challenged | By Ben Sisario | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/gefilte-fish-passover-recipes.html | Loathe Gefilte Fish Not After Youve Tried This | By Joan Nathan | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/i-sodi-restaurant-review.html | A Tuscan World Unto Itself | By Pete Wells | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/l-appart-restaurant-battery-park-city.html | At LAppart in Battery Park City Youll Feel at Home | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/milk-dairy-locavore.html | Even the Moo Is Fashionable | By Kevin Pang | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/vermouth-blanc-bianco-cocktails.html | For Mixing Cocktails  a ThirdParty Option | By Robert Simonson | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/movies/review-class-divide-shows-the-extremes-hypergentrification-creates-ina-neighborhood.html | Hypergentrification Captured in a Single Manhattan Intersection | By Daniel M Gold | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/movies/the-tribeca-film-festival-at-15-a-packed-lineup.html | Decisions Decisions The Tribeca Film Lineup | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/a-clash-of-old-and-new-in-a-manhattan-real-estate-prairie.html | A Clash of Old and New in a Real Estate Prairie | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/conflicting-conclusions-drawn-after-officers-enter-a-brooklyn-home.html | Conclusions Differ After Officers Enter Brooklyn Home | By Colin Moynihan | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/dea-employees-facing-trial-seek-to-bar-lap-dance-video.html | DEA Workers Facing Trial  Seek to Bar LapDance Video | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/lawyers-question-prosecutions-conduct-in-john-guica-2003-murder-case.html | Lawyers File More Claims of Misconduct in 03 Case | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/pepsi-cola-sign-in-queens-gains-landmark-status.html | Landmark Status Given  to Pepsi Sign in Queens | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/thoughtful-and-diligent-judge-to-decide-penalty-in-akai-gurleys-death.html | Diligent Judge to Decide Penalty in Killing by Police | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/wielding-paint-brushes-not-spray-cans-at-a-bronx-housing-project.html | Wielding Paintbrushes Not Spray Cans at a Housing Project | By Winnie Hu | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/realestate/commercial/the-peace-pentagon-an-activist-office-in-noho-is-forced-to-move.html | The Peace Pentagon Home to Activists Is Sold | By Colin Moynihan | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/science/alpha-centauri-breakthrough-starshot-yuri-milner-stephen-hawking.html | Reaching for the Stars Across 437 LightYears | By Dennis Overbye | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/science/wildfires-season-global-warming.html | Fire Season In Some Spots Its YearRound | By Matt Richtel and Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/hockey/washington-capitals-nhl-playoffs-justin-williams.html | Capitals With Mr Game 7 Look to End Playoff Failures | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/ncaabasketball/ncaa-extends-basketball-deal-with-cbs-sports-and-turner-through-2032.html | Tournament TV Contract Is Extended Into 2032 | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/tennis/equal-pay-gender-gap-grand-slam-majors-wta-atp.html | For Tennis Equal Pay Remains Elusive | By Ben Rothenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/technology/facebook-bets-on-a-bot-resurgence-chattier-than-ever.html | A Shopping Buddy via Chat | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/theater/daniel-radcliffe-to-star-in-privacy-at-the-public-theater.html | Daniel Radcliffe to Star at the Public Theater | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/as-lead-levels-dip-flint-residents-are-urged-run-your-water.html | As Lead Levels Dip Flint Is Urged to Run the Water | By Julie Bosman | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/baltimore-freddie-gray.html | A Year After Grays Arrest Baltimores MindSet Has Changed | By John Eligon and Sheryl Gay Stolberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/in-wyoming-hard-times-return-as-energy-prices-slump.html | Hard Times Return for Wyoming | By Jack Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/north-carolina-governor-pat-mccrory.html | With Order Governor Takes Step Back From North Carolinas Bias Law | By Richard Fausset and Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/panel-calls-for-major-changes-at-texas-jail-that-held-sandra-bland.html | Changes Proposed for Jail in Texas Where Bland Died | By David Montgomery | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/donald-trump-long-island.html | Long Island Represents Both Hostile Territory and Fertile Ground for Trump | By Nicholas Confessore | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/paul-ryan-to-rule-out-run-for-president-aide-says.html | Turning Away Pleas Ryan Rules Out Presidential Bid | By Jennifer Steinhauer and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/puerto-ricos-prosperous-dc-power-couple.html | Couple Gains in Islands Crisis | By Eric Lipton and Michael Corkery | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/senator-chuck-grassley-merrick-garland-meet.html | A Senator and Obamas Court Nominee Meet and Rehash the Obvious | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/boko-haram-children-suicide-bombers-unicef-report.html | Boko Haram Increasingly Uses Children as Bombers Unicef Says | By Dionne Searcey | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/militant-groups-compete-for-notoriety-in-east-africa.html | East African Militant Groups Compete Online for Notoriety | By Jeffrey Gettleman | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/zambia-drought-climate-change-economy.html | Drought Cuts Short an African Success Story | By Norimitsu Onishi | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/americas/canada-vancouver-chinese-immigrant-wealth.html | From China to Canada for Sleek Lamborghinis and Peace of Mind | By Dan Levin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/india-kerala-temple-fireworks-arrests.html | 13 Arrested in Fireworks Blasts That Killed Scores at Indian Temple | By Suhasini Raj and Geeta Anand | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/north-korea-threatens-south-korea-over-13-defectors.html | North Korea Threatens South Over 13 Defectors | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/philippines-south-china-sea-ash-carter.html | Eye on China US and Philippines Ramp Up Military Alliance | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/taiwan-china-kenya.html | Taiwan Accuses Kenya of Illegal Deportations as More Are Sent to China | By Jeffrey Gettleman and Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/taiwan-us-navy-spy-investigation.html | Taiwan  Denies Role in Spy Case of American | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/us-and-india-with-eye-on-china-agree-to-strengthen-military-ties.html | Military Ties Between US and India to Expand | By Michael S Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/belgium-attacks-detain.html | Belgium Charges Two More in Terrorist Attack Inquiry | By Alissa J Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/eu-visas-us-canada.html | EU Delays Decision on Visas | By James Kanter | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/macedonia-gjorge-ivanov-wiretapping-corruption-investigation.html | Protests Erupt in Macedonia as President Halts Wiretapping Inquiry | By Aleksandar Dimishkovski | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/switzerland-malaysia-1mdb.html | Two Emiratis Added to Inquiry Into Malaysian Fund | By Nick CummingBruce | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/sally-faulkner-australian-mother-child-custody.html | Custody Dispute Leads to Charges in Lebanon Against Mother and Journalists | By Anne Barnard and Michelle Innis | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/12/world/politics/first-draft/2016/04/12/hillary-clinton-and-donald-trump-win-in-missouri-officially/ | Official Results Vote Totals in Missouri Now Show Trump and Clinton as the Victors | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/politics/first-draft/2016/04/12/john-kasich-urges-republicans-to-reject-rivals-negativity/ | Offering an Alternative Kasich Speaking in New York Urges  Republicans to Reject Rivals\u2019 Negativity | By Thomas Kaplan | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/design/vladimir-kagan-designer-of-modern-furniture-with-curves-and-sex-appeal-dies-at-88.html | Vladimir Kagan 88 Dies His Furniture Evoked Sensuality | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/acreage-for-genetically-modified-crops-declined-in-2015.html | Planting of Genetically Modified Crops Declined in 2015 | By Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/bill-to-ease-puerto-rico-debt-crisis-introduced-in-house.html | Bill to Ease Puerto Rico Through 72 Billion Debt Crisis Introduced in House | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/facebook-and-napster-pioneer-to-start-cancer-immunotherapy-effort.html | Facebook and Napster Pioneer to Push Innovation in Cancer Treatment | By Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/fords-planned-new-headquarters-borrow-some-silicon-valley-sheen.html | Fords Planned New Headquarters Borrow Some Silicon Valley Sheen | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/international/lower-growth-expectations-cloud-world-finance-leaders-forum.html | Lower Growth Prospects Cloud World Finance Chiefs Forum | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/j-thomas-rosch-antitrust-switch-hitter-dies-at-76.html | J Thomas Rosch 76 Antitrust SwitchHitter | By Julie Creswell | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/health/world-bank-who-mental-health-depression.html | A Call to Foster Mental Health Across Globe | By Benedict Carey | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/gang-memberstoked-violence-that-led-to-his-sisters-murder-prosecutor-says.html | Gang Member Stoked Violence Prosecutor Argues | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/man-charged-in-fatal-stabbing-on-upper-east-side.html | Man Is Charged in Fatal Stabbing on Upper East Side | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/success-academy-charter-school-network-receives-25-million-gift.html | Success Academy Receives a Record 25 Million Gift | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/by-opposing-obama-the-republicans-created-trump.html | Foiling Obama Congress Made Trump | By Steven Rattner | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/did-blacks-really-endorse-the-1994-crime-bill.html | Did Blacks Back the Crime Bill | By Elizabeth Hinton Julilly KohlerHausmann and Vesla M Weaver | TX 8-242-513 | 2016-07-28 |

| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/from-hiroshima-to-a-nuke-free-world.html | From Hiroshima to a NukeFree World | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/out-of-africa.html | Out of Africa | By Thomas L Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/summer-jobs-for-all-city-high-school-students.html | Summer Jobs for All City High School Students | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/why-im-supporting-bernie-sanders.html | Why Im Supporting Bernie | By Jeff Merkley | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/why-mrs-clinton-needs-to-say-more-about-the-crime-bill.html | Purity Politics and the Crime Bill | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/a-few-words-about-vin-scully-a-storyteller-who-has-seen-it-all.html | A Few Words About a Storyteller Who Has Seen It All | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/syndergaards-gem-goes-for-naught-as-mets-offense-falters-again.html | Syndergaard8217s Gem Goes for Naught as Mets8217 Offense Falters Again | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/yankees-show-theyve-turned-calendar-with-victory-against-blue-jays.html | Yankees Show They8217ve Turned Calendar With Victory Against Blue Jays | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/basketball/just-one-more-for-curry-and-bryant.html | Just One More | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/basketball/knicks-finish-32-50-little-bit-better.html | Knicks Finish 3250 8216Little Bit Better8217 | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/cristiano-ronaldo-pulls-real-madrid-back-from-the-brink.html | Ronaldo Pulls Real Madrid Back From the Brink | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/with-blistering-kick-manchester-city-rights-a-choppy-season.html | With Blistering Kick Manchester City Rights a Choppy Season | By Sam Borden | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/technology/personaltech/googles-calendar-now-finds-spare-time-and-fills-it-up.html | Googles Calendar Finds Spare Time and Fills It Up | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/theater/review-in-exit-strategy-scrambling-before-schools-out-forever.html | The Scramble Before Schools Out Forever | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/nebraska-legislature-rejects-winner-take-all-electoral-vote-system.html | Conservative Bid to Adopt a WinnerTakeAll Electoral System in Nebraska Fails | By Mitch Smith | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/donald-trump-losing-ground-tries-to-blame-the-system.html | Losing Steam Trump Blames GOP System | By Jeremy W Peters and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/national-weather-service-forecasts-will-stop-yelling-at-you.html | National Weather Service Forecasts Will No Longer Scream in All Capital Letters | By Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/obama-womens-equality-national-monument.html | Home of Womens Fight Preserved as Monument | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/americas/in-decision-venezuelas-court-deals-another-blow-to-opposition-lawmakers.html | Venezuelan Courts Chip Away at Oppositions Power | By Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/isis-iraq-syria.html | ISIS Taking Hits on Front Lines and Cash Flow | By Matthew Rosenberg Helene Cooper and Nicholas Kulish | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/syria-cease-fire-assad-civil-war-us-un.html | Syrias Partial CeaseFire Shows Signs of Crumbling Amid Rising Violence | By Anne Barnard | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-13 | https://www.nytimes.com/2016/04/28/universal/ko/canada-vancouver-chinese-immigrant-wealth-korean.html | From China to Canada for Sleek Lamborghinis and Peace of Mind | By Dan Levin | TX 8-242-513 | 2016-07-28 |
| 2016-05-23 | 2016-04-13 | https://www.nytimes.com/2016/05/23/universal/ko/wildfires-season-global-warming-korean.html | Fire Season In Some Spots Its YearRound | By Matt Richtel and Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-14 | https://www.nytimes.com/2016/04/12/technology/personaltech/marking-up-web-pages-in-windows-10.html | Making Your Mark on Web Pages | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/12/technology/personaltech/freeing-lonely-ipad-apps-from-almost-empty-folders.html | Freeing Lonely Apps From Empty Folders | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/13/theater/signature-theater-announces-new-season.html | Baker and Eno Plays at Signature Theater | By Lorne Manly | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/13/upshot/the-undeniable-convenience-and-reliability-of-retail-health-clinics.html | The Hidden Cost of Retail Health Clinics | By Aaron E Carroll | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/graffiti-artist-defaces-fashion-ads-fashion-embraces-him.html | Saying It With Flowers | By Laura M Holson | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/spring-makeup-brights-pastels.html | Pretty in More Than Pink | By Crystal Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://artsbeat.blogs.nytimes.com/2016/04/13/allen-toussaints-final-recordings-to-be-released-in-june/ | Final Toussaint Recordings | By Ben Sisario | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/13/arts/television/arthur-anderson-voice-of-lucky-charms-cereals-leprechaun-dies-at-93.html | Arthur Anderson 93 Voice of Leprechaun | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/13/arts/television/stephen-colbert-late-show-cbs-new-showrunner.html | The Late Show Shakes Things Up | By Dave Itzkoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/13/opinion/international/whats-a-european-liberal-to-do.html | Frances War Over the Burkini | By Sylvie Kauffmann | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/13/upshot/can-donald-trump-win-every-delegate-in-new-york.html | Can Trump Sweep New York A Few Areas Could Cost Him | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/dance/les-arts-florissants-bring-opera-ballet-back-to-life.html | A LongLost Art Now Takes Center Stage | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/dance/review-indian-dance-amid-a-luxury-store-backdrop.html | Rhythm Meets Retail | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/bataclan-site-of-terror-attack-in-paris-plans-novemberreopening.html | Bataclan After Attack Plans New Concerts | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-a-new-j-dilla-album-provides-historical-imagination.html | Review A New J Dilla Album Provides Historical Imagination | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-a-santana-sequel-45-years-after.html | Review A Santana Sequel 45 Years After | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-cate-le-bon-evokes-pop-outliers.html | Review Cate Le Bon Evokes Pop Outliers | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-duran-duran-seriously-light-in-brooklyn.html | Once Again the Light the Seriously Light and the Wolf | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-on-a-mata-festival-program-burps-belches-paranoia.html | On an Evenings Program Burps Belches and Paranoia | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/revisiting-dancers-in-madonnas-truth-or-dare.html | Madonnas Truth or Dare Dancers Had Truths of Their Own | By Jim Farber | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/television/hbos-confirmation-revisits-anita-hill-clarence-thomas-and-drama-in-the-senate.html | Drama in the US Senate Yes in a Film Set in 1991 | By John Koblin | TX 8-242-513 | 2016-07-28 |

| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/books/mario-vargas-llosa-on-love-spectacle-and-becoming-a-legend.html | Love in the Time of Spectacle | By David Streitfeld | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/books/review-j-d-mcclatchys-secret-autobiography-in-quotations.html | One Poets Secret Autobiography Told in Favorite Quotations | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/as-takata-costs-soar-in-airbag-recall-files-show-early-worries-on-financial-toll.html | Files Show That Takata Was Worried About Costs | By Hiroko Tabuchi | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/caspersen-fraud-case-could-be-settled-lawyer-says.html | A Wall Street Scions Fraud Case Could Be Settled His Lawyer Says | By Matthew Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/court-opens-way-for-argentina-to-end-battle-with-hedge-funds.html | Argentina Now Poised to Repay Its Creditors | By Alexandra Stevenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/living-wills-of-5-banks-fail-to-pass-muster.html | 5 Banks Are Still Too Big to Fail Regulators Say | By Nathaniel Popper and Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/energy-environment/peabody-energy-coal-chapter-11-bankruptcy-protection.html | Peabody Energy a Coal Giant Files for Bankruptcy | By Clifford Krauss | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/even-million-dollar-bugattis-get-the-recall-blues.html | Even MillionDollar Cars Can Get the Recall Blues | By Christopher Jensen | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/media/matthew-keys-gets-2-years-in-prison-in-los-angeles-times-hacking-case.html | Journalist Gets 2 Years for Assistance to Hackers | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/media/megyn-kelly-meets-with-donald-trump.html | A TrumpKelly SitDown  Yields a Tentative Truce | By Michael M Grynbaum and Jim Rutenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/smallbusiness/ride-sharing-start-ups-compete-in-uber-for-children-niche.html | RideHailing StartUps Find Demand in Uber for Children Niche | By Eilene Zimmerman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/theranos-elizabeth-holmes-proposed-ban.html | Theranos May Face Crippling Sanctions | By Reed Abelson and Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/verizon-workers-strike.html | In Verizon Strike BlueCollar Stress Hits Sidewalks | By Noam Scheiber and Brian X Chen | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/brooklyn-new-york-movies.html | Putting a Social Spin on Going to the Movies | By Brian Sloan | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/caitlyn-jenner-mac-hm-bruce-jenner.html | For Her Wheaties  Can Wait | By Sheila Marikar | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/gigi-gorgeous-transgender-youtube-makeup-tips.html | Americas Next Top Model | By Sheila Marikar | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/islamic-fashion-france.html | From Breakthrough to Backlash | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/mens-style/mens-fashion-saint-laurent-brioni-berluti.html | Catering to the Suit Haters | By Guy Trebay | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/naadam-cashmere-maje-spring-shopping.html | Prepare for Warmer Days at a Naadam Cashmere PopUp | By Alison S Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/health/paralysis-limb-reanimation-brain-chip.html | Quadriplegic Gets Use of Hand From Chip Placed in His Brain | By Benedict Carey | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/health/zika-virus-causes-birth-defects-cdc.html | Health Officials Say Zika  Damages Infant Brains | By Pam Belluck and Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/brooklyn-principal-removed-by-city-is-cleared-of-grade-fixing-charges.html | Brooklyn Principal Removed  by City Is Cleared of Charges | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/city-worker-sold-drugsat-municipal-building-in-manhattan-policesay.html | City Worker Sold Drugs Police Say | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/judge-says-new-york-times-reporter-cant-be-compelled-to-testify-at-baby-hope-hearing.html | Judge Halts Effort  to Force Testimony  by Times Reporter | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/new-planned-parenthood-center-in-queens-says-welcome-in-many-ways.html | A New Planned Parenthood Center Says Welcome in Many Ways | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/new-york-police-corruption-inquiry.html | De Blasio Plays Down Contact With Two Men at Heart of Corruption Case | By William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/tensions-ease-between-donald-trump-and-edward-cox-chairman-of-the-republican-party-in-new-york-as-primary-nears.html | Trump and Party Leader Reach Armistice Before GOP Primary | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/baseball/for-mets-two-runs-are-enough-to-get-the-job-done-this-time.html | Eight Games Into Their Season Mets Have Something to Prove | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/on-penalty-kill-islanders-turn-a-weakness-into-a-weapon.html | When ShortHanded Isles Have an Advantage | By Pat Pickens | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/atletico-madrid-eliminates-barcelona-in-champions-league.html | Loss Puts Barcelona Out of Champions League | By Raphael Minder | TX 8-242-513 | 2016-07-28 |

| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/lawyers-in-fifa-corruption-case-discuss-possible-trial-date.html | Lawyers Argue Over Trial Date in FIFA Case | By Rebecca R Ruiz | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/wada-meldonium-drug-testing.html | New Drug Guidelines May Overturn Suspensions | By Patrick Reevell | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/europe-us-data-privacy.html | Europes Privacy Watchdogs Dissatisfied With US DataTransfer Deal | By Mark Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/kindle-oasis-from-amazon-promises-months-and-months-of-battery-life.html | New Kindle Keeps the Focus on Reading | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/personaltech/a-rookie-learns-to-fly-a-drone.html | A Rookie Learns to Fly a Drone | By Prashant S Rao | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/personaltech/now-you-can-write-the-great-american-novel-on-the-subway.html | Now You Can Write the Great American Novel on the Subway | By Kit Eaton | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/some-online-bargains-may-only-look-like-one.html | The Mirage of Deals Online | By David Streitfeld | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/anne-jackson-dies.html | Anne Jackson Stage Star Is Dead at 90 Teamed With Her Husband Eli Wallach | By Robert D McFadden | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/arnold-wesker-british-playwright-known-for-working-class-dramas-dies-at-83.html | Arnold Wesker Dies at 83 Wrote of the Working Class | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/chicago-police-dept-plagued-by-systemic-racism-task-force-finds.html | Racism Stains Chicago Police a Report Finds | By Monica Davey and Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/hastert-accuser-individual-d-is-expected-to-testify-at-sentencing.html | Hastert Accuser Is Expected  to Testify at His Sentencing | By Monica Davey and Julie Bosman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/in-flint-rashes-stirfears-of-showering-as-scientists-hunt-forculprit.html | In Flint Fears of Showering Bring Desperate Measures | By Abby Goodnough | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/hillary-clinton-mothers.html | Black Victims Mothers Step Forward for Clinton | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/obama-white-house-science-fair.html | One Last Beloved Fair for Young Innovators | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/teacher-tenure-is-challenged-again-in-a-minnesota-lawsuit.html | Job Tenure for Teachers Again Faces a Challenge | By Motoko Rich | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/teenager-who-used-affluenza-defense-is-sentenced-to-jail.html | Teenager in Affluenza Case Is Sentenced to Jail | By Lisa Maria Garza and Timothy Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/china-same-sex-marriage-ruling.html | Judge in China Rules That a SameSex Couple Cant Marry | By Edward Wong and Vanessa Piao | TX 8-242-513 | 2016-07-28 |

| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/inky-octopus-new-zealand-aquarium.html | Octopus Escapes From an Aquarium in New Zealand | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/party-of-south-koreas-president-loses-majority-in-parliament.html | South Korea Deals Loss to Leader in Elections | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/families-of-germanwings-crash-victimsfile-suit-in-us.html | Families of Germanwings Crash Victims File Suit in US | By Nicola Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/imf-brexit-eu.html | IMF Warns of Economic Risk if Britain Quits EU | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/italy-rome-taxi.html | For One Cabdriver and His City a 50Year Trip Riddled With Turns | By Elisabetta Povoledo | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/migrant-crisis-idomeni-protests.html | Activists Held in Greece After New Border Clash | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/poland-eu-parliament.html | Polish Government Undermines Democracy EU Says | By Joanna Berendt | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/russian-plane-us-ship-baltic-sea.html | Dangerous Pass By Russian Plane | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/in-online-magazine-isis-paints-a-portrait-of-brussels-attackers.html | In Photos Islamic State Shows How Terror Attacks in Brussels Originated in Syria | By Rukmini Callimachi | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/iran-parliament-subsidies.html | Iranian Parliament Cancels Cash Subsidies | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/jordan-shuts-down-muslim-brotherhood-headquarters.html | Muslim Brotherhood Vows Legal and Political Action as Its Jordan Base is Closed | By Rana F Sweis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/syrian-parliamentary-elections-highlight-divisions-and-uncertainty.html | Syrian Parliamentary Vote Highlights Divisions and Uncertainty | By Anne Barnard | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/13/hillary-clinton-gets-tepid-response-at-black-activist-conference/ | Civil Rights Forum Clinton Gets a Tepid Response at a Black Activists Conference | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/13/poll-watch-just-how-competitive-is-the-new-york-primary/ | The Next Primary Competitive Yes but Polls Still Show Clinton and Trump Ahead in New York | By Giovanni Russonello | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/13/ted-cruz-radio-ad-intensifies-feud-with-mayor-bill-de-blasio/ | Getting Personal Cruz to Run Radio Ad Attacking De Blasiou2019s u2018Socialist Policiesu2019 | By Alexander Burns | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://artsbeat.blogs.nytimes.com/2016/04/13/juan-felipe-herrera-named-to-second-term-as-poet-laureate/ | A Second Term for Poet Laureate | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/television/what-to-watch-thursday.html | What to Watch Thursday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/busine ss/dealbook/treasury-official-urges-quick-action-on-puerto-rico-rescue.html | Treasury Official Urges Congress to Act Quickly on Puerto Rico | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/11-face-money-laundering-charges-in-federal-inquiry-of-korean-brothels.html | 1 1 Face Charges in Federal Investigation of Korean Brothels | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/bronx-apartment-fire.html | Apartment Fire in the Bronx Kills  Two Young Sisters | By Christopher Mele and Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/de-blasios-former-campaign-treasurer-involved-in-fund-raising-inquiry.html | Official Who Was Mayors Campaign Treasurer Has Role in FundRaising Inquiry | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/flophouse-operator-is-arrested-in-a-scheme-to-defraud-medicaid.html | Flophouse Operator Is Arrested in a Scheme to Defraud Medicaid | By Kim Barker | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/group-home-workers-are-charged-with-falsifying-records.html | Group Home Workers Are Charged With Falsifying Records | By Nikita Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/juror-imperils-conviction-of-peter-liang-ex-officer-in-brooklyn-killing-of-akai-gurley.html | Juror Jeopardizes Conviction of Former Officer in Brooklyn Killing | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/presidential-debate-stage-in-brooklyn-reflects-changing-economy.html | Stage for Presidential Debate Reflects a Changing Economy | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregi on/richard-emery-quits-review-board-amid-suit-accusing-him-of-sexist-remarks.html | Head of Police Review Board Quits Amid Suit Accusing Him of Sexist Remarks | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/after-bankruptcies-coals-dirty-legacy-lives-on.html | After Bankruptcies Coals Legacy Lives On | By Tom Sanzillo and David Schlissel | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/banks-still-too-big-to-regulate.html | Banks Still Too Big to Regulate | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/in-paris-a-protest-movement-awakens.html | In Paris a Protest Movement Awakens | By Mira Kamdar | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/outrageous-sentences-for-marijuana.html | Outrageous Sentences for Marijuana | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/the-death-of-liberalism.html | The Death of Liberalism | By Roger Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinio n/the-real-welfare-cheats.html | The Real Welfare Cheats | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/scienc e/pressure-on-exxon-over-climate-change-intensifies-with-new-documents.html | Papers Dating to 1957  Said to Suggest Exxon Knew of Climate Peril | By John Schwartz | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/baseball/yankees-futility-against-left-handers-continues.html | Retooled to Succeed Against Lefties Yankees8217 Offense Still Struggles | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/basketball/imani-boyette-may-soon-follow-mother-into-wnba.html | Stronger Bond With Mother Helps Star Follow in Her Footsteps | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/basketball/the-nets-see-their-season-long-over-come-to-an-end.html | A Season Long Over Ends Quite Predictably | By Filip Bondy | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/rangers-lose-star-goalie-and-fall-to-his-little-known-counterpart.html | Rangers Lose Star Goalie and Fall to His LittleKnown Counterpart | By Chris Adamski | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/usa-hockey-has-no-need-for-miracles-anymore.html | No Need For Miracles Anymore | By Julie Robenhymer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/ncaafootball/usc-hires-lynn-swann-as-athletic-director.html | USC Hires Trojan Great as Its AD | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/jurgenklinsmann-rejects-reports-of-possible-move-to-everton-club.html | Klinsmann Rejects Reports | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/fbi-tried-to-defeat-encryption-10-years-ago-files-show.html | FBI Fought Encryption in a Case 10 Years Ago | By Matt Apuzzo | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/review-nathan-the-wise-brings-a-morality-tale-to-today.html | The Best Religion A Believer Answers | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/house-members-refuse-washington-subway-systems-plea-for-more-funds.html | House Republicans Refuse Washington Subway Systems Plea for More Funding | By Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/bernie-sanders-in-new-york-presses-fight-against-status-quo.html | Sanders Carries Fight on Status Quo to Village | By Patrick Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/hillary-clinton-bernie-sanders-schism-grows-on-too-big-to-fail-banks.html | Big Banks Failure on Too Big to Fail Test Highlights Key ClintonSanders Schism | By Trip Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/senators-reach-deal-to-act-on-comprehensive-energy-bill.html | Deal Clears Way for Senate to Vote on Major Energy Bill | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/social-club-at-harvard-rejects-calls-to-admit-women-citing-risk-of-sexual-misconduct.html | Social Club at Harvard Rejects Calls to Admit Women Citing Risk of Sexual Misconduct | By Jess Bidgood | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/africa/us-senators-threaten-un-over-sex-abuse-by-peacekeepers.html | Senators Threaten Aid to UN Over Abuse | By Somini Sengupta | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/china-to-prosecute-taiwanese-in-fraud-case-despite-acquittals-in-kenya.html | China to Prosecute Taiwanese for Fraud Despite Acquittals in Kenya | By Dan Levin | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/a-hoax-plot-cloaked-in-a-ukrainian-interview.html | A Hoax Plot Is Cloaked in a Ukrainian Interview | By Ravi Somaiya | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/in-west-bank-israel-carries-out-a-crackdown-road-by-road.html | In West Bank a Crackdown Road by Road | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/obama-reports-gains-and-momentum-against-isis.html | Gains Made in Struggle Against ISIS Obama Says | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/senate-votes-to-ban-imports-of-syrian-art-and-antiquities.html | Senate Votes to Ban Import of Art and Artifacts From Syria | By Steven Lee Myers | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-15 | https://www.nytimes.com/2016/04/13/us/joe-freeman-britt-called-americas-deadliest-da-dies-at-80.html | Joe Freeman Britt 80 Called Lethal Prosecutor | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/his-brothers-keeper-a-ramones-tour-of-queens.html | His Brothers Keeper a Ramones Queens Tour | By Alex Vadukul | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://artsbeat.blogs.nytimes.com/2016/04/14/tate-modern-announces-revamping-of-collections-for-opening-of-new-wing/ | Tate Modern PlansTo Revamp Displays | By Farah Nayeri | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/14/nyregion/a-lawsuit-then-a-compromise-offer-on-a-stalled-bronx-ice-center-plan.html | After Suit City Offers Developer a Compromise on a Stalled Bronx Ice Center Plan | By Charles V Bagli | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/dance/review-miami-city-ballet-atroupe-at-home-outside-its-turf.html | A Troupe at Home Outside Its Turf | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/a-preserved-kayak-floats-an-exhibition-in-alaska.html | A Preserved Kayak Floats an Exhibition | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/an-artistspiercing-yet-playful-look-at-race.html | Lifes Discards Loaded With Meanings | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/reaching-peak-greek-at-the-met-museum.html | Alexander and the Days of Peak Greek | By Holland Cotter | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/solving-mysteries-at-the-american-museum-of-natural-history-smartphone-in-hand.html | Solving Mysteries at the American Museum of Natural History Smartphone in Hand | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/the-photography-show-presented-by-aipad-at-the-armory.html | Lessons Amid a WideRanging Array | By Arthur Lubow | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/wall-street-art-show-postponed.html | Art Show Postponed on Wall Street | By Dan Saltzstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/when-the-loch-ness-monster-wasin-the-times.html | When the Loch Ness Monster Was in The Times | By Mary Jo Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/james-levine-transformative-at-the-met-opera-is-stepping-down.html | Met Maestro Plans to Step Down  Ending a Dramatic 40Year Era | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/lincoln-center-president-is-stepping-down.html | Lincoln Center Leader Leaves | By Robin Pogrebin and Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-an-all-vivaldi-program-with-a-twist-or-tw.html | An AllVivaldi Program With a Twist or Two | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-katherine-jenkins-a-little-bit-classical-a-little-bit-pop.html | A Little Bit Classical a Little Bit Pop | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-lea-salonga-puts-on-a-show-no-need-for-wailing-pyrotechnics.html | Putting on a Show No Need for Wailing Pyrotechnics | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-san-francisco-symphony-at-carnegie-hall.html | Showing Another Side of Copland | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/ringo-starr-cancels-north-carolina-show-also-citing-bias-law.html | Ringo Cancels Show in North Carolina | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/spare-times-for-april-15-21.html | The Listings Around Town | By Joshua Barone Martin Tsai and Zach Wichter | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/spare-times-for-children-listings-for-april-15-21.html | The Listings For Children | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/anita-hill-hbo-movie-confirmation-kerry-washington.html | He Said She Said We Gasped | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/review-the-return-of-unbreakable-kimmy-schmidt.html | A Cult Survivors Life Moves On | By Mike Hale | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/automobiles/autoreviews/video-review-the-macan-a-lively-crossover-from-porsche.html | A Little Tiger Thats a Porsche at Heart | By Tom Voelk | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/automobiles/wheels/automakers-revisit-tactics-that-hurt-them-before-recession.html | Automakers Revisit Tactics That Hurt Them Before Recession | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/books/curtis-sittenfeld-is-no-jane-austen-but-shes-ok-with-that.html | Shes No Austen and OK With It | By Alexandra Alter | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/books/review-the-midnight-assassin-recalls-murderous-mayhem-in-austin.html | Long Before SXSW There Was Mayhem in Austin | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/bob-dudley-pay-bp-shareholders.html | BP Shareholders Vote Against Chiefs Pay Package | By Stanley Reed | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/bank-of-america-and-wells-fargo-earnings.html | Tepid Market and Tight Rules Signal Choppy Year for Too Big to Fail Banks | By Michael Corkery | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/blackrock-hurt-by-volatile-markets-reports-slide-inprofit.html | BlackRock Hurt by Markets Reports Slide in Profit | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/british-regulator-seeks-to-bar-former-ubs-trader-over-libor-misconduct.html | Former Trader Fights Bar Over Libor Dealings | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/the-winds-from-washington-chill-wall-streets-deal-making.html | Winds From Washington Chill the Biggest Deals of Wall Streets Making | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/economy/its-probably-cheaper-on-the-web-adobes-online-price-index-shows.html | New Price Index Shows Online Is Often Cheaper | By Hiroko Tabuchi and Karl Russell | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/eu-collect-air-passenger-data.html | EU Parliament Votes to Collect Data on Air Passengers | By James Kanter | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/many-in-british-fishing-port-want-eu-out-of-their-waters.html | Reclaiming the Waters | By Kimiko de FreytasTamura | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/hoping-chris-licht-will-do-for-the-late-show-what-the-super-bowl-didnt.html | Morning Help Is Marshaled for CBSs Late Show | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/sumner-redstone-wont-have-to-give-deposition-in-competency-suit.html | Sumner Redstone Wont Have to Give Deposition in Lawsuit | By Emily Steel and Noah Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/the-suv-arms-race-goes-upscale.html | The SUV Arms Race Goes Upscale | By James B Stewart | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/e-cigarettes-smoking-teenagers.html | ECigarettes Arent Getting Youths Hooked on Tobacco Study Suggests | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/thyroid-tumor-cancer-reclassification.html | Its Not Cancer Doctors Downgrade a Thyroid Tumor | By Gina Kolata | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/13-cameras-review.html | Review 13 Cameras Keeping a Watchful Eye and Then Some | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/above-and-below-review.html | Review Above and Below a Study of People on the Margins | By Nicolas Rapold | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/an-eye-for-beauty-review.html | Sigh  Even Gorgeous People Can Suffer | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/barbershop-the-next-cut-review.html | Cutting Hair and Remarks | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/cannes-film-festival-announces-lineup.html | Lineup at Cannes | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/criminal-review.html | Review In Criminal You Must Remember This | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/echo-park-review.html | Review Echo Park the Story of an Early Romance | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/green-room-review.html | Its Punks vs Skinheads in a Fight With Anarchic Spirit | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/los-sures-resurrects-south-williamsburg-in-1984.html | Williamsburg Back When Trendy  Wasnt Even Close to a Murmur | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/my-big-night-review.html | Review My Big Night a Dark Farce Juggling BehindtheScenes Dramas | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/our-last-tango-review.html | Review Our Last Tango Celebrates Two Virtuosos of the Form | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-colonia-looks-at-a-dark-period-in-south-american-history.html | Review Colonia Looks at a Dark Period in South American History | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-new-york-new-york-job-opportunities-complicate-a-relationship.html | Review In New York New York Job Opportunities Complicate a Relationship | By Helen T Verongos | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-skya-woman-takes-refuge-among-strangers.html | Taking Refuge Among Strangers and Oddballs | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-wedding-doll-search-and-struggle-to-find-independence-and-romance.html | Review In Wedding Doll Search and Struggle to Find Independence and Romance | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-sing-street-is-an-80s-love-affair-hair-gel-required.html | Homage to the 80s Hair Gel Required | By AO Scott | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-the-first-monday-in-may-goes-behind-the-scenes-at-the-met.html | Review The First Monday in May Goes Behind the Scenes at the Me | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/rio-i-love-you-review.html | Review Rio I Love You Stories That Make Up a Mash Note to a City | By Ben Kenigsberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-adderall-diaries-review.html | Review The Adderall Diaries a Sprawl of Unreliable Memories | By Jeannette Catsoulis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-jungle-book-review.html | Its a Small Wild World After All | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-measure-of-a-man-review.html | The High Cost of a Mans Lost Labor | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/fatal-bronx-blaze-was-started-by-burning-incense-fire-dept-says.html | Incense Cited as Cause of Blaze That Killed 2 Sisters | By Ashley Southall and Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/harlem-man-found-guilty-of-murder-for-role-in-4-year-gang-war.html | Man Found Guilty of Murder in 4Year Gang War That Plagued West Harlem | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/nanny-accused-of-killing-two-children-in-2012-rejects-a-plea-deal.html | Nanny Rejects Plea Deal in 2012 Killings | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/on-new-yorks-gifted-tests-children-in-wealthy-districts-again-do-well.html | Gifted Program to Grow Amid Disparities | By Elizabeth A Harris | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/peter-liang-former-new-york-officer-akai-gurley-killing-in-brooklyn.html | Judge Upholds Former Officers Conviction in Stairwell Shooting | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/ramapo-town-supervisor-arrested-in-federal-fraud-case.html | Ramapo Official Charged in Securities Fraud Case | By Benjamin Weiser and Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/segregation-new-york-city-and-de-blasio-affordable-housing.html | Segregation Is an Obstacle to New Yorks Housing Push | By Mireya Navarro | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/suit-against-maker-of-gun-in-newtown-massacre-can-proceed-court-rules.html | Suit Against Maker of Gun in Newtown Attack Can Proceed Judge Rules | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/chicagos-racist-cops-and-racist-courts.html | Chicagos Racist Courts | By Nicole Gonzalez Van Cleve | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/jeremy-lin-video-hard-fouls-fan-charlotte-hornets.html | A Fan Asks If Lins Race Leads to Bias by Referees | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/kobe-bryant-scores-60-for-los-angeles-lakers-in-farewell-game.html | Bryant Turns Back the Clock Then Exits | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/group-buys-mike-piazzas-9-11-jersey-and-will-make-a-gift-of-it.html | Mets Group Recovers Piazza8217s 911 Jersey | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/hockey/jaromir-jagr-vs-islanders-a-long-point-filled-history.html | Whats New Islanders Are Again Meeting Jagr | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/technology/microsoft-sues-us-over-orders-barring-it-from-revealing-surveillance.html | Microsoft  Sues US to Protest Gag Order | By Steve Lohr | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/theater/matilda-the-musical-to-leave-broadway-in-january.html | Matilda the Musical to Close Jan 1 | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/upshot/how-regulators-mess-with-bankers-minds-and-why-thats-good.html | Messing With Minds of Bankers Is Good | By Peter Eavis | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/muslim-students-report-burglaries-and-hate-literature-at-idaho-state.html | Muslim Students Report Burglaries and Hate Literature at Idaho State University | By Stephanie Saul | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/corey-lewandowski-trump-campaign-manager.html | Prosecutors Drop Charge Trump Aide Was Facing | By Steve Eder and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/corey-lewandowski-trump-history.html | Trump Aides Outspoken Manner Was Honed in Suburban Town | By Steve Eder and Jess Bidgood | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/meeting-with-merrick-garland-gopsenators-take-long-time-to-say-no.html | Meeting With Nominee GOP Senators Take a Long Time to Say No | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/paul-ryan-foreign-policy-donald-trump-hillary-clinton.html | Ryan on Foreign Policy Veers Toward Clinton | By David E Sanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/us-issuesnew-rules-on-offshore-oil-and-gas-drilling.html | US Pushes New Measures to Avert Drilling Disasters | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/africa/nigeria-boko-haram.html | 2 Years Later the Grim Search Continues for Kidnapped Nigerian Girls | By Chris Stein and Dionne Searcey | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/canadian-prime-minister-seeks-to-legalize-physician-assistedsuicide.html | Trudeau Seeks to Legalize Assisted Suicide for Canadians With Serious Illness | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/japan-earthquake.html | Powerful Earthquake Strikes Southwestern Japan | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/nawaz-sharif-leaves-pakistan-panama-papers-scandal.html | Pakistani Leader Leaves Country Amid Questions Over Familys Wealth | By Salman Masood | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/south-china-sea-philippines-us-naval-patrols.html | US and Philippines Bolster Presence in South China Sea | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |

| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/after-europe-and-turkey-strike-a-deal-fears-grow-that-migrants-will-turn-to-italy.html | Italy Is Bracing to Regain Its Role as Major Entry Point for Migrants | By Jim Yardley | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/angela-merkel-germany-turkey-erdogan-censorship.html | Merkel Accused of Betraying Values Faces Balancing Act With Turkey | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/czech-republic-seeking-a-snappier-name-considers-a-change.html | Facing an Identity Crisis Czech Republic Is Considering a New Moniker Czechia | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/jeremy-corbyn-european-union-brexit.html | Labour Leader Urges Britons to Choose to Remain in EU | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/ukraine-prime-minister-volodymyr-groysman.html | Ukrainian Presidents Ally  Is Approved as Premier | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/vladimir-putin-russia.html | Vulnerabilities at Fore in Putins CallIn Show | By Neil MacFarquhar | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/middleeast/irans-president-is-squeezed-by-opposition-leaders-demand-for-a-trial.html | Irans President Is Squeezed by an Opposition Leaders Demand for a Public Trial | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/middleeast/israeli-soldier-to-be-charged-with-manslaughter-in-shooting-of-palestinian-assailant.html | Israel to Charge Soldier in Killing of Palestinian | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/politics/first-draft/2016/04/14/bernie-sanders-suspends-jewish-outreach-coordinator-after-reports-of-her-criticisms-of-israel/ | Sanders Bars Aide Who Vilified Netanyahu | By Jason Horowitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/christies-auction-a-rock-a-basketball-hitler-on-his-knees.html | A Rock a BasketballHitler on His Knees | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/what-to-watch-friday.html | What to Watch Friday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/bats-tries-again-with-ipo-on-its-own-exchange.html | BATS Tries Another IPO and Finds Strong Interest | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/yahoos-suitors-uncoverfewfinancial-details.html | Yahoos Suitors Are in the Dark About Financial Details | By Vindu Goel and Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/first-quarter-growth-slows-a-bit-in-china-as-expected.html | Chinas FirstQuarter Growth Rate Slows as Expected | By Neil Gough | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/col-allan-longtime-editor-of-the-new-york-post-to-retire.html | Col Allan Longtime Editor to Retire From The Post | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/smallbusiness/fred-hayman-whose-giorgio-boutique-led-gilding-of-rodeo-drive-dies-at-90.html | Fred Hayman Whose Giorgio Boutique Led Gilding of Rodeo Drive Dies at 90 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/zika-virus-pregnancy-delay-birth-defects-cdc.html | US Zika Experts  Divide on Advice for Pregnancies | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/bankruptcy-of-transcarestrains-new-yorks-emergency-services.html | Bankruptcy of Ambulance Firm Poses Tough Questions for City | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/former-rikers-inmate-cant-identify-officer-he-believes-ordered-his-attack.html | ExRikers Inmate Cant Identify Officer He Believes Ordered His Attack | By Winnie Hu and Kate Pastor | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/the-end-for-a-cleaners-where-little-but-the-name-has-changed.html | The End for a Cleaners Where Little but the Name Has Changed | By James Barron | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/walter-rosen-longtime-stewardof-juniors-restaurant-dies-at-81.html | Walter Rosen 81 Steward of Juniors a New York Cheesecake Benchmark | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/end-potential-conflict-of-interest-in-de-blasio-administration.html | End a Potential Conflict of Interest at City Hall | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/on-zika-congress-is-failing-to-do-its-job.html | On Zika Congress Is Failing to Do Its Job | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/straight-from-high-school-to-a-career.html | From High School Straight to a Career | By Katherine S Newman and Hella Winston | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/the-pastrami-principle.html | The Pastrami Principle | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/the-sins-of-the-chicago-police-laid-bare.html | Chicagos Shame Laid Bare | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/what-is-inspiration.html | What  Is  Inspiration | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/science/dr-peter-j-jannetta-a-pioneer-in-neurosurgery-dies-at-84.html | Dr Peter J Jannetta Neurosurgeon and Pioneer on Facial Pain Dies at 84 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/baseball/philadelphia-apologizes-to-jackie-robinson.html | 69 Years Later an Apology for Robinson | By Marc Tracy | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/baseball/yankees-offensive-malaise-puts-scrutiny-on-alex-rodriguez.html | Yankees8217 Offensive Malaise Means Scrutiny for Rodriguez | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/in-a-word-golden.html | Stephen Currys Exit as In a Word Golden | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/knicks-exit-as-phil-jackson-addresses-whats-next.html | Chemistry Has to Change Coach We8217ll See Triangle Staying | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/theater/review-the-father-examines-the-lions-mind-in-winter.html | The Lions Mind in Winter | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/californiaappealscourt-reverses-decision-to-overturn-teacher-tenure-rules.html | California Appeals Court Reverses Decision to Overturn Teacher Tenure Rules | By Jennifer Medina and Motoko Rich | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/hillary-clinton-and-bernie-sanders-campaigns-to-sue-arizona-election-officials.html | Democrats to Sue Election Officials in Arizona | By Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/bernie-sanders-vatican.html | Despite Timing Sanders Says Accepting Vatican Offer Was a Must | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/democratic-debate.html | Democrats Set a Steely Tone in New York | By Patrick Healy and Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/donald-trump-republican-new-york.html | At GOP Dinner Trump Serves Heaping Helping of New York Values | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/retirees-rally-at-the-capitol-protesting-pension-cuts.html | Retirees Rally at the Capitol Protesting Pension Cuts | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/colombia-reports-first-cases-of-microcephaly-linked-to-zika-virus.html | Colombia Finds 2 Cases of Defects Linked to Zika | By Nicholas Casey and Mara Eugenia Daz | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/dilma-rousseff-targeted-in-brazil-by-lawmakers-facing-graft-cases-of-their-own.html | Trying to Oust Brazils Leader but Facing Own Graft Charges | By Simon Romero and Vinod Sreeharsha | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/north-korea-ballistic-missile-launch-a-failure-pentagon-says.html | North Korea Missile Launch Is Called Failure by Pentagon | By Michael S Schmidt and Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-16 | https://www.nytimes.com/2016/04/13/arts/international/the-film-merci-patron-emerges-as-a-rallying-cry-in-france.html | Hit Film Amuses and Galvanizes French Workers | By Doreen Carvajal | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/movies/a-documentary-growswith-each-mass-shooting.html | Evolving Film Chronicles Gun Violence | By Mekado Murphy | TX 8-242-513 | 2016-07-28 |

| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/nyregion/beating-tragedy-and-odds-10-earn-new-york-times-college-scholarships.html | Beating Tragedy and Odds 10 Earn New York Times College Scholarships | By Annie Correal | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/upshot/news-about-obamacare-has-been-bad-lately-how-bad.html | News About Obamacare Has Been Bad Lately How Bad | By Reed Abelson and Margot SangerKatz | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://artsbeat.blogs.nytimes.com/2016/04/15/ntozake-shange-archive-goes-to-barnard/ | Ntozake Shange Archive Goes to Barnard | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://artsbeat.blogs.nytimes.com/2016/04/15/ukraine-says-stolen-dutch-art-has-been-recovered/ | Stolen Dutch Art Has Been Recovered | By Nina Siegal | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/15/books/james-cross-giblin-wide-ranging-author-of-books-for-children-dies-at-82.html | James Giblin 82 Childrens Book Author | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/15/opinion/the-end-of-catholic-guilt.html | The End of Catholic Guilt | By Timothy Egan | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/dance/review-martha-graham-dance-celebrates-90-years.html | For This Troupe Theres a Lot of Past to Look Back On | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/design/atthe-mets-roof-garden-raising-a-psychobarn.html | At the Mets Roof Garden Raising a PsychoBarn | By Ted Loos | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/a-capstone-not-an-end-to-james-levines-career.html | A Capstone Not an End for Levine | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-camille-osullivan-proclaiming-ferocious-truths-at-irish-arts.html | Playful and Raw With a Touch of Cat | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-cecil-taylors-mysteries-dont-resolve-at-the-88th-key.html | A Pianists Mysteries  Do Not Resolve  at the 88th Key | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-elektra-at-the-met-does-full-justice-to-strausss-masterpiece.html | Vengeance Consumes and Also Kills | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-les-arts-florissants-in-a-heady-mix-of-cabaret-and-miley-cyrus.html |  Heady Mix of Court Rituals  Cabaret and Miley Cyrus | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/television/game-of-thrones-creators-said-to-be-considering-shorter-seasons.html | Possible Shorter Seasons for Game of Thrones | By Jeremy Egner | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/china-economy-bad-loans.html | A Strain on Chinas Lenders | By Neil Gough | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/jose-cuervo-said-to-be-making-arrangements-for-an-ipo.html | Jose Cuervo  Said Ready  to Go Public | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/energy-environment/sunedison-becoming-so-big-it-fails-prepares-for-bankruptcy.html | SunEdison Undone by Ambition Prepares for Bankruptcy | By Diane Cardwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/international/panama-papers-europe.html | 5 EU Countries to Share Data in Tax Evasion Fight | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/media/bob-dylan-inspired-drama-is-in-the-works.html | Lionsgate Is Developing a Bob DylanInspired Drama for Amazon | By Ben Sisario and John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/norwegian-airline-gets-initial-approval-for-more-us-flights.html | Norwegian Airline Wins Initial Approval for Flights to United States | By Jad Mouawad | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/de-blasios-investigations-chief-recuses-himself-from-fund-raising-inquiry.html | In Reversal  Agency Head  Gives Up Role With Inquiry | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/inquiries-cloud-de-blasios-bid-to-come-off-as-strong-manager-before-17-race.html | Inquiries Upend de Blasios Bid to Reboot for 17 | By J David Goodman and William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/man-found-dead-at-homeless-shelter-in-manhattan.html | 2 Sought by Police After Man Is Found Dead at a Manhattan Homeless Shelter | By Ashley Southall and Nikita Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/sheldon-silver-had-extramarital-relationships-prosecutors-say.html | Unsealed Court Documents in Silver Case Cite Extramarital Affairs | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/erdogan-and-merkels-comic-comeuppance.html | Germanys Tragic Comedy | By Anna Sauerbrey | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/in-new-netting-minnesota-twins-see-a-line-between-intimacy-and-safety.html | A Fine Line Separates Ball and Fan | By Joe Nocera | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-playoffs-2016-matchups.html | NBA Playoffs Preview | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-to-sell-advertising-on-team-jerseys-for2017-18-season.html | League Will Allow Ads on Jerseys and May Reassess AllStar Game Site | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/hockey/lundqvist-practices-with-rangers-status-for-game-2-uncertain.html | Lundqvist Practices but His Status for Game 2 Is Unclear | By Chris Adamski | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/role-of-nurse-is-said-to-be-of-interest-after-report-on-doping.html | Nurse8217s Role Draws Interest in Doping Investigation | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/theater/hamilton-producers-and-actors-reach-deal-on-sharing-profits.html | Hamilton Producers Agree  to ProfitSharing Plan for Cast | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/celebrating-passoverwith-allthe-comforts-ofaresort.html | Many Orthodox Jews Celebrate Passover With All the Comforts of a Resort | By Mark Oppenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/obama-set-top-boxes.html | FCC Plan for SetTop Boxes Gets Obama Nod | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/supreme-court-immigration-ruling-wont-end-political-tussle.html | Ruling May Change Immigration Not the Tone | By Michael D Shear and Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/psychologists-torture-hoffman-report-rebuttals.html | Psychologists Dispute Report on Their Role in Interrogations | By James Risen | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/southern-cities-move-past-states-on-liberal-social-issues.html | Liberal Islands in a Southern Conservative Sea | By Campbell Robertson and Richard Fausset | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/south-china-sea-us-ash-carter.html | US Lays Marker Down in Challenging Beijing | By Michael S Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/taliban-revive-attack-on-kunduz-city-alarming-afghans.html | Taliban Fighters Renew Assault on Kunduz | By Najim Rahim and Mujib Mashal | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/belgium-transportation-minister-jacqueline-galant-resigns.html | Belgiums Transportation Minister Resigns Amid Outcry Over Warnings About Security | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/germany-turkey-recep-tayyip-erdogan-jan-bohmermann.html | Critics Assail Merkel as She Allows Case Against Comic | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/kremlin-apologizes-to-german-newspaper-for-wrongly-tying-it-to-goldman-sachs.html | Kremlin Withdraws Comment on German Paper | By Oleg Matsnev | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/panama-papers-spain.html | Named in Panama Papers Spanish Official Quits | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/russian-forces-remain-heavily-involved-in-syria-despite-appearances.html | Russian Forces Still Heavily Engaged in Syria Despite Appearances | By Neil MacFarquhar | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/spanish-castles-restoration-called-disaster-by-some-wins-prize.html | Once Criticized as a Disaster Castle Restoration Earns a Prize | By Doreen Carvajal | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/abdulnasser-gharem-saudi-arabia.html | An Irreverent Artist Cultivates a Creative Oasis in Saudi Arabia | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/an-overview-of-the-financial-scandal-involving-malaysias-premier.html | Following the Path of 681 Million to the Malaysian Premiers Account | By Daniel Victor and Richard C Paddock | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/cairo-protesters-denounce-egyptian-president-sisi.html | Emerging From Shadows Egyptian Protesters Stage Biggest Rally in Two Years | By Kareem Fahim | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/reclaiming-fees-when-airline-luggage-goes-astray.html | When the Luggage Goes Astray Good Luck Getting the Fee Back | By Ron Lieber | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/taking-on-the-phd-later-in-life.html | Taking On the PhD Later in Life for Career or Just Because | By Mark Miller | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/tax-return-not-done-file-for-an-extension.html | Tax Return Not Done File for an Extension | By Ann Carrns | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/when-dividing-assets-the-little-things-matter.html | When Dividing Assets the Little Things Matter | By Paul Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/malick-sidibe-photographer-known-for-social-reportage-in-mali-dies-at-80.html | Malick Sidib Photographer Known for Social Reportage in Mali Dies at 80 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/television/what-towatch-saturday.html | What to Watch Saturday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/mcgraw-hill-to-sell-jd-power-for-1-1-billion.html | J D Power to Be Sold | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/shrunken-citigroup-illustrates-a-trend-in-big-us-banks.html | Regulations  Enforce a Diet  For Citigroup | By Nathaniel Popper and Michael Corkery | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/in-new-filing-apple-resists-fbis-call-to-open-iphone-in-drug-case.html | Apple Again Resists Call to Help in New York Case | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/international/eu-loosen-restrictions-iran-air-carriers.html | EU Prepares to Loosen Restrictions on Iranian Air Carriers | By Nicola Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/media/sumner-redstones-total-pay-from-cbs-plummeted-last-year.html | Redstones Total Pay From CBS Plummeted Last Year | By Emily Steel and Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/a-gas-station-closes-in-soho-making-lower-manhattan-a-gasoline-desert.html | A Gasoline Desert Expands on an Island of Many Cars | By Sarah Maslin Nir | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/citys-elections-board-corrects-primary-gaffe-with-another-postcard.html | Elections Board Fixes Gaffe in Another Mass Mailing | By William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/cubas-path-to-the-future-is-shrouded-in-secrecy.html | Cubas StillSecret Path to the Future | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/newtown-families-get-a-court-hearing.html | Newtown Families Get a Court Hearing | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/stop-a-pipeline-for-fracked-gas.html | Stop the Constitution Pipeline | By Karenna Gore | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/the-case-for-donald-trump.html | The Case for Trump | By Chris Collins | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/what-needs-to-come-after-the-new-york-primary.html | What Needs to Come After New York | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/cool-reception-for-robinson-cano-and-even-colder-bats-for-yankees.html | Cool Reception for Cano and Even Cooler Bats for the Yankees | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/mets-escape-offensive-doldrums-with-four-homer-night.html | Mets Escape Offensive Doldrums With FourHomer Night | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/mets-say-theyve-made-changes-to-avoid-errors-like-sale-of-historic-jersey-of-mike-piazza.html | With Piazza Jersey Regained Mets Say They8217ve Made Procedural Changes | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/now-batting-third-for-struggling-mets-conforto-not-cespedes.html | With ToneSetting Blast Conforto Justifies His Move Up the Mets8217 Lineup | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/after-devouring-league-warriors-remain-hungry.html | After Devouring League Warriors Remain Hungry | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-denies-anti-lin-bias-on-fouls.html | NBA Denies AntiLin Bias on Fouls | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/bernie-sanders-israel.html | Chiding Israel Sanders Highlights Jewish Split | By Jason Horowitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/bernie-sanders-rome.html | A Seamless Transition From Brooklyn to Rome | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/gop-chief-discourages-rule-changes-that-seem-to-block-donald-trump.html | GOP Leader Discourages Changes That May Seem Critical of Trump | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/obama-tax-day-returns.html | Obamas 2015 Tax Return Hints at PostPresidency Plans | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/politics/success-of-hamilton-may-have-saved-hamilton-on-the-10-bill.html | Broadway Success of Hamilton May Have Saved Hamilton on the 10 Bill | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/provost-resigns-amid-sexual-harassment-case-at-berkeley.html | Berkeleys Provost Resigns Amid Universitys Turmoil | By Thomas Fuller | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/steven-bellino-military-special-forces-killing-suicide.html | After Career in Army Elite a Descent  Into Violence | By Dave Philipps | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/americas/fight-to-impeach-brazils-leader-tears-at-fabric-of-daily-life.html | Leaders Fate Strains the Ties Binding Brazil | By Andrew Jacobs | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/americas/files-suggest-honduras-police-leaders-ordered-killing-of-antidrug-officials.html | Files Suggest Police Leaders Ordered Killings of Antidrug Officials in Honduras | By Elisabeth Malkin and Alberto Arce | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/second-powerful-earthquake-strikes-japan.html | A Second Powerful Earthquake Strikes Japan | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/saudi-arabia-warns-ofeconomic-fallout-if-congress-passes-9-11-bill.html | Saudis Tell US to Back Off Bill on 911 Lawsuits | By Mark Mazzetti | TX 8-242-513 | 2016-07-28 |
| 2016-03-28 | 2016-04-17 | https://www.nytimes.com/2016/03/28/t-magazine/silicon-valley-google-apple-1960s-architecture.html | Back to the Future | By Nikil Saval | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-17 | https://www.nytimes.com/2016/03/29/t-magazine/food/art-gallery-restaurants.html | Gallery Kitchens | By Kat Herriman | TX 8-242-513 | 2016-07-28 |
| 2016-03-29 | 2016-04-17 | https://www.nytimes.com/2016/03/30/t-magazine/travel/off-season-ibiza-travel.html | Ibizas Idyllic OffSeason | By Andy Beta | TX 8-242-513 | 2016-07-28 |
| 2016-03-31 | 2016-04-17 | https://www.nytimes.com/2016/03/31/t-magazine/design/raw-edges-design-studio.html | Ones to Watch RawEdges Design Studio | By Alexandria Symonds | TX 8-242-513 | 2016-07-28 |
| 2016-04-01 | 2016-04-17 | https://www.nytimes.com/2016/04/01/t-magazine/design/blackman-cruz-design-studio-los-angeles.html | Odd Beauty | By Amanda Fortini | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/04/t-magazine/chelsea-handler-leon-wieseltier-perfect-strangers.html | Chelsea Handler amp Leon Wieseltier | By Nicholas Haramis | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/04/t-magazine/design/profile-in-style-olga-of-greece.html | Olga of Greece | By Alexa Brazilian | TX 8-242-513 | 2016-07-28 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/fashion/hanut-singh-jewelry.html | The Thing | By Nancy Hass | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-17 | https://www.nytimes.com/2016/04/05/t-magazine/entertainment/writers-room-mark-haddon.html | Mark Haddon | By Mark Haddon | TX 8-242-513 | 2016-07-28 |
| 2016-04-06 | 2016-04-17 | https://www.nytimes.com/2016/04/06/t-magazine/renzo-mongiardino-architect.html | The Architect of Illusion | By Nancy Hass | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-17 | https://www.nytimes.com/2016/04/07/t-magazine/fashion/new-watches-cartier-audemars-piquet-jaeger-lecoultre.html | Best Case Scenario | Photographs by Anthony Cotsifas | TX 8-242-513 | 2016-07-28 |
| 2016-04-07 | 2016-04-17 | https://www.nytimes.com/2016/04/07/t-magazine/metropolitan-museum-of-art-behind-the-scenes.html | The Secret History | By Christine Coulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-08 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/art/spencer-sweeney-paintings-photographs-book.html | Art Matters SelfPortrait | By Kat Herriman | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/fashion/long-pointed-nails-trend-manicure.html | The Lengths We Go | By Alice Gregory | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/fashion/womenswear-fashion-brand-shushu-tong.html | On the Verge Shanghai Surprise | By Hattie Crisell | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/food/lune-croissanterie-melbourne-croissants.html | Is the Worlds Best Croissant in Australia | By Oliver Strand | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/gucci-alessandro-michele-balenciaga-vetements-demna-gvasalia.html | These two guys are changing how we think about fashion | By Alexander Fury | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-north-water-by-ian-mcguire.html | Deep Down Below | By Colm Toibin | TX 8-242-513 | 2016-07-28 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/mexico-city-volcanos-aztec.html | Layers of History on a Sacred Volcano | By Patrick Harrington | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/art/artists-studios-amalia-ulman-jared-madere-neil-beloufa-darja-bajagic.html | Studio Visit | By Emily Stokes | TX 8-242-513 | |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/is-staying-in-the-new-going-out.html | Is Staying in the New Going Out | By Molly Young | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/13/opinion/steve-earle-the-other-side-of-merle-haggard.html | Flipping the Record on Merle | By Steve Earle | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/ghetto-by-mitchell-duneier.html | A People Apart | By Khalil Gibran Muhammad | TX 8-242-513 | 2016-07-28 |

| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-regional-office-is-under-attack-by-manuel-gonzales.html | Wonder Women in Manhattan | By Kelly Braffet | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/donald-trump-american-preacher.html | Bully Pulpit | By Jeff Sharlet | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/how-empowerment-became-something-for-women-to-buy.html | A Womans Worth | By Jia Tolentino | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/deadpool-isnt-the-only-solution-but-batman-v-superman-is-the-problem.html | Why So Serious Lighten Up | By Wesley Morris | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/frequent-flyer-hotel-rewards.html | How to Earn Miles and Points Without Leaving Home | By Stephanie Rosenbloom | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/walking-shoes.html | Trending These Shoes Are Made for Walking | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/04/t-magazine/design/superstudio-design-architecture-group-italy.html | The Super Superstudio | By Stephen Wallis | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/courreges-sebastien-meyer-arnaud-vaillant-visit-pau-workshop.html | In the Atelier Visiting the Sources | By Dana Thomas | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/dance/angelin-preljocajs-meditations-on-movement.html | Dance Meditations on Movement | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/design/kay-walkingsticks-american-history.html | Art American History Personal Journey | By Holland Cotter | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/gilberto-gil-and-caetano-veloso-touring-again.html | Pop Brazilian Pioneers Together on Tour | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/jfk-envisionsan-operatic-ending-forcamelot.html | Camelots Operatic Ending | By David Allen | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/mozarts-way-with-singspiels.html | Classical Mozarts Way With Singspiels | By Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/12-monkeys-on-syfy-its-complicated-but-thats-ok.html | Television Its Complicated but Thats OK | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/q-and-a-with-ellie-kemper-talking-kimmy-schmidt-jon-hamm-and-tarantulas.html | Kimmy Jon Hamm and Tarantulas Discuss | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/at-the-existentialist-cafe-by-sarah-bakewell.html | To Be in the World | By Edward Mendelson | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-lady-with-the-borzoi-blanche-knopf-literary-tastemaker-extraordinaire.html | Where Credit Was Due | By Liesl Schillinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/bernienomics-might-not-be-feasible-but-its-useful.html | Bernienomics Might Not Be Feasible  But Its Useful | By Adam Davidson | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/judge-john-hodgman-on-trolling-your-own-wedding.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/must-a-mental-illness-be-revealed-on-a-first-date.html | Must I Reveal My Mental Illness on a First Date | By Kwame Anthony Appiah | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/questlove-is-feeling-the-bern-kinda.html | Questlove Is Feeling the Bern Kinda | Interview by Ana Marie Cox | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-looming-threat-of-avian-flu.html | Home to Roost | By Maryn Mckenna | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/in-the-long-goodbye-altmandissectslos-angeles.html | Film Altman in Clover Upends Los Angeles | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/livingston-nj-for-schools-and-shopping.html | Good Schools Plenty of Shopping | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/real-estate-in-bermuda.html | House Hunting in  Bermuda | By Marcelle Sussman Fischler | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/blood-at-the-root-draws-inspiration-from-the-jena-six-case-in-louisiana.html | Theater Justice Race and Ambiguity | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/cirque-du-soleils-broadwaybalancingact.html | Balancing Act | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/ganges-river-boat-trip.html | Entranced by a River of Souls | By Roy Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/maine-mt-baker-hiking.html | Bushwhacking Up Baker Mountain | By Gustave Axelson | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/14/t-magazine/entertainment/new-book-series-jane-austen-shakespeare.html | A Canon for the 21st Century | By Jeff Oloizia | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/14/t-magazine/travel/travel-saint-remy-provence.html | Southern Charm | By Alice NewellHanson | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/dance/michelle-dorrance-the-tireless-ambassador-of-tap.html | The Tireless Ambassador of Tap | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/julia-louis-dreyfus-on-clinton-trump-and-anelection-year-veep.html | Seeking Votes  Winning Laughs | By Dave Itzkoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/behave-by-andromeda-romano-lax.html | Love and Science | By Jamie Fisher | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/mothering-sunday-by-graham-swift.html | Upstairs Downstairs | By Sophie Gee | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/holidays-social-media.html | Every Days a Holiday or Two | By Pamela Paul | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/social-qs-roommate-privacy.html | A Night to Forget | By Philip Galanes | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/sexy-bride-look-mediterranean-designers-seize-the-trend.html | Mediterranean Designers Seize the Sexy Bride Aesthetic | By Bee Shapiro | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/letter-of-recommendation-squirrels.html | Squirrels | By Avi Steinberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-fresher-the-spice-the-better-the-chicken-paprikash.html | A Fresh Start | By Sam Sifton | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-minecraft-generation.html | The Minecraft Generation | By Clive Thompson | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/at-the-able-baker-sugar-butter-and-a-little-nostalgia.html | Sugar Butter and a Little Nostalgia | By Fran Schumer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/authentic-mexican-food-amid-a-nuevo-taco-craze.html | Authentic Mexican Food Amid a NuevoTaco Craze | By Sarah Gold | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/findingnew-orleans-flavor-without-leaving-long-island.html | Where Po Boys Will Be Po Boys | By Susan M Novick | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/review-homespun-flavors-at-estancia-buenos-aires-in-larchmont.html | A Steakhouse With Gaucho Appeal | By Alice Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/review-the-abused-and-their-pets-can-be-safe.html | Haven From Abuse for Animals Too | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/nonnegotiable-a-jersey-city-address.html | Nonnegotiable A Jersey City Address | By Joyce Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/baseball-has-yet-to-deliver-greatest-tribute-to-jackie-robinson.html | Baseball Has Yet to Deliver the Greatest Tribute to Robinson | By William C Rhoden | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/for-edge-in-a-faster-nhl-players-turn-to-figure-skaters.html | Figure Skaters Answer the Call in a Faster NHL | By Matt Higgins | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/alice-birch-speaks-softly-and-writes-loud-plays.html | Speak Softly but Write a Loud Play | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/colorado-weed-marijuana-tour.html | The Promised Land of Pot | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/where-to-go-in-new-orleans.html | In Central City a Quiet Break From the Bustle of Bourbon Street | By Liza Weisstuch | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/15/t-magazine/poet-eileen-myles-chelsea-girls.html | To Be a Poet | By Emily Witt | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/15/t-magazine/t-culture-issue-editor-letter.html | Past Is Present | By Deborah Needleman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/16/nyregion/in-sanders-working-families-party-sees-a-dream-it-cant-vote-for-on-tuesday.html | Closed Primary Sidelines Some Sanders Supporters | By William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/16/world/europe/phil-sayer-voice-behind-please-mind-the-gap-on-london-underground-dies-at-62.html | Phil Sayer 62 Voice Advising to Mind the Gap in London | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/design/an-artist-at-100-thinking-big-but-starting-small.html | Thinking Big but Starting Small | By Ted Loos | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/kiki-and-herb-kitsch-with-a-whisky-chaser.html | Kitsch With a Whisky Chaser | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/the-night-manager-brings-john-le-carre-back-to-the-small-screen.html | Returning le Carrs Spies to the Small Screen | By Terrence Rafferty | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/a-woman-of-property-by-robyn-schiff.html | Trouble in Mind | By Stephen Burt | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/alibaba-the-house-that-jack-ma-built-by-duncan-clark.html | Chinas Amazon | By James Ledbetter | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/americas-war-for-the-greater-middle-east-by-andrew-j-bacevich.html | Perils of Triumphalism | By David Rohde | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/blood-year-by-david-kilcullen-and-more.html | Superpowers | By Rajan Menon | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/ireland-vs-empire.html | Ireland vs Empire | By John Williams | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-butcher-bird-by-s-d-sykes-and-more.html | Grimly Reaped | By Marilyn Stasio | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-long-shadow-of-small-ghosts-by-laura-tillman.html | Inquiry Into the Unthinkable | By Anand Giridharadas | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-stopped-heart-by-julie-myerson.html | Spirited Away | By Katharine Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-translation-of-love-by-lynne-kutsukake.html | In Wars Wake | By Janice P Nimura | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/amy-pressman-of-medallia-bored-by-yes-inspired-by-no.html | Bored by Yes Inspired by No | By Adam Bryant | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/blackrock-wields-its-big-stick-like-a-wet-noodle-on-ceo-pay.html | Wet Noodle Where a Stick Ought to Be | By Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/energy-environment/keurigs-new-k-cup-coffee-is-recyclable-but-hardly-green.html | SingleServe Coffee Gets Greener but Barely | By David Gelles | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/bill-cunningham-dressing-for-luncheons.html | Midday Break | By Bill Cunningham | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/celebrity-children-online-privacy.html | Family Albums for All to See | By Teddy Wayne | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/gay-son-coming-out.html | Its Been a Long Time Coming | By James Penha | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/moma-anna-wintour-met-gala.html | A Party to Mark the Mets Monday | By Matthew Schneier | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/vows-a-love-at-first-sight-seen-clearly-at-last.html | A Love at First Sight Seen Clearly at Last | By Vincent M Mallozzi | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/when-it-comes-to-a-veil-brides-can-take-it-or-leave-it.html | Many Are Ready to Pull Back the Veil | By Ruth La Ferla | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/jobs/finding-a-new-direction-when-a-plum-job-turns-sour.html | When a Plum Job Turns Sour | By Rob Walker | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/a-sudden-breach-in-uganda.html | A Sudden Breach | As told to Katya Cengel | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/how-to-surf-a-crowd.html | How to Surf a Crowd | By Malia Wollan | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-battle-over-the-sea-monkey-fortune.html | You Will Be Amazed | By Jack Hitt | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/a-hologram-for-the-king-finds-tom-hanks-in-the-desert-desperate-to-sell-phantoms.html | Desperate to Sell Phantoms in the Desert | By Charles McGrath | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/elvis-nixon-is-based-on-a-strange-real-life-meeting.html | The Picture Is Worth All Kinds of Words | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/losing-ground-meditates-on-art-as-it-examines-a-marriage-in-peril.html | Making Art Imperiling a Marriage | By J Hoberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/a-bartender-with-a-magic-touch.html | Barman With a Magic Touch | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/at-columbia-university-daring-to-back-clinton.html | Daring to Back Clinton | By Ginia Bellafante | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/big-town-big-camera.html | Big Town Big Camera | By John Leland | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/building-a-museum-where-david-berkowitz-did-time-and-james-cagney-spent-it.html | Where Berkowitz Did Time and Cagney Spent Time | By Douglas P Clement | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/gothic-to-goth-exploring-the-impact-of-the-romantic-era-in-fashion.html | The Forever New Romantics | By Susan Hodara | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/how-krishna-andavolu-of-viceland-tv-spends-his-sundays.html | Back Home From the Wide World of Weed | By Annie Correal | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/mayday-on-the-carolina-queen-off-the-rockaways.html | Rescue Off the Rockaways | By Marc Santora | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/new-jersey-series-frees-some-playwrights-from-developmental-hell.html | A Reading and Then a Production Thats a Promise | By Michael Sommers | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/spotted-late-blooming-urban-bird-watcher.html | Spotted LateBlooming Urban Birder | By Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-many-periods-of-mort-knstlers-life.html | The Many Periods of One Artists Life | By Aileen Jacobson | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-staten-island-bar-with-a-chip-on-its-shoulder.html | The Bar With a Chip on Its Shoulder | By Alex Vadukul | TX 8-242-513 | 2016-07-28 |

| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-tragic-life-of-americas-first-supermodel.html | Americas Venus The Words of No 42 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/with-spring-the-rare-spotted-salamander-emerges.html | Beautiful Survivor | By Dave Taft | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/a-new-map-for-america.html | A New Map for America | By Parag Khanna | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/whats-worse-than-a-girl-being-kidnapped.html | Whats Worse Than a Girl Being Kidnapped | By Adaobi Tricia Nwaubani | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/why-is-this-matzo-different-from-all-other-matzos.html | This Passover Faith Meets Flavor | By Dan Barber | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/a-14-million-co-op-for-michael-bloomberg.html | Buying Out the Neighbors | By Vivian Marino | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/choosing-tiny-homes-tiny-apartments-in-new-york-city.html | A Shoehorn Helps | By Bryan Miller | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/condos-in-a-williamsburg-warehouse.html | Waterfront Condos | By Kaya Laterman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/kerry-butler-on-japanese-toilets-and-disaster.html | An Excellent StandIn for a House | By Joanne Kaufman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/surviving-in-a-tiny-home.html | Surviving the Squeeze | By Bryan Miller | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/sweeter-deals-for-new-york-renters.html | Sweeter Deals for Renters | By Michelle Higgins | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/detroit-restaurant-mabel-gray-hazel-park.html | Starring Michigans Bounty | By Rebecca Flint Marx | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/elephants-thailand-lonley-planet.html | Tim Bewer on Ethical Elephant Tourism in Thailand | By Diane Daniel | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/generator-paris-hotel-review.html | Where Hotel and Hostel Meet | By Susanne Fowler | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/upshot/why-theres-hope-for-the-middle-class-with-help-from-china.html | A US MiddleClass Revival Powered by China | By Tyler Cowen | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/john-ferrone-editor-of-eclectic-stable-of-writers-dies-at-91.html | John Ferrone 91 Editor of an Eclectic Stable of Writers | By Bruce Weber | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/busine ss/economy/san-francisco-housing-tech-boom-sf-barf.html | Build Baby Build | By Conor Dougherty | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/busine ss/richard-k-ransom-founder-of-hickory-farms-dies-at-96.html | Richard K Ransom 96  Founder of Hickory Farms | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/busine ss/the-billionaire-whos-building-a-davos-of-his-own.html | A Billionaire With a Davos of His Own | By Alessandra Stanley | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashio n/edward-mapplethorpe-robert-babies-brother.html | The Other Mapplethorpe | By Aimee Lee Ball | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashio n/mary-beard-against-internet-trolling.html | A Battle Cry on Internet Trolling | By Matthew Schneier | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/jobs/w ielding-a-soldering-gun-to-give-panes-their-brains.html | Giving Panes Their Brains | As told to Patricia R Olsen | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregi on/student-sues-police-over-baton-encounter-in-brooklyn-high-school.html | Student Sues Police Dept Citing Blows From a Baton | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/campaign-stops/trumpism-and-clintonismare-the-future.html | Trumpism and Clintonism are the Future | By Michael Lind | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/jill-twiss.html | Jill Twiss | By Kate Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/a-challenge-to-polands-anti-democratic-drift.html | A Challenge to Polands AntiDemocratic Drift | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/animal-cruelty-or-the-price-of-dinner.html | Animal Cruelty or the Price of Dinner | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/hillary-is-not-sorry.html | Hillary Is Not Sorry | By Maureen Dowd | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/how-getting-high-made-me-a-better-caregiver.html | How Getting High Made Me a Better Caregiver | By Tom Huth | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/how-new-york-values-trump.html | How New York Values Trump | By Ross Douthat | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/immigration-politics-at-the-court.html | Immigration Politics at the Court | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinio n/sunday/plenty-of-passengers-but-where-are-the-pilots.html | Lots of Planes but Not Enough Pilots | By Kate Murphy | TX 8-242-513 | 2016-07-28 |

| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/sorry-you-cant-speed-read.html | Sorry You Cant Speed Read | By Jeffrey M Zacks and Rebecca Treiman | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/syrias-future-a-black-hole-of-instability.html | No Hope for Syria | By Thanassis Cambanis | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/trump-family-values.html | Trump Family Values | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/tweaking-genes-to-save-species.html | Tweaking Genes to Save Species | By Hillary Rosner | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/why-americans-cant-vote.html | Why Americans Cant Vote | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/public-editor/margaret-sullivan-new-york-times-public-editor.html | Public Editor No 5 Is Yesterdays News | By Margaret Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/making-a-building-smoke-free.html | Putting Out the Cigarettes | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/at-the-boston-marathon-leading-the-way-for-womenfifty-years-ago.html | Fifty Years Ago Leading the Way for Women at Boston | By Amby Burfoot | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/clutch-hitting-remains-elusive-as-yankees-fall-to-the-mariners.html | Stranded Runners Haunt Yanks as They Waste Chance Against Mariners8217 Ace | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/dodgers-pitcher-takes-a-big-step-up.html | Dodgers Pitcher Takes a Big Step Up | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/grumbling-about-socialism-the-yankees-profit-from-it.html | Grumbling About Socialism the Yankees Profit From It | By Michael Powell | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/mets-jacob-degrom-to-stay-in-florida-with-sick-newborn.html | DeGrom on Leave to Care for Son | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/kobe-bryants-finale-a-triumph-of-volume-over-value.html | Bryant8217s Finale a Triumph Of Volume Over Value | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/nera-white-basketball-starof-1950s-and-60s-is-dead-at-80.html | Nera White Early Star of Basketball Dies at 80 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/reggie-miller-sharpshooter-analyst-coach.html | Sharpshooter Analyst Coach | By Joe Brescia | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/panthers-owners-have-a-new-york-state-of-mind.html | The Panthers Hit the Road for a Homecoming Game | By Andy Kent | TX 8-242-513 | 2016-07-28 |

| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/rangers-surge-to-defeat-penguins.html | Rangers Support Lundqvist8217s Return With GameChanging Scoring Surge | By Chris Adamski | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/olympics/katie-ledecky-olympian-goes-to-college-riches-stay-out-of-reach.html | In College an Olympian Must Wait for a Payday | By Karen Crouse | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/technology/kahoot-app-brings-urgency-of-a-quiz-show-to-the-classroom.html | Pop Quiz Now Its All About the Quiz App | By Natasha Singer | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/family-of-immigrants-only-one-a-citizen-anxiously-awaits-supreme-court-ruling.html | A Family Anxiously Awaiting a Supreme Court Outcome | By Julia Preston | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/georgetown-university-search-for-slave-descendants.html | Georgetown Confronts Its Role in Nations Slave Trade | By Rachel L Swarns | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/9-guantanamo-prisoners-from-yemen-are-sent-to-saudi-arabia.html | 9 Guantanamo Prisoners From Yemen Are Transferred to Saudi Arabia | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/bernie-sanders-campaign-history.html | Sanders Turns to Tough Tactics in Home Stretch | By Patrick Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/bernie-sanders-pope-francis-vatican.html | Sanders Briefly Meets Pope at Vatican After Uncertainty Over a Visit | By Jason Horowitz and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/speaker-david-gowan-reshapes-arizona-house-from-the-carpets-on-up.html | Arizona Speaker Reshapes House From the Carpets on Up to Ire of Some | By Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/dilma-rousseffs-former-supporters-in-brazil-express-disillusionment.html | Former Supporters of Brazils Embattled President Express Disillusionment | By Andrew Jacobs | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/asia/bangladeshi-editor-81-is-accused-in-plotto-kill-leaders-son.html | Bangladeshi Editor Charged in Plot to Kill Leaders Son | By Maher Sattar and Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/asia/more-than-40-in-japan-are-confirmed-dead-in-earthquakes.html | Rescue Efforts Grinding On as Japans Quake Toll Mounts | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/german-comic-who-lampooned-erdogan-to-extend-break-from-tv-show.html | Comic Who Mocked Turkish Leader Will Extend Break | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/pope-francis-visits-lesbos-heart-of-europes-refugee-crisis.html | 12 Syrians Get Gift of Refuge  From the Pope | By Jim Yardley | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/middleeast/families-of-americans-held-by-allies-say-us-is-keeping-its-gloves-on.html | Families of Americans Held by Mideast Allies Say US Is Keeping Gloves On | By Kareem Fahim | TX 8-242-513 | 2016-07-28 |

| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/middleeast/us-plans-to-step-upmilitary-campaign-against-isis.html | US Poised to Broaden Military Campaign Against ISIS in Iraq and Syria | By Michael S Schmidt and Eric Schmitt | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/what-to-watch-sunday.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/jessica-schumer-michael-shapiro-married.html | In the West Wing Wedged Together | By Vincent M Mallozzi | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/rachel-becker-stephen-kamsler-married.html | From the Junk Mail Folder a Groom | By Jaclyn Peiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nytnow/man-sought-in-homeless-shelter-death-may-have-slashed-cabdriver-police-say.html | Police Seek Man With Ties to Shelter Death and Slashing | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/science/atom-bomb-nuclear-weapons-hgv-arms-race-russia-china.html | Race Escalates for Latest Class of Nuclear Arms | By William J Broad and David E Sanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/science/calls-for-shipping-and-aviation-to-do-more-to-cut-emissions.html | Worldwide Pressure Builds for Shipping and Aviation to Do More to Cut Emissions | By Henry Fountain | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/matt-harvey-dominates-for-a-while-then-falters-again-in-the-sixth.html | Harvey Dominates for a While Then Falters Again | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/stephen-curry-leaves-with-mild-injury-but-the-warriors-fare-well-without-him.html | Curry Leaves With Mild Injury but the Warriors Fare Well Without Him | By Jason Turbow | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/soccer/scoring-drought-ends-but-red-bulls-lose-again.html | Scoring Drought Ends but Red Bulls Lose Again | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/university-scrutinizing-sheryl-swoopess-coaching.html | Treatment of Players by Swoopes Is Examined | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/los-angeles-joins-debate-on-force-after-police-killing-of-homeless-man.html | Los Angeles Joins Debate on Force After Police Killing of a Homeless Man | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/in-hillary-clinton-ad-a-more-direct-swipe-at-donald-trump.html | Direct Swipe at Trump in Latest Clinton Ad | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/ivanka-trump-donald-trump.html | In Campaign and Company Daughter Has a Central Role | By Jonathan Mahler | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/ecuador-earthquake.html | At Least 28 Dead as Potent Quake Strikes Ecuador Coast | By Maggy Ayala and Christopher Mele | TX 8-242-513 | 2016-07-28 |

| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/raul-castro-urges-cubans-to-remain-alert-to-us-efforts-to-alter-communist-system.html | Castro Urges Cubans to Remain Alert to US Efforts to Alter Communist System | By Victoria Burnett | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/russias-separate-piece-sets-off-alarms-about-a-cold-war-revival.html | Russias Separate Piece Is Setting Off Alarms About a Baltic Conflict | By Neil MacFarquhar | TX 8-242-513 | 2016-07-28 |
| 2016-05-31 | 2016-04-17 | https://www.nytimes.com/2016/05/31/universal/ko/celebrity-children-online-privacy-korean.html | Family Albums for All to See | Teddy Wayne | TX 8-242-513 | 2016-07-28 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/12/nyregion/metropolitan-diary-an-uber-driver-from-far-away.html | An Uber Driver From Far Away | By E Merwin | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-18 | https://www.nytimes.com/2016/04/13/nyregion/metropolitan-diary-razing-deucalion.html | Razing Deucalion | By Stephen Jones | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-18 | https://www.nytimes.com/2016/04/13/us/joe-patten-atlanta-theater-caretaker-known-as-phantom-of-the-fox-dies-at-89.html | Joe Patten a Theater Caretaker Known as the Phantom of the Fox Dies at 89 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-18 | https://www.nytimes.com/2016/04/14/nyregion/metropolitan-diary-a-first-date-total-recall.html | A First Date Total Recall | By Holly Wren Spaulding | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-18 | https://www.nytimes.com/2016/04/15/us/california-surfers-look-to-courts-for-relief-against-bay-boys.html | Surf as Gang Turf Lawsuit Aims to Counter Bay Boys | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/15/nyregion/metropolitan-diary-a-midtown-traffic-ticket.html | A Midtown Traffic Ticket | By Robert Kaplan | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/15/us/hector-a-cafferata-a-medal-of-honor-recipient-dies-at-86.html | Hector A Cafferata 86 Showed Valor in Korean War | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/16/arts/dance/review-rhythm-in-motionthe-many-definitions-of-tap.html | The Many Fluid Definitions of Tap | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/16/theater/review-a-romeo-juliet-running-swiftly-from-love-to-death.html | Running Swiftly From Teenage Love to Death | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/18/movies/jj-abrams-hints-reys-father-is-not-who-you-thought-it-was.html | JJ Abrams Drops SomeHints About Star Wars | By Cara Buckley | TX 8-242-513 | 2016-07-28 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/farmers-in-arid-india-share-camps-with-their-cattle.html | Indian Farmers Take Their Hungry Thirsty Cattle to Camp and Stay | By Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/17/nyregion/metropolitan-diary-a-new-alternate-side-trick.html | A New AlternateSide Trick | By Howard Blas | TX 8-242-513 | 2016-07-28 |

| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/dance/miami-city-ballet-dancing-balanchine-raises-the-bar-in-new-york.html | A Miami Troupe Raises the Bar in New York | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/dance/review-knightlife-pokes-fun-atballet-with-silliness-and-sophistication.html | Poking Fun at Ballet Conventions With Silliness and Sophistication | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/design/labor-protesters-to-resume-guggenheim-demonstrations.html | Labor Protests to Resume at Guggenheim Museum | By Colin Moynihan | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/jungle-book-tops-box-office.html | Jungle Book Treks to the Top of the Box Office | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/music/a-mahler-mini-festival-in-new-york.html | Springtime Brings With it a Mahler MiniFestival | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/music/axl-rose-to-join-ac-dc-on-tour.html | ACDC Adds a Big Gun to Its Tour Axl Rose | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/television/in-the-second-season-of-12-monkeys-timetraveling-grows-more-complex.html | Traveling Back in Time Becomes More Complex | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/books/a-mockingbird-reopens-in-alabama-and-drama-plays-out.html | Atticus Heres Drama on Your Turf | By Jennifer Crossley Howard and Serge F Kovaleski | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/books/review-black-hole-blues-recounts-the-quest-to-find-the-cosmic-kazoo.html | A Quest to Find the Cosmic Kazoo | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/dealbook/wall-street-veterans-bet-on-low-income-homebuyers.html | Wall St Veterans Are Betting on LowIncome Homebuyers | By Alexandra Stevenson and Matthew Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/energy-environment/major-oil-exporters-fail-to-agree-on-production-freeze.html | Oil Nations  Fail to Agree on a Freeze in Output | By Stanley Reed and Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/disneys-savvy-marketing-jungle-book.html | Disneys Savvy Stoking of The Jungle Book Fire | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/movies/chocolat-a-biopic-in-france-stirs-a-discussion-about-race.html | A Biopic in France  Stirs a Talk About Race | By Rachel Donadio | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/bronx-needle-exchange-once-dismissed-finds-acceptance.html | Needle Exchange Program in the Bronx Once Dismissed Is Now Embraced | By David Gonzalez | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/he-said-his-car-had-been-stolen-the-police-say-he-was-doing-the-stealing.html | He Said His Car Had Been Stolen the Police Say He Was Doing the Stealing | By Michael Wilson | TX 8-242-513 | 2016-07-28 |

| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/man-killed-in-police-shooting-in-queens-authorities-say.html | Officers Fatally Shoot Man During Chase Police Say | By Benjamin Mueller and Emily Palmer | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/new-york-wineries-hope-palates-warm-to-cold-hardy-grape-varietals.html | Winemakers Hope Palates Warm to ColdHardy Grape Varietals | By Paul Post | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/spare-a-swipe-new-york-city-eases-rules-for-a-subway-request.html | Spare a Swipe The Police Relax the Rules on a Subway Request | By Joseph Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/autoracing/formula-one-nico-rosberg-rises-above-chaos-to-win-chinese-grand-prix.html | Rosberg Runs Away With Chinese Grand Prix | By Brad Spurgeon | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/baseball/new-york-yankees-alex-rodriguez-beat-seattle-mariners.html | Skid Ends a Slump Shows Signs of Being Next | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/basketball/nets-hand-reins-to-kenny-atkinsona-hawks-assistant.html | Nets Hand Reins to a Hawks Assistant | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/new-york-mets-defeat-cleveland-indians-6-0.html | Matz Rebounds With a Gem and the New No 3 Hitter Shines On | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/tennis/brazilian-tennis-players-success-follows-a-childhood-of-obstacles.html | Brazilian8217s Success Follows a Childhood of Obstacles | By Ravi Ubha | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/technology/tech-companies-face-greater-scrutiny-for-paying-workers-with-stock.html | Pay in Stock Questioned in Hard Year for Tech | By Katie Benner | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/theater/review-mary-page-marlowe-traces-a-womans-evolution-in-phases-and-fragments.html | A Womans Evolution in Phases and Fragments | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/ted-cruz-conservative.html | Cruzs Policies  Would Herald Shift to Right | By Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/africa/deadly-attacks-in-ethiopia-leave-victims-wondering-why.html | Attacks Leave Hospital Filled and Questions in Ethiopia | By Jacey Fortin | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/americas/brazil-dilma-rousseff-impeachment-vote.html | Vote to Impeach Brazils Leader Passes Strongly | By Andrew Jacobs | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/americas/ecuador-earthquake-deaths.html | Ecuador Reels in Anguish and Pain After Quake Kills Hundreds | By Maggy Ayala and Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/japan-earthquake.html | New Sense of Fragility in Japanese Town Hit by Quakes in Quick Succession | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/europe/under-english-garden-unparalleled-remains-of-roman-villa.html | Under English Garden Unparalleled Remains of Lavish Roman Villa Sat Undisturbed | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/civilian-casualties-in-afghan-war-are-unabated-in-2016.html | Civilian Casualties in Afghan War Are Unabated in 2016 | By Mujib Mashal | TX 8-242-513 | 2016-07-28 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/israel-will-never-give-golan-heights-to-syria-netanyahu-vows.html | Israel Will Never Give Golan to Syria Netanyahu Vows | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/television/what-to-watch-monday.html | What to Watch Monday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/amazon-challenges-netflix-by-opening-prime-to-monthly-subscribers.html | Amazon Opens Prime to Monthly Subscriptions in Move to Challenge Netflix | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/apple-to-testify-again-and-vw-due-date-nears.html | Apple to Testify Again  and VW Due Date Nears | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/dealbook/discord-grows-among-the-parties-over-greek-debt-talks.html | Rising Signs of Strife as Parties Quarrel Over Greek Debt Restructuring | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/websites-battle-falteringad-revenue-and-traffic.html | Faltering Ad Revenue and Traffic Bring Uncertainty to Online News | By John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/for-news-outlets-squeezed-from-the-middle-its-bend-or-bust.html | For News Outlets  Feeling the Squeeze  Its Bend or Bust | By Jim Rutenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/seventh-generation-taps-maya-rudolph-for-its-biggest-campaign-yet.html | Seventh Generation Makes EarthFriendly Funny Business | By Alina Tugend | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/health/immigrants-the-poor-and-minorities-gain-sharply-under-health-act.html | One Year Later Many Are Finding Relief in Health Care Law | By Sabrina Tavernise and Robert Gebeloff | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/connecticut-chooses-to-cut-jobs-over-increased-taxes-in-budget-crisis.html | Connecticut Cuts Jobs but Avoids Tax Increase in State Budget Crisis | By Kristin Hussey | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/quakes-aftershocks-come-to-ecuadoreans-in-queens.html | Quakes Aftershocks Come to Ecuadoreans in Queens | By Liz Robbins and Sandra E Garcia | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/special-election-to-replace-sheldon-silver-and-dean-skelos.html | Elections to Replace Silver and Skelos Offer Their Own Intrigue and Incivility | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/geographys-role-in-the-life-expectancy-of-the-poor.html | Geography and Life Expectancy | By The Editorial Board | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/on-immigration-law-is-on-obamas-side.html | On Immigration Law  Is on Obamas Side | By Richard G Lugar | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/robber-baron-recessions.html | Robber  Baron  Recessions | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/sanders-dismissesthe-deep-south.html | Sanders and the Deep South | By Charles M Blow | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/transgender-bathroom-hysteria-contd.html | Transgender Bathroom Hysteria Cont | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/what-iran-needs-to-fix.html | What Iran Needs to Fix | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/cycling/italian-claims-dutch-race-for-second-time.html | Italian Claims Dutch Race for Second Time | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/flyers-are-firm-that-soft-goal-wont-spell-doom-in-playoffs.html | After the Loss of a Patriarch the Flyers Hope for a Comeback | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/hockey/defensemans-overtime-goal-gives-islanders-edge-in-series.html | Defenseman8217s Overtime Goal Gives Islanders Edge in Series | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/horse-racing/american-pharoah-triple-crown-baffert-mckathan.html | An Early Glimpse of Magic | By Joe Drape | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/pursuit-of-titles-requires-tough-decisions.html | Pursuit of Titles Requires Tough Decisions | By William C Rhoden | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/donald-trump-delegates-new-york.html | Trump Assails Rigged System Saying He Opts Not to Exploit It | By Thomas Kaplan and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/focus-on-chief-justice-as-supreme-court-hears-immigration-challenge.html | Chief Justice Under Scrutiny Again as Court Hears Immigration Case | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/hillary-bill-clinton-crime-bill.html | On Crime Bill and the Clintons Young Blacks Clash With Parents | By Farah Stockman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/obama-heads-to-europe-its-stability-and-his-prioritiesin-question.html | Obama Heads to Europe Its Stability and His Priorities in Question | By Mark Landler | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/prep-schools-wrestle-with-sex-abuse-accusations-against-teachers.html | Prep Schools Wrestle With Sex Abuse Accusations Against Teachers | By Katharine Q Seelye | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/afghanistan-declares-soldiers-dead-then-alive-and-in-debt-for-funerals.html | Declared Dead in Afghan War Then Living With Funeral Debt | By Mujib Mashal | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/an-old-alliance-faces-new-pressures-as-obama-heads-to-saudi-arabia.html | An Old Alliance Faces New Pressures as Obama Heads to Saudi Arabia | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-13 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/13/an-easy-way-to-prevent-blisters-try-paper-tape/ | Blisters Try Paper Tape | By Gretchen Reynolds | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-19 | https://www.nytimes.com/2016/04/15/science/on-the-hunt-for-tasty-morel-mushrooms.html | Removable Feast Hunting the Magnificent Morel | By Joanna Klein | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-19 | https://www.nytimes.com/2016/04/15/science/uncovering-a-deep-sea-swarm-of-zombie-crabs.html | Swarms A Secret Pilgrimage | By Nicholas St Fleur | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/15/higher-b-m-i-in-teenagers-tied-to-heart-risks-later/ | Risks Adolescent BMI as an Omen | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://artsbeat.blogs.nytimes.com/2016/04/18/china-cracking-down-on-children-on-reality-tv/ | China Bans ChildrenFrom Reality TV | By Amy Qin | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://artsbeat.blogs.nytimes.com/2016/04/18/the-lumineers-cleopatra-number-one/ | Lumineers Grab Top Spot on Billboard Chart | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/18/ope-for-reversing-type-2-diabetes/ | Diet Versus Type 2 Diabetes | By Roni Caryn Rabin | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/18/science/parrots-the-highlight-reel.html | Bird House In Living Color | By Michael Roston | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/18/science/vipers-arent-the-only-kings-of-the-quick-strike.html | Sciencetake A Striking Find Among Snakes | By James Gorman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/dance/review-arcane-collective-turns-a-beckett-trilogy-into-physical-theater.html | Its Physical With Beckett as a Guide | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/dance/review-gabriel-misse-andguillermina-quirogatango-with-passion-and-laughter.html | Tango With Passion Joy and Laughter | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/design/a-ghostly-house-appears-in-the-mets-roof-garden.html | Haunting House Atop the Met | By Roberta Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/music/review-christiane-karg-and-yo-yo-ma-revel-in-the-classics.html | Music in Review | By Zachary Woolfe and Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/music/review-salut-salon-mixes-whimsand-virtuosity.html | Virtuosity Meet Whimsy | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |

| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/review-cws-containment-joins-the-killer-virus-bandwagon.html | Different Killer Virus Similar Formula | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/the-night-manager-tv-review.html | Amoral Arms Dealing  le Carr | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/you-dont-like-the-girls-in-girls-but-thats-its-genius.html | Unlikable That Explains Their Appeal | By Wesley Morris | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/united-states-artists-picks-up-20-million-in-funding-from-ford-others.html | Nearly 20 Million for Arts Group | By Serge F Kovaleski | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/books/review-david-meanss-hystopianot-your-average-war-novel.html | Battlefield Traumas That Can Never Go Away | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/avoiding-the-dreaded-middle-seat.html | Hate the Middle Seat Avoiding It Now Costs Extra | By Martha C White | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/argentina-re-enters-international-bond-markets.html | Argentina Returns to Bond Markets | By Jonathan Gilbert | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/general-mills-and-7-elevenjoin-the-venture-capital-crowd.html | As More Companies Invest in StartUps Soft Market Poses a Test | By Randall Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/oil-price-markets.html | Uncertainty  Back for Oil Saudi Hints at Price War | By Jad Mouawad | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/international/china-aluminum-trade-tariff.html | Union Seeks Higher Tariffs on US Aluminum Imports | By Keith Bradsher | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/international/china-real-estate-housing-prices.html | Real Estate in China Is Reviving After Lull | By Neil Gough | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/ad-agencies-need-young-talent-cue-the-bean-bag-chairs.html | Madison Ave Selling Itself | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/netflix-lowers-its-forecastfor-global-subscriber-growth.html | A Forecast for Growth by Netflix Disappoints | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/pulitzer-prize-winners.html | AP Wins Pulitzer for Public Service Hamilton Is Awarded Drama Prize | By Michael M Grynbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/health/aids-treatment-in-haiti-promising-for-developing-nations.html | AIDS Program Is Working in Haiti | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/health/ivf-in-vitro-fertilization-pregnancy-abnormal-embryos-mosaic.html | Taking a Chance on Parenthood | By Kira Peikoff | TX 8-242-513 | 2016-07-28 |

| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/movies/filming-turns-the-boston-marathon-finish-line-into-a-set.html | Patriots Day Turns the Boston Marathon Finish Line Into a Film Set | By Jess Bidgood and Katharine Q Seelye | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/movies/virtual-reality-moviesadd-dimension-to-tribeca-festival.html | With a Helmet Who Needs Popcorn | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/among-travelers-and-commuters-the-homeless-stop-in-and-stay.html | As Travelers Pass Through the Homeless Stop In and Stay | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/brooklyn-man-accused-of-improperly-obtaining-handgun-licenses.html | Man Is Charged With Offering Bribes to Officers to Obtain Handgun Permits | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/l-train-tunnel-repairs-wont-start-until-2019-transit-officials-say.html | L Train Repairs to Start in 2019 | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/bernie-sanders-israel-heresy.html | Bernies Israel Heresy | By Roger Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/alexis-rockman-bridges-the-gulf-between-art-and-science.html | Theres a Science to His Art | By Claudia Dreifus | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/honeybees-insects-consciousness-brains.html | Do Honeybees Feel Structure of Insect Brains Suggests a Capacity for Basic Consciousness | By James Gorman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/how-many-eggs-does-a-chicken-lay-in-its-lifetime.html | Thats a Lot of Omelet Fodder | By C Claiborne Ray | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/in-towering-redwoods-an-abundance-of-tiny-unseen-life.html | In Giants an Abundance of Tiny Unseen Life | By Rachel Nuwer | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/the-world-is-full-of-dogswithout-collars.html | Dont Call Them Strays | By James Gorman | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/boston-marathon-ethiopians-lemi-berhanu-hayle-atsede-baysa.html | Surprise Surge Completes FirstPlace Sweep by Ethiopians in Boston | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/cycling/with-a-discreet-motor-doping-the-bike-instead-of-the-cyclist.html | Tiny Motor Powers a New Threat to Cycling Races | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/football/nfl-concussion-lawsuit.html | Court Upholds 2015 Ruling in NFL Concussion Case | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/rugby/los-jaguares-super-rugby-travel.html | Their FrequentFlier Miles Can8217t Buy Them Wins | By Emma Stoney | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/google-books-case.html | Supreme Court Declines to Hear Authors Guild Challenge to Google Books | By Adam Liptak and Alexandra Alter | TX 8-242-513 | 2016-07-28 |

| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/google-europe-privacy-watchdog.html | Europe Tried to Rein In Google It Backfired | By Mark Scott | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/ibm-results-show-progress-in-cloud-and-data-analysis.html | IBM Shows Progress in New Businesses | By Steve Lohr | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/les-liaisons-dangereuses-is-coming-to-broadway.html | Liaisons Dangereuses Returning to Broadway | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/michael-friedman-to-be-artistic-director-ofencores-off-center.html | Encores Off Center GetsNew Artistic Director | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/politics-takes-center-stage-incarlyle-and-hillary-and-clinton.html | Politics Takes Center Stage | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/upshot/campaigns-are-long-expensive-and-chaotic-maybe-thats-a-good-thing.html | Campaigns Are Long and Chaotic Maybe Thats Good | By Neil Irwin | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/old-houses-from-canada-become-new-homes-in-washington-state.html | Old Canadian Houses  Find a Home in the US | By Kirk Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/panel-would-make-insurers-help-contain-rising-drug-costs.html | Panel Wants Insurers Aid in Limiting Drug Costs | By Robert Pear | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/donald-trump-central-park-south.html | Recalling a Different New York Clash Trump vs the 93aMonth Tenant | By Jonathan Mahler | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/supreme-court-charles-grassley-john-roberts.html | In Scolding a Senator Makes Clear How He Sees the Justices Apolitical or Liberal | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/supreme-court-immigration.html | Justices Divided on Obamas Plan for Immigrants | By Adam Liptak and Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/americas/ecuador-earthquake.html | Quake Leaves a Path of Ruin Across Ecuador | By Maggy Ayala and Kirk Semple | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-pollution-cancer-changzhou.html | PollutionRelated Illnesses at Chinese School Put Official Oversight Under Scrutiny | By Javier C Hernndez | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-twitter-kathy-chen.html | Military and Security Links of Twitters Chief in China Raise Concern | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-vaccine-scandal.html | Chinas Vaccine Scandal and Secrecy Threaten Public Faith in Immunization | By Chris Buckley | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/indonesia-anti-communist-purge-symposium.html | Indonesia Rules Out Criminal Inquiry of Atrocities in AntiCommunist Purges | By Joe Cochrane | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/johnny-depp-amber-heard-australia-dog.html | US Actress Wont Be Jailed Over Australia Dog Caper | By Michelle Innis | TX 8-242-513 | 2016-07-28 |

| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/malaysia-nazir-razak-cimb.html | Bank Inquiry Entangles Brother of Malaysias Premier | By Richard C Paddock | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/amid-ethnic-conflicts-war-zone-a-livable-oasis-flourishes.html | Amid the War Zone of an Ethnic Conflict a Cosmopolitan Oasis Flourishes | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/european-union-brexit.html | Britons Will Be Poorer if They Leave EU Government Asserts Before Referendum | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/global-debate-over-war-on-drugs-heads-to-un-general-assembly.html | Global Debate on Drugs Heads to United Nations | By Somini Sengupta | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/jerusalem-bus-fire.html | Bus Bombing in Jerusalem Reawakens Familiar Anxieties After Months of Violence | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/obama-isis-iraq.html | US Will Send Military Advisers Closer to Front Lines of ISIS Fight in Iraq | By Michael S Schmidt | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/syria-talks-stall-as-opposition-negotiators-withdraw.html | Obama Calls on Putin to Help Reduce Violence in Syria After Peace Talks Stall | By Michael D Shear and Nick CummingBruce | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/politics/first-draft/2016/04/18/hillary-clinton-pushes-bill-to-allow-families-of-terror-victims-to-sue-foreign-governments-in-u-s-courts/ | Terror Cases in US Courts Clinton Favors Call to Let Families Sue Governments in Terror Attacks | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/politics/first-draft/2016/04/18/republican-consultant-cheri-jacobus-files-libel-suit-against-donald-trump/ | MultimillionDollar Action Republican Consultant Files Libel Suit  Against Trump and Campaign Manager | By Alexander Burns | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/bill-campbell-coach-of-silicon-valley-stars-dies-at-75.html | Bill Campbell Coach to Technology Stars Often for No Compensation Dies at 75 | By John Markoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/theranos-sec-justice-department-investigation.html | Theranos Now Subject of Criminal Investigation | By Reed Abelson and Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/cuomo-and-de-blasio-campaign-hard-for-hillary-clinton-despite-complex-ties.html | Cuomo and de Blasio Campaign Hard for Clinton Ahead of Primary | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/ex-inmate-describes-rikers-beating-as-open-season-forguards-on-trial.html | ExInmate Describes Beating as Open Season at Rikers | By Winnie Hu and Kate Pastor | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/experiment-on-queens-waterfront-would-mixmanufacturers-and-dwellers.html | An Experiment in Waterfront Revival Would Mix Makers and Dwellers | By Matt AV Chaban | TX 8-242-513 | 2016-07-28 |

| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/from-swipes-to-taps-a-look-at-the-end-for-metrocards.html | From Swipes to Taps A Commute Without MetroCards | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/harold-wood-westchester-county-legislator-and-justice-dies-at-96.html | Harold L Wood 96 County Legislator and Justice | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/manarrestedin-fatal-stabbing-at-manhattan-homeless-shelter.html | Police Arrest Man in Shelter Death | By Benjamin Mueller | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/new-york-city-council-to-review-5-bills-reining-in-three-quarter-homes.html | City Council Will Introduce 5 Bills to Regulate Flophouses | By Kim Barker | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/zika-virus-campaign-planned-by-new-york-city.html | City Plans Drive Against Zika Virus | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/a-new-dark-age-looms.html | A New Dark Age Looms | By William B Gail | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/campaign-stops/the-wall-street-primary.html | The Wall Street Primary | By Emma Roller | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/debunking-republican-health-care-myths.html | Republican Health Care Myths | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/dilma-rousseffs-fight-for-political-survival.html | Dilma Rousseffs Fight for Political Survival | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/election-choicesfrom-the-editorial-board.html | Election Choices | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/sending-the-wrong-signal-to-turkey.html | Sending the Wrong Signal to Turkey | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/the-danger-of-a-single-story.html | The Danger of a Single Story | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/baseball/new-york-mets-philadelphia-phillies-david-wright.html | On the Whole Wright May Rather Be in Philadelphia Whenever He Can | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/football/ny-jets-ryan-fitzpatrick-wilkerson-ferguson.html | Absences Weigh on Jets as They Gather | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/hockey/ryan-mcdonagh-new-york-rangers-injury.html | Rangers Welcome Sight of McDonagh in Practice | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/review-the-dingdong-offers-frothy-lingerieand-frisky-behavior.html | Funny Accents and Frothy Lingerie | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |

| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/carnivals-maiden-voyage-to-cuba-draws-ire-and-bias-charges.html | Planned Voyage to Cuba Irks CubanBorn Americans Who Are Not Allowed to Go | By Lizette Alvarez | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/michigan-governor-rick-snyder-to-drink-flint-tap-water-for-a-month.html | Michigan Governor to Drink Flint Tap Water for a Month | By Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/potential-gop-convention-fight-puts-older-hands-in-sudden-demand.html | Prospect of Convention Fight Puts Older Hands in Demand | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/pressure-on-donald-trump-and-hillary-clinton-to-shine-at-home.html | Pressure on Trump and Clinton to Shine at Home | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/africa/vehicle-in-convoy-of-samantha-power-kills-boy-in-cameroon.html | Motorcade of American Envoy to UN Kills Boy in Cameroon | By Helene Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/americas/vote-to-impeach-rousseff-prompted-cheers-but-wont-end-turmoil-in-brazil.html | Impeachment Vote Sparked Celebrations but It Wont End the Turmoil in Brazil | By Andrew Jacobs and Vinod Sreeharsha | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/europe-integration-timeline.html | Voting on Europe Integration A History of Skepticism | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/barack-obama-saudi-arabia-gulf-cooperation-council.html | Security and Economy Among Likely Topics as Obama and Gulf Leaders Meet | By Bryant Rousseau | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/obama-to-visit-a-saudi-arabia-deep-in-turmoil.html | Obama to Visit a Saudi Arabia Deep in Turmoil | By Ben Hubbard and Nicholas Kulish | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/francis-ford-coppola-inglenook-wine.html | Inglenook Focuses on the Long Term to Regain Glory | By Eric Asimov | TX 8-242-513 | 2016-07-28 |
| 2016-04-14 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/hungry-city-bite-of-hong-kong-chinatown.html | Flavorful Bites to Try and Try Again | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/asparagus-recipes.html | The Incomparable Stalks of Spring | By David Tanis | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/invasive-species-bun-lai-prey-restaurant.html | Plate Invaders | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/steamed-oysters-rappahannock.html | Seeking Oyster Perfection Steam Them | By Jeff Gordinier | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/dance/review-a-dizzying-and-dense-portrait-fromnora-chipaumire.html | Drawing  a Line Back to the Past | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/design/mark-bradford-will-represent-us-at-venice-biennale.html | Mark Bradford Chosen for Venice Biennale | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/chickys-a-specialty-grocery-in-bedford-stuyvesant.html | To Shop A Grocery Grows in BedfordStuyvesant | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/daniel-rose-chef-le-coucou.html | He Thinks  He Asks  He Cooks | By Jeff Gordinier | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/drinking-horn-georgian-wine-alice-feiring.html | All the Wine That Can Fit in a Rams Horn | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/kentons-new-orleans.html | To Dine A Cooking Couple Moves to New Orleans | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/la-caravelle-chefs-club.html | To Remember La Caravelle Returns for Two Nights Only | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/turnstyle-columbus-circle-subway-station.html | To Browse At Columbus Circle  Noshing at the Station | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/txikito-basque-book-alexandra-raij-eder-montero.html | To Explore An Education  in Basque Cuisine | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/wine-jacques-pepin-wholesome-wave.html | To Sip Raising Funds  Honoring a Chef | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://artsbeat.blogs.nytimes.com/2016/04/19/court-orders-la-scala-to-reinstate-dancer-who-spoke-of-anorexia/ | La Scala Ordered to Reinstate Dancer | By Elisabetta Povoledo and Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/design/richard-smith-british-painter-who-turned-toward-pure-color-dies-at-84.html | Richard Smith British Painter Known for Ravishing Color Sense Dies at 84 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/television/doris-roberts-the-mother-on-everybody-loves-raymond-dies-at-90.html | Doris Roberts EmmyWinning Actress Dies at 90 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/sports/basketball/golden-state-warriors-stephen-curry-houston-rockets.html | Warriors Finally Have Cause to Worry | By John Branch | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/dance/review-looking-for-martha-graham-in-her-companys-dance-steps.html | Looking for a Legends Essence | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/design/duchamp-eat-your-heart-out-the-guggenheim-is-installing-a-gold-toilet.html | A Golden Throne for the Guggenheim | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/international/replica-of-palmyra-arch-is-unveiled-in-trafalgar-square.html | Arch Destroyed by ISIS Is Replicated in London | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/music/afropunk-festival-lineup-ice-cube.html | Afropunk Festival | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/music/music-in-review-science-fairjeremy-denk-and-the-emerson-string-quartet.html | Music in Review | By Anthony Tommasini Vivien Schweitzer and Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/television/review-time-traveling-bong-a-trip-of-hazy-proportions.html | Staggering Across History and Through a Haze | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/books/review-michael-kinsley-bringing-boomers-news-from-the-final-frontier.html | Facing Lifes Final Chapter | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/citing-losses-unitedhealth-to-pull-back-from-obamacare.html | UnitedHealth Set to Exit Most States Exchanges | By Reed Abelson | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/goldman-sachss-profit-and-revenue-tumble-in-quarter.html | Hard Quarter Has Goldman Defending Its Strategy | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/sec-in-stasis-as-democrats-hold-up-obama-nominees.html | SEC in Stasis as Democrats Hold Up Obama Nominees | By Steven Davidoff Solomon | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/economy/liberal-biases-too-may-block-progress-on-climate-change.html | Climate Change Bias but on Both Sides | By Eduardo Porter | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/media/michael-strahan-good-morning-america.html | After 4 Years Live With Ripa Strahan Is Heading to GMA | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/visa-speeds-up-chip-cards-with-software-upgrade.html | Visa Speeds Up Chip Cards With a Software Upgrade | By Rachel Abrams | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/volkswagen-california-judge-charles-breyer.html | The Role of a Lifetime | By Kate Galbraith | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/olma-caviar-upper-west-side.html | Olma Caviar Finds a Home on the Upper West Side | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/persian-food-recipes-nowruz.html | The Pride of Persia | By Melissa Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/salvation-burger-spotted-pig-review.html | Salvation Rests on a Bun | By Pete Wells | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/motion-picture-academy-finds-that-revamping-isnt-so-easy.html | Movie Academys New Rules Not Quite in Focus | By Michael Cieply | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/review-how-to-let-go-of-the-world-ups-the-ante-on-climate-change.html | Tough Truths and a Touch of Optimism | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/streits-matzo-and-the-american-dream-review.html | A Lost Love in a Changing Neighborhood | By Nicolas Rapold | TX 8-242-513 | 2016-07-28 |

| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/donald-trumps-jet-a-regular-on-the-campaign-trail-is-not-registered-to-fly.html | Trump Flying Frequently on a Plane That Isnt Supposed to Be in the Air | By Susanne Craig | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/hotel-called-a-blight-on-brooklyn-is-being-auctioned-off.html | A Scorned Brooklyn Hotel Is Going to Auction | By Sarah Maslin Nir | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/man-sentenced-to-12-years-in-beating-death-of-transgender-woman.html | 12Year Sentence in Beating Death | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/new-york-voters-face-problems-at-the-polls.html | Voting Issues Spur Stringer  to Audit Elections Agency | By Elizabeth A Harris | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/peter-liang-ex-new-york-police-officer-sentenced-akai-gurley-shooting-death-brooklyn.html | ExOfficer Avoids Prison for a Brooklyn Killing | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/dilma-rousseffs-impeachment-isnt-a-coup-its-a-cover-up.html | In Brazil a CoverUp Not a Coup | By Celso Rocha De Barros | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/realestate/commercial/crystal-city-once-cast-off-by-washington-reboots-itself.html | Crystal City Once Cast Off by Washington Reboots Itself | By Eugene L Meyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/science/2016-global-warming-record-temperatures-climate-change.html | Records Fall as World Temperatures Climb in 2016 | By Tatiana Schlossberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/yankees-replay-guru-ensures-umps-call-em-as-cameras-see-em.html | He Catches What Umps Might Miss | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/estelle-balet-snowboarder-dead-in-swiss-avalanche.html | Sports Briefing  Snowboarding Champion Dies in Avalanche | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/football/where-the-nfl-concussions-settlement-stands-now.html | Several Hurdles Remain for Deal on Concussions | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/hockey/new-lines-chemistry-fuels-islanders.html | New Line8217s Chemistry Fuels Islanders | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/airbnb-wants-travelers-to-live-like-a-local-with-its-app.html | Airbnb App Offers Guides to Learn the Neighborhood | By Katie Benner | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/techno logy/fbi-iphone-apple-house-encryption-hearing.html | FBI Says It Needs Hackers to Keep Up With Tech Companies Encryption | By Cecilia Kang and Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/techno logy/google-android-eu-antitrust.html | Antitrust Push Against Google Likely to Grow | By Mark Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/techno logy/intel-earnings-job-cuts.html | Intel to Cut 12000 Jobs Citing Drop in PC Sales | By Quentin Hardy | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/techno logy/virtual-reality-lures-media-companies-to-a-new-frontier.html | Virtual Reality Lures Media and Entertainment Companies to New Frontier | By Katie Benner and Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/techno logy/yahoo-reports-falling-revenue-and-a-quarterly-loss.html | Yahoo Troubles Mount and Revenue Shrinks as It Vets Its Suitors | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theate r/a-bit-britney-a-bit-burlesque-john-early-takes-theater-into-stand-up.html | A Bit Britney a Bit Burlesque StandUp as Theater | By Elise Czajkowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theate r/bret-easton-ellis-takes-in-american-psycho-the-musical.html | Broadways American Psycho Through Authors Eyes | By Alexandra Alter | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theate r/review-i-will-look-forward-to-this-later-depicts-family-drama-witha-ghostly-presence.html | A Tender Family Drama Haunted by a Ghost | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/app eals-court-favors-transgender-student-in-virginia-restroom-case.html | Virginia Case on Restrooms Could Affect N Carolina | By Richard Fausset | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/fat her-tried-to-blame-5-year-old-with-killing-of 4-year-old-police-say.html | Man Charged With Killing His 4YearOld Daughter | By Mike McPhate | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/ken tucky-matt-bevin-steven-beshear-andy-beshear.html | Kentucky Governor Accuses Predecessor of Greed | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/ma rijuana-legalization-in-new-england-is-stalled-by-opiate-crisis.html | Northeast Opiate Crisis Stalls Marijuana Legalization | By Jess Bidgood | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/pol itics/new-york-primary.html | Trump Wins Big and Clinton Ends Sanderss Streak | By Patrick Healy and Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/pol itics/primary-voters-nyc.html | Among New York Voters Primary Day Gets Personal | By Michael Barbaro and Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/rec ruiting-students-overseas-to-fill-seats-not-to-meet-standards.html | Colleges Seek Warm Bodies From Overseas | By Stephanie Saul | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/ americas/in-farewell-fidel-castro-urges-party-to-fulfill-vision-for-cuba.html | Fidel Castro Urges Party to Fulfill His Vision | By Victoria Burnett | TX 8-242-513 | 2016-07-28 |

| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/china-front-end-loaders-fight.html | A Battle of Titans at a Construction Site | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/china-spy-death-sentence.html | China Sentences Man to Death for Espionage Saying He Sold State Secrets | By Javier C Hernndez | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/kabul-explosion-afghanistan.html | Taliban Begin Fighting Season With an Attack in Kabul | By Mujib Mashal and Ahmad Shakib | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/philippines-presidential-election.html | Candidates to Lead the Philippines Tap Into Dissatisfaction With the Government | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/latvia-face-veils-muslims-immigration.html | Face Veils Are Rare in Latvia It Still Wants to Ban Them | By Richard MartynHemphill | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/lutz-bachmann-pegida-trial-germany-anti-immigrant-arrests.html | Germany Cracks Down on FarRight Groups With Arrests and a Trial | By Alison Smale and Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/more-than-islam-origin-is-a-marker-for-terror-among-brussels-immigrants.html | A Close Look at Brussels Offers a More Nuanced View of Radicalization | By Andrew Higgins | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/israel-murder-conviction-palestinian.html | Israeli Man Convicted in 2014 Murder of Palestinian Teenager | By Isabel Kershner | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/syria-cease-fire.html | CeaseFire in Syria Crumbles as Government Airstrikes Kill Dozens in Northwestern Town | By Anne Barnard | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/music/summerstage-announces-full-season.html | SummerStage Lineup | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/bank-fees-are-a-hidden-cost-of-payday-loans.html | Bank Fees a Hidden Cost of Obtaining Payday Debt | By Stacy Cowley | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/international/saudi-threat-to-sell-us-assetscould-hurt-but-mostly-the-saudis.html | Saudi Threat to Sell US Assets  Could Cause Saudis Most Pain | By Binyamin Appelbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/health/life-expectancy-decline-mortality.html | Life Expectancy for White Americans Drops Slightly Analysts Cite Drug Overdoses | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/alternate-uncle-sam-spotted-in-the-mists-of-new-york-history.html | An Alternate Uncle Sam Is Spotted in the Mists of New York History | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/corruption-in-new-york-a-history.html | Corruption in New York An Unscrupulous History | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/inquiry-of-mayor-de-blasio-fund-raising-extends-to-14-state-senate-races.html | Inquiry of de Blasio FundRaising Extends to 14 State Senate Races | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/legislator-asks-cuomo-for-inquiry-into-killing-by-police-in-queens.html | Legislator Asks Cuomo for Inquiry Into Killing in Police in Queens | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/mixed-results-seen-in-special-races-to-replace-silver-and-skelos.html | Mixed Results Seen in Races to Replace 2 Convicted Legislators | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/proposal-for-brooklyns-tallest-tower-is-approved.html | Tallest Tower  in Brooklyn  Is Approved | By Matt AV Chaban | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/no-way-to-elect-a-president.html | No Way to Elect a President | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/out-of-africa-part-ii.html | Out of Africa Part II | By Thomas L Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/sanders-and-kasich-should-ignore-any-pressure-to-quit.html | Stay Underdogs Stay | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/states-lead-the-way-on-paid-family-leave.html | States Lead the Way on Paid Family Leave | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/the-dark-side-of-immigration-discretion.html | The Dark Side of Immigration Discretion | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/the-hamilton-id-put-on-the-10-bill.html | The Hamilton Id Put on the 10 Bill | By Cokie Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/mets-home-run-barrage-burns-a-phillies-flamethrower.html | Mets8217 Home Run Barrage Burns a Phillies Flamethrower | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/milt-pappas-journeyman-traded-for-hall-of-famer-dies-at-76.html | Milt Pappas 76 Cagey AllStar Traded for Hall of Famer | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/yankees-fall-to-athletics-as-scoring-troubles-continue.html | Defensive and Offensive Lapses Haunt Yankees in Loss to the A8217s | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/fox-nearing-deal-report-says.html | Fox Nearing Deal Report Says | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/hockey/penguins-seize-lead-in-the-series-after-erasing-an-early-rangers-edge.html | Penguins Seize Lead in the Series After Erasing an Early Rangers Edge | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/start-up-plans3-d-visualizations-of-pot-strains-using-genetic-data.html | StartUp Plans 3D Images of Strains of Marijuana | By John Markoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/review-revolt-she-said-revolt-again-captures-the-fury-of-modern-womanhood.html | Capturing the Fury of Womanhood | By Ben Brantley | TX 8-242-513 | 2016-07-28 |

| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/michigan-officialplans-significant-announcement-in-flint-waterinquiry.html | Official Investigating Water Crisis in Flint Will Hold News Conference | By Monica Davey and Mitch Smith | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/politics/hillary-clinton-new-york.html | Democratic Primary Triumph Is a Story of Love Rekindled | By Amy Chozick | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/americas/dilma-rousseff-impeachment-brazil.html | Impeachable Crime Experts in Brazil Are Divided | By Andrew Jacobs | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/americas/in-remote-ecuador-towns-hit-by-quake-contact-was-cut-off-for-days.html | In Remote Ecuador Towns Hit by Quake Days Passed Before Help Arrived | By Nicholas Casey and Maggy Ayala | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/judge-rejects-challenge-to-searches-of-emails-gathered-without-warrant.html | Judge Rejects Challenge to Searches of Emails Gathered Without a Warrant | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/saudi-arabia-september-11-lindsey-graham.html | Senator Might Back Bill Exposing Saudis to 911 Suits | By Mark Mazzetti and Jennifer Steinhauer | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/us-libya-sanctions-unity-government.html | US Imposes Sanctions on Politician in Libya | By Declan Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/19/fashion/fashion-underwear-victoria-and-albert-museum.html | Underneath It All a History | By Elizabeth Paton | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-21 | https://www.nytimes.com/2016/04/19/technology/personaltech/putting-faces-to-names-in-the-iphone-contacts-app.html | Putting a Face to an iPhone Name | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-21 | https://www.nytimes.com/2016/04/20/upshot/the-most-important-primary-is-wait-indiana.html | Most Important Primary  Is Set to Be Indiana | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-21 | https://www.nytimes.com/2016/04/20/technology/personaltech/keeping-your-android-files-in-sync-with-a-computer.html | Syncing a Computer and Android Devices | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/vacation-massage-spa.html | Want a Shaman With That Massage | By Bee Shapiro | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://artsbeat.blogs.nytimes.com/2016/04/20/film-groups-threaten-boycott-of-south-korean-film-festival/ | Leading Asian Film Fest Is Facing a Boycott | By Amy Qin | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/movies/ronit-elkabetz-israeli-film-star-and-director-dies-at-51.html | Ronit Elkabetz 51 Israeli Film Actress | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/upshot/realistically-bernie-sanders-cannot-afford-losses.html | Why Sanders Needed to Win New York | By Nate Cohn | TX 8-242-513 | 2016-07-28 |

| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/world/americas/patricio-aylwin-president-who-guided-chile-to-democracy-diesat-97.html | Patricio Aylwin Leader Who Guided Chile to Democracy Is Dead at 97 | By Jonathan Kandell and Pascale Bonnefoy | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/dance/2-stars-rejoinbucharest-operas-ballet-company-after-clash.html | 2 Bucharest Opera Ballet Stars Return to Company After Clash | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/dance/new-york-city-ballet-casts-a-singular-luster-in-jewels.html | Precious Stones Casting a Singular Luster | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/design/artists-fight-to-get-works-back-amid-ace-gallerysbankruptcy-case.html | Creditors at a Gallerys Door Followed by a Line of Artists | By Jori Finkel | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/design/grieving-and-going-forward-how-zaha-hadids-firm-plans-to-moveon.html | First a Loss Then a Pivot to the Future | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/design/tubmans-in-jacksons-out-whats-it-mean.html | The Move to Modernize the Moola | By Jennifer Schuessler Binyamin Appelbaum and Wesley Morris | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/jerry-seinfeld-helps-margaret-cho-with-a-do-over.html | Thanks to Seinfeld a Second Chance for Cho | By Jason Zinoman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/asap-ferg-always-strive-and-prosper.html | Review ASAP Fergs Big Heart Pulses on Always Strive and Prosper | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/chinas-smaller-cities-struggle-to-cultivate-an-interest-in-classical-music.html | Chinas Smaller Cities Struggle to Cultivate Classical Music | By Amy Qin | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/ralph-peterson-trio-triangular-iii.html | Review Ralph Peterson Jr Powers a Runaway Freight TrainEvent Info | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/review-american-visions-a-graceful-take-on-race-patriotism-and-longing.html | Poignant Melodies of Race and Patriotism | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/the-strumbellas-hope-is-coming.html | Review The Strumbellas Show Off Roots Both Dark and Sunny on Hope | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/books/review-how-streisand-became-a-symbolby-neal-gabler.html | A Singer Becoming a Symbol | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/books/walking-dead-digital-comic-the-alien-is-pay-what-you-wish.html | Zombies Revived in a Walking Dead Digital Comic | By George Gene Gustines | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/dealbook/lexmark-apex-pag-asia.html | Chinese Consortium in Deal for Lexmark | By Amie Tsang | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/dealbook/united-continental-board.html | Compromise for Airline in Battle Over Board | By Chad Bray and Michael J de la Merced | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/hearing-aid-business-feels-pressure-from-consumer-electronics.html | Consumer Devices Move In on the Hearing Aid Trade | By Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/international/yukos-russia-50-billion-ruling.html | Dutch Court Overturns 50 Billion Ruling Against Russia in Yukos Case | By Stanley Reed | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/former-journalist-steps-in-to-claim-his-half-of-a-pulitzer.html | ExWriter Steps In to Claim His Half of a Pulitzer Prize | By Michael M Grynbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/sumner-redstones-granddaughter-and-ex-companion-form-alliance.html | Redstones Granddaughter  Joins Tangled Legal Battle | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/viacoms-woes-may-deepen-in-standoff-with-dish-network.html | Standoff With Dish May Deepen Viacoms Woes | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/mitsubishi-fuel-economy-tests.html | Mitsubishi  Discloses It Cheated  on Fuel Test | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/smallbusiness/whole-foods-effect-when-small-food-makers-get-the-call-to-go-big.html | Whole Foods Effect  Small Food Makers Get the Call to Go Big | By Amy Haimerl | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/supreme-court-rules-iran-bank-must-pay-for-terrorist-attacks.html | Justices Rule Victims of Terrorist Attacks May Collect From Iran Central Bank | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/adult-coloring-books-relaxation.html | That Crayon Belongs to Mom | By Caroline Tell | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/dean-deluca-charles-finch.html | From Showman to Dean amp DeLuca Champion | By Steven Kurutz | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/dont-you-forget-about-me-the-formerly-irredeemable-80s-return.html | Dont You Forget About Me | By Matthew Schneier | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/earth-day-nature-times-square-shopping.html | Observe Earth Day With a Nature Takeover in Times Square | By Alison S Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/fashion-calvin-klein-francisco-costa.html | A Chance to Redefine American Fashion | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/fiddle-leaf-fig-plants-design.html | The HavetoHaveIt Houseplant | By Steven Kurutz | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/katie-holmes-robert-de-niro-chanel.html | Chanel Claims the Golden Hour | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/lil-freckles-girls-rapper.html | Life as a Millennial One Rap at a Time | By Molly Oswaks | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/phones-businesses-landline.html | Absolutely  No Phones for You | By Alex Williams | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/proof-and-gauge-bar-long-island-city.html | Proof amp Gauge a Long Island City Bar Makes Its Own Gin | By Brian Sloan | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/after-he-was-beaten-rikers-inmate-was-sent-to-the-box.html | ExInmate Describes Being Sent to the Box | By Winnie Hu and Kate Pastor | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/before-the-stonewall-riots-there-was-the-sip-in.html | Before the Stonewall Uprising There Was the SipIn at Village Bars | By Jim Farber | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/donald-trumps-jet-is-grounded-by-the-faa.html | The FAA Takes Action After Flying With Expired Registration Trumps Jet Is Grounded by US Agency | By Susanne Craig | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/prosecutors-in-sheldon-silver-case-seek-prison-term-of-more-than-14-years.html | Silver Apologizes as Prosecutors Seek a Sentence of More Than 14 Years | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/saving-the-scars-of9-11.html | Repairing a Bridge but Preserving the Scars of 911 | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/teenager-sentenced-to-14-years-in-chinatown-rape.html | Youth Sentenced to 14Year Term for a 2015 Rape in Chinatown | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/how-to-explain-mansplaining.html | Why Im Sick of Manologues | By Julia Baird | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/mixed-signals-on-energy.html | An Energy Bill in Need of Fixes | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/obama-in-saudi-arabia-exporter-of-oil-and-bigotry.html | Saudi Exports Oil  and Bigotry | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/curt-schilling-is-fired-by-espn.html | ESPN Fires Schilling Over an Offensive Post | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/football/philadelphia-eagles-cleveland-browns-trade-nfl-draft-picks.html | Browns Deal No 2 Overall Pick to Eagles | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/st-louis-blues-put-chicago-blackhawks-on-brink.html | Blackhawk Suspended One Game Over a Slur | By Victor Mather and NailaJean Meyers | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/soccer/visiting-92-british-soccer-stadiums.html | Worth the Price of 92 Admissions | By Jack Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/google-europe-antitrust.html | EU Takes Aim at Googles Claims That Mobile Software Is Open to All | By Mark Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/personaltech/apps-to-build-your-understanding-of-the-environment.html | Ways to Celebrate Earth Day With Your Smartphone | By Kit Eaton | TX 8-242-513 | 2016-07-28 |

| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/personaltech/choosing-to-skipthe-upgrade-and-care-for-the-gadget-youve-got.html | Upgrade Why Not Love the Gadget Youve Got | By Brian X Chen | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/personaltech/down-to-lunch-founders-pursue-less-traveled-path-to-success.html | Bringing Up Baby | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/theater/eyeing-tonys-shuffle-along-hopesto-be-classified-a-revival.html | Shuffle Along Hopes That It Looks Old at Least to the Tonys | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/first-criminal-charges-are-filed-in-flint-water-crisis.html | Three Officials  Facing Charges on Flint Water | By Monica Davey and Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/greater-competition-for-college-places-means-higher-anxiety-too.html | Selective College Race Has Students Run Ragged | By Anemona Hartocollis | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/hurricane-katrina-new-orleans-danziger-bridge-shootings.html | New Orleans Officers Plead Guilty in Civilian Shootings After Hurricane | By Campbell Robertson | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/kansas-state-university-fraternity-rape-lawsuit.html | University Did Not Investigate Rape Accusations Lawsuits Say | By Stephanie Saul | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/ml k-eleanor-roosevelt-susan-anthony.html | The New Names Selected for the 5 10 and 20 Bills | By Julie Hirschfeld Davis and Jada F Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/politics/donald-trump-new-york.html | Trump Has the Voters Now He Needs to Win Delegates | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/florida-says-firm-didnt-illegally-try-to-influence-attorney-general.html | Florida Says Law Firm Didnt Act as Lobbyist | By Eric Lipton | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/in-an-age-of-terror-smoothing-the-transition-to-the-next-presidency.html | Post911 Presidential Transitions Start Early | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/senate-passes-broad-bill-to-modernize-energy-infrastructure.html | Senate Approves Legislation Tailored to a Modern Energy Landscape | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/supreme-court-upholds-arizonas-redrawn-legislative-map.html | Justices Uphold Arizonas Independently Redrawn Legislative Map | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/women-currency-treasury-harriet-tubman.html | 20 Billing Tubman Is In Jackson Is Out | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/africa/boko-haram-and-isis-are-collaborating-more-us-military-says.html | Boko Haram and ISIS Are Collaborating More US Military Says | By Helene Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/africa/boko-haram-kidnapped-girls.html | Saving Abducted Girls May Endanger Others | By Helene Cooper | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/china-feminism-beijing-bookstores.html | Chinese Feminisms Journey Takes 2 Paths at Bookstores | By Javier C Herrndez | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/china-jianbing-new-york-beijing.html | Manhattan Savors a Chinese Incursion StreetFood Crepes | By Michael Forsythe | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/dji-drones-china.html | Chinese Maker of Drones Says It May Share Data | By Paul Mozur | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/india-britain-koh-i-noor-diamond.html | India Says It Wants One of the Crown Jewels Back | By Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/kabul-explosion-afghanistan.html | Deadly Blast in Kabul Sternly Tests Responders | By Mujib Mashal and Jawad Sukhanyar | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/500-may-have-died-in-sinking-of-migrant-boat-in-mediterranean-un-says.html | 500 Feared Dead in Mediterranean | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/norway-violated-rights-of-anders-behring-breivik-mass-killerjudge-rules.html | Isolation Violates Rights of Mass Killer in Norway Judge Rules | By Henrik Pryser Libell | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/queen-elizabeth-90-birth.html | A Busy Queen Pencils In a 90th Birthday | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/russia-bolsters-submarine-fleet-and-tensions-with-us-rise.html | Russia Expands Submarine Fleet as Rivalry Grows | By Eric Schmitt | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/leader-of-syria-rescue-group-arriving-in-us-for-award-is-refused-entry.html | Aid Worker From Syria Is Denied  Entry to US | By Somini Sengupta and Anne Barnard | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/obama-arrives-in-saudi-arabia-amid-a-new-round-of-contention.html | Obama and Saudi King Meet but Deep Rifts Remain | By Michael D Shear and Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/politics/first-draft/2016/04/20/group-backing-hillary-clinton-begins-reserving-125-million-in-ads-for-the-fall/ | General Election Campaigning u2018Super PACu2019 Backing Clinton Begins Reserving 125 Million in Ads for Fall | By Nicholas Confessore | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/aeg-closer-to-seizingnew-york-concert-industry-with-bowery-deal.html | AEG Live  Said Close to a Deal in New York | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/kelly-ripas-absence-from-live-points-up-rancor-at-abc.html | Ripas Absence From Live  Points to Rancor at ABC | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/volkswagen-emissions.html | Volkswagen Deal on Emissions Cheating in US Is Expected | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/bankers-power-suits-bernie-sanders.html | Banker Outfit Not Required | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/2-new-york-detectives-indicted-in-beating-of-mail-carrier.html | 2 Detectives are Indicted in Beating of Mailman | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/mta-spending-plan-restores-funding-for-2nd-ave-subway.html | MTA Approves New 295 Billion Plan | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/new-york-attorney-general-opens-inquiry-into-primary-day-complaints.html | Voter Complaints on Primary Day Lead to an Inquiry | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/official-says-reign-of-terror-is-over-for-the-ninja-burglar.html | Prosecutor Says Reign of Terror by the Ninja Burglar Is Over | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/who-controls-the-new-york-state-senate-its-complicated.html | Control of State Senate Remains Murky After Race to Succeed Skelos | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/overtime-pay-a-lifeline-for-the-overworked-american.html | Help for Overworked Americans | By Nick Hanauer and Robert B Reich | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/the-pentagon-insults-its-afghan-victims.html | The Pentagon Insults Its Afghan Victims | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/transgender-students-win-on-restroom-rights.html | Transgender Students Win on Restroom Rights | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/why-mass-incarceration-doesnt-pay.html | Why Mass Incarceration Doesnt Pay | By Jason Furman and Douglas HoltzEakin | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/rich-hill-seeking-a-higher-ground.html | Circuitous Path Leads to a Higher Ground | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/with-few-key-hits-yankees-offense-is-producing-plenty-of-frustration.html | Late BaseRunning Blunder Adds to Yankees8217 Frustrations on Offense | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/nba-players-checking-phones-at-halftime.html | Trending at Halftime Players on Smartphones | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/pearl-washington-52-dies-starred-at-syracuse.html | Pearl Washington 52 Dies Starred at Syracuse | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/timberwolves-hire-tom-thibodeau-as-coach.html | Minnesota Hires Thibodeau | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/cricket/irfan-ahmed-given-suspension-for-breaking-corruption-rules.html | AntiCorruption Suspension | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/for-the-rangers-or-against-carl-hagelin-plays-his-heroic-role.html | For the Rangers or Against Hagelin Plays His Heroic Role | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/third-period-goal-lets-panthers-tie-series-with-islanders.html | Panthers Tie Series as Defenseman8217s Goal Decides Game | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/in-extras-for-the-first-time-this-season-the-mets-bullpen-falters.html | In Extras for First Time This Season the Mets8217 Bullpen Falters Against the Phillies | By Jay Schreiber | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/ncaabasketball/pearl-dwayne-washington-inspired-wonder.html | A Guard Who Inspired Wonder Is Remembered Fondly | By William C Rhoden | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/upshot/how-donald-trump-could-win-the-nomination-outright.html | How Donald Trump Can Win the GOP Nomination Outright | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/bernie-sanders-campaign.html | Sanders Confronts Trickier and Narrower Road | By Patrick Healy and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/library-of-congress-nominee-gets-senate-hearing.html | Library of Congress Choice Addresses Senate Panel | By Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/senators-consider-funding-plan-to-address-zika-threat.html | Senators Consider Emergency Funding Plan to Address Threat Posed by the Zika Virus | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/cia-benghazi-death-benefits-terrorism-glen-doherty.html | CIA to Pay Survivors Of Victims Of Terrorism | By Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/iran-nuclear-deal-mohammad-javad-zarif.html | Iran Denies  Seeking Entry  to Banking  in the US | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-22 | https://artsbeat.blogs.nytimes.com/2016/04/20/some-good-credit-news-for-the-met-opera/ | Some Good Credit News for the Met Opera | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-22 | https://www.nytimes.com/2016/04/21/theater/review-exploring-womens-lives-in-when-i-was-a-girl-i-used-to-scream-and-shout.html | The Fraught Seas of MotherDaughter Ties | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://artsbeat.blogs.nytimes.com/2016/04/21/ownership-dispute-postpones-exhibitions-of-nazi-era-dealers-art/ | Exhibitions From Trove Postponed by Dispute | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/dance/review-ballet-preljocaj-offers-a-trilogy-of-deconstruction-and-chain-reactions.html | Ballet Trilogy Inspired by a Work by Cage That Drew Jeers in 77 | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/a-critics-guide-to-new-york-city-art-galleries.html | Where the Art Is | By Holland Cotter | TX 8-242-513 | 2016-07-28 |

| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/american-indian-narratives-in-picture-form.html | Reassembling Ledgers From American Indians | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/chelsea-gallerieslike-a-box-of-chocolates.html | Chelsea Like a Box of Chocolates | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/damien-hirst-returns-to-the-gagosian-gallery.html | Damien Hirst Returns to the Gagosian Gallery | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/duncan-hannah-a-painter-unmoored-from-time-and-trends.html | Duncan Hannah | By Brett Sokol | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/galleries-scramble-amidbrooklyns-gentrification.html | Change Promotes Resourcefulness in Brooklyn | By Holland Cotter | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/its-arbor-week-at-wave-hill.html | Its Arbor Week at Wave Hill | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/leslie-hewitt-dives-deep-into-the-civil-rights-movement.html | Leslie Hewitt | By Randy Kennedy | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/omer-fasts-film-remainder-is-poised-to-bring-him-a-broader-audience.html | Omer Fast | By Brett Sokol | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/soho-and-tribeca-a-cradle-of-contemporary-art.html | SoHo and TriBeCa a Contemporary Cradle | By Martha Schwendener | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/surprise-the-upper-east-side-turns-experimental-for-art.html | The Upper East Side Turns Experimental | By Jason Farago | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/the-propeller-group-brings-a-phantasmagorical-vietnamtojames-cohan.html | Propeller Group | By Frank Rose | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/thelower-east-side-is-the-new-hot-spot.html | Lower East Side as Petri Dish | By Roberta Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/international/damien-hirst-formaldehyde-tate-modern.html | Report Says Hirst Works Leaked Unsafe Fumes | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/chita-rivera-evening-my-favorite-songs.html | A Life That Is Still a MerryGoRound of Song and Dance | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/prince-dead.html | A Singular Meticulous Master of Pop Music and Stagecraft | By Jon Pareles | TX 8-242-513 | 2016-07-28 |

| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/purple-rain-prince-memorable-albums.html | Ode to the Purple One  Five Memorable Albums in an Inventive Catalog | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/review-bavarian-orchestra-revels-in-shostakovich-and-more.html | A Latvian Maestro Holds Two Cities in Mind | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/review-donna-mckechnie-explores-kander-and-ebb.html | A Cynical HardEdge View of the World Back in Fashion | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/review-the-grandeur-of-sibelius-and-mahler-at-the-new-york-philharmonic.html | Spreading Sibeliuss Joy of Life | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/spare-times-for-april-22-28.html | The Listings Around Town | By Joshua Barone Martin Tsai and Zach Wichter | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/spare-times-for-children-listings-for-april-22-28.html | The Listings For Children | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/television/veep-and-game-of-thrones-echo-our-politics-as-farce-and-tragedy.html | Veep and Thrones Life Imitates TV | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/automobiles/autoreviews/video-review-after-some-mud-wrestling-the-best-suvs-emerge.html | The Best SUVs Emerge From the Mud | By Tom Voelk | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/books/review-knausgaard-becomes-a-writer-in-a-sick-crooked-world.html | Becoming a Writer in a Crooked World | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/a-once-avid-ally-walgreens-is-struggling-to-shake-off-theranos.html | A Promising Marriage Gone Sour | By James B Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/blackstone-profit-plummets-in-first-quarter.html | Money Magnet | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/lazards-revenue-declinesin-quarter.html | Deal Fees Down | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/steinhoffs-conforama-and-fnac-in-bidding-war-for-darty.html | Bidding Frenzy | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/wall-st-regulators-propose-stricter-pay-rules-for-bankers.html | After 6 Years a Plan Targets Wall Street Pay | By Nathaniel Popper | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/energy-environment/sunedison-files-for-bankruptcy-protection.html | Chapter 11 Bankruptcy for OnceHot SunEdison | By Diane Cardwell | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/international/ecb-interest-rates.html | ECB Stands Pat on Rates and Stimulus Efforts but It Explores Its Next Options | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/international/volkswagen-emissions-settlement.html | VW Agrees to Settlement With Details to Come | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/media/dish-network-and-viacom-sign-a-deal-ending-a-standoff.html | Dish and Viacom Agree to a Deal Ending a Standoff | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/media/univisionbuys-out-disneys-stake-in-fusion.html | Univision Buys Disney Stake in Their Joint Venture Fusion | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/mitsubishi-cheating-fuel-economy-investigation.html | A Mitsubishi Scandal Tiny Cars and Fierce Competition | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/compadres-review.html | Review Compadres a CrossBorder Buddy Film | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/critics-notebook-looking-at-gay-movies-before-stonewall.html | Sly Winks and Cryptic Clues Gay Films Before Stonewall | By Wesley Morris | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/elvis-and-nixon-review.html | Holding Court in the Oval Office | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/hockney-review.html | Taking a Dip in the Paradise Where David Hockney Made a Splash | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/men-and-chicken-review.html | Review Men amp Chicken a Gory and Quirky Danish Comedy | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/nina-review-zoe-saldana-nina-simone.html | Paths Untaken in Singers Life | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-a-hologram-for-the-king-is-elevated-by-tom-hankss-portrayal-of-an-american-everyman.html | Tom Hanks Affable Everyman Elevates a Farce | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-in-love-thy-nature-it-takes-a-planet.html | Review In Love Thy Nature It Takes a Planet | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-keepers-of-the-game-review.html | Review Keepers of the Game Sings of Young Women and Lacrosse | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-the-huntsman-a-study-in-hollywoods-overstuffed-playbook.html | Even a Hunky Hero  Cant Always Save the Day | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/reviewtale-of-tales-adds-grown-up-twists-to-the-fairy-tale.html | Review Tale of Tales Adds GrownUp Twists to the Fairy Tale | By Jeannette Catsoulis | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/sworn-virgin-review.html | Review Sworn Virgin Concerns a Fading Custom in Albania | By Ben Kenigsberg | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/the-meddler-review-susan-sarandon-rose-byrne.html | Relying on a Wireless Connection a Yakkety Mom Learns to Grow | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/tribeca-film-festival-winners.html | Tribeca Fest Winners | By Mekado Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/we-the-people-review.html | Review A Grocery Chain a Family Feud and a Win for Ordinary People | By Helen T Verongos | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/if-police-stairwell-shooting-was-accidental-circumstances-around-it-were-not.html | If Police Stairwell Shooting Was Accident Conditions Were Not | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/new-york-city-settling-with-5-over-wrongful-murder-convictions-in-bronx.html | City to Settle With 5 Who Claim Wrongful Murder Convictions | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/new-york-hospital-to-pay-fine-over-unauthorized-filming-of-2-patients.html | Hospital to Pay 22 Million Over Filming of 2 Patients Without Their Consent | By Charles Ornstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/newly-appointed-new-jersey-transit-chief-will-not-take-the-job.html | Incoming Chief  for NJ Transit  Now Says He  Wont Take Job | By Emma G Fitzsimmons | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/seeking-justice-for-flint-residents.html | Seeking Justice for Flint Residents | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/sheldon-silver-still-doesnt-get-it.html | Sheldon Silver Still Doesnt Get It | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/science/united-nations-paris-climate-change-document.html | Leaders Meet to Sign a Climate Pact Fraught With Uncertainties | By Justin Gillis and Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/basketball/jeremy-lin-charlotte-hornets.html | At Last Lin Settles Into Identity of His Own Making | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/conor-mcgregor-ufc-not-retiring.html | A Fighter Takes Back His Farewell Message | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/hockey/florida-panthers-new-york-islanders.html | Panthers Seeking to Make a Leap the Islanders Haven8217t | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/soccer/usmnt-uswnt-soccer-equal-pay.html | US Soccer Pay Disparity Yes But Its Complicated | By Andrew Das | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/alphabet-google-earnings.html | Alphabets Shares Decline After FirstQuarter Earnings Missed Estimates | By David Streitfeld | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/microsoft-earnings.html | Microsofts Cloud Business Seen as a Salvation Falls Short of Investors Hopes | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/theater/shakespeare-dead.html | Shakespeare Fans Gathered Uptown for Caliban | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/drug-smuggling-tunnel-from-tijuana-mexico-found-in-san-diego.html | Tunnel Found  in San Diego From Mexico With Elevator | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |

| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/fbi-director-suggests-bill-for-iphone-hacking-was-1-3-million.html | FBI Director Suggests Bill for an iPhone Hacking Topped 13 Million | By Eric Lichtblau and Katie Benner | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/hillary-clinton-money.html | Challenge by Sanders Still Diverts Clinton From Fall | By Nicholas Confessore and Sarah Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/obama-administration-seeks-flexibility-for-guantanamo-trials.html | Obama Seeking Flexibility for Trials at Guantanamo | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/pennsylvania-primary-delegates.html | GOP Delegate Job Is Out of Obscurity | By Jeremy W Peters and Trip Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/ted-cruz-campaign.html | Cruz Facing Hard Path Seeks a Good Argument | By Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/with-uncertainty-at-top-of-ticket-republicans-back-off-in-some-states.html | GOP Backs Off on Aiding Races Down the Ticket | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/with-seattle-shelter-effort-amazon-shows-glimmers-of-a-good-neighbor.html | In Seattle Amazon Delivers Something New | By Kirk Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/virgin-mary-statue-intact-among-ecuadors-quake-ruins-becomes-a-beacon-of-hope.html | Statue of Mary Becomes Beacon of Hope | By Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/6-pakistani-army-officers-linked-to-corruption-are-dismissed.html | 6 Army Officers Are Dismissed in Pakistan | By Salman Masood | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/china-foreign-spy-warning.html | Chinas AntiSpy Campaign Is Met With Shrugs | By Didi Kirsten Tatlow | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/china-xi-jinping-military-commander.html | Chinese Leader Gets Title That Signals Military Role | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/obama-urges-britain-to-remain-in-the-eu.html | Obama Calls on Britain to Remain in the EU | By Michael D Shear and Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/paris-les-halles-la-canopee.html | Canopy Rises to Salve the Sin of Razing a Storied Market | By Adam Nossiter | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/with-pomp-and-plays-british-town-celebrates-shakespeare-anniversary.html | British Town Honors Shakespeares Legacy | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/obama-saudi-arabia-summit.html | Obama Calls on Britain to Remain in the EU | By Michael D Shear and Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/syria-government-forces-clash-with-kurds.html | Kurds and Syrian Forces Clash Adding a Worrying Wrinkle to a Complex War | By Anne Barnard | TX 8-242-513 | 2016-07-28 |

| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/politics/first-draft/2016/04/21/donald-trump-says-transgender-people-should-use-the-bathroom-they-want/ | Trump Breaks From Many Republicans on Transgender Restroom Issue | By Ashley Parker | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/politics/first-draft/2016/04/21/koch-backed-group-disbands-its-intelligence-unit/ | Intellligence Gathering KochBacked Group Disbands Its OppositionResearch Unit | By Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/politics/first-draft/2016/04/21/republicans-reject-effort-to-alter-rules-on-allowing-new-candidate-at-convention/ | u2018White Knightsu2019 GOP Rejects Attempt to Toughen Convention Path for New Candidates | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/arts/music/prince-a-hit-maker-and-master-of-his-own-music.html | A Hit Maker With Control Over the Fate of His Music | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/arts/music/princes-death-is-a-surprise-to-those-who-saw-him-recently.html | A Terrible Surprise After Soothing Assurances | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/arts/two-art-worlds-rich-modern-and-struggling-met.html | 2 Art Worlds  Flush MoMA  Struggling Met | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/business/despite-strong-earnings-gm-has-much-to-prove-to-investors.html | Despite Strong Profit GM Has Much to Prove to Investors | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/business/menstruation-joins-the-economic-conversation.html | StartUps Pursue Products That Make Everyone Comfortable With Periods | By Hiroko Tabuchi | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/health/us-suicide-rate-surges-to-a-30-year-high.html | Sweeping Pain as Suicides Hit a 30Year High | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/movies/guy-hamilton-director-of-goldfinger-dies-at-93.html | Guy Hamilton Director  of Bond Films Dies at 93 | By William Grimes and Robert Berkvist | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/nyregion/elections-board-official-in-brooklyn-removed-amidinvestigation.html | Election Official  Is Suspended  Amid an Inquiry | By Rick Rojas and Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/nyregion/in-need-of-more-volunteers-fire-departments-are-turning-towomen.html | Volunteer Fire Forces Recruit  and Women Answer the Call | By Paul Post | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/nyregion/inquiry-into-de-blasios-fund-raising-runs-from-counties-to-candidates.html | Obscure Ban Is Driving Inquiry Into de Blasios FundRaising | By J David Goodman William Neuman and William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/dont-let-americans-sue-saudi-arabia.html | Dont Let Americans Sue Saudi Arabia | By Curtis Bradley and Jack Goldsmith | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/in-hamiltons-debt.html | In Hamiltons Debt | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/jose-marti-the-national-poet.html | The  National  Poet | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/unfinished-business-from-9-11.html | Unfinished Business From 911 | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/what-i-will-do-when-i-get-my-papers.html | When I Get My Papers | By Olga Armas | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/baseball/no-relief-for-yankees-as-back-to-back-homers-sting-chasenshreve.html | No Relief for Yankees as BacktoBack Homers Sting Shreve | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/basketball/onaje-xo-woodbine-back-to-basketball.html | A Philosophical Journey Leads Back to Basketball | By Mark Oppenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/contrition-continues-to-elude-curt-schilling.html | ESPN Finally Grows Tired of Schillings Language | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/hockey/lundqvist-is-pulled-early-and-rangers-are-on-brink-of-being-ousted.html | Penguins Push Lundqvist to the Bench and the Rangers to the Brink | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/apple-no-longer-immune-to-chinas-scrutiny-of-us-tech-firms.html | Immune No More Apple Under Scrutiny in China | By Paul Mozur and Jane Perlez | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/uber-settles-cases-with-concessions-but-drivers-stay-freelancers.html | Uber Settles but Drivers Will Remain Freelancers | By Mike Isaac and Noam Scheiber | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/theater/review-american-psycho-hits-broadwayso-smooth-so-rich-so-ruthless.html | So Smooth So Rich  So Ruthless | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/donald-trump-to-reshape-image-new-campaign-chief-tells-gop.html | Trump to Retool Image Campaign Head Tells GOP National Committee | By Jonathan Martin and Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/irs-fights-back-against-house-republicans-attacks.html | IRS Supporters Fight Back Against Republican Offensive | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/rahm-emanuel-unveils-changes-for-chicago-police-but-ignores-much-of-panels-advice.html | Chicago Mayor Unveils Changes for Police but Ignores Much of Panels Advice | By Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/africa/south-sudan-peace-talks-imperiled-by-new-squabbles.html | South Sudan Faces Delays That Imperil Peace Talks | By Jacey Fortin | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/canadian-judge-clears-senator-of-31-corruption-charges.html | Canadian Judge Clears a Senator of 31 Corruption Charges | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/michel-temer-prepares-to-lead-brazil.html | Brazils Vice President Himself Under Fire Prepares to Lead | By Simon Romero | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/survivor-tells-of-sea-disaster-that-may-have-killed-500-migrants.html | Survivor Tells of Disaster on Migrant Sea Journey | By Liz Alderman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/europe-says-us-regulations-keeping-it-from-trade-with-iran.html | Europe Says US Keeps It From Trading With Iran | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/israel-jerusalem-bus-bombing-palestinian-suspect.html | Israel Names Palestinian as Bomber in Bus Attack | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/22/books/jackie-carter-who-pushed-for-racial-diversity-in-childrens-books-dies-at-62.html | Jackie Carter 62 Brought Childrens Books the Rainbow | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/21/world/europe/frederick-mayer-jew-who-spied-on-nazis-after-fleeing-germany-dies-at-94.html | Frederick Mayer Dies at 94 Fled Nazis Then Foiled Them | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/22/arts/television/chyna-wrestler-dead.html | Chyna 46 Pro Wrestler Who Became Reality TVStar | By Sewell Chan | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/22/world/americas/canada-vancouver-heroin-prescriptions.html | Vancouver Finds Success in Treating Drug Addicts | By Dan Levin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://artsbeat.blogs.nytimes.com/2016/04/22/with-broadway-stars-an-american-in-paris-will-play-london-next-year/ | American in Paris Make That London | By Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/hillarys-big-idea.html | Hillarys  Big Idea | By Timothy Egan | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/dance/review-from-city-ballet-a-peculiar-marvel-by-ratmansky.html | A Peculiar Marvel of Mood Swings by Ratmansky | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/design/wall-street-art-show-canceled.html | Wall Street Art Show Is Canceled Over Funding | By Dan Saltzstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/kcon-to-return-to-prudential-center-in-june.html | Korean Pop Festival to Grow in Its Return | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-music-technology-distribution.html | Translating His Soul Into Music Then Shrewdly Sowing It to Fans | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-sex.html | An Object of Our Desire | By Wesley Morris | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-caetano-veloso-and-gilberto-gil-harmonic-and-political-still.html | Casually Harmonic and Political Still | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-riccardo-muti-the-king-of-verdi-still-rules-with-a-firm-baton.html | The Verdi King in Firm Control | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-songs-of-exile-with-matthias-goerne.html | Songs of Exile and Guilt When Flight Is No Haven | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/master-of-none-black-ish-mr-robot-among-peabody-award-winners.html | Netflix Grabs Three Peabody Awards | By Jeremy Egner | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/review-w-kamau-bell-explores-the-united-shades-of-america.html | Some Visitors Dont Feel So Welcome | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/silicon-valley-season-3-hbo-review.html | Frantic Gerbils Who Know How to Code | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/all-day-breakfast-helps-lift-mcdonalds-out-of-its-slump.html | AllDay Breakfast Helps Lift McDonalds Out of Its Slump | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/cra-z-art-toy-jewelry-kits-are-found-to-have-high-lead-levels.html | CraZArt Toy Jewelry Kits Are Found to Have High Lead Levels | By Rachel Abrams | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/dealbook/dells-secureworks-prices-ipo-at-14.html | SecureWorks Has Lackluster Debut | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/fiat-chrysler-announces-recall-of-1-1-million-autos.html | 11 Million Vehicles Are Recalled by Chrysler | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/foods-loaded-with-sugar-salt-and-fat-bring-it.html | Salt Fat and Sugar Bring It | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/international/volkswagen-loss-emissions-scandal.html | VW Reports Record Loss 62 Billion in Scandal | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/media/former-al-jazeera-executive-files-bias-suit.html | Al Jazeera America Executive Files a Racial Bias Lawsuit | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/mushroom-suits-biodegradable-urns-and-deaths-green-frontier.html | EcoMinded Innovators Disrupt the Rituals of Death | By Katie Rogers | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/health/zika-guidelines-employers.html | Employers Urged to Prevent Zika Infections at Work | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/movies/rod-daniel-whose-crowd-pleasing-films-lined-pockets-dies-at-73.html | Rod Daniel 73 Film Director With a Touch for the Box Office | By Daniel E Slotnik | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/jury-acquits-sing-sing-guard-seen-on-video-beating-inmate.html | Westchester Jury Acquits Sing Sing Guard Seen on Video Beating Inmate | By Michael Winerip | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/national-park-in-paterson-nj-ponders-2-paths-natural-wonder-or-historical-site.html | Park Ponders 2 Paths A Natural Wonder or a Historical Site | By Lisa W Foderaro | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/tv-as-new-york-growth-industry-quantico-is-coming-to-town.html | A New Addition to the Citys TV Boom | By Patrick McGeehan | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/better-the-saudis-we-know.html | Better the Saudis We Know | By Bernard Haykel and Steffen Hertog | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/saving-a-new-york-neighborhood-from-gentrification.html | Saving a Neighborhood From Gentrification | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/the-baghdad-follies.html | The Baghdad Follies | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/blue-jays-chris-colabello-suspended-80-games.html | A Blue Jay Is Suspended 80 Games Over Doping | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/hockey/penguins-understudy-matt-murray-stonewalls-rangers.html | Early Exits Loom for AList Goalies | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/olympics/switzerland-global-sports-capital-seeks-new-recruits.html | Swiss City Is 8216the Silicon Valley of Sports8217 | By Rebecca R Ruiz | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/soccer/referees-draw-fire-but-use-of-video-could-back-them-up.html | To Referee Is Human To Go to the Replay Divine | By Sam Borden | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/technology/microsoft-and-google-agree-to-drop-mutual-complaints.html | Microsoft and Google End Mutual Complaints | By Nick Wingfield and Mark Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/theater/review-a-girl-is-a-half-formed-thing-is-a-ghostly-play.html | You Can Step Inside Her Mind | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/upshot/the-voting-effect-of-virginias-move-on-felons-surprisingly-small.html | Effect of Virginias Move Small but Potentially Decisive | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/a-cashless-society-not-before-tubmans-20-arrives.html | Tubmans 20 Should Beat a Future Cashless Society | By Jackie Calmes | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/chris-van-hollen-donna-edwards-maryland-democrats.html | White Man or Black Woman Maryland Democrats Torn | By Sheryl Gay Stolberg | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/cuba-eases-decades-long-restriction-on-sea-travel.html | Cuba Reverses Longtime Ban on Sea Travel | By Lizette Alvarez | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/dennis-hastert-wrestling.html | Wrestling Led Hastert to Fame and to Disgrace | By Eric Lipton and Monica Davey | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/fbi-says-killing-man-was-justified-but-not-shooting-his-tire.html | FBI Says Killing of Maryland Man Was Justified but Not Shooting His Tire | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/governor-terry-mcauliffe-virginia-voting-rights-convicted-felons.html | Virginia Felons Get Back Votes | By Sheryl Gay Stolberg and Erik Eckholm | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/obama-weighs-in-on-mississippi-and-north-carolina-bathroom-laws.html | Obama Criticizes New Laws That Take Aim at Gay Rights | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/ohio-shooting-pike-county.html | Eight Members of One Family Are Slain in Rural Ohio | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/donald-trump-donor-data.html | Trumps SelfFunding Puts a Crimp in GOP Data Collection | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/donald-trump-gay-rights.html | Trump Flouts GOP Dogma on Gay Issues | By Maggie Haberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/reince-priebus-calls-on-gop-to-back-nominee-even-if-its-you-know-who.html | GOP Chief Calls on Party to Back Nominee Even if Its YouKnowWho | By Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/investigators-say-mexico-has-thwarted-efforts-to-solve-students-disappearance.html | Mexico Obstructs Inquiry of Abductions Panel Says | By Azam Ahmed and Paulina Villegas | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/asia/cambodia-illegal-logging-ouch-leng.html | Fighting to Save Forests in Cambodia and Endangering Himself | By Mike Ives | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/asia/china-nuclear-power-south-china-sea.html | China Plans Power Plants on the Sea for Islands | By Michael Forsythe | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/europe/as-holocaust-becomes-more-distant-survivors-needsintensify.html | Holocaust Survivors Needs Become Acute With Age | By Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/europe/obama-britain-visit.html | Obama Warns Britain That Trade Might Suffer if It Leaves European Union | By Michael D Shear and Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/in-a-big-hole-for-a-detroit-house-but-happy.html | In the Hole for a House in Detroit but Happy | By Ron Lieber | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/municipal-bond-defaults-shake-up-a-once-sedate-market.html | Municipal Bond Defaults Shake Up a OnceSedate Market | By Paul Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/thinking-beyond-money-in-retirement.html | Thinking Beyond the Nest Egg After a Career Ends | By John F Wasik | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/tips-on-giving-after-disasters.html | Giving After Disasters First Check Out the Recipient | By Ann Carrns | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/design/los-angeles-art-dealer-is-arrested-on-embezzlement-charges.html | A Los Angeles Art Dealer Is Accused of Embezzlement | By Ian Lovett | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/lonnie-mack-singer-and-guitarist-who-pioneered-blues-rockdies-at-74.html | Lonnie Mack a Guitarist and Singer  Who Pioneered BluesRock Dies at 74 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-death-final-days.html | Piecing Together the Clues to Princes Final Days | By John Eligon and Serge F Kovaleski | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/media/kelly-ripa-to-return-to-live-ending-a-standoff-with-abc.html | Stars Standoff With ABC Comes to an End | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/on-encryption-battle-apple-has-advocates-in-ex-national-security-officials.html | Security Czars on Apples Side in Privacy War | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/us-opens-another-iphone-this-time-with-the-pacode.html | US Opens 2nd iPhone by Entering the Keycode | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/de-blasio-team-violated-campaign-finance-laws-report-says.html | De Blasio Team Violated Campaign Finance Laws Report Says | By William Neuman and Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/robert-price-strategist-for-lindsay-and-rockefeller-dies-at83.html | Robert Price 83 Strategist for Lindsay and Rockefeller | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/routine-voter-purge-is-cited-in-brooklyn-election-trouble.html | Routine Voter Purge Cited  in Brooklyn Election Woes | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/suspect-in-brooklyn-triple-homicide-is-charged-after-7-months.html | Suspect in Triple Homicide Is Charged After 7 Months | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/wanting-gowanus-canal-cleaned-up-they-invoke-a-higher-power.html | Invoking a Higher Power to Clean Up a Filthy Canal | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/can-the-flint-prosecutions-succeed.html | Can the Flint Prosecutions Succeed | By David M Uhlmann | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/fighting-back-for-their-gunned-down-children.html | In the Name of Their GunnedDown Children | By Francis X Clines | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/why-wont-hollywood-cast-asian-actors.html | Why Hollywood Wont Cast Asian Actors | By Keith Chow | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/having-trouble-driving-in-runs-yankees-try-stealing-one.html | Having Trouble Driving In Runs Yankees Try Stealing One | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/matt-harveys-performance-against-feeble-braves-offers-no-answers.html | Harvey8217s Performance Against Feeble Braves Offers No Answers | By Ray Glier | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/football/ryan-fitzpatrick-and-muhammad-wilkerson-have-no-contracts-but-jets-have-patience.html | Fitzpatrick and Wilkerson Have No Contracts but Jets Have Patience | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/hockey/after-overtime-penalty-save-islanders-prevail-in-a-goaltending-battle.html | After Overtime Penalty Save Islanders Prevail in a Goaltending Battle | By Andy Kent | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/tennis/integrity-unit-says-flagged-matches-rise.html | Increase in Suspicious Matches Reported | By Ben Rothenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/africa/boko-haram-nigeria-samantha-power.html | Women Who Fled Boko Haram Tell of Horror and Sometimes Hope | By Helene Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/brazil-dilma-rousseff-impeachment-climate-change.html | Brazils Embattled Leader at UN Assails Coup Mongers | By Andrew Jacobs | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/honduras-ramn-sabilln-pineda-police-antidrug-assassination.html | Honduran Officer Accuses Government of Setup in Assassination Scandal | By Alberto Arce | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/middleeast/russian-military-buildup-near-aleppo-threatens-truce-kerry-warns.html | Russian Military Buildup Near Aleppo Threatens Truce Kerry Warns | By Peter S Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/18/t-magazine/fashion/natural-beauty-advice-spring.html | Fresh From Paris | By Kari Molvar | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/game-of-thrones-seven-kingdoms-two-narratives.html | Thrones Seven Kingdoms Two Narratives | By James Poniewozik | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/michael-kinsley-old-age-a-beginners-guide.html | Senior Moments | By Phillip Lopate | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/the-universe-in-your-hand-and-seven-brief-lessons-on-physics.html | The Universe in Your Hand and Seven Brief Lessons on Physics | By Jennifer Ouellette | TX 8-242-513 | 2016-07-28 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/hotels-farmers-market.html | Trending Souvenirs You Can Dig Your Teeth Into | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/19/t-magazine/food/jasmine-gin-cocktail-recipe-san-francisco-chinatown.html | San Franciscos Newest Treat | By Jeanine Celeste Pang | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/chorus-lines.html | Chorus Lines | By Tim Federle | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/review-the-edge-of-worlds-by-martha-wells-and-more.html | The Latest in Science Fiction and Fantasy | By Nk Jemisin | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/earning-the-woke-badge.html | Credit Line | By Amanda Hess | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/icelands-water-cure.html | The Water Cure | By Dan Kois | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/melissa-gilbert-never-saw-congress-in-her-future.html | Melissa Gilbert Never Saw Congress in Her Future | Interview by Ana Marie Cox | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/theater/of-booze-brutal-honesty-and-family-long-days-journey-into-night.html | No Hiding the Bottles in This Family | By Alexis Soloski | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/budget-travel-los-angeles.html | A Los Angeles Adventure Free of the Freeways | By Lucas Peterson | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/ecotourism-green-travel-tips.html | Ready Offset Go 10 Ways to Travel Responsibly | By Stephanie Rosenbloom | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/in-northwest-colombia-whales-waves-and-a-dancing-bird.html | Surf Turf and Dancing Birds | By Murray Carpenter | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/20/t-magazine/art/photographs-old-master-still-lifes-book.html | Arts and Letters Master Photographer | By Gay Gassmann | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/dance/heather-kravass-choreography-heads-to-the-chocolate-factory.html | Dance How Do You Own Lifes Disorder | By Jack Anderson | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/dance/katy-pyle-and-her-misfits-of-ballet.html | A Choreographer and Her Misfits of Ballet | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/design/disguise-of-masks-and-global-african-art.html | Art From African to Global | By Roberta Smith | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/papo-vazquez-still-going-strong-after-40-years.html | Pop Still Blowing Hard  After 40 Years | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/the-utah-symphony-blossoming-again.html | Classical Utah Symphony  in Bloom Again | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/q-and-a-with-tj-miller-silicon-valley-and-the-mucinex-phlegm-ball.html | Yes Hes a Techie emandem a Gabby Phlegm Ball | By Melena Ryzik | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/ramsay-bolton-of-game-of-thrones-is-the-most-hated-man-on-tv.html | Hes the Most Hated Man on TV | By Jeremy Egner | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/team-foxcatcher-a-wrestlers-life-and-death.html | Television A Wrestlers Life and his Death | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/consequence-by-eric-fair.html | The Interrogators Song | By Tara McKelvey | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/disraeli-the-novel-politician-by-david-cesarani.html | A Different Disraeli | By Jonathan Rosen | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/lauren-groff-reviews-charles-bocks-alice-oliver.html | Love Story | By Lauren Groff | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/a-new-leaf.html | A New Leaf | By Tamar Adler | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/can-a-young-woman-vote-at-her-swing-state-college.html | Can My Daughter Vote at Her SwingState College | By Kwame Anthony Appiah | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/chicago-after-laquan-mcdonald.html | Chicago on the Edge | By Ben Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/judge-john-hodgman-on-hitting-the-catnip.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/applying-a-different-calculus-for-a-biopic-about-math.html | Applying a Different Calculus for a Biopic | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/for-its-star-dheepan-was-therole-of-his-lifetime.html | A Role He Knows Too Well | By Rachel Donadio | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/with-keanu-key-peele-break-into-feature-films-with-kittens-in-tow.html | Satirical Claws Out and a Kitten in Tow | By Dave Itzkoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/new-canaan-conn-for-elbow-room-and-schools.html | For Elbow Room and Schools | By Lisa Prevost | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/real-estate-in-ontario-canada.html | House Hunting in Ontario | By Roxana Popescu | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/theater/the-play-daphnes-dive-begins-at-signature-theater.html | Theater Bartender Another Round | By Jason Zinoman | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/hotels-tours-ecotourism-green-travel.html | How to Stay and Go With a Smaller Footprint | By Elaine Glusac | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/21/us/william-m-gray-hurricane-predictor-and-climate-change-skeptic-dies-at-86.html | William M Gray 86 a Predictor of Hurricanes Fury | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/22/international/in-spain-catching-up-with-cervantes.html | Cervantes Not Getting 400th Due Some Say | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/22/us/veterans-suicide-22-social.html | Buddy Check on 22 Veterans Use Social Media to Combat Suicide | By Christine Hauser | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/design/cindy-sherman-takes-on-aging-her-own.html | Ready for Her CloseUp | By Blake Gopnik | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/anohni-embracing-a-new-name-and-sound.html | Embracing a New Name and Sound | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/muslims-christians-and-mozart-seekingharmony-at-the-met-opera.html | Muslims Christians and Mozart | By Larry Wolff | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/dodgers-by-bill-beverly.html | Dont Hedge Him In | By Jabari Asim | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/maria-popova-reviews-janna-levins-black-hole-blues.html | Across the Universe | By Maria Popova | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/tracy-chevaliers-at-the-edge-of-the-orchard-and-jane-hamiltons-the-excellent-lombards.html | Apples of Contention | By Mary Pols | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/moms-subways-landlords.html | Spousal Consent | By Philip Galanes | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/fashionable-gifts-from-ikea-for-newlyweds-and-moms-too.html | A Designers AvantGarde Gifts for Newlyweds and Moms | By Marianne Rohrlich | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/never-too-old-to-hurt-from-parents-divorce.html | Never Too Old to Hurt From Parental Divorce | By Jane Gordon Julien | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/how-hillary-clinton-became-a-hawk.html | H Is for Hawk | By Mark Landler | TX 8-242-513 | 2016-07-28 |

| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/magazine/letter-of-recommendation-astroturf.html | AstroTurf | | By Rebecca Giggs | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/magazine/what-chatbots-reveal-about-our-own-shortcomings.html | What Chatbots Reveal About Our Own Shortcomings | | By Jenna Wortham | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/my-mothers-make-believe-boyfriend.html | My Mothers MakeBelieve Boyfriend | | By Joyce Wadler | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/global-warming-feels-quite-pleasant.html | Global Warming Feels Quite Pleasant | By Patrick J Egan and Megan Mullin | | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/a-move-to-east-flatbush-brooklyn.html | Out of an Apartment and Into a House | | By Joyce Cohen | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/theater/shakespeares-deleted-scenes.html | Shakespeares Deleted Scenes | By John Ofarrell Heidi Schreck Mike Lew and Christina Anderson | | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/queen-elizabeth-birthday-london.html | Nicola Butler on How to Celebrate the queen-elizabeth-birthday-london | | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://well.blogs.nytimes.com/2016/04/22/at-100-still-running-for-her-life/ | At 100 Still Running for Her Life | | By Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/22/us/bettye-caldwell-educator-who-helped-pave-way-for-head-start-dies-at-91.html | Bettye Caldwell Prekindergarten Apostle Dies at 91 | | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/23/fashion/prince-fashion-high-heels.html | Princes Style  Was Rooted in Heels | | By Vanessa Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/23/us/us-mexico-teamwork-where-the-rio-grande-is-but-a-ribbon.html | Razing the Cane That Binds and Ties | | By Manny Fernandez | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/door-to-door-by-edward-humes.html | Not an Accident | | By Mary Roach | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/early-flutters.html | Early Flutters | | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/freely-rhymed-all-the-poems-of-stevie-smith.html | Freely Rhymed | | By David Orr | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/hardly-war-by-don-mee-choi.html | Theaters of Memory | | By Kathleen Rooney | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/jay-mcinerney-reviews-hystopia-by-david-means.html | Wiped Away | | By Jay McInerney | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/paperback-row.html | Paperback Row | | By Joumana Khatib | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/poetry.html | Poetry | | By Srikanth Reddy | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/the-houseguest-by-kim-brooks.html | Refugee Crisis | By Adam LeBor | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/the-whole-harmonium-the-life-of-wallace-stevens-by-paul-mariani.html | Thirteen Ways of Looking | By Paul Elie | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/energy-environment/renewable-energy-stumbles-toward-the-future.html | Green Sure And Maybe One Day in the Black | By Julie Creswell and Diane Cardwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/fantasy-math-is-helping-companies-spin-losses-into-profits.html | Fantasy Math Spins Losses Into Profits | By Gretchen Morgenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/tobi-lutke-of-shopify-powering-a-team-with-a-trust-battery.html | Powering a Team With a Trust Battery | By Adam Bryant | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/bill-cunningham-freedom-to-choose.html | Freedom to Choose | By Bill Cunningham | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/prince-mourned-fashion-world.html | A Man of Music and Ruffles Too | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/transgender-modern-love-relationships.html | All Twisted Up by Gender Bending | By Delacey Skinner | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/one-love-two-steps.html | One Love Two Steps | By Michael Hoinski | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/how-to-interrogate-someone.html | How to Interrogate Someone | By Malia Wollan | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/raise-a-glass-to-shakespeare.html | As You Like It | By Rosie Schaap | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/wild-ride-in-colombia.html | Wild Ride | As told to Laura Bauerlein | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/a-touch-of-zen-serves-up-swordplay-and-lyricism.html | Film Theres Swordplay but Lyricism Too | By Daniel M Gold | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/miles-ahead-and-nina-try-to-hit-the-beat-on-the-offbeat.html | Hitting the Beat on the Offbeat | By Salamishah Tillet | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/the-kennedy-films-of-robert-drew-associates-reissued-on-dvd.html | JFK at Reality TVs Earliest Light | By J Hoberman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/a-mostly-mens-club-for-cigar-aficionados-on-long-island.html | A Mostly Mens Club for Cigar Lovers | By Kurt Wenzel | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/at-don-paco-lpez-panadera-in-brooklyn-2000-ways-to-say-buenos-das.html | 2000 Ways to Say Buenos Das | By Jaime Joyce | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/at-the-katonah-museum-the-art-of-the-nest.html | The Art of the Nest | By Susan Hodara | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/brooklyn-gets-a-superhero-and-a-few-villains.html | Brooklyn Gets a Superhero and a Few Villains | By George Gene Gustines | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/costly-lapse-by-anew-york-presidential-candidate.html | Costly Lapse by a New York Presidential Candidate | By Michael Pollak | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/fighting-to-preserve-a-chapter-of-setauket-history.html | Fighting to Preserve a Chapter of Local History | By Ira Breskin | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/hillary-clinton-and-bernie-sanders-glimpsehousingup-close.html | Housing Up Close | By Ginia Bellafante | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/how-the-artist-daniel-arsham-spends-his-sundays.html | In Search of Art and Madeleines | By John Leland | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-a-kaleidoscope-of-flavors-at-pho-vietnam-in-danbury.html | A Kaleidoscope of Vietnamese Flavors | By Christopher Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-at-chatterbox-54-bustling-italian-space-and-relaxed-italian-pace.html | Banter and Bright Flavors Arthur AvenueStyle | By Emily DeNitto | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-at-sofia-steakhouse-in-englewood-a-gastronomic-tour-of-italy.html | Arrivederci Palisades A Culinary Tour of Italy | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-old-love-new-love-explores-the-pain-of-alzheimers.html | Love and Sorrow in a World of Alzheimers | By Michael Sommers | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/samuel-hunter-award-winning-playwright-brings-lewiston-to-life.html | A Playwrights Expedition to Lewiston | By Douglas P Clement | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/the-littlest-chess-champions.html | The Littlest Chess Champions | By John Leland | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/the-writing-on-the-wall.html | The Writing on the Wall | By John Leland | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/campaign-stops/can-clinton-feel-the-bern.html | Can Clinton Feel the Bern | By Adam Nagourney | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/frozen-life-in-wartime-syria.html | Frozen Life in Wartime Syria | By Janine di Giovanni | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/inshallah-is-good-for-everyone.html | Inshallah Is Good for Everyone | By Wajahat Ali | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/princes-holy-lust.html | Princes Holy Lust | By Tour | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/a-glassy-condoatsouth-street-seaport.html | Glassy by the Seaport | By C J Hughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/katzs-delicatessen-sells-land-and-air-rights-new-condo-will-rise.html | Alongside the Pastrami Luxury Condos | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/older-buildings-add-amenities-to-compete.html | Insert a Gym Add a Lounge | By Joanne Kaufman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/on-park-avenue-dizzying-views-for-44-8-million.html | Dizzying Views | By Vivian Marino | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/robert-am-stern-has-plans-for-tribeca.html | Planning to Make Its Mark in TriBeCa | By Jane Margolies | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/terrence-mann-from-broadway-stage-to-harlem-home.html | Where Showbiz Is Parked at the Door | By Joanne Kaufman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/upshot/rich-people-are-living-longer-thats-tilting-social-security-in-their-favor.html | Mr Moneybags Gets More Out of Social Security | By Neil Irwin | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/building-a-better-breast-pump-not-a-milking-machine.html | A Better Breast Pump Not a Milking Machine | By Claire Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/economy/velvet-rope-economy.html | In New Age of Privilege Not All Are in Same Boat | By Nelson D Schwartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/media/jimmy-buffetts-margaritaville-is-a-state-of-mind-and-an-empire.html | Easy Breezy Boozy and Lucrative | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/cassandra-clare-shadowhunters-lady-midnight.html | Demons Indeed | By Penelope Green | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/jobs/achieving-mindfulness-at-work-no-meditation-cushion-required.html | Zoning In No Cushion Required | By Matthew E May | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/jobs/an-etsy-product-managers-do-it-yourself-career-path.html | A DoItYourself Career Path | By Patricia R Olsen | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/housing-bias-outlasts-ruling-in-a-long-island-village.html | Strides if Not Solution Seen in Housing Suit | By Lisa W Foderaro | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/campaign-stops/friendship-in-the-age-of-trump.html | Friendship in the Age of Trump | By Peter Wehner | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/aid-in-dying-in-canada.html | Aid in Dying in Canada | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/an-island-of-support-for-new-yorks-police.html | An Island of Police Support | By Samantha K Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/findinglove-again-this-time-with-a-man.html | In Love Again This Time With a Man | By Harris Wofford | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/georgetown-and-the-sin-of-slavery.html | Georgetown and the Sin of Slavery | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/is-hillary-clinton-dishonest.html | Debunking the Crooked Hillary Myth | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/lessons-from-underwater-miami.html | Lessons From Underwater Miami | By Peter Brannen | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/only-congress-can-rescue-puerto-rico.html | Only Congress Can Rescue Puerto Rico | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/race-and-the-standardized-testing-wars.html | Race and the Testing Wars | By Kate Taylor | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/roger-michel.html | Roger Michel | By Kate Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/tempest-in-a-toilet.html | Tempest in a Toilet | By Frank Bruni | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/the-reactionary-mind.html | The Reactionary Mind | By Ross Douthat | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/this-is-our-country-lets-walk-it.html | This Is Our Country Lets Walk It | By Ken Ilgunas | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/what-drug-ads-dont-say.html | What Drug Ads Dont Say | By Richard A Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/what-happens-when-baseball-stats-nerds-run-a-pro-team.html | What Happens When BaseballStats Nerds Run a Pro Team | By Sam Miller | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/questions-about-sabbath-elevators-creaking-buildings-security-cameras.html | A Long Slow Ride From the Lobby | By Ronda Kaysen | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/brett-gardners-homer-wins-it-for-the-yankees-in-the-ninth.html | Not a Moment Too Soon Gardner Homers for a Yanks Win | By Seth Berkman | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/indians-look-to-follow-mets-lead.html | Indians Look to Follow Mets8217 Lead | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/jacob-degrom-returns-to-mets-after-caring-for-son.html | With deGrom on Deck After Absence Matz Gets Help From the Mets Offense | By Ray Glier | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/white-sox-turn-a-triple-play-slow-enough-to-savor.html | A Triple Play Turned Slowly Enough to Savor | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/yankees-turn-to-platoons-as-they-try-to-march-to-october.html | Yanks Turning to Platoons Plan on Marching to October | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/isaiah-thomas-extols-playing-in-boston-warming-an-old-celtic.html | Rising Star Extols Playing in Boston Warming an Old Celtic | By Harvey Araton | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/oklahoma-city-thunder-on-their-game.html | Keeping the Thunder on Their Game | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/stephen-curry-is-eager-to-return-but-warriors-are-moving-with-caution.html | Curry Is Eager to Return but Golden State Is Staying Cautious | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/stephen-currys-injury-evokes-memories-of-john-havlicek-and-72-73-celtics.html | A Warrior8217s Injury Evokes an Ominous Memory From 1973 | By Benjamin Hoffman | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/brooklyn-quick-to-grasp-stanley-cup-playoff-frenzy.html | Brooklyn Proves Quick to Grasp Playoff Frenzy | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/penguins-eliminate-rangers-in-game-5-rout.html | No Magic From Rangers So Season Disappears | By Chris Adamski | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/powerhouse-junior-program-becomes-a-springboard-into-the-nhl.html | Mighty Junior Team Is a Springboard to the NHL | By Matt Higgins | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/soccer/after-thriving-last-season-red-bulls-can-feel-its-weight.html | Red Bulls Struggling to Reach Bar They Set Last Season | By Filip Bondy | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/soccer/world-cup-qatar-laborers-workers-cup.html | A Respite of Soccer for Qatars Laborers | By James Montague | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/style/queen-party-planner-lady-elizabeth-anson.html | Her Majestys Meticulous Party Planner | By Courtney Rubin | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/obama-says-movements-like-black-lives-matter-cant-just-keep-on-yelling.html | Obama Urges Activists to Do More Than Yelling | By Michael D Shear and Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/politics/donald-trump-tones-it-down.html | From Trump a Nod to the Conventional | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/politics/hillary-clinton-vice-president.html | Clintons Team Starts to Ponder Names for Her Running Mate | By Patrick Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/politics/ted-cruz-college-roommate.html | In One College Roommate Unwavering Support for Cruz | By Jason Horowitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/americas/earthquake-jolts-ecuador-into-enacting-long-avoided-fiscal-changes.html | Earthquake Jolts Ecuador Into Enacting LongAvoided Fiscal Changes | By Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/asia/bangladesh-professor-killed.html | Islamists Suspected in Killing in Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/asia/north-korea-fires-ballistic-missile-from-submarine-south-says.html | North Korea  Tested Missile Off Submarine South Reports | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/chernobyls-silent-exclusion-zone-except-for-the-logging.html | Loggers and Stalkers Breach Chernobyl Zone | By Andrew E Kramer | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/ireland-seeks-peaceful-path-to-marking-1916-easter-rising.html | Ireland Seeks Peaceful Path to Marking 1916 Easter Rising | By Douglas Dalby | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/president-obama-london.html | Obama in London Urges Support for EU Trade Deal | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/your-money/the-high-fees-you-dont-see-can-hurt-you.html | The High Fees You Dont See Can Hurt You | By Jeff Sommer | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/beyonce-hbo-lemonade.html | After HBO Show Beyonc Surprises With New Album | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/brian-asawa-celebrated-countertenor-and-pathbreaker-at-the-met-dies-at-49.html | Brian Asawa Celebrated Countertenor and Pathbreaker at the Met Dies at 49 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/tamima-mohammed-ryan-crosner-married.html | Sharing Notes and Getting Ideas | By Vincent M Mallozzi | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/after-cremation-prince-is-celebrated-in-private-funeral.html | Prince Is Cremated and Recalled at a Private Funeral | By John Eligon | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/an-amateur-vs-isis-a-car-salesman-investigates-and-ends-up-in-prison.html | Amateur vs ISIS An Online Sleuth Lands in Jail | By Scott Shane | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/politics/carbon-pricingbecomes-a-cause-for-the-world-bank-and-imf.html | World Bank and IMF Push for Carbon Pricing to Back the UN Climate Pact | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/politics/donald-trumps-aging-air-fleet-gives-his-bid-and-his-brand-a-lift.html | Trumps Brand Gets Lift From Aging Air Fleet | By Susanne Craig | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/africa/failure-to-share-data-hampers-war-on-boko-haram-in-africa.html | Failure to Share Data Hampers African War on Boko Haram | By Eric Schmitt and Dionne Searcey | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/egyptian-police-official-files-complaint-against-reuters.html | Criminal Complaint Filed Against Reuters in Egypt Over Report on Students Death | By Kareem Fahim and Nour Youssef | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/obama-calls-meeting-with-european-leaders-over-shared-challenges.html | Obama Calls Meeting With European Counterparts Over Shared Challenges | By Steven Erlanger and Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/turkeys-seizure-of-churches-and-land-alarms-armenians.html | Turkeys Seizure of Property for War Restoration Alarms Armenians | By Ceylan Yeginsu | TX 8-242-513 | 2016-07-28 |
| 2016-05-09 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/new-sailings-to-cuba-highlights-of-gujarat.html | New Sailings to Cuba Highlights of Gujarat | By The New York Times | TX 8-242-513 | 2016-07-28 |
| 2016-06-21 | 2016-04-24 | https://www.nytimes.com/2016/06/21/universal/ko/velvet-rope-economy-korean.html | In New Age of Privilege Not All Are in Same Boat | By Nelson D Schwartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-25 | https://www.nytimes.com/2016/04/19/nyregion/metropolitan-diary-to-all-my-unfinished-tasks.html | To All My Unfinished Tasks | By Sarah Joyce | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-25 | https://www.nytimes.com/2016/04/20/nyregion/metropolitan-diary-an-unlikely-subway-samaritan.html | An Unlikely Subway Samaritan | By Rachel Antman | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-25 | https://www.nytimes.com/2016/04/21/nyregion/metropolitan-diary-norman-the-street-man.html | Norman the Street Man | By Charles De Soria | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-25 | https://www.nytimes.com/2016/04/22/business/media/online-media-is-tested-when-social-platforms-come-to-town.html | How Online Media Is Tested When Social Platforms Come to Town | By John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-25 | https://artsbeat.blogs.nytimes.com/2016/04/22/met-opera-announces-some-replacements-for-levine/ | Met Opera Announces 2 Substitutions for Levine | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-25 | https://artsbeat.blogs.nytimes.com/2016/04/22/romania-expelled-from-eurovision-song-contest/ | Romania Is Expelled From Eurovision Contest | By Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/22/nyregion/metropolitan-diary-a-senior-seder.html | A Senior Seder | By David Whiman | TX 8-242-513 | 2016-07-28 |

| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/22/travel/north-carolina-mississippi-lgbt-gay-rights-travel.html | North Carolina and Mississippi Experience a Tourism Backlash After Bias Laws | By Shivani Vora | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/gary-burton-cancel-mississippi-gay-discrimination.html | Gary Burton Cancels Mississippi Show | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/24/nyregion/metropolitan-diary-poem-for-a-warm-spring-day.html | Poem for a Warm Spring Day | By Kevin Bryant | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/dance/la-dance-project-takes-on-merce-cunningham.html | Movement With Extraordinary Juxtapositions and Oppositions | By Alastair Macaulay | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/dance/review-peck-adapts-andersen-and-good-fights-evil-amid-fine-plumage.html | Peck Adapts Andersen and Good Fights Evil Amid Fine Plumage | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/design/a-super-pac-where-art-meets-politics.html | A Super PAC Where Art and Politics Converge | By Celia McGee | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/beyonce-lemonade.html | Making Lemonade Out of Strife | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/beyonce-unearths-pain-and-lets-it-flow-in-lemonade.html | Rich With Pain | By Wesley Morris | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-boogarins-a-psychelic-pop-band-from-brazil.html | A Psychedelic Pop Band From Brazil | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-bryson-tiller-brings-fresh-success-and-tart-sentiments-to-radio-city.html | Tart Sentiments Amid Reserve in the First Flush of Success | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-ginastera-andfaure-with-a-nod-to-prince.html | Celebrating Classical Masters While Giving a Nod to Rock Royalty | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-james-levine-opens-last-run-as-metropolitan-opera-music-director.html | Abduction Performances Are Levines Final Appearances at the Met | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/jfk-puts-a-very-dark-day-in-an-operatic-light.html | The Eve and Morning of Nov 22 1963 in High Relief | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/the-huntsman-winters-war-cant-topple-the-jungle-book.html | The Huntsman Cant Topple The Jungle Book | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/tribeca-film-festival-announces-audience-awards.html | Tribeca Film Festivals Audience Awards | By Andrew R Chow | TX 8-242-513 | 2016-07-28 |

| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/books/review-in-pumpkinflowers-a-new-style-of-middle-east-combat.html | Ignored Battles That Preceded Rising Conflict | By Jennifer Senior | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/politico-pierces-the-brussels-bubble-with-us-style-coverage.html | Piercing the Brussels Bubble | By Nicola Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/vox-media-tries-something-old-on-something-new.html | Vox Media to Introduce Circuit Breaker a Classic Gadget Blog on Facebook | By John Herrman | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-nervous-bikers-guide-to-cycling-in-new-york-city.html | Bells Earbuds and Helmets A Nervous Bikers Guide to Cycling in New York | By Tom WrightPiersanti | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/stakeouts-by-the-cooler-at-a-bus-terminals-den-of-thieves.html | Stakeouts by the Cooler at a Bus Terminals Den of Thieves | By Michael Wilson | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/turning-an-eye-for-fashion-on-a-quiet-corner-of-a-hospital.html | An Eye for Fashion Fixes on the Unrealized Potential of a Quiet Hospital Niche | By James Barron | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/founding-rules-of-baseball-sell-for-3-million-in-auction.html | 326 Million for the Rules of Base Ball | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/new-york-mets-jacob-degrom-beat-atlanta-braves.html | DeGrom Gets Back to Business After Attending to Son and Himself | By Ray Glier | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/new-york-yankees-michael-pinedas-routed-by-tampa-bay-rays.html | The Rays Knock Pineda Around and Punch Out the Scuffling Yankees | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/basketball/golden-state-warriors-stephen-curry-injury-houston-rockets.html | Warriors Win but Fears for Curry Grow | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/basketball/joe-johnsons-escape-from-the-nets-leads-to-the-playoffs.html | Escape From the Nets Leads to the Playoffs | By Andrew Keh | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/hockey/nhl-playoffs-sleep.html | Dreaming of a Title After a Good Night8217s Sleep | By Andrew Knoll | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/technology/was-your-dog-walked-your-phone-can-show-you.html | Was Your Dog Taken for a Walk Your Phone Will Let You Know | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/frank-rizzo-philadelphia-donald-trump.html | Inspiring Passion Fear and Comparisons to Trump | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/its-a-stretch-but-mitch-mcconnell-is-reaching-across-the-aisle.html | Its a Stretch but McConnell Is Reaching Across the Aisle | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/politics/small-rhode-island-suddenly-has-big-role-in-presidential-primaries.html | Small Rhode Island Suddenly Has Big Role in Presidential Primaries | By Jess Bidgood | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/us-directs-cyberweapons-at-isis-for-first-time.html | US Unleashes Digital Arsenal in War With ISIS | By David E Sanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/san-francisco-torn-as-some-see-street-behavior-worsen.html | San Francisco Is Torn as Street Behavior Worsens | By Thomas Fuller | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/africa/orphanage-founder-from-africa-wins-prize-in-memory-of-armenian-genocide.html | Orphans Protector Wins Prize in Memory of 1915 Genocide | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/no-need-for-holmes-obama-sheds-light-on-a-winston-churchill-mystery.html | No Need for Holmes Obama Sheds Light on a Churchill Mystery | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/turkeys-crackdown-on-critics-of-erdogan-snares-dutch-journalist.html | Journalist Held as Turkey Curbs Critics of Erdogan | By Tim Arango | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/wary-of-big-business-germans-protest-trade-deal-as-obama-visits.html | Obama Joins Merkel in Pushing Trade Deal to a Suspicious Germany | By Alison Smale and Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/middleeast/israel-frees-palestinian-girl-12-who-tried-to-stab-guard.html | Israel Frees Palestinian 12 From Jail | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/politics/first-draft/2016/04/24/charles-koch-says-he-could-possibly-support-hillary-clinton/ | A Koch Brother Suggests He Could Be Open to Supporting Clinton | By Michael Barbaro | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/dealbook/how-argentina-settled-a-billion-dollar-debt-dispute-with-hedge-funds.html | How Argentina Settled a BillionDollar Dispute | By Alexandra Stevenson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/elton-spitzer-84-who-helped-turnwlir-into-a-radiodestinationdies.html | Elton Spitzer 84 Who Helped Turn WLIR Into a Radio Destination Dies | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/made-in-nyc-looks-to-give-manufacturing-a-handcrafted-image.html | Giving Goods Made in NYC a Handcrafted Image | By Martha C White | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/snapchat-election-campaign-news.html | A Campaign Here Today and Gone Tomorrow | By Jim Rutenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/technology-and-banking-sectors-brace-for-earnings-reports.html | Tech and Banking Sectors to Give Earnings Reports | By The New York Times | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/theranoss-fate-rests-with-afounder-who-answers-only-to-herself.html | Theranoss Fate Rests With a Founder Who Has to Answer Only to Herself | By Reed Abelson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-celebration-in-song-and-dance-of-irelands-independence-and-culture.html | A Celebration of Irish Culture and Freedom 100 Years Later | By Sarah Maslin Nir | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-middle-school-cast-of-fiddler-on-the-roof-reunites-on-broadway.html | A Fiddler Family Reunion From Junior High to Broadway | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/lawyer-for-fund-raisers-tied-to-de-blasio-fires-back-at-elections-board.html | Lawyer for FundRaisers Tied to de Blasio Fires Back at Elections Board | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/a-state-bucks-the-trend-on-voting-rights.html | Bucking the Trend on Voting Rights | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/clash-of-the-injured-titans.html | Clash of the Injured Titans | By Charles M Blow | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/europes-web-privacy-rules-bad-for-google-bad-for-everyone.html | The EUs Dangerous Data Rules | By Daphne Keller and Bruce D Brown | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/rethinking-the-global-war-on-drugs.html | Rethink the Global War on Drugs | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-8-am-call.html | The  8 AM  Call | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-mathematicians-90th-birthday-party.html | The Mathematicians  90thBirthday Party | By Manil Suri | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/when-statehouse-politicians-make-things-worse.html | Sorry Tales From Two Statehouses | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/football/in-johnny-manziel-a-human-cost-to-the-nfl-draft-machine.html | In Manziel a Draft Machines Human Cost | By John Branch | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/hockey/new-york-islanders-outlast-florida-panthers-to-advance.html | Islanders Advance With a DoubleOvertime Victory | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/kenyans-prevail-in-london-marathon-after-a-countdown-from-outer-space.html | Kenyan Runners Prevail in London After Cosmic Start | By Jer Longman | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/technology/facebook-aims-to-drive-down-tech-prices-to-expand-its-reach.html | Facebooks Plan for Cheap Global Access | By Quentin Hardy and Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/theater/review-jessie-mueller-serves-a-slice-of-life-with-pie-in-sara-bareilless-waitress.html | She Has a Lot More on Her Mind Than the Tip | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/emails-deepen-criminal-cases-in-flint-but-charges-may-be-tough-to-prove.html | Emails Deepen Criminal Cases in Flint but Charges May Be Tough to Prove | By Monica Davey and Abby Goodnough | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/officials-link-ohio-link-marijuana-operations-todeaths-of-8-family-members.html | Officials Link Marijuana  Operations to 8 Deaths | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/politics/bernie-sanders-campaign.html | Sanders Seeks to Shape Party  After Primary | By Nicholas Confessore | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/ted-cruz-john-kasich-donald-trump.html | GOP Rivals to Coordinate Against Trump | By Matt Flegenheimer and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/americas/inquiry-challenges-mexicos-account-of-how-43-students-vanished.html | Panel Assails How Mexico Handled Case | By Kirk Semple and Elisabeth Malkin | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/americas/missing-mexican-students-suffered-a-night-of-terror-investigators-say.html | Motive Remains Elusive in Students  Abduction | By Kirk Semple | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/asia/banharn-silpa-archa-former-prime-minister-of-thailand-dies-at-83.html | Banharn Silpaarcha 83 Former Thai Prime Minister | By Seth Mydans | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/asia/chinese-modernization-comes-to-an-isolated-people.html | Chinese Modernization Finds Path to Isolated Few | By Edward Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/austrian-presidential-vote-gives-edge-to-right-wing-candidate.html | RightWing Austrian Gains Edge in Presidential Vote | By Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/serbias-ruling-pro-european-party-appears-headed-for-a-win.html | Serbian Election Shows ProEuropean Partys Support | By Andrew Macdowall | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/middleeast/yemeni-troops-backed-by-united-arab-emirates-take-city-from-al-qaeda.html | Yemeni Troops Backed by Emiratis Take Key City From Qaeda Militants | By Saeed AlBatati Kareem Fahim and Eric Schmitt | TX 8-242-513 | 2016-07-28 |
| 2016-04-15 | 2016-04-26 | https://www.nytimes.com/2016/04/16/science/the-water-in-your-glass-might-be-older-than-the-sun.html | Water Break Plentiful and Possibly Billions of Years Old | By Nicholas St Fleur | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/19/circumcision-may-not-reduce-sensitivity-of-penis/ | Awareness Circumcision Axiom Debunked | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-19 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/19/loneliness-may-be-bad-for-your-heart/ | Mind A Lonely and Imperiled Heart | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-20 | 2016-04-26 | https://www.nytimes.com/2016/04/21/health/juice-cleanse-toxin-misconception.html | Forget Fancy Cleanses | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-26 | https://www.nytimes.com/2016/04/21/science/some-meteorites-are-million-dollar-finds-others-are-meteorwrongs.html | Hard Cash Separating Meteorites From Meteorwrongs | By Nicholas St Fleur | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/21/a-high-fat-diet-may-lead-to-daytime-sleepiness/ | Nutrition Fats Linked to Drowsiness | By Nicholas Bakalar | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-26 | https://www.nytimes.com/2016/04/22/science/periods-in-space-are-not-that-different-though-a-bit-more-complicated.html | Space Travail A Tricky Frontier for Women | By Pam Belluck | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/channel-island-foxes-least-genetic-diversity.html | Youve Seen One Island Fox | Carl Zimmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/earth-day-worlds-oldest-tree-bristlecone-pine.html | Deep Roots Hideout of the Oldest Tree Its Not This One | By Tatiana Schlossberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/23/theater/review-empathy-school-love-story-plumbs-the-varieties-of-loneliness.html | Loneliness Is the Only Company He Keeps | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/23/upshot/a-new-policy-disagreement-between-clinton-and-sanders-soda-taxes.html | Clinton and Sanders at Odds on Whether to Tax Soda | By Margot SangerKatz | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/the-dangers-of-polypharmacy-the-ever-mounting-pile-of-pills.html | An EverMounting Pile of Pills | By Paula Span | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/25/increase-in-teenage-genital-surgery-prompts-guidelines-for-doctors/ | A Baffling Trend in Surgery | By Roni Caryn Rabin | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/25/thriving-at-age-70-and-beyond/ | Thriving at Age 70 and Beyond | By Jane E Brody | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/dance/review-deborah-hay-choreographer-and-disrupter.html | Elevated by Questions a Disrupter Pushes Others to Step Out of the Routine | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/dance/midsummer-night-swing-unveils-a-season-includingsepteto-santiaguero.html | Midsummer Night Swing at Lincoln Center | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/dance/review-mythili-prakash-is-fiery-at-dancing-the-gods-festival.html | Warm and Bright Presence Giving Off a Theatrical Fire | By Siobhan Burke | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/esa-pekka-salonen-brings-his-cool-to-new-yorks-music-scene.html | Classical With a Dash of Cool | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/operas-in-contrast-macbeth-and-la-donna-serpente.html | Interpreting Verdi and Alfredo Casella | By George Loomis | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/music/prince-death-album-sales-charts.html | Prince Rules the Charts as Fans Crave His Songs | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/music/review-celia-berks-manhattan-serenade-exudes-romantic-nostalgia.html | As Romantic Chances Slip By | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/music/review-color-and-contrasts-from-the-new-juilliard-ensemble.html | A Global Whirl of Color and Contrasts | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/music/review-fort-worth-operas-buried-alive-and-embedded-conjure-poes-dark-terrain.html | A Double Dive Into Poes Claustrophobic HorrorThemed Depths | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/music/review-mark-nadler-tempers-his-razzle-dazzle-with-reflection.html | A HighEnergy Singer Tempers His RazzleDazzle With Reflection | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/forget-too-much-tv-its-too-big-tv-we-should-worry-about.html | The TV Menu Is Bigger and So Are the Portions | By James Poniewozik | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/television/garry-shandling-memorial.html | Memorial Mixes Laughter and Tears | By Mark Caro | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/television/lin-manuel-miranda-turns-to-rhyme-in-tv-plea-for-puerto-rico.html | Miranda Uses Rap in Plea for Puerto Rico | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/books/review-in-don-delillos-zero-k-daring-to-outwit-death.html | In DeLillos World Outwitting Death by Submitting to It | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/copyright-case-victor-returns-to-supreme-court-for-legal-fees.html | Court Weighs Fee Awards to Winners in Some Cases | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/gannett-offers-815-million-for-tribune-publishing.html | Gannett Goes Public With a Bid of 815 Million for Tribune Publishing | By Sydney Ember and Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/energy-environment/china-coal.html | China Reins In Plans to Build More CoalFired Power Plants | By Michael Forsythe | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/muscular-dystrophy-drug-fda-sarepta-eteplirsen.html | FDA Advisers Rebuff Muscular Dystrophy Drug | By Andrew Pollack | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/start-up-airline-idles-on-a-california-runway-stymied-by-bureaucracy.html | A StartUp Airline Idles  on a California Runway | By Mike Tierney | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/valeant-pharmaceuticals-chief-executive-joseph-papa-michael-pearson.html | Valeant Pharmaceuticals Picks Chief of Another Drug Maker | By Katie Thomas | TX 8-242-513 | 2016-07-28 |

| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/book-review-hoping-to-help-questions-value-of-volunteers.html | The Folly of the WellMeaning Traveling Volunteer | By Abigail Zuger Md | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/police-mental-illness-crisis-intervention.html | Social Workers in Blue | By Erica Goode | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/tanzanian-women-face-high-rates-of-abortion-related-deaths.html | Danger and Confusion on Abortion in Tanzania | By Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/in-wealthy-pocket-of-connecticut-an-innovative-approach-to-affordable-housing.html | Rich Connecticut Town Is a Grudging Model for Affordable Housing | By Matt AV Chaban | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/mexicos-self-image-problem.html | Mexicos SelfImage Problem | By Ginger Thompson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/oklahomas-unabashed-attack-on-abortion.html | Oklahomas Unabashed Attack on Abortion | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/food-for-retaining-thought.html | Food for Retaining Thought | By C Claiborne Ray | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/victims-of-a-new-african-massacre-gorillas.html | A Gorilla Under Attack | By Rachel Nuwer | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/walter-kohn-nobel-winning-scientist-dies-at-93.html | Walter Kohn 93 a NobelWinning Scientist | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/basketball/nba-playoffs-spurs-cavaliers-first-round-sweeps.html | All the Way FirstRound Sweeps Usually Take the Winners Only So Far | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/hockey/john-tavares-new-york-islanders-success-means-striking-while-team-is-hot.html | Tavares Sees Big Chance Before a Window Closes | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/stephen-curry-golden-state-warriors-knee-injury.html | Currys Out but Fingers Are Crossed for Warriors | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/tom-brady-deflategate-new-england-patriots-suspension-reinstated.html | As NFL Wins Appeal Little Recourse for Brady | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/women-soccer-equal-pay.html | For Equal Sway Fans Are Vital | By Juliet Macur | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/technology/charter-time-warner-cable-bright-house-cable-deal.html | With Strings Regulators Back OneTwo Punch of Cable Deals | By Cecilia Kang and Emily Steel | TX 8-242-513 | 2016-07-28 |

| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/technology/obama-europe-privacy-terrorism.html | Obama Stresses Data in Terrorism Fight | By Mark Scott | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/cirque-du-soleils-paramour-has-strong-start-in-broadway-grosses.html | Cirque du Soleil Has Strong Start | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/review-tina-satters-ghost-rings-an-elliptical-tale-of-lost-connections.html | A Musical Journey Into Lost Connections | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/upshot/cruz-kasich-deal-means-a-much-better-chance-to-stop-trump.html | A Doable Deterrent at Least on Paper | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/hastert-accuser-sues-for-1-8-million-in-compensation.html | Hastert Accuser Sues for 18 Million in Compensation | By Monica Davey | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/nor th-carolina-bill-2.html | As Session Opens Lawmakers Face Pressure Over Bias Law From Competing Sides | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/north-carolina-restroom-law-becomes-acentral-election-issue.html | Turmoil Over Bias Law Shakes Up Elections in North Carolina | By Richard Fausset | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/politics/obama-inmates-recidivism-prison.html | Administration Renews Federal Efforts to Curb Freed Inmates Return to Prison | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/ted-cruz-john-kasich-donald-trump.html | CruzKasich Pact Appears Frayed From the Start | By Alexander Burns Matt Flegenheimer and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/thomas-steyer-nextgen-climate-change-voters.html | 25 Million Is Pledged to Get Young Voters to the Polls | By Coral Davenport | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/tamir-rice-family-cleveland-settlement.html | Cleveland Will Pay 6 Million  to Family of Boy Killed by Police | By Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/afghanistan-pakistan-taliban.html | Afghan Leader Demands Pakistan Take On Taliban | By Mujib Mashal | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/gay-rights-activist-in-bangladesh-is-hacked-to-death.html | Islamist Militants Suspected in Killing of Gay Rights Activist in Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/britain-grapples-with-enduring-questions-of-religion-and-race.html | Borders Race and Religion Edge to the Center of British Political Discourse | By Steven Erlanger and Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/discord-pushes-spain-toward-fourth-month-with-no-government.html | Lurching Toward Crisis Spain Enters Fifth Month With No Government | By Raphael Minder | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/obama-germany-speech.html | US to Increase Military Presence in Syria to Help Combat ISIS Obama Says | By Michael D Shear | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/poland-lech-walesa-law-and-justice.html | ExPresidents of Poland Issue Rebuke to Government | By Dara Bramson | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/egypts-security-agents-smother-cairo-in-force-to-squelch-protests.html | Egyptian Security Services Turn Out in Force for Protests | By Kareem Fahim | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/iraq-falluja-anbar-province-isis.html | Iraq Battle Gains but No Stability | By Tim Arango | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/saudi-prince-shares-planto-cut-oil-dependency-and-energize-the-economy.html | Saudi Prince Lays Out Plan to Cut Oil Dependency and Energize the Economy | By Ben Hubbard | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/25/politics/first-draft/2016/04/25/donald-trump-agrees-to-an-interview-with-megyn-kelly-fox-news-says/ | Du00e9tente reached Trump Agrees to an Interview With Megyn Kelly of Fox News | By John Koblin | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/25/politics/first-draft/2016/04/25/queen-of-disco-is-invoked-to-rally-hillary-clinton-supporters/ | Donna Summer u2018Queen of Discou2019 Is Invoked to Rally Clinton Supporters | By Thomas Kaplan | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/billy-paulsinger-of-the-hit-me-and-mrs-jones-dies-at-81.html | Billy Paul 81 Singer of the Hit Me and Mrs Jones | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/papa-wemba-congolese-king-of-rumba-rock-is-dead-at-66.html | Papa Wemba Magnetic Congolese Tenor and King of Rumba Rock Is Dead at 66 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/whats-on-tv-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/sanford-weilland-his-wifedonate-185-million-to-uc-san-francisco.html | Sanford Weill and His Wife Donate 185 Million for Neuroscience Center | By Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/success-is-the-best-revenge-for-fired-pimco-bond-king.html | Success Is the Best Revenge | By Landon Thomas Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/tribune-plays-coy-as-gannett-makes-a-bid.html | Tribune Plays Coy as Gannett Makes a Bid | By Andrew Ross Sorkin | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/economy/where-jobs-are-squeezed-by-chinese-trade-voters-seek-extremes.html | Hurt by Free Trade and Moving to Extremes | By Nelson D Schwartz and Quoctrung Bui | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/volkswagen-reverses-courseon-union-at-tennessee-plant.html | Volkswagen Reverses Course on Union Support at Tennessee Plant | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/couple-charged-with-selling-illegal-guns-in-new-york.html | Couple Charged With Selling Illegal Guns | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-calls-for-improvements-in-election-process-after-problems-in-presidential-primary.html | De Blasio Calls for Election Improvements | By Marc Santora | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-denying-any-fund-raising-impropriety-cuts-short-news-conference.html | Mayor Denying Misdeeds Again Says Accusations May Be Driven by Politics | By William Neuman and J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-to-propose-2-billion-for-new-york-citys-hospital-system.html | Mayors Budget Will Include 2 Billion  for Citys Struggling Hospital System | By Nina Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/trump-tower-acquires-a-new-allure-even-for-new-yorkers.html | Luring the Curious and the Crusading | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/with-psychic-in-jail-her-mother-in-law-kept-the-family-business-open-the-police-say.html | With Psychic in Jail Her MotherinLaw Kept the Family Business Open the Police Say | By Michael Wilson | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/a-risky-american-expansion-in-syria.html | A Risky American Expansion in Syria | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/campaign-stops/pennsylvania-where-everyone-is-furious.html | Furious Voters on Both Sides | By Emma Roller | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/getting-to-zero.html | Getting  to Zero | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/the-donald-trump-pygmalion-project.html | The Donald Trump Pygmalion Project | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/the-quiet-war-on-corporateaccountability.html | The Quiet War on Accountability | By Karthik Ramanna and Allen Dreschel | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/new-york-mets-cincinnati-reds-syndergaard-walker.html | Walker Gives Mets Lift With 8th Homer of April | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/new-york-yankees-texas-rangers-arlington.html | Yankees Return to Site Where Downward Spiral Began | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/ny-yankees-nathan-eovaldi-texas-rangers.html | Yankees8217 Eovaldi Puts It All Together for a Night | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/basketball/nba-playoff-format-best-of-3.html | NBA Should Cut to the Chase Best of 3 to Start | By Michael Powell | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/football/roger-goodell-nfl-tom-brady-deflategate-appeal.html | With Brady Ruling Goodell Is Firmly in Control | By William C Rhoden | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/soccer/champions-league-semifinal-matchups.html | No Distractions for One Team In the Champions Semifinals | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/review-fully-committed-on-how-the-elite-dine-has-a-different-flavor-now.html | A Restaurant Snob Story Grows Bigger and Sadder | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/upshot/when-was-america-greatest.html | When Was America Great It Seems Hard to Decide | By Margot SangerKatz | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/criminal-case-against-bill-cosby-is-allowed-to-proceed.html | Court Denies Cosby Effort to Have Case Thrown Out | By Graham Bowley | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/joseph-c-meek-jr-charleston-church-shooting-dylann-roof.html | Friend of Suspect in Charleston Church Shootings Agrees to Cooperate With Prosecutors | By Richard Fausset | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/bernie-sanders-campaign.html | Sanderss Supporters Consider Where to Turn if His Candidacy Falls Short | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/federal-judge-upholds-north-carolina-voter-id-law.html | A Judge Backs North Carolina on Voter Rules | By Alan Blinder and Richard Fausset | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/isis-spreading-in-europe-clapper-warns.html | ISIS Growing in Europe US Spy Chief Warns | By Eric Schmitt and Alissa J Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/john-kasich-brother.html | A Brothers Mental Illness Influenced Kasichs Views Even as Family Ties Frayed | By Trip Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/americas/mexico-government-voting-student-abductions.html | Few Expect Mexicos Government to Suffer at Polls Despite Outrage Over Abductions | By Azam Ahmed | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/qi-benyu-mao-aide-with-no-remorse-afterchinas-cultural-revolution-dies-at-84.html | Qi Benyu Mao Aide With No Remorse After the Cultural Revolution Dies at 84 | By Chris Buckley | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/obama-outlines-goals-tempered-by-8-years-of-foreign-policy-lessons.html | Eight Years After a Soaring Speech Obama Outlines More Modest Goals | By Michael D Shear | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/abdul-rashid-dostum-afghanistan-barred-from-entering-us.html | Vice President of Afghanistan but Barred From US | By Matthew Rosenberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/classified-pages-from-9-11-report-could-be-released-by-summer.html | Part of 911 Report May Be Declassified | By Eric Schmitt | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/iran-threatens-lawsuit-in-hague-court-over-us-ruling-on-2-billion.html | Iran Tells US It Will Sue Over Assets | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/best-wines-under-20-dollars-spring-2016.html | A Springtime Trophy Hunt in Value Territory | By Eric Asimov | TX 8-242-513 | 2016-07-28 |
| 2016-04-21 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/hungry-city-el-molcajete-restaurant-bronx.html | Tacos That Speak for Themselves | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/22/chamber-music-society-of-lincoln-center-signs-up-its-artistic-directors-through-2022/ | Chamber Music SocietyKeeps Artistic Directors | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/23/arts/dance/review-in-clap-hands-the-rhythm-is-flirtation.html | In a Playful Contrarians Work Rhythm Is Flirtation | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/satay-recipe.html | A Sizzling Little Bite of Thailand | By David Tanis | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/skillet-chicken-artichokes-recipe-video.html | Beyond the Thorns a Sweetie With a Tender Heart | By Melissa Clark | TX 8-242-513 | 2016-07-28 |
| 2016-04-24 | 2016-04-27 | https://www.nytimes.com/2016/04/25/theater/review-one-funny-mother-delivers-one-liners-withoutdepth.html | Defusing Domestic Chaos With Humor | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/alfajores-black-and-white-cookies-limanjar.html | To Nibble Taking Liberties With  Spanish Sandwich Cookies | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/asheville-all-souls-pizza-david-bauer.html | Pizza From the Grain Up | By Jane Black | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/coffee-liqueur.html | To Sip First Came the Coffee  Now the Liqueurs | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/magnum-ice-cream-soho.html | To Indulge Ice Cream Bars Dusted  With Your Imagination | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/maille-mustard-manhattan.html | To Season Mustard on Tap and Vinegar Too | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/mothers-day-chocolates-comptoir-du-cacao.html | To Present For Mothers Day Chocolates From France | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/olafur-eliasson-the-kitchen-cookbook.html | To Appreciate From an Artists Studio  No Ordinary Cookbook | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/revere-ware-mixing-bowls-katherine-chia.html | Keeping a Grip on Her Family History | By Ligaya Mishan | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/26/cannes-film-festival-jury/ | Cannes Jury Is Named | By Rachel Donadio | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/26/zaha-hadids-firm-wins-competition-for-major-moscow-project/ | Hadidu2019s Firm Wins Major Moscow Project | By Joseph Giovannini | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dance/angel-corella-of-pennsylvania-ballet-upends-troupe-reflecting-new-vision.html | Pennsylvania Ballets Artistic Director Upends Troupe Reflecting New Vision | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/design/art-helps-police-officers-learn-to-look.html | Is There a Perp in the Painting | By Sarah Lyall | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/anna-netrebko-pulls-out-of-norma-productions.html | Netrebko Withdraws | By Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/prince-died-without-a-will-according-to-court-documents.html | Prince Had No Will Court Filing Reports | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/review-argento-chamber-ensemble-pays-homage-to-a-central-figure-of-the-avant-garde.html | Works That Test the Relationship Between Sound and Words | By Corinna da FonsecaWollheim | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/oliver-sacks-to-be-honored-at-world-science-festival.html | Tribute to Sacks at Science Festival | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/books/julien-baker-sad-songs-that-whisper-and-howl.html | Sad Songs Whose Aim Is the Heart | By John Williams | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/books/review-in-the-adventurist-an-executives-search-for-meaning-and-small-raptures.html | A Stageworthy SceneMaster Seeking Truth | By Dwight Garner | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/a-windfall-for-chobani-employees-stakes-in-the-company.html | At Chobani Its Not Just the Yogurt Thats Rich | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/andre-esteves-btg-pactual-founder-is-freed-from-house-arrest.html | ExBTG Pactual Chief  Freed From House Arrest | By Vinod Sreeharsha | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/jack-ma-alibaba-alipay-ant-financial.html | Alibabas Payments Affiliate Raises 45 Billion | By Paul Mozur and Michael J de la Merced | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/drug-prices-keep-rising-despite-intense-criticism.html | Under Fire Over Prices Drug Makers Keep Raising Them | By Katie Thomas | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/economy/the-mirage-of-a-return-to-manufacturing-greatness.html | Moving On From Farm and Factory | By Eduardo Porter | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/energy-environment/exxon-mobils-sterling-credit-is-downgraded-by-standard-poors.html | Exxon Mobils Sterling Credit Rating Is Downgraded by SampP | By Clifford Krauss | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/international/mitsubishi-fuel-economy-tests.html | Mitsubishi Says It Cheated on Fuel Tests for Decades | By Jonathan Soble | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/international/vw-presentation-in-06-showed-how-to-foil-emissions-tests.html | In 06 Slide Show a Lesson in How VW Could Cheat | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/new-york-times-co-plans-to-close-editing-and-press-operations-in-paris.html | Times to Close Paris Editing and Press Units | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/pamela-wasserstein-new-york-magazine.html | Taking the Reins at New York Magazine | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/art-smith-chef-florida-disney.html | The Dream Starts With Cake | By Kim Severson | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/chaiwali-review-indian-food-harlem.html | Theres a Reason Its Called Home Cooking | By Pete Wells | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/jose-garces-amada-downtown.html | Jose Garces Opens Amada on Familiar Turf Downtown | By Florence Fabricant | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/6-measles-cases-reported-in-memphis-area-exceeding-rest-of-us.html | 6 Measles Cases Reported in Memphis Area Exceeding Rest of US | By Daniel Victor and Catherine Saint Louis | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/gay-themed-movies-in-india-fight-back-against-taboos.html | Bollywood Takes on Gay Lives as a Film Focus | By Vaibhav Sharma | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/review-eva-hesse-documentary.html | A Moving Chronicle of a Flame That Burned Only Briefly but Furiously | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/tcm-and-criterion-to-offerstreaming-service-filmstruck.html | A New Streaming Service Planned for Movie Fans | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/after-a-legal-maneuver-donald-trumps-jet-is-cleared-to-fly.html | Trumps Jet Is Cleared to Fly After Maneuver Fixes Registration Issue | By Susanne Craig and Jeremy B Merrill | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/defending-his-daffodils-solitary-gardener-keeps-a-busy-city-at-bay.html | A Solitary Gardener Keeps a Busy City at Bay | By James Barron | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/revised-plan-to-speed-up-new-yorks-backup-water-delivery-system.html | Mayor Adds Money to Get Water Line Ready as Backup | By Emily S Rueb | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/the-cult-of-sore-losers.html | The Cult of  Sore Losers | By Frank Bruni | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/realestate/commercial/texas-lures-data-centers-not-for-jobs-but-for-revenue.html | Texas Lures Data Centers Not for Jobs but for Revenue | By Dave Montgomery | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/science/2nd-lawsuit-filed-in-us-to-block-chimps-move-to-england.html | Second Lawsuit Is Filed to Block Moving Chimps From US to England | By James Gorman | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/science/dinosaurs-titanosaurs-argentina.html | Sharp Eyes Keen Ears and a Dinosaur Name of Its Own | By Kenneth Chang | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/basketball/chris-paul-los-angeles-clippers-broken-hand.html | Clippers8217 Hopes Plunge With Loss of Two Stars | By Jonah Engel Bromwich | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/hockey/alan-quine-a-newcomer-to-islanders-introduces-himself-as-a-playoff-standout.html | Newcomer to Islanders Introduces Himself as a Playoff Standout | By Allan Kreda | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/hockey/rangers-lately-used-to-long-playoff-runs-reflect-on-early-exit.html | Laying Down Their Sticks Sooner Than Planned | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/ncaabasketball/north-carolina-ncaa-academic-scandal.html | NCAA Alters Complaint Against North Carolina | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/skip-bayless-is-leaving-espn.html | ESPN Host Bayless Appears Headed for Fox | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/technology/apple-q2-earnings-iphone.html | After 13 Years Apple Revenue Finally Drops | By Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/technology/twitter-narrows-loss-adds-users-and-misses-revenue-forecast.html | Other Gains Dont Offset Twitter Miss on Revenue | By Mike Isaac | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/theater/fresh-baked-pie-has-aromaticrole-in-waitress-musical.html | Sounds Like a Musical Smells Like Pie | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/north-carolina-voter-id-rules-appeals-court.html | Appeals Filed Over Ruling That Upheld a Voter Law | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/zika-virus-senate-emergency-funding.html | Senate Nears Deal for at Least 11 Billion to Fight Zika but House Is Wary | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/rape-victims-brigham-young-university-honor-code-suspensions.html | At Brigham Young a Cost in Reporting a Rape | By Jack Healy | TX 8-242-513 | 2016-07-28 |

| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/sandy-hook-newtown-conspiracy-theorist-sues-university.html | Newtown Conspiracy Theorist Sues the University That Dismissed Him | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/supreme-court-first-amendment-police-officer-demoted.html | Justices Rule for Officer  Demoted in New Jersey | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/africa/riek-machar-south-sudan-opposition-leader-returns-as-part-of-peace-deal.html | South Sudan Opposition Leader Returns Becoming No 2 as Part of Peace Deal | By Jacey Fortin | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/americas/cardinal-jaime-ortega-y-alamino-catholic-cuba-us-relations.html | Cardinal Who Expanded the Churchs Reach in Cuba Plans to Step Down | By Victoria Burnett | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/abu-sayyaf-philippines-kidnappings.html | Abu Sayyaf Militants Thrive as HostageTakers in Philippines | By Floyd Whaley | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/afghanistan-women-sports.html | Afghan Women Eager to Play Are Kept on the Sidelines | By Rod Nordland | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/china-doctor-strange-tibet.html | An American Superhero Film Steers Clear of Tibet Just to Be Safe | By Edward Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/india-pakistan-foreign-secretaries-meet.html | India and Pakistan Meet Amid Strained Relations | By Hari Kumar and Geeta Anand | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/indonesia-1965-massacre-graves.html | Indonesia Moves to Investigate AntiCommunist Purges of 1960s | By Jeffrey Hutton | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/museum-fire-new-delhi.html | Museum Fire in New Delhi  Guts Exhibits | By Nida Najar | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/australia/papua-new-guinea-asylum-seeker.html | Court Rejects Detentions of Migrants to Australia | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/brexit-church-of-england.html | Britons Ask If Brexit Prayer  Is Truly Nondenominational | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/crimea-tatar-mejlis-ban-russia.html | Crimean Court Bans Congress  Of Tatar People | By Ivan Nechepurenko | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/europe-security-isis.html | Europe Struggles to Manage  Those Who Return From ISIS | By Adam Nossiter | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/hillsborough-soccer-stadium-disaster.html | Vindication for 96 Victims as Light Falls on a Dark Day | By Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/tiber-river-rome-cleanup.html | A Roman Legion of Volunteers Retakes the Tiber | By Elisabetta Povoledo | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/middleeast/iranian-court-sentences-4-journalists-to-long-prison-terms.html | Iran Gives 4 Journalists Long Prison Terms | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/politics/first-draft/2016/04/26/donald-trump-wont-cry-if-lena-dunham-moves-to-canada/ | A Ticket to Fly Trump Offers to Help Dunham Make Her Way to Canada if He Wins | By Ashley Parker | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/madeleine-sherwood-93-actress-on-the-flying-nun-stage-and-screen-dies.html | Madeleine Sherwood 93 of TV Stage and Film Dies | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/maurice-kenny-a-poet-and-teacher-dies-at-86.html | Maurice Kenny 86 Poet and Teacher | By John Motyka | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/comcast-is-said-to-be-in-talks-to-acquire-dreamworks-animation.html | DreamWorks Animation  May Have Found Suitor | By Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/barnes-nobles-longtime-leader-leonard-riggio-is-stepping-down.html | Chapter Ends for Man Who Navigated Triumphs and Trials of Barnes amp Noble | By Alexandra Alter | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/yogurt-buyers-send-dannon-back-to-the-farm.html | Consumer Trends Send Dannon to Its Suppliers for Changes on the Farm | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/yeast-infections-diflucan-fluconazole-pregnant-women-fda.html | FDA Urges Caution for Infection Drug During Pregnancy | By Catherine Saint Louis | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/zika-virus-haiti.html | In Colombia Zika Is Cited in 2 Births | By Ezra Kaplan and Donald G McNeil Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/2-workers-at-police-review-board-drop-sexism-suit-against-ex-chairman.html | 2 Workers at Police Review Board Drop Sexism Suit Against ExChairman | By Ashley Southall | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/de-blasio-unveils-new-york-budget-focused-on-savings-and-fixes.html | De Blasio Unveils a Budget  Aimed at Fixes and Savings | By J David Goodman and William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/malian-man-who-killedus-diplomat-is-sentencedto-25-years.html | 25Year Term for Malian Man Who Killed US Diplomat in 2000 | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/man-arrested-in-fatal-stabbing-atharlem-subway-station.html | Suspect Arrested in Subway Killing | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/queens-man-convicted-in-astoria-protection-racket.html | Man Is Convicted in Astoria Racket | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/queens-woman-charged-with-animal-cruelty.html | Woman in Queens Is Facing Charges of Animal Cruelty | By Rick Rojas | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/report-on-de-blasio-election-spending-is-full-of-details-and-holes.html | A State Report Full of Details and Holes | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/st-lawrence-county-board-votes-no-confidence-in-district-attorney.html | Upstate Prosecutors Actions Lead to Rare Rebuke by County Board | By Jesse McKinley | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/dont-blame-silicon-valley-for-theranos.html | Theranos Isnt Silicon Valleys Fault | By Randall Stross | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/making-a-cable-merger-safe-for-consumers.html | Making a Cable Merger Safe for Consumers | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/mexico-runs-away-from-the-truth.html | Mexico Runs Away From the Truth | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/obamas-last-chance-to-end-the-forever-war.html | Obamas Last Chance to End the Forever War | By Jennifer Daskal | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/out-of-africa-part-iii.html | Out of Africa  Part III | By Thomas L Friedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/voting-rights-lose-in-north-carolina.html | Voting Rights Lose in North Carolina | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/aging-runners-find-help-for-a-question-how-slow-will-i-get.html | Aging Runners Find Help for a Question How Slow Will I Get | By Gina Kolata | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/arm-woes-are-drawback-of-the-yankees-fast-pitches.html | Arm Woes Are Drawback of the Yankees8217 Fast Pitches | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/mets-travis-darnaud-injury-kevin-plawecki-opportunity.html | A Few Mets Take On Different Roles but Eventually Everything Works Out | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/rangers-pound-yankees-severino.html | Rangers Pound Severino and Yanks | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/basketball/shaun-livingston-stephen-currys-fill-in-takes-a-far-different-approach.html | Curry8217s FillIn Takes a Far Different Approach | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/cycling/sexism-inquiry-in-britain.html | Sexism Inquiry in Britain | By Agence FrancePresse | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/cycling/use-of-motor-results-in-ban-and-fine-for-a-belgian-cyclist.html | Use of Motor Results in Ban and Fine for Belgian Cyclist | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/theater/review-tuck-everlasting-a-lyrical-meditation-on-life-death-and-immortality.html | Transfixed by a Burbling Fountain of Youth | By Charles Isherwood | TX 8-242-513 | 2016-07-28 |

| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/upshot/why-donald-trump-is-probably-two-states-from-victory.html | Results Could Leave Trump 2 Crucial States Away From Victory | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/after-missteps-us-tightens-rules-for-national-security-cases.html | New Rules for National Security Prosecutions After Missteps | By Matt Apuzzo | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/elections/chris-van-hollen-donna-edwards-senate-maryland.html | Senate Races Are Set in Maryland and Pennsylvania | By Sheryl Gay Stolberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/math-test-scores-decline-high-school-seniors.html | Test Scores Indicate a Decline in How Well High School Seniors Know Math | By Kate Zernike | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/democratic-race-sanders-clinton.html | Pulling Away From Sanders Clinton Turns Sights to the Fall | By Amy Chozick and Alexander Burns | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/donald-trump-hillary-clinton.html | Trump in a Sweep of Eastern States Clinton Wins in 4 | By Patrick Healy and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/warrantless-surveillance-in-terror-case-raises-constitutional-challenge.html | Disclosures in Cases Put Surveillance in Question | By Charlie Savage | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/americas/venezuela-panel-nicolas-maduro.html | Venezuela Panel Clears Way for Process to Oust Leader | By Patricia Torres and Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/25/fashion/fashion-prize-hyeres-france.html | Japanese Designer Wins EmergingTalent Award | By Elizabeth Paton | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/26/technology/personaltech/removing-quicktime-for-windows-in-a-hurry.html | Getting Rid of QuickTime | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/26/upshot/avoiding-peanuts-to-avoid-an-allergy-is-a-bad-strategy-for-most.html | Avoiding Peanuts to Avoid an Allergy Is a Bad Strategy | By Aaron E Carroll | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/27/technology/personaltech/keeping-sanity-in-your-twitter-feed.html | Mute Annoyance Block a Harasser | By J D Biersdorfer | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/gay-dance-clubs-grindr.html | Lets Dance But Where | By Michael Musto | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/sensitive-skin-beauty-tips.html | Overly Sensitive Maybe Maybe Not | By Courtney Rubin | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/28/style/real-housewives-bus-tour.html | Stalking the Housewives | By Katie Rogers | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/27/arts/television/netflix-wet-hot-american-summer-sequel.html | More American Summer Coming From Netflix | By Dave Itzkoff | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/francois-pinault-private-museum-paris.html | Pinault Plans a Museum | By Doreen Carvajal | TX 8-242-513 | 2016-07-28 |

| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/adam-ofarrill-stranger-days.html | Review The Trumpeter Adam OFarrill Shines in Stranger Days | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/brian-eno-the-ship.html | Ambient Sounds but Political Too | By Jon Pareles | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/horse-lords-interventions.html | Review Interventions the Horse Lords Daring and Energetic Third Album | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/pennies-from-utah-revive-a-symphony.html | Pennies From Utah Revive a Symphony | By Michael Cooper | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/review-at-20-in-mo-yang-makes-his-new-york-recital-debut.html | When You Lend a 20YearOld a Stradivarius | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/review-new-york-festival-of-song-highlightspieces-by-latin-american-women.html | Four Sensual Numbers From Garca Lorca Poems Break Out of the Groove | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/warsan-shire-who-gave-poetry-to-beyonces-lemonade.html | Giving Poetry to Lemonade | By Amanda Hess | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/netflix-foxcatcher-documentary-review.html | Millionaires Descent  Into Murder | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/viceland-huangs-world-review.html | Travel With a Side of Attitude | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/the-revolution-prince-former-band-says-it-will-reunite.html | Princes ExBand Members to Reunite for Live Shows | By Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/books/newly-released-books-include-novels-by-dominic-smithand-marie-ndiaye.html | Newly Released Books Include Novels by Dominic Smith and Marie NDiaye | By Carmela Ciuraru | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/books/review-with-heat-and-light-jennifer-haigh-drills-below-the-surface.html | A Town Under Pressure  Above and Below Ground | By Janet Maslin | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/barclays-earnings-q1.html | Barclays Profit Falls 7 but Progress Is Reported | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/yahoo-board-starboard.html | Yahoo Grants Four Board Seats to Its Activist Investor Nemesis | By Michael J de la Merced and Vindu Goel | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/economy/federal-reserve-interest-rates-yellen.html | Fed Keeps Interest Rates Steady and Says Labor Market Is Improving | By Binyamin Appelbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/ford-and-google-team-up-tosupport-driverless-cars.html | Ford and Google Join DriverlessCars Group | By Bill Vlasic | TX 8-242-513 | 2016-07-28 |

| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/les-waas-mister-softees-songwriter-dies-at-94.html | Les Waas 94 Adman Who Gave Mister Softee a Soundtrack | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/media/dreamworks-deal-would-serve-comcasts-entertainment-strategy.html | DreamWorks Animation Deal Would Serve Comcasts Growth Strategy | By Emily Steel and Brooks Barnes | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/smallbusiness/selling-surfers-on-a-new-way-to-ride-the-waves.html | A StartUp Is Selling Surfers on a New Way to Ride the Waves | By Eilene Zimmerman | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/valeant-pearson-ackman-hearing-congress-drug-prices.html | Valeant Made Pricing Mistakes Chief Says | By Katie Thomas | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/ariana-rockefeller-fashion-handbags.html | Inspired by Her Love of Horses | By Todd Plummer | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/balmain-army-soho.html | Following Just Isnt the Same as Shopping | By Katherine Bernard | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/boudoir-brooklyn-heights.html | A Brooklyn Bar With Inspiration From Marie Antoinette | By Joshua David Stein | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/coachella-as-a-jeremy-scott-fashion-playground-and-muse.html | Where Coachella Is a Playground and Muse | By Sheila Marikar | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/donald-trump-caitlyn-jenner-nicki-minaj-time-100-gala.html | For One Honoree the Biggest Stir | By Jacob Bernstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/dyson-hair-dryer.html | The Hair Dryer Revolution | By Elizabeth Paton | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/fitness-athleta-bergdorf-goodman.html | Take Mom to a Dance Fitness Class at Athleta | By Alison S Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/gillian-anderson-fashion-inspiration.html | A World of Inspiration and Investigation | By Ruth La Ferla | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/spring-look-new-fashion-rainbow-accessories-bows.html | Nailing the Easy Breezy Look | By Erica M Blumenthal | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/health/e-cigarettes-vaping-quitting-smoking-royal-college-of-physicians.html | British Medical Group Says Smokers Should Switch to Electronic Cigarettes | By Sabrina Tavernise | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/movies/daughters-of-the-dust-restoration-beyonce-lemonade.html | The Film Ingredient in Beyoncs Lemonade | By Mekado Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/a-manhattan-hotel-is-made-over-and-a-reporter-wanders-back-in-time.html | A Manhattan Hotel Is Made Over and a Reporter Wanders Back in Time | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/bronx-gang-arrests.html | Sweep in Bronx Tackles Decade of Gang Chaos | By Benjamin Weiser | TX 8-242-513 | 2016-07-28 |

| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/hudson-river-park-wins-clearance-from-corps-of-engineers.html | Corps of Engineers Approves Creation of Park on Hudson | By Rick Rojas | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/man-wanted-for-robbery-plunges-to-death-during-gang-roundup.html | Robbery Suspect Trying to Hide During Roundup Falls to His Death | By Ashley Southall and Nate Schweber | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/new-psychological-test-for-manaccused-of-killing-father.html | New Psychological Test for Man  Accused of Killing Father in 2015 | By Emily Palmer | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/robert-dursts-transfer-to-los-angeles-area-prison-is-approved.html | Judge Lets Durst Move to a California Jail | By Charles V Bagli | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/yale-defies-calls-to-rename-calhoun-college.html | Defying Protests Yale Will Keep Name of a White Supremacist on a College | By Noah Remnick | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/donald-trump-to-world-im-willing-to-walk.html | Mr Trumps Strange World View | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/science/driving-texting-safety-textalyzer.html | On Your Phone at the Wheel Watch Out for the Textalyzer | By Matt Richtel | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/science/mars-spacex-dragon-landing-2018.html | Mars Probe and Soon Is New Goal at Company | By Kenneth Chang | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/for-dusty-baker-a-life-in-baseball-trying-not-to-be-defined.html | Baker Refuses to Use His Description as His Definition | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/nfl-draft-lures-college-underclassmen.html | Big Money Is Waiting So Underclassmen Aren8217t | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/hockey/nhl-playoffs-coach-challenges-start-to-cool-off.html | Amid the Heat of the Playoffs Coaches8217 Challenges Start to Cool | By Tal Pinchevsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/julie-miller-ironman-video-offers-proof-that-disqualified-triathlete-cut-course.html | She Said She Didnt Cheat Video Suggests Otherwise | By Sarah Lyall | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/olympics/rio-olympics-brazil-in-turmoil-countdown.html | The Calm Beneath the Storm | By Rebecca R Ruiz | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/android-faces-monopoly-claims-as-its-users-tackle-an-abundance-of-choices.html | Competitors Shut Out of Android  Hardly | By Farhad Manjoo | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/apple-china-iphone-earnings.html | Falling Out of Love With iPhones | By Paul Mozur | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/facebook-q1-earnings.html | Facebook Plans New Stock Class  to Solidify Zuckerbergs Control | By Mike Isaac and Leslie Picker | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/personaltech/taking-the-stigma-out-of-buying-usedelectronics.html | Taking the Stigma Out of Buying Used Electronics | By Brian X Chen | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/with-dubsmashlip-syncing-likethe-stars.html | With Dubsmash Lip Syncing Like the Stars | By Kit Eaton | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/with-finality-fbi-opts-not-to-share-iphone-unlocking-method.html | FBI Opts Not to Share iPhoneUnlocking Method | By Eric Lichtblau and Katie Benner | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/theater/after-oscarssowhite-broadway-seeks-a-tonyssodiverse.html | For Tonys a Chance to Elude SoWhite | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/upshot/donald-trump-beat-expectations-everywhere-suggesting-a-broad-shift.html | Trump Beats Expectations Suggesting Broad Shift | By Nate Cohn | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/a-toddler-a-loose-gun-in-a-car-and-a-mother-dies.html | A Toddler a Loose Gun in a Car and a Mother Is Shot to Death | By Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/catherine-pugh-baltimore.html | After Baltimore Vote a Victor Is Ready to Take Charge | By Sheryl Gay Stolberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/dennis-hastert-sentencing.html | In Court for CoverUp Hastert Admits Sex Abuse | By Monica Davey Julie Bosman and Mitch Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/horace-ward-georgias-first-black-federaljudge-dies-at-88.html | Horace Ward US Judge in Georgia Who Triumphed Over Bias Dies at 88 | By Sam Roberts | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/donald-trump-foreign-policy-speech.html | Trump Details Foreign Policy of Paradoxes | By Mark Landler and Ashley Parker | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/justices-weigh-corruption-case-of-bob-mcdonnell-ex-governor-ofvirginia.html | Justices Lean Toward ExGovernor in Graft Case | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/minnesota-tsa-manager-says-he-was-told-to-target-somali-americans.html | TSA Official Discloses Advice to Target Somalis | By Ron Nixon | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/pennsylvania-delegates-donald-trump.html | Unbound Republican Delegates Elected in Pennsylvania Remain Wary of Trump | By Jeremy W Peters | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/spending-bill-falters-in-clash-over-amendment-tied-to-iran-nuclear-pact.html | Senate Spending Bill Derailed by Amendment Tied to Iran Nuclear Deal | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/americas/colombia-farc-child-soldiers.html | As Colombia Pursues Peace a Former Girl Soldier Seeks a Path | By Nicholas Casey | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/harry-wu-who-told-world-of-abuses-in-china-dies-at-79.html | Harry Wu Dies at 79 Told World of Abuses in China | By Sam Roberts | TX 8-242-513 | 2016-07-28 |

| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/harvard-research-fellow-re-elected-as-head-of-tibets-government-in-exile.html | Tibetans in Exile Reelect Political Leader | By Geeta Anand and Tenzin Tsering | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/north-korea-defectors-learn-english.html | US Defies North Korea by Teaching Defectors English | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/north-korea-party-congress.html | Party Meeting in Pyongyang to Let Leader Fortify Power | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/australia/nauru-iranian-refugee-self-immolation.html | Kept From Australia Refugee Sets Himself on Fire | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/belgium-east-flanders-doel.html | Last Holdouts Struggle to Stop Destruction of Belgian Village | By Nina Siegal | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/big-ben-to-fall-silent-during-renovation.html | Big Ben to Fall Silent During 42 Million Renovation | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/britain-labour-party-leader-suspends-lawmaker-over-anti-israel-posts.html | Labour Suspends Lawmaker Over Posts | By Steven Erlanger | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/salah-abdeslam-paris-attacks-suspect-extradited-to-france.html | Suspect in Paris Attacks Is Extradited to France | By Aurelien Breeden | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/with-putin-looking-on-russian-rocket-fails-to-launch.html | Glitch Delays Rocket Launch as Putin Visits Space Center | By Alexandra Odynova | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/middleeast/1983-beirut-bombing-supreme-court-iran.html | Anger Rises Over Ruling on Iran Assets | By Thomas Erdbrink | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/middleeast/in-israel-iraqi-jews-reflect-onbaghdad-heritage.html | In Israel Iraqi Jews Old and Young Reflect on Their Baghdad Heritage | By James Glanz and Irit Pazner Garshowitz | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/press-freedom-weakened-around-the-world-in-2015-report-says.html | Press Freedom Weakened Around the World Last Year Report Says | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/politics/first-draft/2016/04/27/donald-trump-keeps-playing-womans-card-against-hillary-clinton/ | Gender Politics Trump Defends His Comment That Clinton Would Lose as a Man | By Alan Rappeport | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/politics/first-draft/2016/04/27/president-obama-will-visit-flint-mich-where-tap-water-is-tainted/ | Tap Water Crisis Obama Will Visit Flint Mich He Says in Response to 8YearOld Girlu2019s Letter | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/politics/first-draft/2016/04/27/tom-coburn-ex-senator-says-merrick-garland-should-get-a-vote/ | Supreme Court Battle Republican Former Senator Says Committee Should Vote on Garland | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/design/gifts-to-los-angeles-county-museum-of-75-million-for-new-campus.html | Los Angeles Museum Gets Lift From Donors | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/as-valeant-tumbles-so-does-billackmans-hedge-fund-herd.html | As Valeant Tumbles So Does Billionaires Hedge Fund Herd | By Alexandra Stevenson and Matthew Goldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/rattner-drops-bid-to-return-to-investment-banking.html | Rattner Drops Bid to Return to Investment Banking | By Liz Moyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/target-steps-out-in-front-of-bathroom-choice-debate.html | Target Steps Out in Front on Transgender Choice | By Rachel Abrams | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/de-blasios-office-gets-subpoenas-as-inquiries-into-fund-raising-continue.html | Mayors Office Receives US and State Subpoenas Apparently Over FundRaising | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/new-york-attorney-generalsues-over-police-shooting-case-in-troy.html | Attorney General Sues Over Troy Police Shooting Case | By Vivian Yee | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/she-was-suffocated-baby-hope-suspect-says-in-confession-played-in-court.html | She Was Suffocated Baby Hope Suspect Says in Confession Played in Court | By James C McKinley Jr | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/a-promising-new-path-for-saudi-arabia.html | A Promising New Path for Saudi Arabia | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/at-mcdonalds-fat-profits-but-lean-wages.html | At McDonalds Fat Profits but Lean Wages | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/candidates-lets-talk-about-womens-health.html | A Vote for Womens Health | By Nicholas Kristof | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/east-vs-west-in-the-arctic-circle.html | Crisis in a Cold Place | By Jochen Bittner | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/the-retreat-from-voting-rights.html | The Retreat From Voting Rights | By William Barber II | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/trump-deals-the-woman-card.html | Trump Deals the Woman Card | By Gail Collins | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/alex-rodriguez-returns-to-sputtering-new-york-yankees-lineup.html | Rodriguez Returns to Add a Spark but the Yankees Fall Short of Mustering a Win | By Billy Witz | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/matt-harvey-and-new-york-mets-win-over-cincinnati-reds.html | Harvey Is 8216Making Strides8217 Collins Says After Victory | By Seth Berkman | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/basketball/ozzie-silna-savvy-owner-of-the-st-louis-spirits-is-dead-at-83.html | Ozzie Silna 83 a Savvy ABA Owner | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/for-nfl-draft-carson-wentz-has-everything-but-pedigree.html | How an NFLStyle Passer Eluded Top Colleges8217 Radar | By Marc Tracy | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/winston-hill-durable-lineman-for-jets-is-dead-at-74.html | Winston Hill 74 Durable Lineman for Jets | By Daniel Victor | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/soccer/montreal-impact-prolong-nycfcs-winless-streak.html | Late Goal by Impact Prolongs NYCFC8217s Winless Streak | By Andrew Das | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/theater/review-long-days-journey-into-night-is-a-tempest-in-a-bourbon-bottle.html | A Tempest in a Bourbon Bottle | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/baltimore-officer-shoots-boy-who-police-say-hadreplica-gun.html | Boy Shot by Baltimore Officer Had Replica Gun Police Say | By Liam Stack | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/ex-reserve-deputy-in-oklahoma-is-convicted-in-shooting-death.html | ExTulsa Deputy Convicted in Shooting Death | By Christopher Mele | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/ted-cruz-bernie-sanders.html | Failing Hopefuls Regroup to Save Their Campaigns | By Alexander Burns and Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/angela-merkel-germany-bnd-gerhard-schindler.html | German Leader Abruptly Fires Her Spy Chief | By Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/germany-migrants-struggles-to-integrate.html | Flooded With Migrants Germany Strains to Integrate Them | By Alison Smale | TX 8-242-513 | 2016-07-28 |
| 2016-04-26 | 2016-04-29 | https://www.nytimes.com/2016/04/27/sports/hockey/2016-nhl-playoffs-eastern-conference-semifinals.html | A Changing of the Guard in the West | By Andrew Knoll | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-29 | https://artsbeat.blogs.nytimes.com/2016/04/27/romanias-culture-minister-steps-down-as-ballet-dispute-continues/ | Romanian Ballet Turmoil Claims Culture Minister | By Rachel Donadio and Roslyn Sulcas | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/arts/dance/review-dorrance-dance-where-tap-and-computers-intersect.html | Where Computers and Tap Intersect | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/arts/river-to-river-to-include-will-rawls-dance-heginbotham-and-eiko.html | Transport Hub as Stage in River to River Festival | By Joshua Barone | TX 8-242-513 | 2016-07-28 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/theater/review-the-school-for-scandal-is-full-throated-satire.html | Backstabbing and Gossip Galore | By Laura CollinsHughes | TX 8-242-513 | 2016-07-28 |

| 2016-04-28 | 2016-04-29 | https://artsbeat.blogs.nytimes.com/2016/04/28/at-the-vatican-a-newly-refreshed-snapshot-of-italy-circa-1580/ | u2018Sneak Peek of Paradiseu2019 in Vatican Map Gallery | By Elisabetta Povoledo | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/artsspecial/two-momentous-occasions-in-new-york-history.html | Two Momentous Occasions in New York History | By Mary Jo Murphy | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/dance/review-attraction-and-repulsion-in-les-vaisseaux.html | Lovers Attract Repel and Keep Their Distance | By Brian Seibert | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/dance/review-exploring-domestic-drudgery-in-play-thing.html | Exploring Domestic Drudgery | By Gia Kourlas | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/-duke-riley-pigeons-fly-by-night.html | When Art Hitches a Ride on Pigeons | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/dressed-to-kill-the-power-ofleopard-prints.html | Antiques | By Eve M Kahn | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/moma-galleries-to-change-their-focus.html | MoMA Galleries to Change Their Focus | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/my-grandfather-was-a-famous-artist-he-also-made-greeting-cards.html | Of Art  and Commerce  A MailOrder Tale | By Jane Margolies | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/picturing-america-in-the-selfie-age-at-the-whitney.html | Portraits of America in the Selfie Age | By Holland Cotter | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-david-claerbouts-video-art-via-video-games.html | Review David Claerbouts Video Art via Video Games | By Martha Schwendener | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-eugene-von-bruenchenhein-king-of-lesser-lands.html | Review Eugene Von Bruenchenhein King of Lesser Lands | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-ingenious-versatility-in-the-whitneys-open-plan.html | Ingenious Versatility | By Roberta Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-ryan-nord-kitchen-small-abstracts-big-impact.html | Review Ryan Nord Kitchen Small Abstracts Big Impact | By Roberta Smith | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-sex-death-and-little-subtlety.html | Sex Death and Little Subtlety | By Ken Johnson | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/beyonce-formation-world-tour-lemonade.html | Refracted  in the Prism  of Lemonade | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |

| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/kesha-zedd-true-colors-dr-luke.html | Kesha Will Release a Song With Dr Lukes Approval | By Joe Coscarelli | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/lincoln-center-drafts-children-as-detectives-for-its-meet-me-at-the-fountain-series.html | Lincoln Center Drafts Children as Detectives for Its Meet Me at the Fountain Series | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/metlivearts-series-features-podcaster-as-artist-in-residence.html | Podcaster in Residence at the Met Museum | By Zachary Woolfe | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-ana-moura-and-buikanegotiate-between-roots-and-rules-at-carnegie.html | Negotiating the Space Between Roots and Rules | By Ben Ratliff | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-avishai-cohen-kicks-off-tour-with-a-set-both-turbocharged-and-ghostly.html | A Set Both Turbocharged and Ghostly | By Nate Chinen | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-emanuel-ax-weathers-beethovens-emotional-storms-at-carnegie-hall.html | Weathering Beethovens Emotional Storms | By Vivien Schweitzer | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-jay-armstrong-johnson-and-friends-wax-ebullient.html | Reveling in a Gift | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-new-york-philharmonic-presents-a-world-premiere.html | A New Work That Winks at the Past | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/spare-times-for-children-listings-for-april-29-may-5.html | The Listings For Children | By Laurel Graeber | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/spare-times-listings-for-april-29-may-5.html | The Listings Around Town | By Joshua Barone Martin Tsai and Zach Wichter | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/television/netflix-special-correspondents-review-ricky-gervais.html | If You Cant Be Competent at Least Try to Fake It | By Mike Hale | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/books/review-graham-swifts-mothering-sunday-a-haunting-dayforever-relived.html | A Haunting Day  Forever Relived | By Michiko Kakutani | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/deal-with-delta-gives-a-lift-to-bombardiers-new-plane.html | Sales to Delta Bolster Bombardiers Ambitions | By Ian Austen | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/carl-icahn-says-he-has-sold-stake-in-apple.html | Icahn Says He Has Sold His Large Stake in Apple | By Liz Moyer | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/deutsche-bank-earnings-q1.html | Profit Falls 58 at an Overhauling Deutsche Bank | By Chad Bray | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/robert-linton-steadfast-80s-wall-street-banker-dies-at-90.html | Robert Linton 90 a Pioneer in Junk Bonds | By Ben Protess | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/economy/us-economy-gdp-q1-growth.html | Two Sides to Economic Recovery Growth Stalls While Jobs Soar | By Nelson D Schwartz | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/europes-case-against-google-might-help-rivals-more-than-consumers.html | EU Pursuit of Google Is Propelled by Rivals | By James B Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/international/volkswagen-legal-costs-emissions-cheating.html | Facing US Fines VW Chief Apologizes to Obama | By Jack Ewing | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/fox-has-less-predictable-targets.html | No Target Off Limits | By Michael M Grynbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/dreamworks-animation-comcast-deal-katzenberg.html | DreamWorks Animation Sale Leaves Mogul at Crossroads | By Brooks Barnes Emily Steel and Michael Cieply | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/viacom-q2-earnings.html | Its Ad Sales Struggling Viacom Reports Drops in Revenue and Profit | By Emily Steel | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/unpaid-annual-taxes-rise-to-458-billion-irs-reports.html | Average Unpaid Annual Taxes Increase to 458 Billion IRS Announces | By David M Herszenhorn | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/a-beautiful-planet-review.html | Review A Beautiful Planet Shows a Dazzling Earth From Space | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/bourek-review.html | Review Bourek About a Group of Drifting Souls | By Jeannette Catsoulis | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/dough-review.html | Review Dough a Sweet but Pat Tale of Bridging Religious and Racial Differences | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/fassbinder-to-love-without-demands-review.html | A Concentrated Career Viewed at Close Range | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/keanu-review-key-and-peele.html | Breaking Baddish for Kittys Sake | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/lattesa-the-wait-review.html | A Grieving Mother Plays a Haunting Game | By AO Scott | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/mothers-day-review.html | Review Mothers Day Is a Goopy Glossy Sentimental Mess | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/older-than-ireland-review.html | Review In Older Than Ireland Centenarians Recall Early and Latter Days | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/pali-road-review.html | Review Pali Road Blends Romance and Suspense | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |

| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/papa-hemingway-in-cuba-review.html | Review Papa Hemingway in Cuba a Mild Voyage With the Old Man and the Kid | By Helen T Verongos | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/ratchet-clank-review.html | Review Ratchet amp Clank a Stale Tale Based on a PlayStation Game | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/sacrifice-review.html | Review Sacrifice Yields Corpses and Clichs | By Glenn Kenny | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-american-side-review.html | Review The American Side a HardBoiled Noir Set in Buffalo | By Ben Kenigsberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-family-fang-review-jason-bateman-nicole-kidman.html | Struggling to Escape  the Parents Spotlight | By Manohla Dargis | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-man-who-knew-infinity-review.html | Review The Man Who Knew Infinity Gives a Mathematical Genius His Due | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/transfixed-review.html | Review Transfixed a RealLife Love Story With Complications | By Ken Jaworowski | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/viktoria-review.html | Review Viktoria a Familys Atmospheric Voyage Through Change in Bulgaria | By Nicolas Rapold | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/viva-review.html | In Havana a Star Waiting to Be Born | By Stephen Holden | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/drama-fills-de-blasios-routine-moments-as-investigations-swirl.html | Amid Inquiries Routine Parts of Mayors Day Arent Routine | By J David Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/missing-money-a-vicious-attack-and-slow-healing-for-charitys-leader.html | Crime and Chaos Jolt a Haven of Philanthropy | By Andy Newman | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/remembering-brooklyn-priest-who-took-on-city-and-ears-of-the-police.html | Recalling Priest Who Exposed Police Wiretaps a Century Ago | By Corey Kilgannon | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/the-de-blasio-inquiries-a-recap-and-whats-next.html | A Gantlet of Scrutiny With a Focus on the Money | By William K Rashbaum J David Goodman and William Neuman | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/dark-money-and-an-irs-blindfold.html | Dark Money and an IRS Blindfold | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/science/lizards-sleep-rem-slow-wave-bearded-dragons.html | Lizards Too May Sleep in Stages Study Finds | By Erica Goode | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/basketball/kristaps-porzingis-carmelo-anthony-new-york-knicks.html | Van Gundys Case for Keeping Anthony | By Harvey Araton | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/retired-nfl-players-appeal-ruling-on-concussion-settlement.html | ExPlayers Seek New Review of Concussion Settlement | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/hockey/san-jose-sharks-goalie-martin-jones.html | After Long Wait Sharks Goalie Finds Place Along With His Voice | By Tal Pinchevsky | TX 8-242-513 | 2016-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/more-than-mean-women-journalists-julie-dicaro-sarah-spain.html | On Social Media Misogyny Runs Amok | By Juliet Macur | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/technology/amazon-q1-earnings.html | Amazons Cloud Business Lifts Its Profits to a Record | By Nick Wingfield | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/upshot/why-is-productivity-so-weak-three-theories.html | Hiring Rises Output Lags Its a Mystery | By Neil Irwin | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/3-charged-in-connection-with-san-bernardino-shooting.html | 3 Tied to San Bernardino Gunman Are Indicted Over Roles in a Sham Marriage | By Ian Lovett and Richard PrezPea | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/baltimore-shooting-panda-suit-bomb.html | Man in Costume Wounded  After Standoff in Baltimore | By Alan Blinder | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/colorado-weighs-replacing-obamas-health-policy-with-universal-coverage.html | Colorado Voters to Weigh Universal Health Coverage | By Jack Healy | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/kristen-griest-on-course-to-become-first-female-army-officer-trained-to-lead-troops-into-combat.html | Army Captain to Become First Female Officer Trained to Lead Troops in Combat | By Katie Rogers | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/indiana-primary.html | Cruz and Trump as Clock Ticks Down Hustle for Crucial Indiana Win | By Matt Flegenheimer and Jonathan Martin | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/obama-talks-about-legacy.html | Obama Is Lobbying for a Positive Legacy | By Mark Landler | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/republicans-ticket-splitting.html | Wary of Trump Effect Republicans Eye Split Tickets | By Jennifer Steinhauer | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/africa/33-lions-airlift-south-american-circuses-to-african-sanctuary.html | 33 Circus Lions to Be Flown to African Paradise | By Jonah Engel Bromwich | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/asia/china-foreign-ngo-law.html | China Reins in Foreign Groups Under New Law | By Edward Wong | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/asia/north-korea-missile-test.html | Another North Korean Missile Test Has Failed South Says | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/in-rome-cheap-public-housing-hid-for-years-in-plain-sight.html | Romes Public Housing Long Hid in Plain Sight | By Jim Yardley | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/labour-party-suspends-ken-livingstone-hitler-remarks.html | Labour Party Suspends Former London Mayor Over Remarks About Hitler | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/twitter-ed-balls-day-british-politician.html | With Errant Twitter Post Politician Spawned a Holiday | By Hannah Olivennes and Dan Bilefsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/aleppo-syria-strikes.html | Divided Syrian City Plunges Back Into War as Hospital Is Destroyed | By Anne Barnard | TX 8-242-513 | 2016-07-28 |

| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/iraq-joe-biden-visit.html | Biden Makes a Surprise Visit to Iraq | By Gardiner Harris | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/with-iraq-mired-in-turmoil-some-call-for-partitioning-the-country.html | Reviving an Old Idea for an Iraq Still in Turmoil Splitting It Up | By Tim Arango | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/politics/first-draft/2016/04/28/bernie-sanders-shifting-tone-takes-on-democratic-party/ | Changing Message Sanders Softens Attacks on Clinton Focusing Instead on Party2019s Future | By Yamiche Alcindor | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/politics/first-draft/2016/04/28/campaigns-and-super-pacs-spend-millions-on-indiana-ads/ | Television Spots Ad Budgets to Oppose Trump Reflect Indiana2019s Importance | By Nick Corasaniti | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/automobiles/autoreviews/review-hyundai-elantra-offers-fewer-curves-but-a-better-ride.html | Elantra Offers Fewer Curves but Better Ride | By Tom Voelk | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/books/jenny-diskiauthor-who-wrote-ofmadness-and-isolation-dies-at-68.html | Jenny Diski Writer With Inner Turmoil Dies at 68 | By William Grimes | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/health-care-companies-see-scale-as-the-only-way-to-compete.html | Flurry of Deals as Health Companies Bulk Up | By Leslie Picker | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/ford-doubles-profits-for-the-best-quarter-in-its-history.html | Ford Doubles Profits for a Record Quarter as Low Prices at the Pump Help Move Pickups | By Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/suit-accuses-new-york-times-executives-of-bias.html | Lawsuit Accuses 2 New York Times Executives of Bias | By Sydney Ember | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/the-chrysler-200-symbol-of-acomeback-slowly-fades-away.html | A Symbol of Chryslers Comeback Slowly Fades Away | By Bill Vlasic and Neal E Boudette | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/faulting-de-blasio-for-walking-a-beaten-path-in-elections.html | Faulting de Blasio for Taking a Beaten Path in Elections | By Jim Dwyer | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/new-jersey-congressman-citing-fraud-calls-on-congress-to-investigate-fema.html | New Jersey Congressman Wants FEMA Investigated | By Emmarie Huetteman | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/street-homelessness-fell-12-percent-in-new-york-city-survey-finds.html | Annual Survey Finds 12 Decrease in Street Homelessness in City | By Nikita Stewart | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/white-powder-is-mailed-to-donald-trumps-campaign-office.html | Envelope With White Powder Is Mailed to Trumps Campaign Office | By Christopher Mele | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/a-summer-vacation-that-lasts-a-lifetime.html | A Summer Vacation That Lasts a Lifetime | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/dont-abandon-americas-afghan-helpers.html | Dont Abandon Americas Afghan Helpers | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/how-to-prepare-for-the-next-recession.html | How to Prepare for the Next Recession | By Ben Spielberg | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/if-not-trump-what.html | If Not Trump What | By David Brooks | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/the-racist-roots-of-a-way-to-sell-homes.html | A Home Sale Tactic Rooted in Racism | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/theres-no-such-thing-as-a-free-rolex.html | Theres No Such Thing as a Free Rolex | By Zephyr Teachout | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/wrath-of-the-conned.html | Wrath  of  the Conned | By Paul Krugman | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/baseball/numbers-say-new-york-mets-over-yankees.html | Better New York Team Numbers Say Mets | By Jay Schreiber | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/basketball/jason-terry-last-lesson-in-chemistry-for-houston-rockets.html | Along Rockets8217 Distracted Road a Last Lesson in Chemistry | By Scott Cacciola | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/in-eli-apple-giants-add-a-defensive-force-with-10th-pick.html | With 10th Pick Giants Add a Defensive Force | By Bill Pennington | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/new-york-jets-take-darron-lee-the-latest-in-a-long-line-of-defensive-picks.html | Jets Take Buckeye Linebacker the Latest in a Long Line of Defensive Picks | By Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/nfl-draft-jared-goff-los-angeles-rams.html | Its Two Passers Then One Stunning Fall | By Ken Belson | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/soccer/taking-on-the-world-and-the-fight-over-pay.html | Taking On the World and the Fight Over Pay | By Andrew Das | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/theater/review-shuffle-along-returns-to-broadways-embrace.html | A Forgotten Heirloom  Jazzed Up for Broadway | By Ben Brantley | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/koch-brothers-antonin-scalia-george-mason-law-school.html | University Critics Draw Line at Naming a Law School for Scalia | By Nicholas Fandos | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/hillary-clinton-donald-trump-women.html | Trumps Attacks on Clinton Have Calculated Risk | By Amy Chozick and Ashley Parker | TX 8-242-513 | 2016-07-28 |

| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/politics/out-of-office-ex-speaker-john-boehner-gleefully-releases-mute-button.html | Out of Office ExSpeaker Boehner Gleefully Releases Mute Button | By Carl Hulse | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/willie-l-williams-head-of-2-police-forces-in-turmoil-dies-at-72.html | Willie L Williams Head of 2 Major Police Forces in Turmoil Is Dead at 72 | By Bruce Weber | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/30prexy.html | ObamaNetanyahu Rift Impedes US Offer of Record Aid Deal for Israel | By Julie Hirschfeld Davis | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/iran-hints-at-retaliation-over-us-use-of-seized-assets.html | Iran Hints at Retaliation Over US Use of Seized Assets | By Rick Gladstone | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/29/arts/music/saluting-robert-shaw-a-conductor-of-humanist-spirituality.html | Saluting a Conductor of Humanist Spirituality | By James R Oestreich | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/28/business/robert-j-cooper-39-creator-of-st-germain-elderflower-liqueur-dies.html | Robert J Cooper 39 Creator of a Spirit Loved by Mixologists | By Robert Simonson | TX 8-242-513 | 2016-07-28 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/29/us/lured-by-early-warm-weather-scorpions-emerge-to-swarm-arizona-homes.html | Arizonas Scorpions Get Early Start on Summer | By Fernanda Santos | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/29/opinion/working-class-fraud.html | No Friend to the Working Class | By Timothy Egan | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/29/us/politics/criminal-history-job-applicants-prisoners-background-check.html | Obama Moves to Bar Criminal Record Queries for Federal Job Seekers | By Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/at-the-brooklyn-museum-with-a-chatty-curator-in-your-pocket.html | A Curator in Your Pocket Eager to Chat or Explain | By Daniel McDermon | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/new-sfmoma-aims-to-be-not-just-giant-but-global.html | Bay Area Museum Aims to Be a Global Giant | By Jori Finkel | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/the-museum-of-modern-art-offers-buyouts-to-some-workers.html | Museum of Modern Art Is Offering Buyouts | By Robin Pogrebin | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/music/drake-views-album-review.html | On His New Album Drake Is Still a Genre of One | By Jon Caramanica | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/music/review-kelli-oharas-operatic-turn-in-dido-and-aeneas.html | After The King and I the Queen of Carthage | By Anthony Tommasini | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/sick-of-angry-comics-try-some-sweet-tempered-stand-up.html | Tired of All the Ranting These Comics Are Sweeter | By Jason Zinoman | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/web-only-series-on-which-the-viewer-wins-with-a-pair.html | WebOnly Series That Win With a Pair | By Neil Genzlinger | TX 8-242-513 | 2016-07-28 |

| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/books/walt-whitman-promoted-a-paleo-diet-who-knew.html | LongLost Tips by Whitman Up You Idler | By Jennifer Schuessler | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dealbook/india-vijay-mallya-debt-economy.html | A King Deposed by Debt | By Megha Bahree | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dealbook/washington-still-haggling-as-puerto-rico-debt-deadline-looms.html | Deadline Nears in Puerto Rico Amid Haggling | By Mary Williams Walsh | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dole-knew-about-listeria-problem-fda-report-says.html | Dole Knew About Listeria Problem at Salad Plant FDA Report Says | By Stephanie Strom | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/energy-environment/exxon-and-chevron-earnings-hurt-by-low-oil-prices.html | Oil Prices Pinch Results at Chevron and Exxon | By Clifford Krauss | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/international/eurozone-economy-q1.html | Economy Passes a Peak in Europe After 8Year Dip | By Peter S Goodman | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/media/whats-in-a-name-just-ask-frank-zappas-feuding-heirs.html | Zappa Plays Zappa Pits Zappa vs Zappa | By Ben Sisario | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/nissan-recalls-3-5-million-vehicles-for-airbag-problems.html | Nissan Recalls 35 Million Vehicles for Airbag Problems | By Christopher Jensen | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/health/zika-virus-first-death-in-us-puerto-rico.html | First US Death Linked to Zika Virus Is Reported in Puerto Rico | By Donald G McNeil Jr and Daniel Victor | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/movies/alicia-vikander-to-star-as-lara-croft-in-new-movie.html | Alicia Vikander to Play Lara Croft in New Film | By Christopher D Shea | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/officer-convicted-of-assault-for-stomping-on-suspects-head.html | Officer Convicted After He Stomped on Suspects Head | By Alan Feuer | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/plan-to-turn-sony-building-into-high-end-apartments-is-abandoned.html | Sony Building Is Sold Ending Plan for Conversion to Luxury Apartments | By Charles V Bagli | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/what-its-like-to-write-jokes-for-president-obama.html | Writing Jokes for the President | By David Litt | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/dee-gordon-suspended-80-games-for-doping-miami-marlins.html | NL Batting Champion to Serve Doping Ban | By Tyler Kepner | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/jake-arrieta-shows-hes-human-despite-accusations-to-the-contrary.html | A Standout in the Age of Suspicion | By Michael Powell | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/laremy-tunsil-at-nfl-draft-combustion-when-a-bong-a-gas-mask-and-social-media-mix.html | Facing Glare of the NFL Spotlight Under an Unexpected Cloud | By Ken Belson Mark Leibovich and Ben Shpigel | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/hockey/nhl-draft-lottery-promises-a-bit-more-excitement-this-year.html | A Bit of Added Intrigue in the NHL8217s Lottery Sweepstakes | By Victor Mather | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/technology/tv-stations-agree-to-sell-enough-spectrum-to-meet-fccs-goal.html | TV Stations Meet FCCs Goal on the Sale of Spectrum | By Cecilia Kang | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/theater/review-in-anna-akhmatova-a-magical-interlude-reconjured.html | Souls Entwined on a Magical Night Reconjured | By Andy Webster | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/theater/tonys-panel-rejects-bid-to-label-shuffle-along-a-revival.html | Panel Makes Path to Tony Much Harder for Shuffle | By Michael Paulson | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/a-few-miles-from-san-bernardino-a-muslim-prom-queen-reigns.html | Choosing a Prom Queen and Inclusion | By Jennifer Medina | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/alaboratory-for-interfaith-studies-in-pennsylvania-dutch-country.html | A Laboratory for Interfaith Studies in Pennsylvania Dutch Country | By Samuel G Freedman | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/another-chance-for-bipartisan-achievement-slips-away.html | Deals Elude Congress Where Little Is Bipartisan Besides Distrust and Blame | By Jennifer Steinhauer | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/indiana-republican-transgender-rights-bathroom.html | Cruz in Indiana Attacks Trump for Supporting Transgender Rights | By Trip Gabriel | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/justices-leave-texas-voter-id-law-intact-with-a-warning.html | Texas Strict Voter ID Law Is Left Intact by Justices | By Adam Liptak | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/obama-puts-his-weight-behind-smart-gun-technology.html | Obama Puts Weight Behind SmartGun Technology Fueling NRA Objections | By Michael D Shear and Eric Lichtblau | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/rafael-cruz-mannatech.html | Cruzs Father Worked for Supplements Maker That Was Sued by Investors | By Megan Twohey | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/small-colleges-losing-market-share-struggle-to-keep-doors-open.html | Small Colleges Are Pressured Over Finances | By Anemona Hartocollis | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/americas/jonathan-nicola-said-he-was-17-but-the-high-school-basket-player-may-be-closer-to-30.html | Man Among Boys on the Court Was Exactly That Officials Say | By Christopher Mele | TX 8-242-513 | 2016-07-28 |

| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/afghanistan-doctors-without-borders-hospital-strike.html | Pentagon Details Chain of Errors in Afghan Strike | By Matthew Rosenberg | TX 8-242-513 | 2016-07-28 |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/china-blocks-us-navy-flotillas-visit-to-hong-kong.html | US Carrier Is Denied a Port Call in Hong Kong | By Michael S Schmidt and Michael Forsythe | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/forging-a-path-for-women-deep-into-indias-sacred-shrines.html | Clearing a Path for Women Into Indias Sacred Shrines | By Geeta Anand | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/north-korea-kim-dong-chul-sentence.html | North Korea Sentences American to 10 Years on Spy Charge | By Choe SangHun | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/australia/nauru-refugee-dies.html | Refugee Dies After SelfImmolation in Protest of Australian Policy | By Austin Ramzy | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/france-nuit-debout-protests-paris.html | A Generations Unfocused Frustration Resounds From a Packed Plaza in Paris | By Adam Nossiter | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/joe-biden-speaks-about-faith-and-curing-cancer-at-the-vatican.html | At the Vatican Biden Touches on Two Passions Catholicism and Fighting Cancer | By Gardiner Harris | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/reinhold-hanning-former-auschwitz-guard-apologizes-at-trial.html | Sincerely Sorry ExAuschwitz Guard Says at Trial | By Melissa Eddy | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/russia-debt-collectors-mob.html | Debt Collectors Adopt Mob Tactics as Russians Struggle to Pay Bills | By Neil MacFarquhar | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/middleeast/partial-truce-said-to-be-restored-in-syria-but-not-yet-in-aleppo.html | Partial Truce Caps a Week of Bloodshed Across Syria | By Anne Barnard | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/middleeast/surge-in-palestinian-youths-in-prison-tests-israels-justice-system.html | As Attacks Surge Boys and Girls Fill Israeli Jails | By Diaa Hadid | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/at-nerdwallet-guide-to-better-payday-lenders-james-zhang.html | A Wall St Alums Guide to Better Payday Lenders | By Ron Lieber | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/economic-gravity-in-the-oil-industry-what-goes-up-comes-down.html | Economic Gravity in the Oil Patch What Goes Up Comes Down | By Paul Sullivan | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/sallie-mae-now-offers-education-loans-to-parents.html | Sallie Mae Now Offers Education Loans to Parents Too | By Ann Carrns | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/the-pros-and-cons-of-using-a-robot-as-an-investment-adviser.html | The Pros and Cons of Robot Investment Advice | By Tara Siegel Bernard | TX 8-242-513 | 2016-07-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/politics/first-draft/2016/04/29/gov-mike-pence-of-indiana-to-endorse-ted-cruz-as-primary-nears/ | Balancing Act Indiana's Governor Endorses Cruz but Trump Earns Some Praise Too | By Jonathan Martin and Matt Flegenheimer | TX 8-242-513 | 2016-07-28 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/politics/first-draft/2016/04/29/microsoft-will-not-donate-money-to-republicans-convention/ | Event Sponsorship Microsoft Says It Won't Give Cash to Republican Convention This Year | By Nicholas Confessore | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/media/philip-kives-k-tel-pitchman-who-perfected-as-seen-on-tv-infomercials-dies-at-87.html | Philip Kives Pitchman Who Perfected As Seen on TV Infomercials Dies at 87 | By Margalit Fox | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/ex-inmates-credibility-questioned-as-rikers-guards-stand-trial.html | ExInmates Credibility Questioned as Guards Stand Trial in Beating | By Winnie Hu | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/federal-inquiry-into-cuomo-project-in-buffalo-focuses-on-ex-senior-aide.html | Federal Inquiry Into Cuomo Project in Buffalo Focuses on a Former Aide | By William K Rashbaum | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/now-selling-new-york-four-heroes-in-a-half-shell.html | Now Selling New York 4 Heroes in a Half Shell | By Annie Correal | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/plan-proceeds-to-convert-arcades-in-lower-manhattan-to-retail-space.html | Plan Proceeds to Convert  Arcades to Retail Space | By David W Dunlap | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/a-mockery-of-justice-for-the-poor.html | A Mockery of Justice for the Poor | By John Pfaff | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/a-moral-debt-for-bombing-the-doctors-without-borders-hospital.html | A Moral Debt for Bombing a Hospital | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/crime-or-not-fund-raising-in-new-york-stinks.html | Crime or Not FundRaising in New York Stinks | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/the-house-votes-unanimously-to-strengthen-email-privacy.html | The Bipartisan Call for Privacy in the Cloud | By The Editorial Board | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/the-one-thing-worse-than-trump.html | The One Thing Worse Than Trump | By Gail Collins | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/blasts-by-ortiz-and-rodriguez-resuscitate-a-dormant-rivalry.html | Blasts by Ortiz and Rodriguez Resuscitate a Dormant Rivalry | By David Waldstein | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/improvements-on-the-field-and-on-the-mets-balance-sheet.html | Winning Cures What Once Ailed the Mets | By Richard Sandomir | TX 8-242-513 | 2016-07-28 |

| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/mets-set-team-record-with-12-run-inning-against-giants.html | Mets Beat Giants and Set Team Record With 12Run Inning | By Seth Berkman | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/being-center-of-attention-is-old-news-for-darron-lee-the-jets-speedy-first-round-linebacker.html | Speedy Jets Linebacker Is Used to Drawing Attention | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/continuing-recent-trend-jets-draft-a-quarterback.html | Continuing Recent Trend Jets Draft a Quarterback | By Dave Caldwell | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/in-round-2-giants-snare-receiver-with-a-familiar-style.html | In Round 2 Giants Snare Receiver With a Familiar Style | By Mike Vorkunov | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/olympics/tommy-kono-weight-lifting-champion-raised-in-internment-camp-dies-at-85.html | Tommy Kono Is Dead at 85 Won WeightLifting Gold | By Frank Litsky | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/joseph-meek-charleston-shooting-dylann-roof.html | Friend Admits Lies Linked to Suspect in Charleston | By Chris Dixon | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/trump-campaign.html | Mocking Critics Trump Says Unity Isnt Necessary | By Jonathan Martin and Adam Nagourney | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/san-francisco-police-orders-officers-to-complete-anti-harassment-class.html | San Francisco Police Chief Releases Officers Racist Texts | By Thomas Fuller | TX 8-242-513 | 2016-07-28 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/irish-leaders-make-deal-to-form-new-government.html | Ending Impasse Irish Leaders Agree on a Government | By Stephen Castle | TX 8-242-513 | 2016-07-28 |
| 2016-04-22 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/04/25/t-magazine/fashion/swimwear-australia-her-brand.html | Simple Suits | By Hayley Phelan | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/04/25/t-magazine/travel/waikiki-hawaii-surfjack-hotel.html | Accommodations Waikikis Hip New Hotel | By John Wogan | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/eligible-curtis-sittenfelds-update-of-jane-austen.html | A Truth Universally Reacknowledged | By Sarah Lyall | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/robert-f-worths-a-rage-for-order.html | Things Fall Apart | By Kenneth M Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/jodie-foster-interview-money-monster.html | Her Toughest Role Being True to Herself | By Frank Bruni | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/walking-tours-hiking.html | Tours That Offer a Little or a Lot of Walking | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/are-we-smart-enough-to-know-how-smart-animals-are-and-the-genius-of-birds.html | Wildly Intelligent | By Jon Mooallem | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/can-a-book-with-bad-politics-be-a-good-book.html | Can a Book With Bad Politics Be a Good Book | By Adam Kirsch and Zoe Heller | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/listen-liberal-and-the-limousine-liberal.html | Sorry People | By Beverly Gage | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/lydia-millets-sweet-lamb-of-heaven.html | That Little Inner Voice | By Laura Lippman | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-digital-afterlife-of-lost-family-photos.html | The Digital Afterlife of Lost Family Photos | By Teju Cole | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/when-the-powerful-cry-bully.html | Picked On | By Heather Havrilesky | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/kevin-hart-is-the-class-clown-aiming-for-the-corner-office.html | A Class Clown Aims for the Corner Office | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/airbnb-spas-hotels.html | Skip the Pricey Hotel but Keep the Spa | By Stephanie Rosenbloom | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/denver-train-union-station.html | Denvers Living Room Expands Its Role Again | By Elaine Glusac | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/f-scott-fitzgerald-st-paul.html | F Scott Fitzgeralds Touchstone | By Jason Diamond | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/27/fashion/france-rio-olympic-uniforms-lacoste.html | True Colors and Chic Stripes | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/27/t-magazine/how-to-arrange-flowers-mothers-day.html | How to Flowers for Mom | By Victoria Lewis | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/28/arts/music/richard-lyons-a-founding-member-of-negativland-dies-at-57.html | Richard Lyons 57 a Founder of the Band Negativland | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/my-struggle-book-5-by-karl-ove-knausgaard.html | Let It Bleed | By Hari Kunzru | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-us-ready-for-post-middle-class-politics.html | The End of the American Daydream | By Charles Homans | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/tvs-dwindling-middle-class.html | Moving On Up | By Wesley Morris | TX 8-338-102 | 2016-09-07 |

| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/what-happened-to-worcester.html | Our Town | By Adam Davidson | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/where-did-the-government-jobs-go.html | Where Did the Government Jobs Go | By Annie Lowrey | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/ghostbusters-then-and-now.html | Ectoplasm and Other Essential Elements | By Mekado Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/margot-robbie-suicide-squad-the-legend-of-tarzan-interview.html | The Hustle Never Stops | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/living-in-soho-chic-stores-and-cobblestones.html | Chic Stores and Cobblestones | By Aileen Jacobson | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/real-estate-in-portugal.html | House Hunting in  Portugal | By Alison Gregor | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/carmen-cusack-puts-her-pain-and-her-joy-into-a-leading-broadway-role.html | The Role Calls  for Heartache  She Knows | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/in-dear-evan-hansen-an-outsider-is-upended.html | Theater An Outcast  Is Upended | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/hieronymus-bosch-netherlands.html | A Search for Answers in Boschs Hometown | By Nina Siegal | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/lending-a-library-a-hand-in-colorado.html | A Home for the Lore and the Lure of the West | By Allison Amend | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/04/27/fashion/whitney-museum-max-mara-bag.html | The Whitneys Got a BrandNew Bag | By Guy Trebay | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/dance/robert-fairchild-crosses-back-to-ballet-gershwin-in-tow.html | Crossing Back to Ballet Gershwin in Tow | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/design/whispers-of-louis-kahns-vision-at-the-yale-center-for-british-art.html | Whispers From Within Show the Way | By Wendy Lesser | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/albums-that-look-backward-the-range-father-parker-millsap.html | Albums That Look Back in Regret Doubt and Melancholy | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/players-are-wanted-for-ben-johnstons-works-some-sacrifice-is-required.html | Players Wanted Some Sacrifice Required | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/julianna-marguiles-in-closing-arguments-for-the-good-wife.html | Closing Arguments | By Lorne Manly | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/the-cast-of-the-good-wife-on-favorite-moments-from-the-show.html | Lawyers of Integrity and Other Fond Memories | By Lorne Manly | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-bad-ass-librarians-of-timbuktu-by-joshua-hammer.html | Defender of the Word | By Ben Macintyre | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/roommates-adhd-adderall-diet.html | Lucky for Her Maybe | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/wedding-and-mothers-day-gifts-for-pet-owners.html | Please Charge That  to My Masters Card | By Marianne Rohrlich | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/angie-martinez-doesnt-like-to-crush-peoples-hopes.html | Angie Martinez Doesnt Like to Crush Peoples Hopes | By Ana Marie Cox | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/judge-john-hodgman-on-the-harsh-politics-of-yahtzee.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/president-obama-weighs-his-economic-legacy.html | The Obama Recovery | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/should-a-friend-have-been-told-that-his-date-was-hiv-positive.html | Should I Have Told My Friend His Date Was HIV Positive | By Kwame Anthony Appiah | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-best-sandwich-ever.html | The Best Sandwich Ever | By Sam Sifton | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/q-and-a-with-jason-bateman-a-true-child-of-hollywood.html | Raised by Hollywood and Still There | By Mekado Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/in-more-backyards-the-chicken-comes-first.html | When the Chicken Comes First | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-harlan-publick-in-norwalk-offers-new-tastes-with-an-old-flavor.html | New Tastes but With an Old Flavor | By Patricia Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-in-mount-kisco-kebabs-with-or-without-the-shish.html | Kebabs With or Without the Shish | By Mh Reed | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-nikkei-of-peru-offers-dishes-inspired-by-a-japanese-diaspora.html | Dishes Born of a Japanese Diaspora | By Kurt Wenzel | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-tillies-brings-farm-to-table-in-short-hills.html | Marriage of Farm and Table | By Fran Schumer | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/how-majority-rule-might-have-stopped-donald-trump.html | How to Let the Majority Rule | By Eric Maskin and Amartya Sen | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/arianna-huffingtons-sleep-revolution-starts-at-home.html | Ariannas Bedtime Story | By Bob Morris | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/when-anexpansion-dream-fizzles-brooklyn-calls.html | When an Expansion Dream Fizzles | By Joyce Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/broadway-shows-get-the-point-again.html | Choose the Best Title This or This | By Eric Grode | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/bangkok-thailand-river-of-kings.html | View From the River of Kings | By Tony Perrottet | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/dance/ryan-mcnamaras-battleground-invokes-costume-and-conquest-at-the-guggenheim.html | Dance Impishly Suiting Up for a Mock Battle | By Brian Schaefer | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/design/the-artist-ken-price-in-two-dimensions-instead-of-three.html | Art Two Dimensions  Instead of Three | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/eve-queler-revisitsopera-orchestra-asguest-conductor.html | Classical Eve Queler Back With Guest Baton | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/roman-diaz-to-open-the-afro-cuban-inspired-source-project.html | Pop Western Culture African Influence | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/sports-detectives-tracks-down-famed-memorabilia.html | Television On the Trail of Memorabilia | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/connectography-by-parag-khanna.html | Linked In | By Daniel W Drezner | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/dan-fespermans-the-letter-writer-and-more.html | Send In the Goons | By Marilyn Stasio | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/detroit-resurrected-by-nathan-bomey.html | Urban Renewal | By Stephen Eide | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/maurice-issermans-continental-divide.html | Climb Every Mountain | By Gregory Crouch | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/nicholas-guyatts-bind-us-apart.html | Separate Equal and Far Away | By Eric Foner | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-brazen-age-by-david-reid.html | Midcentury Modern | By Eric Bennett | TX 8-338-102 | 2016-09-07 |

| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-cosmopolitans-by-sarah-schulman-and-more-review.html | Homages | By Jan Stuart | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-midnight-watch-by-david-dyer.html | In Plain Sight | By Gary Krist | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/whit-channels-jane.html | Whit Channels Jane | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/valeants-new-chief-cuts-a-familiar-figure.html | At Valeant New Skipper Same Tack | By Gretchen Morgenson | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/vivian-lee-trust-in-your-own-leadership-style.html | Trust in Your Own Leadership Style | By Adam Bryant | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/alonely-walk-in-the-rain-leads-to-love-finally.html | Paths Cross Again on a Lonely Walk in the Rain | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/bill-cunningham-all-aswirl.html | All Aswirl | By Bill Cunningham | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/emily-kinney-the-walking-dead.html | No Zombies Please Im Singing | By Stacey Anderson | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/jeff-daniels-blackbird-baseball.html | A Baseball Break From Blackbird | By Leah Rozen | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/modern-love-netflix-relationship.html | The Entire Netflix History of Us | By Tonya Malinowski | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/monotasking-drop-everything-and-read-this-story.html | Drop Everything and Read This | By Verena von Pfetten | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/twitter-instagram-unfollow-unfriend.html | Until Unfollow Do Us Part | By Katherine Rosman | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/dogs-cats-and-other-pets-at-weddings.html | If Anyone Here Objects to This Union Bark | By Lois Smith Brady | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/jobs/a-job-interview-with-the-whole-airport-departure-lounge.html | Job Interview With an Audience | By Rob Walker | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/how-to-deliver-a-baby.html | How to Deliver a Baby | By Malia Wollan | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/hunger-games-in-south-africa.html | Hunger Games | By Zp Dala | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/letter-of-recommendation-the-rabbit-who-wants-to-fall-asleep.html | The Rabbit Who Wants to Fall Asleep | By Mark OConnell | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/in-an-era-of-streaming-cinema-is-under-attack.html | Under Attack | By AO Scott and Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/moviesspecial/summer-movie-releases-2016-schedule.html | Basking in the Warmth of the Screen | By Anita Gates | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/otto-preminger-films-featured-at-the-modern.html | Film It All Began With Laura | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/rebecca-miller-maggies-plan-greta-gerwig.html | A Brainy Director Whos Very Very Funny | By Charles McGrath | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/royalty-hightower-michael-barbieri-parker-sawyers-sarah-gadon-breakthrough.html | Giving Off a Lot of Heat | By Logan Hill | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/seth-rogen-anna-kendrick-celebrity-favorite-summer-movies.html | Summer Lovin of Movies | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/summer-movies-disaster-movies.html | Summer So Often Leads to Disaster | By Marc Spitz | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/after-pete-seeger-a-coffeehouse-tries-to-carry-on.html | At Seegers Coffeehouse Millennial Blues | By Phillip Lutz | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/at-the-floasis-in-bushwick-playing-with-fire.html | Playing With Fire Legally | By Daniel Krieger | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/bill-de-blasio-nypd-akai-gurley-ramarley-graham.html | For de Blasio a Force to Be Reckoned With | By Ginia Bellafante | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/eli-paperboy-reed-lifts-young-voices-in-the-gospel-spirit.html | Musics Higher Power | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/how-andrew-bolton-of-met-costume-institute-spends-his-sundays.html | Life With Hector and Thom Browne | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/its-a-beaver-its-a-big-water-rat-no-its-a-muskrat.html | Beaver Water Rat | By Dave Taft | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/look-at-us-now-mother-presents-a-family-journey-to-forgiveness.html | MotherDaughter Journey to Forgiveness | By Rene Bacher | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/mark-green-new-yorks-first-public-advocate-reflects-on-a-liberal-epoch.html | Reflections on a Liberal Life a Publisher at Sea | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/pericles-two-river-theater-in-red-bank.html | A Shakespearean General Walks Into a Bar | By Michael Sommers | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/photographer-cassandra-giraldo-brooklyn-teenagers.html | In the Interlude | By Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/professor-justus-rosenberg-has-a-past.html | The Professor Has a Past | By Sarah Wildman | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/timothy-levitch-new-york-city-tour-guide-as-beat-poet.html | Tour Guide as Beat Poet | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/wit-playhouse-on-park-in-west-hartford.html | Journey to the Time for Kindness | By David DeWitt | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/better-aging-through-practice-practice-practice.html | Practicing for a Better Old Age | By Gerald Marzorati | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/campaign-stops/the-upside-to-overt-racism.html | The Upside to Overt Racism | By Jene DesmondHarris | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/dont-treat-young-adults-as-teenagers.html | Dont Treat Young Adults as Teenagers | By Laurence Steinberg Thomas Grisso Elizabeth S Scott and Richard J Bonnie | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/in-a-poor-mexican-town-saving-butterflies-or-creating-jobs.html | A Mine vs a Million Monarchs | By Dan Fagin | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-checklist-for-new-landlords.html | Crib Sheet | By Ronnie Koenig | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-condo-to-rise-in-nomad.html | A Different Kind of Sparkle | By C J Hughes | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-penthouse-on-the-hudson-for-20-million.html | Facing the Hudson | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/shopping-guide-outdoor-furniture.html | You Choose You Snooze | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/when-the-landlord-is-a-friend.html | The Landlord Is a Pal | By Ronnie Koenig | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/soccer/how-leicester-city-went-right-side-up.html | Premier Leagues Darkest Horse Makes Incomprehensible Run | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/ben-foster-brings-his-beast-mode-toa-streetcar-named-desire.html | Bringing His Beast Mode to Streetcar | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/amsterdam-restaurant-rijksmuseum.html | Museum Menu Artful Fare | By Edward Schneider | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/athenswas-hotel-review.html | Ultramodern Style by an Ancient Site | By Sarah Khan | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/eat-pray-love-elizabeth-gilbert.html | Elizabeth Gilbert on the Yearning for Escape and Discovery | By Diane Daniel | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/upshot/listen-carefully-for-signs-of-the-next-global-recession.html | Listen Carefully for Hints of the Next Global Recession | By Robert J Shiller | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/dealbook/hackers-81-million-sneak-attack-on-world-banking.html | An 81 Million Sneak Attack on the World Banking System | By Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/energy-environment/a-crusader-in-the-coal-mine-taking-on-president-obama.html | Crusader in the Coal Mine | By Jad Mouawad | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/one-top-taxpayer-moved-and-new-jersey-shuddered.html | One Man Moved and the State Shuddered | By Robert Frank | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/selling-bottled-water-thats-better-for-the-planet.html | The Next Best Thing to What Comes Out of the Tap | By Gloria Dawson | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/brooklyn-wearables-revolution.html | A More Perfect Union in Brooklyn | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/elon-musk-mother-maye-musk-model-met-gala.html | A Model Mother | By Laura M Holson | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/valerie-villarreal-and-cesar-diaz-married.html | A Real Angel Made to Wait | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/jobs/a-young-logger-with-deep-roots-in-the-california-timberlands.html | A Logger With Deep Roots | As told to Patricia R Olsen | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/from-albany-to-prison-ex-lawmakers-on-life-behind-bars.html | Cellblock Albany On the Inside and Still Known as the Senator | By Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/kim-binsted.html | Kim Binsted | By Kate Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/a-warmer-fuzzier-los-angeles.html | A Warmer Fuzzier Los Angeles | By David L Ulin | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/donald-the-dove-hillary-the-hawk.html | Donald the Dove Hillary the Hawk | By Maureen Dowd | TX 8-338-102 | 2016-09-07 |

| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/fear-of-ngos-in-beijing-and-beyond.html | Fear of NGOs in Beijing and Beyond | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/give-us-a-king.html | Give Us a King | By Ross Douthat | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/i-was-the-voice-over-for-bin-laden.html | I Was the VoiceOver of Evil | By Nihar Patel | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/rescue-the-supreme-court-from-limbo.html | Rescue the Supreme Court From Limbo | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/stop-saying-i-feel-like.html | Stop Saying I Feel Like | By Molly Worthen | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/the-many-faces-of-dennis-hastert.html | The Many Faces of Dennis Hastert | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/trump-plays-the-mans-card.html | Trump Plays the Mans Card | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/voting-gets-harder-in-kansas.html | Voting Gets Harder in Kansas | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/what-can-stop-kids-from-dropping-out.html | What Can Stop Kids From Dropping Out | By David L Kirp | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/why-is-american-home-birth-so-dangerous.html | American Home Birth Is Dangerous | By Amy Tuteur | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/as-a-lease-ends-open-houses-begin.html | As a Lease Ends Open Houses Begin | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/more-machine-than-man-an-electric-umpires-call-of-the-future.html | Umpire8217s Call of the Future | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/not-you-again-david-price-and-yankees-are-familiar-adversaries.html | Not You Again Price and Yankees Are Familiar Adversaries | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/padres-count-on-a-career-200-hitter-to-guide-them-to-contention.html | Padres Count on a Career 200 Hitter to Guide Them to Contention | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/basketball/clippers-battered-and-bloodied-are-shown-the-door-again.html | Battered and Bloodied the Clippers Are Shown the Door Again | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/basketball/the-birth-of-hack-a-shaq.html | The Birth of HackaShaq | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/tampa-bay-lightning-even-series-against-new-york-islanders.html | Turnovers and a Slow Start Cost the Islanders as the Lightning Even the Series | By Marty Cohen | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/ties-after-three-periods-send-the-fans-to-twitter.html | Ties After Three Periods Send the Fans to Twitter | By Julie Robenhymer | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/with-separate-styles-two-defenders-merge-as-a-force-for-the-predators.html | With Separate Styles Two Defenders Merge as a Force for the Predators | By Andrew Knoll | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/flint-michigan-water-crisis-mental-health.html | Flint Water Crisis Also Hits at Mental Health | By Abby Goodnough and Scott Atkinson | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/donald-trump-vice-president.html | Run on Ticket Beside Trump Big Names Flee | By Patrick Healy and Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/in-nod-to-a-bernie-sanders-ad-hillary-clinton-seeks-his-fans-support.html | Appeal From Clinton to Sanders Supporters | By Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/michael-bloomberg.html | Bloomberg Says Both Sides Have Demagogues in Race | By Liam Stack | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/samuel-billy-kyles-obituary-martin-luther-king.html | Samuel Billy Kyles 81 Witness to Kings Final Hour Dies | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/africa/in-congo-wars-are-small-and-chaos-is-endless.html | Where Wars Are Small and Chaos Is Endless | By Jeffrey Gettleman | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/africa/kenya-burns-poached-elephant-ivory-uhuru-kenyatta.html | Taking On Poachers Kenya Burns Ivory | By Jeffrey Gettleman | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/americas/honduras-fires-over-two-dozen-police-commanders.html | Honduras Fires Over Two Dozen Police Officials | By Elisabeth Malkin | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/americas/inquiry-into-missing-mexican-students-ends-on-note-of-frustration.html | Jousting With Mexican Officials Marked Close of Inquiry on Missing Students | By Kirk Semple | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/antismoking-coalition-gives-big-tobacco-a-fight-in-indonesia.html | Antismoking Forces Give Big Tobacco a Fight in Indonesia | By Jon Emont | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/hindu-tailor-once-jailed-for-slurring-prophet-is-hacked-to-death.html | ISIS Claims Latest Killing in Bangladesh | By Julfikar Ali Manik and Geeta Anand | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/nepals-earthquake-recovery-remains-in-disarray-a-year-later.html | A Year Later Nepal Is Trapped in the Shambles of a Devastating Quake | By Ellen Barry | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/europe/muslims-labour-candidacy-shapes-london-mayoral-race.html | Muslims Bid Shapes London Mayoral Race | By Stephen Castle | TX 8-338-102 | 2016-09-07 |

| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/iraq-protesters-storm-parliament-demanding-end-to-corruption.html | Hundreds Storm Baghdads Green Zone to Denounce Corruption | By Falih Hassan Omar AlJawoshy and Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/rouhani-backers-gain-iran-parliamentary-seats-but-not-majority.html | Iran Presidents Backers Gain Seats but Not a Majority | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/syrian-city-torn-by-war-shows-jarring-resolve-to-try-to-live-normally.html | Aleppo Flinches  as Syrian Truce Falls to Violence | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/your-money/hauling-a-load-of-breakdowns-and-broken-hearts.html | Hauling a Load of Breakdowns and Broken Hearts | By David Segal | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/allison-siegel-and-michael-mccullick-married.html | Seems Like a Good Idea for a Musical | By Jaclyn Peiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/michael-conforto-new-york-mets-win-over-san-francisco-giants.html | Calm Conforto Keeps Collecting Hits as Mets Win Eighth Straight | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/new-york-yankees-run-production-missing-boston-red-sox.html | Yanks8217 Run Production Remains Missing Along With Explanations | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/football/ignoring-linemen-new-york-giants-focus-on-pass-defense.html | Ignoring Linemen for the First Time the Giants Focus on Pass Defense | By Mike Vorkunov | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/football/new-york-jets-may-be-judged-on-christian-hackenberg.html | Jets May Be Judged on Hackenberg and the Players They Could Not Land | By Mike Vorkunov | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/obama-needles-clinton-and-gop-field-at-correspondents-dinner.html | Needling Clinton Obama Aims Best Barbs at GOP | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/europe/photo-of-paris-attacks-victim-sets-off-press-freedom-case.html | Paris Massacre Case Pits Press Freedom Against Victims Rights | By Dan Bilefsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/out-of-the-elevator-a-perfect-match.html | Out of the Elevator a Perfect Match | By Jaclyn Peiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/wellness-in-malibu-help-in-planning-for-bhutan.html | Wellness in Malibu Help in Planning for Bhutan | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-02 | https://www.nytimes.com/2016/04/26/nyregion/metropolitan-diary-the-ghost-pizzeria.html | The Ghost Pizzeria | By Don Rosler | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-05-02 | https://www.nytimes.com/2016/04/27/nyregion/metropolitan-diary-getting-political-in-the-supermarket.html | Getting Political in the Supermarket | By Pamela Vassil | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-02 | https://www.nytimes.com/2016/04/28/nyregion/metropolitan-diary-it-takes-a-village-to-make-sushi.html | It Takes a Village to Make Sushi | By Jon Morgenstern | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-02 | https://www.nytimes.com/2016/04/29/nyregion/metropolitan-diary-warning-to-a-samaritan.html | Warning to a Samaritan | By Cynthia Isaacs | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-02 | https://www.nytimes.com/2016/04/30/arts/music/review-crescendos-and-decay-in-juilliard-premieres.html | Young Juilliard Composers Play It Safe During Their Premiere Concert | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/04/30/us/george-weymouth-conservationist-horse-enthusiast-and-bon-vivant-dies-at-79.html | George Weymouth 79 Conservationist Horse Enthusiast and Bon Vivant Dies | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/01/sports/blackie-sherrod-texas-sportswriter-his-peers-loved-swiping-lines-from-dies-at-96.html | Blackie Sherrod 96 Sportswriter With Texan Swagger | By Bruce Weber | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/02/insider/tracking-a-case-of-Alzheimers-after-the-diagnosis.html | Tracking a Case of Alzheimers Starting Right After Her Diagnosis | By N R Kleinfield | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/02/science/what-is-alzheimers-disease.html | Frequently Asked Questions About the Disease | By Pam Belluck | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/01/nyregion/daniel-j-berrigan-defiant-priest-who-preached-pacifism-dies-at-94.html | Daniel J Berrigan Priest Who Preached Peace and Defiance Dies at 94 | By Daniel Lewis | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/01/nyregion/metropolitan-diary-the-street-forever-known-as-prince.html | The Street Forever Known as Prince | By Virginia Clammer | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/dance/review-la-mama-moves-festival-ballez.html | Across Two Eras Someday Her Princess Will Come | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/design/jewish-museum-to-feature-the-work-of-pierre-chareau.html | Jewish Museum to Show Pierre Chareaus Work | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/international/profile-cao-wenxuan-hans-christian-andersen-award-winner.html | Chaotic Years With China as Backdrop | By Amy Qin | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/international-jazz-day-white-house-concert.html | International Jazz Day Enlivens the Capital | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-a-vivid-vision-of-muffat-at-juilliard415.html | Early Orchestrations in Young and Energetic Hands | By James R Oestreich | TX 8-338-102 | 2016-09-07 |

| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-lera-lynn-mixes-heat-and-cool-at-city-winery.html | Mixing Heat and Cool While Dealing in Multiple Genres | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-manhattan-school-of-music-persee-et-andromede.html | Greek Mythology in a French Double Bill | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-premieres-a-tribute-and-an-anniversary-at-carnegie-hall.html | Celebrating the Past by Composing the Future | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-santigold-genre-hopping-with-some-nostalgia-and-lots-of-80s-oomph.html | GenreHopping With a Little Nostalgia and a Lot of 80s Oomph | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/television/tv-review-houdini-doyle-fox.html | A CrimeSolving Pair Spun From a Tidbit | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/the-jungle-book-tops-box-office.html | The Jungle Book Continues to Dominate Box Office | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/books/review-jenny-diskis-in-gratitude-an-uphill-life-on-and-off-cancer-road.html | One Writers Uphill Life on and Off Cancer Road | By Dwight Garner | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/an-economic-forecast-for-the-european-union.html | An Economic Forecast for the European Union | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/following-larry-wilmore-before-his-big-night.html | Comedians Political Moment Wilmore at the Correspondents Dinner | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/movies/baaghi-review.html | A Rebel Tale From Bollywood | By Rachel Saltz | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/a-case-for-using-street-art-to-clean-up-dreary-stretches-of-the-bronx.html | Making a Case for Using Street Art to Enliven Stretches of the Bronx | By David Gonzalez | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/correction-officers-show-solidarity-for-rikers-colleagues-on-trial.html | Prison Guards Show Support for Colleagues on Trial | By Kate Pastor | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/man-wrongfully-convicted-of-murder-awaits-his-exoneration-52-years-later.html | Sentence Commuted Decades Ago Man Now Has Chance to Clear Name | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/tarot-cards-in-the-age-of-yelp-what-psychics-see-in-those-stars.html | Tarot Cards in the Age of Yelp What Psychics See in Those Stars | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/a-vicious-hit-shatters-a-tenuous-peace.html | A Punishing Hit and a Penalty to Match | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/baseball/san-francisco-giants-new-york-mets-noah-syndergaard.html | Giants Run With an Opening and End the Mets8217 Streak | By Seth Berkman | TX 8-338-102 | 2016-09-07 |

| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/basketball/warriors-defeat-trail-blazers-in-game-1.html | Trail Blazers Overhauled Still Succumb to Warriors | By John Branch | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/hockey/rick-dipietro-new-york-islanders-radio-hahn-and-humpty.html | Now Working Without a Net an ExIslander Is Live on the Air | By Dave Caldwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/tennis/rafael-nadal-french-open-clay.html | Nadal8217s Resurrection on Clay Courts Builds Confidence Before French Open | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-a-wedding-reunion-goes-down-like-a-shot-of-whiskey-in-kentucky.html | A Wedding Going Down Like a Shot of Whiskey | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-streetcar-named-desire-gillian-anderson-ben-foster.html | A Darwinian Revival With a Feminist Streak | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/indiana-primary-economy.html | Candidates Cry Job Cuts but Indiana Is No Image of Decline | By Trip Gabriel | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/ted-cruz-delegate-count.html | Cruzs Bid Faces Crucial Moment as Indiana Votes | By Jeremy W Peters | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/americas/brazil-president-dilma-rousseff-impeachment-allies-alienated.html | Former Allies Say Brazils Leader Has a Temper That Has Hurt Her | By Andrew Jacobs | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/asia/10-indonesian-sailors-held-hostage-in-philippines-are-released.html | Philippine Pirates Free 10 Indonesian Sailors | By Floyd Whaley | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/asia/police-in-bangladesh-detain-3-in-killing-of-hindu-tailor.html | Bangladeshis Detain 3 Men in a Killing | By Julfikar Ali Manik and Geeta Anand | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/europe/brexit-referendum-companies-neutral-eu.html | Fear of Alienating Customers Keeps British Companies From Taking Sides on EU | By Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/europe/leicester-city-fc-soccer-premier-league-championship.html | An Unglamorous City Revels in Unimaginable Soccer Magic | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/middleeast/iraq-protesters-leave-baghdad-green-zone-on-clerics-order.html | Point Made Cleric Orders Protesters to Leave Baghdads Green Zone | By Falih Hassan Omar AlJawoshy and Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/eurovision-grand-final-will-air-on-logo-in-us.html | Eurovision Final Will Air in the US on Logo | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/dealbook/china-lending-inflates-real-estate-stocks-even-egg-futures.html | Chinas Flood of Cash Roils  Egg Futures | By Neil Gough | TX 8-338-102 | 2016-09-07 |

| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/dealbook/halliburton-and-baker-hughes-call-off-35-billion-merger.html | Halliburton to Call Off Merger Deal | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/for-women-in-advertising-its-still-a-mad-men-world.html | Its a Mad Men World | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/high-times-and-agency-unite-to-sell-marijuana-to-mainstream.html | An Agency and High Times Ponder Pot Rebranding | By Matt Krupnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/letting-stephen-colbert-be-stephen-colbert-whoever-that-is.html | Let Colbert Be Colbert Whoever That Is | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/sandwiched-in-a-cannes-contender-a-diner-scene-for-the-ages.html | Sandwiched in a Cannes Contender a Diner Scene for the Ages | By Michael Cieply | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/quaker-oats-100-natural-claim-questioned-in-lawsuit.html | Traces of Pesticide Belie Quaker Oats Claim It Is 100 Natural Lawsuit Asserts | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/health/biggest-loser-weight-loss.html | That Lost Weight The Body Finds It | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/a-new-marina-aims-to-remind-new-yorkers-of-their-waterways.html | New Marina Aims to Connect New Yorkers to Citys Waterways | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/blaze-engulfs-historic-serbian-orthodox-church-in-manhattan.html | Fire Ravages Historic Church a Backbone of the Citys Serbian Community | By Liam Stack and Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/counterculture-figures-gather-to-honor-coca-crystal-one-of-their-own.html | Counterculture Provocateurs Come Together in Remembrance of One of Their Own | By Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/departing-judge-offers-blunt-defense-of-ruling-that-ended-stop-and-frisk.html | StopandFrisk Judge Says Bloomberg and Kelly Didnt Seem to Get It | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/a-trump-sanders-coalition-nah.html | A TrumpSanders Coalition Nah | By Charles M Blow | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/appropriations-trickery-in-congress.html | Appropriations Trickery in Congress | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/how-to-get-brutal-guards-out-of-the-jails.html | How to Get Brutal Guards Out of the Jails | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/north-koreas-brazen-nuclear-moves.html | North Koreas Brazen Nuclear Moves | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/the-diabetic-economy.html | The Diabetic Economy | By Paul Krugman | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/the-wrong-way-to-handle-the-kunduz-tragedy.html | Faulty Attack  Faulty Investigation | By Eugene R Fidell | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/alex-rodriguez-puts-forth-a-principle-to-reverse-the-yankees-struggles.html | Rodriguez Puts Forth Principle To Reverse Yankees8217 Struggles | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/lifted-up-by-love-not-just-basketball.html | Lifted Up by Love Not Just Basketball | By William C Rhoden | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/mets-noah-syndergaard-stumbles-in-the-face-of-a-model-of-poise.html | Mets8217 Slinger Stumbles in the Face of a Model of Poise | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/yankees-bats-heat-up-but-pitching-falls-short-in-loss-at-fenway.html | Yankees8217 Bats Heat Up but Pitching Falls Short in Loss at Fenway | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/technology/an-ipad-misplaced-at-the-airport-takes-its-own-vacation.html | An iPad Misplaced at an Airport Takes Its Own Trackable Vacation | By Nick Wingfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/lortel-awards-winners-guards-at-the-taj-the-robber-bridegroom.html | Guards at the Taj Wins Four Lortel Awards | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-dear-evan-hansen-puts-a-twist-on-teenage-angst.html | In a Letter a Losers Quandary | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/conrad-burns-obituary-former-montana-senator-dies-at-81.html | Conrad Burns 81 PlainSpoken ExSenator | By Christopher Mele and Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/dredging-of-miamis-port-badly-damaged-coral-reef-study-finds.html | Dredging of Miamis Port Badly Damaged Fragile Coral Reef a Study Finds | By Lizette Alvarez | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/los-angeles-police-official-resigns-over-racist-emails.html | Police Official Resigns Over Emails | By Liam Stack | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/indiana-primary-ted-cruz-donald-trump.html | Cruz Stays Positive Despite Grim Numbers in Indiana | By Matt Flegenheimer and Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/malia-obama-rebels-sort-of-by-choosing-harvard.html | A First Daughter Rebels Sort of by Choosing Harvard | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/stricter-rules-for-voter-ids-reshape-races.html | Stricter Rules Over Voter IDs Reshape Races | By Michael Wines and Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/asia/thailand-tiger-temple.html | Thai Officials Battle Buddhist Monks Over Tigers Fate | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-03 | https://well.blogs.nytimes.com/2016/04/26/treating-pregnant-women-for-depression-may-benefit-baby-too/ | Childbirth Depression and Preterm Birth | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-05-03 | https://www.nytimes.com/2016/04/27/science/30-years-after-chernobyl-disaster-shelter-nears-completion.html | Chernobyl Capping a Nuclear Disaster | By Henry Fountain | TX 8-338-102 | 2016-09-07 |
| 2016-04-26 | 2016-05-03 | https://www.nytimes.com/2016/04/27/science/firefly-squid-toyama-japan.html | Water Colors A Light Show From StarSpangled Squid | By JoAnna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-03 | https://well.blogs.nytimes.com/2016/04/27/get-your-flu-shot-in-the-morning/ | Prevention Early Birds and Flu Shots | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-03 | https://www.nytimes.com/2016/04/28/science/peacocksdont-just-show-their-feathers-they-rattle-them.html | Peacocks Arent Just Showy They Rattle Their Trains | By James Gorman | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-03 | https://www.nytimes.com/2016/04/29/science/this-is-your-brain-on-podcasts.html | Story Time Your Brain on Podcasts | By Benedict Carey | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-03 | https://www.nytimes.com/2016/04/29/science/the-curious-case-of-the-caspian-seas-scars.html | CloseUps A Caspian Sea Mystery Quickly Solved on Twitter | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-03 | https://www.nytimes.com/2016/04/30/arts/music/review-hoppers-wife-imagines-a-painter-married-to-a-gossip-queen.html | Painter Meets Gossip Queen | By Vivien Schweitzer | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-03 | https://www.nytimes.com/2016/05/01/business/remo-belli-developer-of-the-synthetic-drumhead-dies-at-88.html | Remo D Belli Is Dead at 88 Drumheads Set Rocks Beat | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-01 | 2016-05-03 | https://www.nytimes.com/2016/05/02/technology/new-york-city-casts-a-net-to-catch-the-next-big-start-up.html | Casting a Net for StartUps | By Steve Lohr | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://well.blogs.nytimes.com/2016/05/02/aging-in-place/ | Aging in Place | By Jane E Brody | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://well.blogs.nytimes.com/2016/05/02/bodily-changes-are-driving-girls-out-of-sports/ | Sidelined by Adolescence | By Jan Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/02/opinion/campaign-stops/go-ahead-play-the-woman-card.html | Play the  Woman  Card | By Jill Filipovic | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/brian-eno-artwork-the-ship.html | Visuals That Behave Like Music | By Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/for-scott-rothkopf-a-swift-ascendance-in-the-whitney-hierarchy.html | A Curators Swift Ascendance in the Whitneys Hierarchy | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/beyonce-lemonade-chart-sales.html | Beyonc and Prince Rule the Album Chart | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/country-music-humor-alter-egos.html | Corn Pone Rebooted Countrys New Humor | By Jewly Hight | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/court-names-bank-to-oversee-princes-estate-in-absence-of-a-will.html | Court Appoints Bank to Oversee Princes Estate as Search for Will Goes On | By Sheila M Eldred | TX 8-338-102 | 2016-09-07 |

| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/gennady-tkachenko-papizh-georgias-got-talent.html | A Voice That Mimics Nature | By Sam Borden | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/pearl-jam-madison-square-garden.html | A Marathon FullThrottle Rock Show Not a Nostalgia Tour | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/review-opera-lafayettes-potent-triumvirate-of-daughter-lover-and-mother.html | Daughter Lover Mother and Soprano | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/television/tv-review-person-of-interest-season-5.html | Hackers and Tensions Return for a Final Run | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/books/review-julian-barness-the-noise-of-time-the-inner-shostakovich.html | When Stalin Walked Out on an Opera in Moscow | By Michiko Kakutani | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/airport-security-lines.html | Summer Havoc  Feared as Lines Snarl Airports | By Jad Mouawad | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/bitcoin-craig-wright-satoshi-nakamoto.html | Taking Credit for Bitcoin and Facing Skepticism | By Paul Mozur and Nathaniel Popper | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/gnc-may-put-itself-up-for-sale.html | Earnings Slide Prompts GNC to Consider Its Options Including a Potential Sale | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/jacques-brand-deutsche-bank-chief-in-north-america-will-leave.html | Executive at Deutsche Is Leaving the Bank | By Leslie Picker and Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/fda-again-reviews-mandatory-training-for-painkiller-prescribers.html | Training Is Weighed for Opioid Prescribers | By Barry Meier | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/hulk-hogan-vs-gawker-round-2.html | Round 2 Hulk Hogan Sues Gawker Media Again | By Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/hulu-is-said-to-plan-full-cable-and-broadcast-channel-streaming.html | Hulu Expected to Start a TV Skinny Bundle as a Cable Alternative | By Emily Steel and Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/judge-requires-sumner-redstone-to-testify-on-eve-of-competency-suit.html | Redstone Ordered to Testify in Mental Competency Suit | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/health/umbilical-cord-infections-umbipro-gel.html | Fight to Prevent a Newborn Infection Gets a Lift | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/as-construction-deaths-rise-a-mass-for-fallen-workers-grows.html | Mass for Fallen Workers  Grows as Skyline Rises | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |

| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/chris-gibson-gop-congressman-decides-not-to-run-for-new-york-governor-in-2018.html | Republican Opts Not to Run for Governor | By Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/christie-orders-lead-tests-for-all-new-jersey-public-schools.html | Christie Orders Lead Tests for Public Schools | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/college-student-in-newark-killed-in-attempted-robbery-at-fraternity-house.html | College Student Killed in Attempted Robbery at a Fraternity House in Newark | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/ex-cuomo-aide-paid-by-companies-with-state-business-records-show.html | Records Say ExCuomo Aide Was Paid by Companies With State Business | By Jesse McKinley and William K Rashbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/kamel-daoud-black-in-algeria-then-youd-better-be-muslim.html | Being Black in the Land of Allah | By Kamel Daoud | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/the-way-to-contain-health-care-costs.html | How to Contain Health Care Costs | By Richard M Scheffler and Sherry Glied | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/after-a-comeback-new-challenges-for-yellowstones-grizzly-bears.html | The Grizzly at a Crossroads | By Jim Robbins | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/bach-pie-recipe-eugenia-cheng.html | Bach Pie | By Eugenia Cheng | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/carbon-dioxide-recycling.html | Recycling Natures Garbage | By Henry Fountain | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/envying-the-starfish-regenerator-of-limbs.html | What Starfish Have Over Humans | By C Claiborne Ray | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/eugenia-cheng-math-how-to-bake-pi.html | Math Is a Piece of Cake | By Natalie Angier | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/diver-breaks-record-for-deepest-plunge-into-ocean-then-does-it-again.html | Diver Plunges to a Record Depth Then Tops His Feat Two Days Later | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/olympics/modernized-and-recertified-brazilian-laboratory-is-ready-for-the-olympics.html | Brazil8217s Antidoping Lab Reborn as Olympics Near | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/diego-simeone-shapes-atleticos-identity-with-a-defensive-hammer.html | Atleacutetico Madrid Develops in the Image of Its Imposing Coach | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/leicester-city-clinches-premier-league-title.html | An Unlikely Title 132 Years in the Making | By Andrew Das | TX 8-338-102 | 2016-09-07 |

| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/ruling-moves-gibraltar-closer-to-fifa-membership.html | Court Says Gibraltar Deserves FIFA Membership | By James Montague | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/tennis/roger-federer-withdraws-from-madrid-open.html | Federer Withdraws in Madrid Citing Back Injury | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/technology/fitbit-strives-to-escape-the-shadow-of-apple.html | No 1 on the Wrist but No Respect | By Brian X Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/review-in-the-place-we-built-politics-grip-a-hungarian-bar.html | Raising Spirits and Not Just the Drinking Kind | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/review-toast-blends-farce-with-kitchen-sink-realism.html | A Floury Farce Leavened With KitchenSink Realism in a Poignant Look at Breadmakers | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/study-diversity-in-new-york-theater-roles-rose-in-2014-15-season.html | Theater Study Finds Gains For Minorities | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/upshot/spains-jobless-numbers-almost-look-like-misprints.html | The Mystery of Spains Perpetual Jobs Problem | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/doctor-warned-to-be-silent-on-abortion-files-civil-rights-complaint.html | Silence Order on Abortions Violates Law Doctor Says | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/california-primary.html | California Republicans Prepare for a LongDenied Star Turn | By Adam Nagourney and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/donald-trump-trade-policy-china.html | Moves to Trump to Squeeze China Could Backfire Experts Warn | By Binyamin Appelbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/for-hillary-clinton-and-john-kerry-divergent-paths-to-iran-nuclear-talks.html | Cautious Clinton and Eager Kerry Took Different Paths to Nuclear Talks With Iran | By Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/now-dennis-hastert-seems-an-architect-of-dysfunction-as-speaker.html | Now Hastert Seems an Architect of Congressional Dysfunction | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/supreme-court-redskins-trademark-case.html | A Football Team an AsianAmerican Band and a Test of Free Speech | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/teacher-protest-shuts-almost-all-detroit-public-schools.html | What Ails Detroits Schools Teacher Sickout Is Only a Start | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/virginia-felon-voting-rights-republicans-court-challenge.html | Virginia GOP Weighs Fight Over Felons Voting Rights | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |

| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/americas/cruise-ship-from-miami-docks-in-havana-ending-decades-old-freeze.html | Cruise Ship From Miami Docks in Havana Ending a DecadesOld Freeze | By Victoria Burnett | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/afghan-forces-begin-mission-to-break-talibans-grip-on-highway.html | Afghanistan Seeks to Take Key Highway From Taliban | By Taimoor Shah and Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/china-demolition-hainan-beating.html | Officials Punished Over Film of Beatings | By Austin Ramzy | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/china-ren-zhiqiang.html | Outspoken Tycoon Gets a Reprimand | By Edward Wong | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/nepal-arrests-canadian-man-over-provocative-twitter-post.html | Canadian Held Over Twitter Post | By Bhadra Sharma | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/australia/nauru-somali-refugee-hodan.html | 2nd Grim Protest Over Australian Asylum Policy | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/europe/russia-economy-putin.html | Putin Took Credit for Russias Economic Boom Now Theres a Bust | By Andrew Higgins | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/europe/ttip-greenpeace-leak-trade-deal.html | USEU Trade Documents Spur Environment and Consumer Worries | By Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/baghdad-iraq-green-zone-protests.html | Baghdads Burst of Chaos Part Fury Part Political Theater | By Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/syria-talks.html | Talks on Syria Seek to Extend Fragile CeaseFire to Aleppo as Violence There Surges | By Anne Barnard and Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/02/donald-trump-says-he-has-more-foreign-policy-experience-than-virtually-anyone-in-race/ | Contest of Credentials On Foreign Policy Trump Says He Bests u2018Virtuallyu2019 Entire Field in Experience | By Maggie Haberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/02/hillary-clinton-cashes-in-on-donald-trumps-womans-card-comments/ | FundRaising Battle Clinton Closing In on Nomination Pulls In More Money Than Sanders | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/artists-space-the-gallery-in-soho-to-leave-greene-street.html | Artists Space to Move | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/marisol-an-artist-known-for-blithely-shattering-boundaries-dies-at-85.html | Marisol an Artist Who Shattered Boundaries Blithely Dies at 85 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/at-berkshire-hathaway-meeting-warren-buffett-talks-of-sharing-the-wealth.html | Buffett Holds Forth on Sharing the Wealth | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/puerto-rico-defaults-on-principal-of-422-million-debt-payment.html | As Puerto Rico Defaults Eyes Turn to Washington | By Mary Williams Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/at-the-met-gala-minimalism-is-a-relative-term.html | A Night When Minimalism Means Fur Boleros and Dresses of Bone | By Jacob Bernstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/ruined-serbian-orthodox-church-was-a-landmark-of-old-new-york.html | A Symbol of Restless Manhattan Is in Ruins | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/serbs-in-new-york-mourn-a-spiritual-pillar-swallowed-by-flames.html | Mourning a Spiritual Pillar Swallowed by Flames | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/union-complains-to-fcc-that-verizon-is-pressuring-phone-customers.html | Complaint Says Verizon Pressures Phone Customers | By Patrick McGeehan | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/bernie-sanderss-gift-to-his-party.html | Bernie Sanderss Gift to His Party | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/the-choice-explosion.html | The Choice Explosion | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/turbulent-politics-in-baghdad.html | Turbulent Politics in Baghdad | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/upstate-new-yorks-defiant-district-attorney.html | Upstate New Yorks Defiant District Attorney | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/for-braves-no-place-to-go-but-up.html | For Rebuilding Braves No Place to Go but Up | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/mets-david-wright-leads-parade-of-home-runs-in-victory-over-braves.html | Wright Leads Parade of Home Runs in Victory Over Braves | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/poor-start-by-yankees-is-frustrating-to-brian-cashman.html | Poor Start by Yankees Is Frustrating to Cashman | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/hockey/islander-ready-for-next-level-of-noise.html | An Islander Is as Excited as the Fans Are | By Allan Kreda | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/technology/judge-seeking-data-shuts-down-whatsapp-in-brazil.html | Judge Shuts Down WhatsApp in Brazil | By Vinod Sreeharsha | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/colorado-court-strikes-down-local-bans-on-fracking.html | Colorado Strikes Down Local Bans on Fracking | By Michael Wines | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/indiana-primary.html | Trump Is Favored in Indiana Vote Cruz Drives Hard | By Alexander Burns | TX 8-338-102 | 2016-09-07 |

| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/supreme-court-stephen-breyer-capital-punishment-california.html | In California Case Justice Assails Capital Punishment | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/resettling-the-first-american-climate-refugees.html | Resettling the First American Climate Refugees | By Coral Davenport and Campbell Robertson | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/south-dakota-disabilities-nursing-homes.html | Thousands Are Held Wrongly in Nursing Homes US Says | By Matt Apuzzo | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/texas-grants-child-care-license-to-migrant-detention-center.html | Texas Approves Facility to Hold Migrant Children | By Julia Preston | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/americas/honduras-arrests-4-men-in-killing-of-berta-caceres.html | Honduras Arrests Four in Killing of Indigenous Activist | By Elisabeth Malkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/kenneth-bae-longest-held-us-prisoner-of-north-korea-reveals-details-of-ordeal.html | American Jailed in North Korea Discusses His Ordeal | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/nepal-bans-surrogacy-leaving-couples-with-few-low-cost-options.html | Fewer Surrogacy Options as Nepal Joins a Trend | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/wartime-damascus-preserves-tenuous-air-of-normalcy.html | Worn by War Yet Yearning for Normal | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/antons-dumplings-babushka-cafe-greenwich-village.html | The Union of Dumpling Republics | By Ligaya Mishan | TX 8-338-102 | 2016-09-07 |
| 2016-04-28 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/beaujolais-chenin-blanc-freeks-mill-brooklyn.html | One Sommeliers Streamlined Vision | By Eric Asimov | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/alinea-restaurant-chicago-grant-achatz.html | On Alineas Menu Entrees and Emotions | By Kevin Pang | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/chinook-salmon-recipe.html | Out of Alaska a Fleeting Beauty | By David Tanis | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/roast-beef-mr-donahues-restaurant-nolita.html | Roast Beef  Thats Rare  in Its Simplicity | By Jeff Gordinier | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/tabbouleh-recipe-green-garlic.html | Tabbouleh Gets a Punch of Spring | By Melissa Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/arts/dance/sergei-filin-of-bolshoi-ballet-discusses-his-work-and-a-2013-acid-attack.html | After a Trauma Wary Yet Unbowed | By Marina Harss | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/arts/design/baltimore-museum-of-art-names-new-director-christopher-bedford.html | Baltimore Museum of Art Names New Director | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/movies/gay-lesbian-transgender-and-not-appearing-in-this-movie.html | Study Finds Films to Be Less Inclusive | By Liam Stack | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/world/asia/northeast-china-economy-jobs.html | In Chinas Northeast a Jostle for Jobs Yields Mostly Despair | By Javier C Hernndez and Owen Guo | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/eat-in-global-feedback-union-square-park.html | To Participate Turning Food Waste Into Free Meals | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/laduree-macaron-baking-class.html | To Bake A Gift for Mom and Dessert Too | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/louisiana-crawfish-hawks-restaurant.html | Stalking a Seasonal Delicacy | By Bryan Miller | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/paris-restaurants-terrorism.html | In Paris Expensive Tables Sit Empty | By Elaine Sciolino | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/perfect-pie-bill-yosses.html | To Sample A Presidential Pedigree for Pies Savory and Sweet | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/skillet-stainless-steel-cast-iron-solidteknics.html | To Heat Out of the Fire and Into the Frying Pan | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/tasting-rome-italian-cookbook.html | To Peruse Map of Rome Uses Food as the Landmarks | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/urbani-truffles-cooking-classes.html | To Luxuriate Truffle Class  Is in Session | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/dance/review-battleground-a-dance-battle-punctuated-by-a-rainbow-of-limbs.html | Color Wars That Evoke a Party | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/design/noguchi-ceiling-from-1940s-is-uncovered-at-u-haul-in-st-louis.html | Noguchi Ceiling Revealed at a UHaul Site | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/design/suitland-high-school-a-maryland-arts-crucible.html | A Crucible for Young Artists in Tough Surroundings | By Miranda S Spivack | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/lincoln-center-presidents-abrupt-departure-was-prompted-by-an-affair.html | Lincoln Center President Resigned Under Pressure | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/afeni-shakur-mother-of-tupac-shakur-is-dead.html | Afeni Shakur 69 Guidepost for Rapper Son | By Katie Rogers | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/desert-trip-coachella-stones-dylan-mccartney.html | A ClassicRock Fest to Rival Coachella | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/lincoln-center-announces-out-of-doors-lineup-including-patti-smith.html | Patti Smith to Open Lincoln Center Festival | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |

| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/operas-game-of-musical-chairs-brings-a-netrebko-reprise.html | Anna Netrebko Will Be Back but Not in Norma | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/television/review-maron-tackles-drug-abuse-deepening-the-series.html | A Comedy Explores the Reality of Drug Abuse | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/daniel-aaron-literary-critic-and-historian-dies-at-103.html | Daniel Aaron Pioneer in American Studies Dies at 103 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/hamilton-the-revolution-races-out-of-bookstores-echoing-the-musicals-success.html | Getting Hamilton Book Is No Easier Than Ticket | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/review-the-jazz-of-physics-by-stephon-alexander.html | As Goes Music So Goes the Universes Vibration | By Dan Tepfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/fairway-unable-to-fend-off-rivals-files-for-bankruptcy.html | Fairway Market Parent Files for Bankruptcy | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/philips-to-pursue-ipo-of-lighting-business-in-amsterdam.html | Lights on | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/pulte-fight-pits-companys-founder-against-its-board.html | Pulte Fight Pits Companys Founder Against Its Board | By Steven Davidoff Solomon | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/quintiles-and-ims-health-to-combine-in-merger-of-equals.html | Healthy Market | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/sard-verbinnen-is-said-to-offer-40-stake-to-private-equity.html | Public Relations Firms Prospective Deal Sets Off Wave of Departures | By David Gelles | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/ubs-q1-earnings.html | Profit Slump | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/economy/populist-policies-let-brazils-tomorrow-slip-away.html | Mistakes in Policy Dash Hopes in Brazil | By Eduardo Porter | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/international/chinas-steel-makers-undercut-rivals-as-economy-slows.html | Undercut by China | By Stanley Reed and Keith Bradsher | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/international/former-top-porsche-developer-suspended-in-vw-scandal-quits-for-good.html | Suspended Developer at Porsche Will Resign | By Jack Ewing | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/media/new-york-times-co-q1-earnings.html | Times Co Posts Loss Subscriptions Grow Online | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/takata-airbag-recall.html | Takata Airbag Recall Is Said to Double Expanding by 35 Million | By Hiroko Tabuchi | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/brooklyn-beasts-and-bottles-enrique-olvera-atla.html | Beasts  Bottles Equals Rotisserie and Bar in Brooklyn | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/eric-ripert-chef-book.html | Boyhood Tender and Tough | By Jeff Gordinier | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/kitchen-knife-skills.html | Knife Skills Do Make a Difference | By Julia Moskin | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/waldorf-astoria-bar-book-cocktails.html | A Cocktail Bible Remixed | By Robert Simonson | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/a-bigger-splash-review-tilda-swinton.html | Visually Seductive at Every Glance | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/sick-of-popcorn-movies-straub-huillet-retrospective-offers-an-antidote.html | Sick of Popcorn Movies Heres an Uncompromising Antidote | By J Hoberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/sin-alas-review.html | A Changing Cuba Unfolds but the Past Rushes Back | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/brooklyn-teenager-given-12-years-to-life-for-killing-bus-passenger.html | Youth Sentenced to 12 Years to Life in Killing on Bus | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/developer-aby-rosen-to-pay-7-million-in-suit-over-unpaid-taxes-on-art.html | Developer to Pay State 7 Million for Sales Taxes on Art | By Charles V Bagli | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/long-island-plane-crash-kills-3.html | Small Plane Crashes in LI Neighborhood Killing All 3 Aboard | By Arielle Dollinger and Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/mans-body-feet-encased-in-concrete-washes-ashore-in-brooklyn.html | Mans Body Feet Encased in Concrete Comes Ashore | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/sheldon-silver-ex-new-york-assembly-speaker-gets-12-year-prison-sentence.html | Silver Is Given a 12Year Term for Corruption | By Benjamin Weiser and Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/surge-in-ridership-pushes-new-york-subway-to-limit.html | Stand Clear of the Closing Doors if You Can | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/ted-cruzs-bitter-end.html | Cruzs Bitter  End | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |

| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/realestate/commercial/to-rebuild-sharswood-philadelphia-goes-beyond-housing.html | Philadelphia Housing Agency Looks Beyond Homes | By Jon Hurdle | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/science/ligo-gravitational-wave-breakthrough-prize-yuri-milner.html | Prize for Detecting Einsteins Waves | By Dennis Overbye | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/leicester-won-at-5000-1-odds-whos-the-next-long-shot.html | Next Leicester Wagering a Few Guesses | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/oklahoma-city-thunder-san-antonio-spurs-ginobili.html | No Points in Chaotic 135 Seconds but Five Missed Calls the NBA Says | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/soccer/uefa-recognizes-kosovo-paving-way-for-fifa-membership.html | UEFA8217s Recognition of Kosovo Angers Serbs | By James Montague | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/brazilian-judge-lifts-suspension-of-whatsapp.html | Judge Restores WhatsApp in Brazil | By Vinod Sreeharsha | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/google-fiat-chrysler-minivans-self-driving.html | Google Fiat and a Plan for Autos | By Bill Vlasic and Neal E Boudette | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/women-in-tech-band-together-to-track-diversity-after-hours.html | Women in Tech Join Forces to Campaign for Diversity | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/theater/hamilton-tony-nominations-record.html | 16 Tony Nominations for Hamilton Make Broadway History | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/as-states-expand-gun-rights-police-join-opposition.html | States Widening Gun Rights Lose Longtime Ally Police | By Campbell Robertson and Timothy Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/iwo-jima-marines-bradley.html | A Hero a Son and Doubts on a Famed Photo | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/justice-dept-restoring-inspectors-access-to-records.html | Steps Taken to Restore Watchdogs Access to Records | By Eric Lichtblau | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/indiana-republican-democratic.html | Donald Trump All but Clinches Nomination With Indiana Win Cruz Quits | By Jonathan Martin and Patrick Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/ted-cruz.html | Trump Nears Nomination as Cruz Drops Out | By Matt Flegenheimer | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/americas/brazils-vice-president-michel-temer-wont-face-inquiry-over-petrobras.html | Brazilian Vice President  Wont Face Graft Inquiry | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/malaysia-sarawak-election.html | Malaysian State Bars Opposition Candidate From Campaigning | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/nepal-expels-canadian-for-sowing-discord-on-twitter.html | Nepal Expels A Canadian For Discord | By Bhadra Sharma | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/us-diplomats-same-sex-marriage-causes-stir-in-china.html | Gay Marriage of Envoy Has China Talking | By Edward Wong | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/australia/nauru-detention-centre-refugee-self-immolations.html | Official Says Activists Give  False Hope  to Migrants | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/food-theft-in-italy-may-not-be-a-crime-court-rules.html | Food Theft by Italys Homeless and Hungry May Not Be a Crime Court Says | By Gaia Pianigiani and Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/king-felipe-spain-dissolves-parliament-new-elections.html | Spains King Dissolves Parliament Clearing Way for Elections | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/lutz-bachmann-pegida-fined-germany.html | German Court Fines Rightist  For Online Post | By Melissa Eddy | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/damascus-aleppo-syria-qanda.html | Strange Surprising and Sad Days in a Syria Torn by War | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/israeli-gets-life-in-prison-for-murder-of-palestinian-teenager.html | Israel Sentenced to Life for Killing a Palestinian | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/maternity-hospital-attack-aleppo-syria.html | Another Hospital Is Hit in Latest Aleppo Violence | By Anne Barnard | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/us-service-member-killed-iraq-isis.html | SEAL Team Member Dies Fighting ISIS in Iraq | By Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/un-security-council-hospital-attacks.html | As Hospitals Come Under Fire  Security Council Says Enough | By Somini Sengupta | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/what-in-the-world/aung-san-suu-kyi-name.html | What to Call a Burmese Leader for Short  Just Dont | By Patrick J Lyons | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/bob-fitch-photojournalist-of-civil-rights-era-dies-at-76.html | Bob Fitch 76 Activist Photographer  Who Captured Civil Rights Era Dies | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/media/hulu-aims-to-deliver-what-you-want-to-watch-next.html | Hulu Aims to Offer a Tailored Stream | By Emily Steel | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/candles-may-have-caused-fire-that-gutted-serbian-church-officials-say.html | Candles May Have Caused Fire That Gutted Serbian Orthodox Church Officials Say | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/new-york-city-board-could-freeze-one-year-stabilized-leases-for-another-year.html | Rent Board Could Freeze Stabilized Leases Again | By Mireya Navarro | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/studying-how-poverty-keeps-hurting-young-minds-and-what-to-do-about-it.html | How Poverty Keeps Hurting Young Minds | By Jim Dwyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/in-aleppo-we-are-running-out-of-coffins.html | Save Aleppo From Slaughter | By Osama Abo El Ezz | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/its-donald-trumps-party-now.html | Its Mr Trumps Party Now | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/more-carnage-in-syria.html | More Carnage in Syria | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/trump-and-the-lords-work.html | Trump and the Lords Work | By Thomas L Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/what-sheldon-silvers-sentence-says-about-albany.html | One Jail Term Closer to a Cleaner Albany | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/why-we-need-a-foreign-policy-elite.html | Why We Need a Foreign Policy Elite | By Evan Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/facing-listless-lineup-mets-matt-harvey-languishes.html | Facing Listless Lineup Mets8217 Harvey Languishes | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/luis-severino-falters-alex-rodriguez-limps-off-and-yankees-plunge-deepens.html | Severino Drops Ball Rodriguez Limps Off and Yanks8217 Dive Deepens | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/yankees-burdened-by-past-success.html | Yanks Burdened by Past Success | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/hockey/lightning-rally-to-defeat-islanders-in-overtime.html | Lightning Deal Final Blow in Bruising Game With Isles | By Allan Kreda | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/horse-racing/american-pharoah-already-a-champion-at-the-stud-life-too.html | Already a Champion at the Stud Life Too | By Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/theater/review-an-idiot-telling-a-tale.html | A Cutting of Dostoyevsky That Needs to Take Root | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/upshot/trump-would-have-uphill-battle-against-clinton.html | Past the GOP Race Severe Tests Loom in November | By Nate Cohn | TX 8-338-102 | 2016-09-07 |

| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/los-angeles-county-restricts-solitary-for-juveniles.html | Los Angeles County Restricts Solitary for Juveniles | By Adam Nagourney and Timothy Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/obama-may-create-monument-to-gay-rights-movement.html | Obama May Create Monument to Gay Rights Movement | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/seattle-tech-boom-amazon-homelessness.html | Lured by Seattles Tech Boom but Being Left Behind | By Kirk Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/washington-metro-subway-accidents-report.html | Capital Subway System Has Failed to Learn From Safety Lapses Report Finds | By Nicholas Fandos | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/americas/wildfire-empties-fort-mcmurray-in-albertas-oil-sands-region.html | Alberta City Is Evacuated as Fire Nears | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/taliban-afghan-poppy-harvest-opium.html | Bountiful Afghan Opium Harvest Yields Profits for Taliban | By Taimoor Shah and Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/03/world/middleeast/egypts-interior-ministry-in-error-releases-memos-on-restricting-news-media.html | Egypt Memos Suggest Intent to Curb Media | By Declan Walsh and Nour Youssef | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/technology/personaltech/sharing-your-instagram-feed-or-not.html | Limiting Access on Instagram | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/04/arts/design/flush-of-excitement-delayed-at-the-guggenheim.html | Flush of Excitement Delayed at Guggenheim | By Barbara Graustark | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/03/technology/personaltech/resetting-the-itunes-authorization-counter.html | Delinking Devices From iTunes | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/04/world/what-in-the-world/india-cows-carbon-emissions.html | Cows Indias Reply to Global Warming | By Ellen Barry | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/red-carpet-hair-adir-abergel.html | Changing the Look of Red Carpet Hair | By Bee Shapiro | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://lens.blogs.nytimes.com/2016/05/04/neil-latham-many-days-at-the-horse-races/ | The Wonder Never Ceases | By Joe Sexton | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/04/nyregion/thomas-libous-powerful-new-york-senator-felled-by-scandal-dies-at-63.html | Thomas Libous 63 ExSenator in Albany Who Was Felled by a Patronage Scandal | By Jesse McKinley | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/dance/boston-ballet-partners-with-william-forsythe.html | Forsythe in Partnership With Boston Ballet | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |

| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/dance/review-sao-paulo-dance-company-makes-a-tepid-us-debut.html | Love and Desire Spun Into Empty Sultriness | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/design/how-to-make-the-most-of-the-frieze-week-art-fairs.html | Some Tips to Survive a Bounty of Art Fairs | By Daniel McDermon | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/friends-sought-help-for-princes-addiction-lawyer-says.html | Pain and Pills and Help Too Late to Save Prince | By John Eligon Serge F Kovaleski and Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/jack-dejohnette-in-movement-return.html | Review Jack DeJohnettes In Movement and Return Show Sweep | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/julianna-barwick-will.html | Review Julianna Barwick Vaguely Renaissance and Very Now | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/love-and-loss-set-to-music-during-the-holocaust.html | Love and Loss Set to Music During the Holocaust | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/review-jean-selim-abdelmoula-displays-both-delicate-and-robust-tones.html | A Rising Star Displays His Range With Delicate and Robust Tones | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/review-megan-hilty-goes-beyond-daffy-to-sweetness-even-regret.html | Moving Beyond Daffy  to Sweetness Even Regret | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/ry-x-dawn.html | Review RY X Stretches Pop Structures on Dawn | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/review-flowers-features-a-household-in-the-twilight-zone.html | A Household in the Twilight Zone | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/review-grace-and-frankie-fonda-and-tomlin-continue-to-shine.html | Fonda and Tomlin Continue to Shine | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/books/review-richard-russo-returns-upstate-in-everybodys-fool.html | Back Upstate a Town and Its Residents Continue to Crumble | By Janet Maslin | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/agriculture-start-ups-get-boost-from-big-firms-and-investors.html | A Boost for StartUps in Agricultural Tech | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/bill-gross-sells-a-prized-investment-stamps.html | CoFounder of Pimco Sells Rare Swiss Stamps | By Landon Thomas Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/nyse-london-stock-exchange.html | Big Boards Owner Wont Bid for London Exchange | By Chad Bray | TX 8-338-102 | 2016-09-07 |

| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/international/ecb-to-remove-500-bill-the-bin-laden-bank-note-criminals.html | 1 Million in a 5Pound Bag Not for Long Europe Says | By Jack Ewing | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/smallbusiness/building-an-estate-sale-business-with-franchises.html | To Win Trust Taking a Franchise Approach to the Estate Sale Business | By Janet Morrissey | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/takata-airbag-defect-recall.html | US Traces Airbag Flaw to Moisture and Heat | By Hiroko Tabuchi | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/brendon-babenzien-streetwear-label-noah-supreme.html | If Supreme Grows Up Will It Look Like Noah | By John Ortved | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/londons-answer-to-the-met-ball.html | Londons Answer to the Met Ball | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/market-hotel-bushwick-rock-club.html | Market Hotel | By Billy Gray | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/met-gala-beyonce-taylor-swift-kardashians.html | All Dressed Up Somewhere to Go | By Denny Lee | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/met-gala-kylie-jenner-beyonce.html | Where Stars Get StarryEyed | By Matthew Schneier | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/zach-miko-plus-size-model.html | This Model Comes Up Big | By Michelle Green | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/health/short-answers-to-hard-questions-about-weight-loss.html | Hard Questions and Answers on Keeping the Weight Off | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/movies/anna-karina-jean-luc-godard.html | A Life in Film Recalled | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/cement-shoes-fabled-anchor-to-watery-grave-surface-on-body-in-brooklyn.html | Cement Shoes Fabled Anchor to Watery Grave Surface in Brooklyn | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/search-for-familys-lost-history-leads-to-mass-grave-in-poland.html | Tracing Roots of His Family and Finding Mass Graves | By Julie Satow | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/stark-underground-space-at-world-trade-center-will-host-a-riot-of-ads.html | World Trade Center Wall Wont Be Bare Anymore | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/is-americas-war-on-isis-illegal.html | Is War on ISIS Illegal | By Bruce Ackerman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/john-kasich-exits-an-ugly-campaign-season.html | Mr Kasich Exits an Ugly Campaign Season | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/science/leopards-are-more-vulnerable-than-believed-study-finds.html | Leopards Not as Plentiful as Believed Study Finds | By Erica Goode | TX 8-338-102 | 2016-09-07 |

| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/science/zika-virus-moquitoes-microbe.html | Bacteria Could Help  Fight Zika Study Finds | By Carl Zimmer | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/alex-rodriguez-ny-yankees-disabled-list.html | Yanks8217 Blazing Bats Punctuate Sabathia8217s Shutout | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/new-york-mets-rout-atlanta-braves-steven-matz.html | Defying Conditions Mets Slug Their Way to a Victory Over the Braves | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/why-the-chicago-cubs-wont-fade-this-year.html | Cubs Record Looks Good but Could Be Even Better | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/hockey/st-louis-blues-ken-hitchcock-is-still-coaching-and-still-not-satisfied.html | HardDriving Coach Pushes  Blues Deeper Into Postseason | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/horse-racing/lani-japan-kentucky-derby-long-shot.html | A Colt With a Chance  If He Wants to Run | By Tom Pedulla | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/horse-racing/nyquist-draws-post-13-and-is-made-the-kentucky-derby-favorite.html | Undefeated Nyquist Draws Post 13 and Is 31 Favorite | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/design-fair-sight-unseen-offsite.html | Shows A Design Fair to Remember | By Rima Suqi | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/houseware-jewelry-design.html | Housewares Immortal Under  the Dome | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/local-design-materials.html | Local Designs Served Fresh | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/nyc-design-festival-fashion-trends.html | When Worlds Collide | By Julie Lasky | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/apple-loses-iphone-china-trademark-case.html | An iPhone in China May Not Be a Phone | By Paul Mozur | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/apple-set-to-move-to-its-spaceship-should-try-more-moonshots.html | Apple Needs to Attempt More Moonshots | By Farhad Manjoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/moores-law-running-out-of-room-tech-looks-for-a-successor.html | No More Room to Shrink | By John Markoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/personaltech/in-the-race-to-pay-mobile-wallets-win.html | In the Race to Pay Mobile Wallets Win | By Brian X Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/personaltech/the-smartphone-way-to-inner-calm.html | The Smartphone Way to Inner Calm | By Kit Eaton | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/theater/no-script-no-roles-its-no-problem-for-the-actors-of-stolen-house.html | No Script No Roles Its Really No Problem | By Matthew Love | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/upshot/what-i-got-wrong-about-donald-trump.html | What I Got Wrong  About Donald Trump | By Nate Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/flint-city-worker-agrees-to-cooperate-in-water-investigation.html | One Defendant to Cooperate in Water Inquiry | By Scott Atkinson | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/flint-water-lead-obama.html | Ive Got Your Back Obama Declares in Flint | By Michael D Shear and Julie Bosman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/hepatitis-c-deaths-in-us-rose-in-2014-but-new-drugs-hold-promise.html | Hepatitis C Deaths in US Rose in 2014 CDC Says | By Abby Goodnough | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/islamic-state-war-powers-lawsuit-obama.html | Soldier Sues Obama Over ISIS War Policy | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/los-angeles-homelessness-veterans-families.html | Homelessness Rises in Los Angeles but Progress is Seen | By Adam Nagourney | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/north-carolina-transgender-bathroom-bill.html | US Warns North Carolina to Change Bias Law | By Eric Lichtblau and Richard Fausset | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/donald-trump-nominee.html | A Nominee Unlike Anyone Else Ever | By Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/donald-trump-president.html | President Trump Heres How He Says It Would Look | By Patrick Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/john-kasich.html | Kasich Ends LongShot Bid for President Clearing GOP Stage for Trump | By Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/trump-gop.html | Trump in Charge Republicans Have Day of Reckoning | By Patrick Healy Jonathan Martin and Maggie Haberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/teenagers-killing-inspires-memorials-but-not-gun-control.html | Teenagers Killing Inspires Many  to Act but Not on Gun Control | By Richard Fausset | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/this-is-harriet-tubman-who-will-appear-on-the-20-bill-accept-no-substitutes.html | This Is Harriet Tubman Accept No Substitutes on the 20 Bill | By Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/upbeat-interracial-ad-for-old-navy-leads-to-backlash-twice.html | Upbeat Ad for Old Navy Leads to a Backlash Twice | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/utah-abortion-law-fetal-anesthesia.html | Utah Law  on Fetal Pain Stokes Fight on Abortion | By Jack Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/africa/jean-baptiste-bagaza-ex-leader-of-burundi-is-dead-at-69.html | JeanBaptiste Bagaza 69 Deposed President of Burundi | By Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/americas/fort-mcmurray-canada-fire.html | Volatile Blaze in Alberta Keeps Firefighters at a Distance | By Ian Austen | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/americas/panama-papers-twitter-defending-honor.html | After Panama Papers Proud Panamanians Speak Out | By Kirk Semple | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/asia/hong-kong-gucci.html | May They Rest in Peace  but Please Not in Gucci Loafers | By Michael Forsythe | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/asia/north-korea-congress-kim-jong-un.html | North Korean Leader  Seeks to Cement Power | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/david-cameron-syria-refugees.html | Britain Open to Child Refugees | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/erdogan-ahmet-davutoglu-turkey-prime-minister-is-expected-to-be-replaced.html | Rift in Turkey Over Power Is Forcing Premiers Exit | By Tim Arango and Ceylan Yeginsu | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/labour-party-british-elections.html | British Elections Pose Test for Labour Party and Its Leader | By Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/middleeast/syria-aleppo-partial-truce.html | Partial Truce in Syria Is Said to Extend to Aleppo but Doubts Persist | By Anne Barnard | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/06/fashion/mens-style/mens-book-clubs.html | Men Have Book Clubs Too | By Jennifer Miller | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/charles-gatewood-photographer-of-extremes-dies-at-73.html | Charles Gatewood Photographer of Rock Stars and Cultural Extremes Is Dead at 73 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/consumer-agency-moves-to-assert-bank-customers-right-to-sue.html | Bank Customers Likely to Regain Access to Courts | By Jessica SilverGreenberg and Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/media/tribune-publishing-says-no-to-gannetts-815-million-offer.html | Tribune Publishing Says Gannett Bid Is OffBase | By Sydney Ember and Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/tesla-says-it-will-sharply-ramp-up-production-of-model-3.html | Tesla Says It Will Speed Production of Model 3 | By Bill Vlasic | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/500-affordable-units-to-rise-on-housing-authority-land-in-bronx-and-brooklyn.html | 500 LowIncome Apartments to Rise on Housing Authority Land | By Mireya Navarro | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/de-blasio-asks-state-senate-for-7-years-of-control-over-schools.html | De Blasio Asks for 7 Years of Control Over Schools | By Kate Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/man-pleads-guilty-to-killing-girl-15-in-2012.html | Man Pleads Guilty in 12 Death of Girl | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/pilot-in-long-island-plane-crash-had-called-for-help.html | Officials Say Pilot in Fatal LI Crash Called for Help | By Rick Rojas and Arielle Dollinger | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/shutdown-or-less-service-mta-weighs-2-options-for-l-train-project.html | Agency Weighs 2 Options for Fixing L Train Tunnel | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/caitlyn-jenner-goes-to-school.html | Caitlyn Jenners Calling | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/how-new-york-can-put-an-end-to-the-plastic-bag.html | An End to Urban Tumbleweeds | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/safe-ways-to-shorten-airport-security-lines.html | Safe Ways to Speed Up Airport Security | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/the-donald-trump-new-normal.html | The Donald Trump New Normal | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/alex-rodriguez-injury-deepens-new-york-yankees-pain.html | Rodriguez8217s Injury Deepens Yankees8217 Pain | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/golf/adam-scott-olympics-rio-de-janeiro-gold-has-little-luster.html | Golf8217s Schedule Takes the Sheen Off Olympic Gold | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/soccer/real-madrid-beats-manchester-city-to-reach-champions-league-final.html | Real Madrid Ensures a Crosstown Battle for the Champions League Title | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/anda-andrei-design-boutique-hotel.html | Rooms A Flair for Boutiques | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/etsy-rob-kalin.html | After Etsy Scratching an Itch | By Penelope Green | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/home-design-events-new-york.html | Design Around Town | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/nomepolish-online-decorators.html | Me Living in Chaos You a Decorator | By Steven Kurutz | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/national-design-awards-2016.html | Awards The Best in Design | By Julie Lasky | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/rug-design-luke-irwin.html | Rugs An Ancient Mosaic in Mind | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/infighting-threatens-to-fell-a-venture-capital-firm.html | Infighting Threatens to Fell a Venture Capital Firm | By Katie Benner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/another-combat-death-in-iraq-may-presage-future-us-role.html | Firefight Death in Iraq May Presage US Future | By Mark Mazzetti and Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/california-raising-smoking-age-to-21.html | Legal Age Is Now 21 in California Tobacco Sales | By Adam Nagourney | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/robert-bennett-former-senator-from-utah-dies-at-82.html | Robert Bennett Former Utah Senator central to 2008 Bailout Dies at 82 | By Adam Clymer | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/middleeast/iran-us-relations-persian-gulf.html | Iran Accuses US of Meddling as Tensions Grow | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-05-05 | https://www.nytimes.com/2016/05/05/universal/ko/-short-answers-to-hard-questions-about-weight-loss-korean.html | Hard Questions and Answers on Keeping the Weight Off | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-04-27 | 2016-05-06 | https://www.nytimes.com/2016/04/26/fashion/papa-wembas-influential-fashion-style.html | A Trendsetter for Global Chic | By Guy Trebay | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/brooks-brothers-oxford-button-down-collar.html | The Preppiest Shirt Collar Is Back | By Troy Patterson | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/rth-mens-fashion-leather.html | A Craftsman With a Heart of Leather | By John Ortved | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/05/upshot/workers-are-getting-a-bit-more-of-the-economic-pie-and-shareholders-less.html | Workers Are Getting a Bit More of the Economic Pie | By Neil Irwin | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/04/business/dealbook/deferred-interest-promotions-are-back-under-scrutiny.html | New Scrutiny for DeferredInterest Promotions on Credit Cards | By Victoria Finkle | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/men-chest-hair.html | A Trend Thats Altering the Manscape | By Max Berlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/rolex-daytona-watch.html | The One Theyll Be Waiting For | By Alex Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/dance/joyce-season-to-look-back-to-18th-century-with-ny-quadrille.html | Joyce Announces Season | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/05/sports/basketball/golden-state-warriors-leandro-barbosa-horse-medicine.html | A Warrior8217s Secret Remedy Is a Little Tough to Swallow | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/mychal-denzel-smith-air-jordans.html | The Intellectual in Air Jordans | By Steven Kurutz | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://artsbeat.blogs.nytimes.com/2016/05/05/better-than-a-hamilton-shout-out-john-jay-manuscript-surfaces/ | Hailing Another Patriot John Jay Is on a Roll | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://artsbeat.blogs.nytimes.com/2016/05/05/new-york-philharmonic-names-new-principal-trumpet/ | New York Philharmonic Finds Its Trumpeter | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/carl-fredrik-reutersward-known-for-knotted-gun-sculpture-dies-at-81.html | Carl Fredrik Reutersward 81 Artist | By Daniel E Slotnik | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/science/harold-kroto-nobel-prize-winning-chemist-is-dead-at-76.html | Harold Kroto Chemist Who Revealed Makeup of Molecules Dies at 76 | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/theater/review-crude-and-that-refers-to-more-than-oil.html | All That Matters in an Oil Spill Me | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/around-town-for-may-6-12.html | The Listings Around Town | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/dance/new-york-city-ballet-opens-a-spring-gala-and-some-umbrellas.html | New Works and Umbrellas Opening Indoors | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/4-non-frieze-art-fairs-to-explore-this-weekend.html | Wire Wood and Watchful Eyes | By Martha Schwendener | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/city-of-science-bending-minds-and-matter-in-its-debut-at-lehman-college.html | City of Science Bending Minds and Matter in Its Debut at Lehman College | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/frieze-new-york-a-visual-circus-under-the-big-top.html | The Galleries Underneath the Big Top | By Holland Cotter | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/julian-schnabel-moves-to-pace-gallery-from-gagosian.html | Schnabel Jumps Ship From Gagosian to Pace | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/nada-art-fair-offers-the-wacky-and-the-political-plus-basketball.html | Playing Politics and Ball With Art | By Ken Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/review-at-the-costume-institute-couture-meets-technology.html | Lace Lasers Voil | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/solving-the-mystery-of-ancient-ink-origins.html | Unlocking the Recipes for Ancient Inks | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/touring-the-east-villages-incubator-of-experimentation.html | Walking the Walk Where New Art Is Nurtured | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/when-castro-put-out-the-welcome-mat-for-americans-in-1959.html | When Castro Put Out the Welcome Mat for Americans in 1959 | By Mary Jo Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/-2016-05-06-arts-frederic-rzewskis-politics-and-music.html | Frederic Rzewski A Primer on His Work | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/justin-bieber-purpose-tour.html | Hitmaker Arrives Apologetic and Weary | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/review-babymetal-melds-metal-with-a-large-dose-of-cuteness.html | No Devil Horns Just the Sign of the Fox God | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/review-david-yazbek-and-a-few-cheery-songs-about-death.html | And Now for a Few Humorous Songs About Death | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/review-the-opera-orchestra-of-new-york-shares-a-story-inspired-by-a-byron-poem.html | Glittering From Poetry | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/the-composer-frederic-rzewski-in-his-notes-protest-and-politics.html | In His Notes Protest and Politics | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/spare-times-for-children-listings-for-may-6-12.html | The Listings For Children | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/joan-crawford-bette-davis-susan-sarandon-jessica-lange-feud.html | FX Adds Feud a Ryan Murphy Series | By Jeremy Egner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/the-good-wife-a-broadcast-gem-fades-away.html | The Good Wife a Broadcast Gem Fades Away | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/automobiles/autoreviews/video-review-kia-sportage-gets-a-stylish-makeover.html | Kia Sportage Gets a Stylish Makeover | By Tom Voelk | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/automobiles/mitsubishi-grabs-a-shiny-sliver-of-the-american-market.html | Mitsubishi Grabs a Shiny Sliver of the American Market | By Neal E Boudette | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/books/review-paul-mccartneys-yesterdays-all-of-them.html | His Yesterdays All of Them | By Dwight Garner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/via-silicon-valley-ride-sharing-financing.html | Big Infusion of Funds for CarPool StartUp | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/energy-environment/nrg-steps-back-from-alternative-energy-ventures-in-cost-cutting-effort.html | NRG in Bid to Pare Costs Trims Green Power Goals | By Diane Cardwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/facebook-bends-the-rules-of-audience-engagement-to-its-advantage.html | Facebook Time 50 Minutes a Day | By James B Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/international/alibaba-q4-earnings.html | Chinese Consumers Spend Freely and Alibaba Posts Big Gains on Sales and Profit | By Paul Mozur | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/britain-new-day-newspaper-close.html | British Newspaper Shunned Web and Will Close After 10 Weeks | By Nicola Clark | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/dreamworks-animation-manages-a-quarterly-profit.html | DreamWorks Animation Reports Quarterly Profit | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/sumner-redstone-trial-could-be-lurid-and-spark-power-struggle.html | Battle of the Entourage  Redstone Case Goes to Trial | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/adult-men-roommates-new-york.html | Roommates Forever | By Sridhar Pappu | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/health/prince-opioid-addiction.html | In Princes Battle With Opioids a Familiar Narrative That Begins With Pain | By Jan Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/beautiful-something-review.html | Review Beautiful Something Craving Love | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/being-charlie-review-rob-reiner.html | The Errant Son Immune to Remorse | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/belladonna-of-sadness-review-japanese-animation.html | Review Belladonna of Sadness a Bewitching Masterpiece | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/bridgend-review.html | Review Bridgend on a Mysterious Cluster of Suicides in Wales | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/captain-america-civil-war-review-chris-evans.html | SuperBro Against  SuperBro | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/dark-horse-review.html | Cantering Through Class Barriers | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/elestree-1976-review-star-wars-documentary.html | Review Elstree 1976 in a Galaxy Not Far Far Away | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/mothers-and-daughters-review.html | Review Mothers and Daughters in Which Souls Are Laid Bare | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/phantom-of-the-theater-review.html | Review In Phantom of the Theater Spirits Seek Revenge | By Daniel M Gold | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/rabin-in-his-own-words-review.html | Review Rabin in His Own Words Fleshes Out an Israeli Politician With Limits | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/review-dheepan-about-sri-lankan-refugees-looks-like-a-prophecy.html | Looking for Peace and a New Life in a French Housing Project | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/review-mad-tiger.html | Review Mad Tiger or the Story of PeelanderZs Near Breakup | By Ben Kenigsberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/the-offering-review.html | Review The Offering No Thank You | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/those-people-review.html | Review Those People Heartbreak Among the Upper Crust | By Andy Webster | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/de-blasios-press-secretary-karen-hinton-says-she-will-quit.html | With de Blasio Buffeted by Criticism His Press Secretary Says She Is Stepping Down | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/new-jersey-collectors-at-home-with-their-art.html | A Couple Who Can Barely Contain Their Passion for Folk Art | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/new-york-city-council-backs-5-cent-fee-on-plastic-bags.html | Council Approves a Fee on Checkout Bags | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/students-at-fake-university-say-they-were-collateral-damage-in-sting-operation.html | Students Say Fake College and the US Duped Them | By Liz Robbins | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/olympians-shouldnt-swim-through-sewage.html | The Olympic Sewage Swim | By Lynne Cox | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/restoring-bathroom-sanity-in-north-carolina.html | Restoring Bathroom Sanity | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/exxon-mobil-backs-fuelcell-effort-to-advance-carbon-capture-technology.html | Exxon in Deal With Company to Advance CarbonCapture Technology | By John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/fda-rules-electronic-cigarettes.html | FDA Forbids Sale to Minors of ECigarettes | By Sabrina Tavernise | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/basketball/cleveland-cavaliers-3-pointers-record.html | A 3Point Record Falls but Not to the Warriors | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/beach-volleyball-rises-in-shifting-sands-of-college-sports.html | A Sport Rises as Sands Shift | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/hockey/at-hofstra-on-wrhu-theyre-live-with-the-islanders.html | Isles8217 Radio Team Big Men on Campus | By Dave Caldwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/theater/review-la-verita-pays-homage-to-salvador-dali.html | A Surreal Circus Pays Homage to Dal | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/alligator-wrestling-in-colorado-a-draw-for-thrill-seekers-and-critics.html | A Colorado Valley of UFO Watchers and Gator Wrestlers | By Julie Turkewitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/debate-erupts-over-californias-india-history-curriculum.html | Debate Erupts in California Over How Curriculum Should Portray India | By Jennifer Medina | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/guns-children-deaths.html | Guns in Tiny Hands In a Week Four Toddlers Shoot Themselves | By Jack Healy Julie Bosman Alan Blinder and Julie Turkewitz | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/homeland-security-to-look-into-claim-that-somali-americans-were-targeted.html | Accusations of Profiling by TSA Spur Inquiry | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/north-carolina-defy-federal-deadline-bathroom-transgender.html | North Carolina Says It Will Defy Deadline on Bathroom Law | By Alan Blinder and Richard Fausset | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/bernie-sanders-online-support.html | Sanderss Social Media Foot Soldiers Consider Their Next Campaign | By Jonathan Mahler and Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/donald-trump-gop.html | Reaching Out Albeit Quietly to Partys Establishment | By Ashley Parker and Maggie Haberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/obama-commutes-sentences-of-58-nonviolent-offenders.html | Obama Commutes Dozens of Drug Sentences | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/paul-ryan-donald-trump.html | Ryan Not Ready to Support Trump in A Rare Rebuke | By Jennifer Steinhauer and Alexander Burns | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/trump-naysayers-how-wrong-they-were.html | Trump Naysayers Prove So Wrong in So Many Ways | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/states-attorney-anita-alvarez-seeks-recusal-in-chicago-officers-trial.html | Prosecutor Wants Out of Case in Chicago | By Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/africa/congo-moise-katumbi-president-joseph-kabila-election.html | Home of Presidential Candidate in Congo Is Surrounded by the Police | By Jeffrey Gettleman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/cunha-rousseff-brazil-impeachment.html | Lawmaker Trying to Oust Brazils Leader Is Told to Step Down | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/fort-mcmurray-firefighters.html | Forces of Nature Conspire Against the Firefighters | By Fernanda Santos | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/kaname-harada-pearl-harbor-fighter-pilot-who-became-pacifist-dies-at-99.html | Kaname Harada Pearl Harbor Fighter Pilot Who Became Pacifist Dies at 99 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/south-china-sea-song-zuying.html | Soft Power China Stages Show to Back Island Claim | By Jane Perlez and Yufan Huang | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/us-embassy-warns-americans-in-afghanistan-after-kidnapping-attempt.html | US Warns of Kidnapping Threat in Afghanistan | By Rod Nordland | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/australia/neil-prakash-isis-iraq.html | US Airstrike Kills Recruiter Linked to ISIS | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/ahmet-davutoglu-turkey-prime-minister.html | How Erdogan Ousted Turkish Premier in Drive for Power | By Tim Arango and Ceylan Yeginsu | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/as-britons-vote-zac-goldsmith-and-sadiq-khan-fight-to-be-london-mayor.html | After Britons Vote Eyes Turn to London Mayoral Results | By Sewell Chan | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/donald-trump-foreign-policy.html | In the Rise of Trump Allies See a New Approach by the US | By David E Sanger and Jim Yardley | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/gibraltar-brexit-vote.html | British Referendum on EU Membership Stokes Fear on the Rock | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/nato-russia-poland.html | Missile Bases Bolster NATO in New Stance With Russia | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/airstrikes-kill-more-than-30-in-syrian-refugee-camp.html | Warplanes Hit Camp in Syria for Refugees Killing Over 30 | By Anne Barnard | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/israelis-find-second-tunnel-from-gaza-and-may-know-of-others.html | Israelis Find Another Tunnel From Gaza | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/mapping-the-holocaust-how-jews-were-taken-to-their-final-destinations.html | Tracking How Jews Were Taken to Their Final Destinations | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/politics/first-draft/2016/05/05/donald-trump-taco-bowl/ | Outreach to Hispanics Taco Bowls | By Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/afscme-seiu-labor-unions-merger.html | 2 Unions Share Goals and Plan Partnerships | By Steven Greenhouse and Noam Scheiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/energy-transfer-sees-a-way-out-of-its-williams-pipeline-deal.html | Energy Transfer Sees Way Out of Williams Pipeline Deal | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/law-schools-acceptance-of-gre-test-scores-provokes-tussle.html | The GRE for Law School A Gatekeeper Has Qualms | By Elizabeth Olson | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/sumner-redstone-video-testimony-will-open-his-competency-trial.html | Trial Will Hear From Redstone Himself First | By Michael Cieply | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/alden-ehrenreich-actor-hollywood.html | The Throwback Kid | By Matthew Schneier | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/brooklyn-teenager-convicted-of-killing-officer-in-mattress-fire.html | Guilty Verdict for Teenager Who Set Fire Killing Officer | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/extreme-sailing-to-meet-extreme-urban-conditions-in-hudson.html | A Regatta in City Waters That Will Test Sailors Mettle | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/l-train-riders-weigh-options-for-shutdown-at-transit-meeting.html | Commuters Quiz Transit Officials at Meeting on Shutdown of L Train | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/remembering-daniel-berrigan-a-penniless-powerful-voice-for-peace.html | He Traveled Light Just a Backpack and Beliefs | By Jim Dwyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/top-state-senator-attacks-de-blasio-on-school-control-push.html | Top Senator Attacks Mayor on School Control | By Kate Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/a-first-lady-and-a-jailed-journalist.html | A First Lady and a Jailed Journalist | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/a-white-church-no-more.html | A White Church No More | By Russell Moore | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/bank-customers-get-a-fighting-chance.html | Bank Customers Get a Fighting Chance | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/clintons-imagination-problem.html | Clintons Imagination Problem | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/truth-and-trumpism.html | Truth  and  Trumpism | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/dry-winter-and-warm-spring-set-stage-for-canadian-inferno.html | Early Spring and El Nio Fuel Inferno in Canada | By Henry Fountain | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/baseball/baltimore-orioles-defeat-ny-yankees.html | Punchless Bats Doom Yankees Once More | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/basketball/knicks-coaching-options-are-clear-except-to-phil-jackson.html | Knicks8217 Options Are Clear Except Maybe to Jackson | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/sailing/americas-cup-hudson-new-york-oracle-testing.html | Testing on the Water | By Chris Museler | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/tennis/louisa-chirico-american-teenager-leaves-her-mark.html | Rare Comfort on Clay for American Teenager | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/-donald-trump-classified-intelligence-briefing.html | Once Trump Is Nominee He Is Likely to Receive an Intelligence Briefing | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/donald-trump-campaign.html | With Nomination in Hand Trump Now Seeks a Hand | By Maggie Haberman and Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/from-ryan-a-reminder-to-trump-of-the-stakes-for-the-gop.html | A Reminder of the Stakes for the GOP | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/fort-mcmurray-alberta-fire.html | Evacuated From Wildfires but With Nowhere to Turn | By Ian Austen and Dan Levin | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/syria-russia-palmyra-isis-classical-music.html | A Russian Concert in Syrias Ruins | By Andrew E Kramer and Andrew Higgins | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-07 | https://www.nytimes.com/2016/05/04/arts/music/ned-miller-a-country-songwriter-who-gave-up-singing-is-dead-at-90.html | Ned Miller 90 Songwriter Who Gave Up Singing | By Daniel E Slotnik | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-07 | https://www.nytimes.com/2016/05/05/arts/dance/polina-semionova-withdraws-from-american-ballet-theaters-2016-spring-season.html | Ballet Theater Dancer Withdraws Once Again | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-07 | https://www.nytimes.com/2016/05/06/arts/music/the-winters-tale-among-new-works-at-english-national-opera.html | English National Opera Limits New Productions | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/06/arts/anne-franks-copy-of-grimms-fairy-tales-bought-by-american-museum.html | Anne Frank Book Sold | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/at-boring-event-lamppost-history-and-puzzle-assembling.html | Boring Conference Has Exciting Sales | By Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/dance/review-innprogresscollective-an-indivisible-quartet-at-the-lamama-moves-festival.html | So TightKnit That the Parts Are Indivisible | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/dance/what-comes-next-for-cuban-modern-dance.html | In Search of Balance in Havana | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/international/a-crush-of-headline-auctions-in-new-york.html | Auction Houses Warily Gear Up for an Art Gigaweek | By Scott Reyburn | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/metropolitan-opera-faces-a-slide-in-box-office-revenues.html | Met Opera Faces a Slide in BoxOffice Revenues | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/radiohead-new-album-daydreaming.html | After Months of Teasing Fans Radiohead Announces a New Album Release | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/review-benjamin-beilman-goes-beyond-his-violin-bonbons.html | Going Beyond Those Viennese Violin Bonbons | By Vivien Schweitzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/review-carnegie-hall-turns-125-with-brass-and-other-fanfare.html | Plenty of Candles on the Cake and a Wealth of Stars Onstage | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/television/review-the-final-days-of-the-british-accented-wallander.html | Swedish Detective Is Back Along With British Accent | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/books/louise-erdrich-on-her-new-novel-larose-and-the-psychic-territory-of-native-americans.html | Obsessively Mining a Familial Landscape | By Charles McGrath | TX 8-338-102 | 2016-09-07 |

| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/economy/jobs-report-unemployment-wages.html | Hiring Slows but Pickup in Wages Buoys Hopes | By Nelson D Schwartz | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/fiat-chrysler-chief-sees-self-driving-technology-in-five-years.html | Head of Fiat Chrysler Sees SelfDriving Cars in Five Years Not 20 | By Neal E Boudette and Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/international/arcelormittal-q1-earnings.html | ArcelorMittal the Worlds Largest Steel Maker Posts a Narrower Loss | By Stanley Reed | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/international/greece-general-strike-pension-tax-eu.html | State of Greece Crisis as Debt Payment Nears and Workers Strike | By Niki Kitsantonis | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/kosher-medical-marijuana-heads-to-market.html | We Know Its Weed But Is It Kosher | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/media/sumner-redstone-trial.html | Judge Weighs Dismissing Case After Fiery Video of Redstone | By Michael Cieply and Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/health/rapid-zika-test-is-introduced-by-researchers.html | Rapid Test for the Zika Virus Is Presented by Researchers | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/charity-fires-leader-who-questioned-finances-and-suffered-lye-attack.html | Queens Charity Fires WhistleBlower Who Suffered Lye Attack | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/lifeguard-pensions-questioned-as-atlantic-citys-finances-falter.html | As Atlantic City Falters Officials See a Target Lifeguards Pensions | By Patrick McGeehan | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/man-arrested-in-killing-at-newark-fraternity-house-another-suspect-is-sought.html | 2 Men Arrested in Fatal Shooting at a Fraternity | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/stolen-jesus-statue-returned-to-brooklyn-church.html | Church Gets Back Stolen Jesus Statue | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/taking-calls-on-radio-de-blasio-now-embraces-a-mayoral-tradition.html | De Blasio Adds Radio to Weekly Schedule | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/baseball/turinabol-dopers-new-drug-is-an-old-one-used-by-east-germany.html | Archaic East German Steroid Has Unexpected Resurgence | By Ken Belson and Jer Longman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/brian-boyle-video-exposes-officials-mistakes.html | Players Are Sharper but So Is Spotlight | By William C Rhoden | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/washington-capitals-hope-to-reverse-trend-pittsburgh-penguins.html | Capitals Hope to Reverse a Playoff Trend | By Chris Gordon | TX 8-338-102 | 2016-09-07 |

| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/horse-racing/kentucky-derby-gets-a-silver-sheen.html | A Sire Builds a Legacy in Gray | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/ncaafootball/painful-defense-of-joe-paterno-in-jerry-sandusky-case.html | His Family8217s Continued Defense of Paterno Is a Painful One | By Juliet Macur | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/theater/broadways-finding-neverland-to-close-in-august.html | Finding Neverland Is to Close in August | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/upshot/get-ready-for-higher-obamacare-rates-next-year.html | Affordable Care Act Rates Seem Certain to Rise Next Year | By Margot SangerKatz | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/chicago-racial-divisions-survey.html | Chicago Survey Finds Many See City Gone Awry | By Monica Davey and Giovanni Russonello | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/federal-law-officer-suspected-in-3-fatal-shootings-in-washington-suburbs.html | Law Officer  Suspected of Killing 3 in Maryland | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/harvard-restrictions-could-reshape-exclusive-student-clubs.html | Rules May Force Elite Harvard Clubs to Abandon Longtime AllMale Status | By Stephanie Saul | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/donald-trump-seeks-republican-unity-but-finds-rejection.html | Rift Grows Wide as Republicans Abandon Trump | By Alexander Burns | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/donald-trumps-idea-to-cut-national-debt-get-creditors-to-accept-less.html | Trump Floats Idea to Cut the National Debt Get Creditors to Accept Less | By Binyamin Appelbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/hillary-clinton-republican-party.html | Clinton Sets Out to Convert Republican Voters Turned Off by Trump | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/iraqi-kurds-build-washington-lobbying-machine-against-isis.html | Iraqi Kurds Build a Lobbying Machine in Washington to Fight ISIS at Home | By Eric Lipton | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/obama-jobs-economy-donald-trump.html | Obama Says Trump Should Be Subjected to Genuine Scrutiny | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/paul-ryan-donald-trump.html | The RyanTrump Breach May Be Beyond Repair | By Jennifer Steinhauer | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/americas/fire-fort-mcmurray-alberta-canada.html | For Evacuees  From Blaze Safety Route Heads South | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/india-death-sentences-executions.html | In Indian Prison Wondering When Death Will Come | By Hari Kumar and Ellen Barry | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/malaysia-1mdb.html | Closing of Troubled State Fund Raises Fears of a Bailout in Malaysia | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |

| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/myanmar-rohingya-aung-san-suu-kyi.html | In Myanmar US Is Asked Not to Use Ethnic Name | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/north-korea-nuclear-us-strategy.html | Reckoning With a Nuclear Peril | By David E Sanger and Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/us-admiral-harry-harris.html | A US Admirals Bluntness Rattles China and Washington | By Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/dalai-lama-website-atlas-of-emotions.html | A Dalai Lama Website Explores Feelings Without Emoticons | By Kevin Randall | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/britain-election-results.html | London Elects Muslim Mayor in Tense Race | By Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/erdogan-turkey-visas-europe.html | Tensions Threaten EU Deal With Turkey | By Alison Smale and James Kanter | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/panama-papers-source.html | Seeking  Immunity in Panama | By Scott Shane and Eric Lipton | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/what-in-the-world/25-seconds-that-could-save-a-firefighters-life-or-not.html | Scramble for Survival Take Cover in 25 Seconds Then Hope | By Fernanda Santos | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/529a-accounts-let-disabled-save-without-risk-to-government-aid.html | Accounts Let Disabled Save Without Risk to Government Aid | By Ann Carrns | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/group-doctor-visits-gain-ground.html | Its Group Therapy but This Time for Medical Care | By Constance Gustke | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/jamie-dimon-wants-to-protect-you-from-innovative-start-ups.html | Chase Bank Protecting You From Innovators | By Ron Lieber | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/the-role-of-a-will-in-asset-distribution.html | Prince Needed a Will but Maybe You Dont | By Paul Sullivan | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/dealbook/treasury-department-rejects-plan-to-cut-pension-benefits-for-teamsters.html | Treasury Dept Rejects Plan to Cut Benefits for Teamsters | By Mary Williams Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/cuomo-loyalist-with-troubled-finances-is-at-center-of-us-inquiry.html | Longtime Cuomo Loyalist  Is at Center of US Inquiry | By Vivian Yee and Jesse McKinley | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/gotti-underboss-fights-for-audiotapes-he-says-prove-he-didnt-plot-murder.html | Gotti Underboss Fights for Audiotapes He Says Prove He Didnt Plot Murder | By James C McKinley Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/political-group-tied-to-mayor-de-blasio-to-defy-subpoena.html | De Blasio Group to Defy State Subpoena | By J David Goodman | TX 8-338-102 | 2016-09-07 |

| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/teenager-sentenced-to-15-years-for-raping-woman-in-chinatown.html | Rapist 17 Given 15Year Sentence | By James C McKinley Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/a-floating-arts-park-for-new-yorks-waterfront.html | A Floating Arts Park for New Yorks Waterfront | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/americas-trial-court-judges-our-front-line-for-justice.html | Americas Front Line for Justice | By Shira A Scheindlin | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/fleeing-fire-in-canadas-oil-country.html | Trying  to Outrun the Fire | By Kevin Thornton | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/how-do-you-debate-mr-trump.html | How Do You Debate Mr Trump | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/keeping-e-cigarettes-away-from-the-kids.html | Keeping ECigarettes Away From the Kids | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/the-opioid-epidemic-we-failed-to-foresee.html | The Epidemic We Failed to Foresee | By David A Kessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/who-wants-to-be-on-trumps-ticket.html | Who Gets  to Run  With Trump | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/baseball/c-c-sabathia-returns-to-old-form-and-then-yankees-disabled-list.html | Yanks Salvage a Win as Injuries and Tempers Rise | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/basketball/portland-trail-blazers-are-in-a-hole-but-they-see-a-way-out.html | Blazers Are in a Hole but They See a Way Out | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/tampa-bay-lightning-beat-the-new-york-islanders-in-overtime-again.html | After Another Fast Start Islanders Are Dealt Another Overtime Loss | By Allan Kreda | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/horse-racing/kentucky-derby-nyquist-has-many-doubters.html | Despite His Credentials Nyquist Has Many Doubters | By Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/ncaafootball/joe-paterno-jerry-sandusky-penn-state-ruling.html | Ruling Deals Hit to Penn State8217s Wallet | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/arizona-restores-health-program-for-children-of-working-poor.html | Child Health Program Is Restored in Arizona | By Fernanda Santos | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/judge-roy-moore-alabama-same-sex-marriage.html | Top Alabama Judge Suspended Over Order to Deny SameSex Marriages | By Campbell Robertson | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/raised-fist-photo-by-black-women-at-west-point-spurs-inquiry.html | One Photo 16 Clenched Fists and a Glimpse of a Riven West Point | By Dave Philipps | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/americas/inside-the-fort-mcmurray-fire-zone-a-haunting-journey.html | Inside the Fire Zone Signs of Hasty Retreat and Natures Fickle Cruelty | By Tyler Hicks | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/margot-honecker-widow-of-east-german-ruler-dies-at-89.html | Margot Honecker 89 East German HardLiner Dies | By Robert D McFadden | TX 8-338-102 | 2016-09-07 |
| 2016-04-29 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-338-102 | 2016-09-07 |
| 2016-04-30 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/review-the-outgoing-tide-at-the-dreamcatcher-repertory-theater.html | Emotional Topics Met With Passionate Anger | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/02/t-magazine/blackyoto-japanese-upcycling-vintage-clothing.html | Transforming Vintage With Dye | By Alex Ronan | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/alter-egos-hillary-clinton-barack-obama-and-the-twilight-struggle-over-american-power-by-mark-landler.html | Team of Rivals | By Jacob Heilbrunn | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/don-delillos-zero-k.html | Death No More | By Joshua Ferris | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/whit-stillman-interview-jane-austen-love-and-friendship-lady-susan.html | An Old Sensibility Beguiles a Director | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/matti-friedmans-pumpkinflowers.html | Outpost | By Gal Beckerman | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/t-c-boyle-reviews-richard-russos-everybodys-fool.html | Men of a Certain Rage | By T Coraghessan Boyle | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/has-the-replay-taken-the-fun-out-of-watching-sports.html | Has the Replay Taken the Fun Out of Watching Sports | By Jay Caspian Kang | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-forced-heroism-of-the-survivor.html | Hero Worship | By Parul Sehgal | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/chicago-a-ferris-bueller-fest-tours.html | Trending Call In Sick Ferris Would Want It That Way | By Ashley Winchester | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/discounts-direct-hotel-booking.html | Book Directly Hotels Say and Reap the Benefits | By Stephanie Rosenbloom | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/tokyo-budget-travel.html | A 1000 Day in Tokyo for 100 | By Lucas Peterson | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/04/t-magazine/fashion/wide-brimmed-straw-hats-julia-chance.html | Feathery Sun Protection | By Isabel Wilkinson | TX 8-338-102 | 2016-09-07 |

| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/is-britney-spears-ready-to-stand-on-her-own.html | Is Britney Ready to Stand Alone | By Serge F Kovaleski and Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/the-met-opera-is-struggling-how-can-it-fill-those-empty-seats.html | How to Revive the Metropolitan Opera | By Zachary Woolfe Anthony Tommasini Michael Cooper Corinna da FonsecaWollheim and David Allen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/gloria-steinem-viceland-women.html | Finding Feminism in a Boys Club | By Melena Ryzik | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/also-known-as.html | Also Known As | By Pseudonymous Bosch | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/grit-by-angela-duckworth.html | Just a Little Bit Harder | By Judith Shulevitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/judge-john-hodgman-on-phone-calls-while-commuting.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/milo-yiannopoulos-doesnt-have-feelings.html | Milo Yiannopoulos Doesnt Have Feelings | Interview by Ana Marie Cox | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/must-suspicions-about-personal-health-be-shared-with-an-insurer.html | Must I Share My Medical Fears With an Insurer | By Kwame Anthony Appiah | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-amateur-cloud-society-that-sort-of-rattled-the-scientific-community.html | Head in the Clouds | By Jon Mooallem | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/elmhurst-queens-a-crossroads-of-the-world.html | A Crossroads of the World | By Julie Besonen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/real-estate-on-the-coast-of-wales.html | House Hunting in Wales | By Kevin Brass | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/joe-morton-of-scandal-from-tv-villain-to-stage-activist.html | TV Villain Stage Activist | By Leah Rozen | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/under-the-brooklyn-bridge-a-big-top-goes-up.html | Theater The Big Top Under the Bridge | By Steven McElroy | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/philadelphia-vegan-restaurants.html | Vegans Thrive in CheeseSteak Heaven | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/tamales-catfish-pie-delicacies-of-the-mississippi-delta.html | On the Trail of Tamales Gizzards and Pie | By Phil McCausland | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/06/fashion/fashion-chanel-havana.html | Chanel Cruises Into Havana | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/06/opinion/sex-talk-for-muslim-women.html | Sex Talk for Muslim Women | By Mona Eltahawy | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/06/sports/baseball/bryce-harper-naturals-roy-hobbs.html | From Roy Hobbs to Bryce Harper Legend of the Natural Lives On | By Rob Neyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/dance/dancers-confront-spatial-change-in-luxury-rentals.html | Dance Lives That Evolve With the Cityscape | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/design/informed-by-travel-sigmar-polke-painted-playful-journeys.html | Art Traveling Man Painting Man | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/lang-lang-and-yuja-wang-stars-from-china-at-carnegie-hall.html | Classical First Some Flair Then Seriousness | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/zhu-brings-his-electronic-dance-music-to-town.html | Pop EDM That Goes Beyond the Laptop | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/chelsea-handler-impulsive-provocative-and-streaming-on-netflix.html | Impulsive Provocative and Now Streaming | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/q-and-a-with-eva-green-darkly-demonically-daringly-dreadful.html | Darkly Demonically Daringly Dreadful | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/wallander-the-final-season-goodbyes-all-around.html | Television A Detectives Final Goodbye | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/alison-mcghees-tell-me-a-tattoo-story-and-more.html | Parental Units | By Edan Lepucki | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/cry-heart-but-never-break-and-more.html | Final Farewells | By Mark Levine | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/il-sung-nas-the-opposite-zoo-and-more.html | Words of a Feather | By Minh C Le | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/john-corey-whaleys-highly-illogical-behavior.html | Psychology Experiment | By Neal Shusterman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/kate-dicamillos-raymie-nightingale.html | Kindred Spirits | By Amber Dermont | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/kwame-alexanders-booked.html | Verbal Assist | By Connor Ennis | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/ladivine-by-marie-ndiaye.html | Collective Memory | By Patrick McGrath | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/look-out-for-the-fitzgerald-trouts-and-waylon.html | Strange Broods | Christopher Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/remade-by-terror.html | Remade by Terror | By Parul Sehgal | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/rescued-by-eliot-schrefer.html | Cute No More | By Sara Gruen | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/samurai-rising-by-pamela-s-turner.html | Slash and Burn | By Sarah Miller | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-great-american-whatever-by-tim-federle.html | So PG13 | By Ali Benjamin | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-nameless-city-by-faith-erin-hicks.html | Bridging a Divide | By Sabaa Tahir | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/wolf-hollow-by-lauren-wolk.html | Mountain of Lies | By Jennifer Donnelly | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/heart-attack-wedding-invitation-parties-gifts.html | Consider the Crowd | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/mothers-and-daughters-whose-wedding-is-it-anyway.html | Mothers and Daughters Whose Wedding Is It Anyway | By Alix Strauss | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/kimchi-fried-rice-korean-comfort-food.html | Korean Comfort Food | By Francis Lam | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/letter-of-recommendation-tiny-spaces.html | Tiny Spaces | By Molly Young | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/should-prostitution-be-a-crime.html | Oppression or Profession | By Emily Bazelon | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-aspiring-novelist-who-became-obamas-foreign-policy-guru.html | The Storyteller and the President | By David Samuels | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/a-bigger-splash-luca-guadagnino-tilda-swinton-ralph-fiennes-interview.html | Sex and Angst and Rock n Roll | By Julie Bloom | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/meryl-streep-in-kramer-vs-kramer-an-early-and-defiant-role.html | Film Streep in an Early and Defiant Role | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/the-wet-expensive-bike-ride-whats-not-to-love.html | What Price Misery | By Joyce Wadler | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/christopher-jackson-of-hamilton-at-home-in-the-bronx.html | George Washington Sleeps Here | By Joanne Kaufman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/their-own-home-in-downtown-brooklyn.html | A Preference for Owning | By Joyce Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/style/gloria-estefan-actors-fund-gala.html | Rising to the Occasion for a Lifetime Honor | By Michael Musto | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/for-paula-vogel-a-once-banned-beautiful-love-story-inspires-her-new-play.html | A Kiss Forbidden No Longer | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/rupert-everett-gets-his-oscar-wilde-that-is.html | On a FirstName Basis With Oscar Wilde | By Rupert Everett | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/canary-islands-astronomy-stargazing.html | Star Trek | By Nina Burleigh | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://well.blogs.nytimes.com/2016/05/06/yoga-for-the-showoff-namaste/ | Yoga for the Showoff Namaste | By Tatiana Boncompagni | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/06/t-magazine/art/art-fairs-this-weekend-new-york.html | Art Matters The Secret Weapon of Frieze Week | By Kat Herriman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/sports/football/nfl-undrafted-free-agents.html | From the Undrafted To the Unforgettable | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/upshot/the-secretive-duo-guiding-the-delegate-count.html | The Secretive Duo Guiding the Primary Delegate Count | By Quoctrung Bui | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/us/donald-w-duncan-79-ex-green-beret-and-early-critic-of-vietnam-war-is-dead.html | DW Duncan 79 Vietnam Veteran and Critic Dies | By Robert D McFadden | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/us/maintenance-work-to-disrupt-washington-dc-metro-for-a-year.html | Year of Maintenance to Disrupt Washington Metro | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/dance/cuban-ballet-proud-past-promising-future.html | Cuban Ballet Proud Past Promising Future | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/design/a-conversation-with-nicole-eisenman-and-grace-dunham.html | Art With a Side of Ugh | By Deborah Solomon | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/a-perfect-life-by-eileen-pollack.html | Not a Good Match | By Allegra Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/before-the-wind-by-jim-lynch.html | The Last Race | By Caitlin Macy | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/beginning-middle-and-end.html | Beginning Middle and End | By John Williams | TX 8-338-102 | 2016-09-07 |

| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/eleven-hours-by-pamela-erens.html | What to Expect | By Jen McDonald | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/imagine-me-gone-by-adam-haslett.html | Constant Emergency | By Bret Anthony Johnston | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/memoirs.html | Memoirs | By Will Boast | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/paris-vagabond-by-jean-paul-clebert.html | Bohemian Rhapsodist | By Edmund White | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-cultural-revolution-a-peoples-history-1962-1976-by-frank-dikotter.html | Chinese Amnesia | By Judith Shapiro | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-good-life-by-marian-thurm.html | Where the Pistol Points | By Sylvia Brownrigg | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-morning-they-came-for-us-by-janine-di-giovanni.html | Torture and Denial | By Anand Gopal | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/ending-tax-break-for-ultrawealthy-may-not-take-act-of-congress.html | Obama Has Power to End Tax Loophole for the Rich | By Gretchen Morgenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/jimmy-dunne-iii-delivering-the-truth-without-novocain.html | Delivering the Truth Without Novocain | By Adam Bryant | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/barack-obama-bryan-cranston-table-for-three.html | The Roles of a Lifetime | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/bill-cunningham-garden-party.html | Garden Party | By Bill Cunningham | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/frieze-new-york-art-fair-2015-one-percent.html | Where Art and the Wealthy Mix | By Guy Trebay | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/miniacs-miniature-dollhouses.html | Scaling Down the Good Life | By Abby Ellin | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/marilyn-snell-gregory-williams-a-reassessment-24-years-in-the-making.html | A Reassessment 24 Years in the Making | By Deborah Schoch | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/how-to-make-a-citizens-arrest.html | How to Make a Citizens Arrest | By Malia Wollan | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-good-wife-in-somaliland.html | The Good Wife | By Nadifa Mohamed | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/last-days-in-the-desert-and-other-films-about-jesus.html | Scripture as Springboard | By Chris Lee | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/duncan-hannah-from-cbgb-to-the-galleries-of-the-met.html | From CBGB to the Galleries of the Met | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/springtime-on-the-afghan-front-lines.html | Spring on the Afghan Front Lines | By Danielle Moylan | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/what-do-black-republicans-care-about.html | What Black Republicans Care About | By Corey D Fields | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/why-you-cant-lose-weight-on-a-diet.html | Never Diet Again | By Sandra Aamodt | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/a-prewar-facing-central-park-for-52-million.html | A Full Prewar Floor | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/brooklyn-on-the-north-fork.html | Brooklyns Favorite Fork | By Marcelle Sussman Fischler | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/catering-to-new-yorkers-with-bike-rooms.html | Making Space for City Cyclists | By Jane Margolies | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/old-meets-new-in-sag-harbor.html | Not Moving In After All | By Aileen Jacobson | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/style/diamanda-galas-new-york.html | A Frenzied Voice Heard Round the World | By Charles Curkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/style/modern-love-gay-father-stay-at-home-parent.html | Just Dont Call Me Mom | By David Beach | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/celebrating-cervantes-in-spain-lodging-and-art-in-marfa.html | Celebrating Cervantes in Spain Lodging and Art in Marfa | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/europe-soccer-camp-summer.html | Soccer EuropeStyle With Culture on the Side | By Lenora Todaro | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/maine-inn-whitehall-camden.html | Step Onto the Porch  and Back In Time | By Nina Burleigh | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/restaurant-bywater-california.html | A Nod to Crescent City Roots | By Rebecca Flint Marx | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/upshot/the-economy-is-rigged-and-other-presidential-campaign-myths.html | The Economy Is Rigged and Other Campaign Myths | By N Gregory Mankiw | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/07/arts/music/ursula-mamlok-avant-garde-composer-dies-at-93.html | Ursula Mamlok 93 Writer of GenreDefying Music | By Margalit Fox | TX 8-338-102 | 2016-09-07 |

| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/an-ayn-rand-acolyte-selling-students-a-self-made-dream.html | Selling the SelfMade Dream | By Patricia Cohen | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/masters-of-prose-warm-up-to-childrens-picture-books.html | Masters of Prose Warm Up to Picture Books for Children | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/media/podcasts-surge-apple.html | The Apple Podcast Problem | By John Herrman | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/media/what-do-consumers-want-look-at-their-selfies.html | What Do Consumers Want Look at Their Selfies | By Courtney Rubin | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/the-ad-that-helped-reagan-sell-good-times-to-an-uncertain-nation.html | How Reagan Sold Good Times to an Uncertain Nation | By Michael Beschloss | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/grandmother-hormones-love-grandchild.html | Grandmother Hormones | By Dominique Browning | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/trump-men-wedding-rings.html | A Disappearing Act for Wedding Bands | By Abby Ellin | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/jobs/testing-the-bounds-of-faith-in-little-yemen.html | Testing the Bounds of Faith in Little Yemen | By Meghan Ogieblyn | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/a-photographer-views-the-met-gala-with-a-sly-eye.html | Working the Party | By Alex Vadukul | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/at-red-fox-the-fare-is-hearty-above-all-else.html | Where the Fare Is Hearty Above All Else | By Rand Richards Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/back-to-a-changing-garden-at-longhouse-reserve.html | Back to a Changing Garden | By Joyce Beckenstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/in-hudson-stages-animals-out-of-paper-hearts-unfolded.html | Unfolding the Human Heart in Animals Out of Paper | By David DeWitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/livin-la-arepa-mania-in-new-rochelle.html | Eating the Venezuelan Way | By Steve Reddicliffe | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/murder-in-the-40-south-bronx-shooting.html | A Shooting the Hospital and Then Months Later a Homicide | By Al Baker and Benjamin Mueller | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/new-yorks-85-and-up-update.html | Fred Jones a Complicated Man | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/no-longer-a-market-like-no-other-fairway-fades.html | Fancy vs Fairway | By Ginia Bellafante | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/review-anything-goes-at-goodspeed-musicals-in-east-haddam.html | All Aboard the SS American Once Again | By Douglas P Clement | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/review-fresh-start-at-orient-odyssey-in-jericho.html | Fresh Start for a Chinese Restaurant | By Joanne Starkey | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/sahadis-offers-a-world-of-things-that-can-be-put-in-a-jar.html | Fresh and Frozen Candied and Brined | By Andrew Cotto | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/striving-for-her-piece-of-the-pie.html | The Pie Makers Tale | By Susan Hartman | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/the-very-lazy-sunday-routine-of-vanessa-bayer-of-saturday-night-live.html | Bed Couch Takeout Bed | By Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/vintners-discover-their-terroir-in-cape-may.html | The Peninsula Savors Its Terroir | By Jason Grant | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/a-second-chance-and-the-right-to-vote.html | A Second Chance and the Right to Vote | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/campaign-stops/is-trump-more-dangerous-as-friend-or-foe.html | Is Trump More Dangerous as Friend or Foe | By Josh Kraushaar | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/a-confession-of-liberal-intolerance.html | A Confession of Liberal Intolerance | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/crying-to-please-my-mother.html | Crying to Please My Mother | By Catherine Hiller | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/donald-trump-or-paul-ryan-whos-king-of-the-hill.html | Whos King of the Hill | By Maureen Dowd | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/is-your-pet-lonely-and-bored.html | Is Your Pet Lonely and Bored | By Jessica Pierce | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/labels-like-felon-are-an-unfair-life-sentence.html | Labels Like Felon Are an Unfair Life Sentence | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/lining-up-for-change-in-venezuela.html | Lining Up for Change in Venezuela | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/sex-and-the-singular-pol.html | Sex and the Singular Pol | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/the-conservative-case-against-trump.html | The Conservative Case Against Trump | By Ross Douthat | TX 8-338-102 | 2016-09-07 |

| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/trump-truth-and-the-power-of-contradiction.html | Truth Politics and the Power of Contradiction | By Michael P Lynch | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/the-conflict-zone-of-motherhood.html | The Conflict Zone of Motherhood | By Elizabeth Dalziel | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/what-can-i-do-about-feral-cats.html | A Buffet for Neighborhood Critters | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/bottom-of-the-yankees-order-sinks-the-red-sox.html | Headley Shows Signs of Life as Bottom of Order Lifts Yankees | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/robin-ventura-is-enjoying-some-deja-vu-with-the-white-sox.html | Ventura Enjoying Some Deacutejagrave Vu | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/thirty-years-after-mets-title-kevin-mitchells-story-still-involves-baseball.html | The Story of an ExMet Still Involves Baseball Thirty Years After a Title | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/jonas-valanciunas-is-playing-up-to-his-star-potential-with-the-raptors.html | Young Center Is Playing Up to His Potential | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/lamarcus-aldridge-finds-his-comfort-zone-with-the-spurs.html | Aldridge Gradually Finds His Comfort Zone | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/golf/after-a-round-with-the-widowmaker-a-golfer-enjoys-a-more-familiar-grind.html | After a Round With the Widowmaker a Golfer Enjoys a More Familiar Grind | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/hockey/the-lightnings-playoff-experience-shows-against-the-islanders.html | Lightning8217s Experience Shows Against Isles | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/horse-racing/a-jockeys-tailor-earns-his-stripes-at-the-racetrack.html | Tailor Earns His Stripes at Racetrack | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/horse-racing/nyquist-wins-the-kentucky-derby.html | A Thunderous Opening Statement | By Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/soccer/in-england-the-premier-league-is-turned-upside-down.html | In England the Premier League Is Turned Upside Down | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/tennis/even-four-years-later-bad-feelings-linger-over-the-blue-clay-in-madrid.html | Years Later Bad Feelings Linger Over an Event8217s Experiment With Clay | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/tennis/simona-halep-wins-on-romanian-day-in-madrid.html | A Fitting End to Madrid8217s 8216Romanian Day8217 | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |

| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sunday-review/giving-a-name-and-dignity-to-a-disability.html | Giving a Name and Dignity to a Disability | By Dan Barry | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/the-seven-joys-of-travel-from-a-joyful-traveler.html | What Thomas Swick Has Learned as a Travel Writer | By Dave Seminara | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/obama-says-thought-and-compromise-are-key-to-bringing-change.html | Obama Says Thought and Compromise Are Keys to Bringing Change | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/in-arkansas-a-preview-of-democratic-attacks-to-come.html | In Arkansas a Preview of Democratic Attacks | By Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/republican-party-unravels-over-donald-trumps-takeover.html | GOP Unravels as Party Faces Trump Takeover | By Patrick Healy and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/what-makes-texas-texas.html | A Look at What Makes Texas Texas | By Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/africa/zimbabwe-president-robert-mugabe-falters.html | Mugabes Frailty Shows and Power Grab Brews | By Norimitsu Onishi and Hopewell Chinono | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/americas/conservatives-star-rises-in-brazil-as-polarizing-views-tap-into-discontent.html | Conservatives Star Rises as Polarizing Views Tap Into Brazils Discontent | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/americas/refugees-from-syria-among-the-thousands-who-fled-canadian-fire.html | Refugees From Syria Among the Thousands Who Fled Canadian Fire | By Ian Austen and Dan Levin | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/after-north-korea-trip-nobel-laureates-describe-students-eager-to-learn.html | Nobel Laureates Praise Young North Koreans After Visit | By Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/haqqanis-steering-deadlier-taliban-in-afghanistan-officials-say.html | Haqqani Terror Group Steers Deadlier Taliban in Afghanistan Officials Say | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/philippine-presidential-race-devolves-into-sideshows-amid-serious-issues.html | Presidential Race in the Philippines Decends Into Sideshows Amid Serious Issues | By Floyd Whaley | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/taliban-publicly-execute-two-women-in-northern-afghanistan.html | Taliban Execute 2 Women in Afghanistan | By Rod Nordland and Jawad Sukhanyar | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/thai-activists-mother-faces-prison-term-for-one-word-facebook-reply.html | Activists Mother in Thailand Faces Long Prison Term for OneWord Facebook Reply | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/europe/syrian-family-in-sweden-feels-tug-of-ailing-sibling-left-behind.html | A Syrian Family Its Journey Complete Cannot Leave All Its Troubles Behind | By Anemona Hartocollis | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/middleeast/saudi-arabia-government-shake-up.html | Tension Rising Saudi Monarch Ousts Ministers | By Ben Hubbard and Clifford Krauss | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/your-money/the-looming-danger-of-all-the-investment-fees-you-dont-see.html | The Looming Danger of All the Fees You Dont See | By Jeff Sommer | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/tara-hagan-thomas-malloy-married.html | Whole Foods HalfSizes and Homework | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/mets-bartolo-colon-hits-homer-after-19-years.html | Mets Colon Finally Hits a Home Run After 19 Years | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/ny-yankees-update-a-page-in-george-steinbrenner-bullpen-guide.html | Updating a Page in Steinbrenner8217s Bullpen Guide | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/with-stephen-curry-absent-warriors-take-a-beating.html | With Curry Absent Warriors Take a Beating | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/majority-female-council-in-seattle-faces-backlash-after-sports-arena-vote.html | MajorityFemale Council in Seattle Faces Backlash for Rejecting Arena Deal | By Kirk Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/womens-donors-influence-in-politics.html | Women Build Political Clout as Big Donors | By Nicholas Confessore | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/poll-finds-discontent-in-chicago-readers-respond.html | Readers Attribute Discontent in Chicago to Leadership Unions and Social Ills | By Monica Davey | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/mount-everest-avalanche-earthquake-sherpas.html | After Tragedies Nepal Hopes for an Uneventful Year for Everest | By Kai Schultz | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/north-korea-claims-its-nuclear-arsenal-is-just-a-deterrent.html | Nuclear Arsenal a Deterrent North Korea Says | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/04/nyregion/metropolitan-diary-a-friend-moves-to-washington.html | A Friend Moves to Washington | By Robin Elise Beck | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/04/technology/ibm-wants-everyone-to-try-a-quantum-computer.html | Quantum Device Open to Anyone | By John Markoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/05/technology/mark-zuckerberg-hires-education-leader-to-run-philanthropic-effort.html | ExOfficial to Run ZuckerbergChan Education Effort | By Natasha Singer | TX 8-338-102 | 2016-09-07 |

| 2016-05-05 | 2016-05-09 | https://www.nytimes.com/2016/05/05/nyregion/metropolitan-diary-weekend-rituals-with-mom-and-dad.html | Weekend Rituals With Mom and Dad | By Alan Blum Md | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-09 | https://www.nytimes.com/2016/05/06/business/media/cartoonist-fired-from-farm-news.html | Farm News Fires Illustrator for a ProFarmer Cartoon | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-09 | https://www.nytimes.com/2016/05/06/business/media/the-republican-horse-race-is-over-and-journalism-lost.html | The Republican Horse Race Is Over and Journalism Lost | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-09 | https://www.nytimes.com/2016/05/06/nyregion/james-haughton-who-fought-racial-barriers-in-building-trades-dies-at-86.html | James Haughton 86 Fought Bias in Building Trades | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-09 | https://www.nytimes.com/2016/05/06/nyregion/metropolitan-diary-a-soldier-from-new-york-sees-the-sky.html | A Soldier From New York Sees the Sky | By Clyde L Borg | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-09 | https://www.nytimes.com/2016/05/07/movies/nicolas-noxon-maker-of-nature-films-dies-at-79.html | Nicolas Noxon 79 Documentary Filmmaker | By Daniel E Slotnik | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/aroldis-chapman-says-hes-happy-and-anxious-about-helping-the-team.html | Exile Over He8217s Eager to Help | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/james-levine-conducts-final-opera-at-the-met-as-its-music-director.html | James Levines Finale as Met Music Director | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/08/sports/basketball/howard-garfinkel-who-discovered-and-groomed-top-basketball-talent-dies-at-86.html | Howard Garfinkel Basketball StarMaker and Scout Dies at 86 | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/irwin-weinberg-collector-of-rare-precious-stamps-dies-at-88.html | Irwin Weinberg Collector of Rare Stamps Dies at 88 | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/alden-ehrenreich-is-cast-as-young-han-solo.html | Alden Ehrenreich Is Cast as the Young Han Solo | By Neesha Arter | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/captain-america-civil-war-tops-the-box-office-cementing-disneys-grip.html | Captain America Civil War Tops Box Office | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/dance/review-in-travelogues-dance-postcards-exactingly-handwritten.html | Dances Like Postcards Exactingly Handwritten | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/design/review-in-fly-by-night-pigeons-light-up-the-brooklyn-navy-yard.html | Illuminating the Bond Between Artist and Bird | By Roberta Smith | TX 8-338-102 | 2016-09-07 |

| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/radiohead-a-moon-shaped-pool-review.html | Gorgeous Backdrops Amid Grim Tidings | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-librettos-and-ariosos-meet-video-at-anthology-film-archives.html | Visual Storytelling With Librettos | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-the-colour-in-anything-mourns-lost-connections.html | A Moody Monument to Lost Connections | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-theater-of-the-world-journeys-with-a-polymath.html | A Polymath Rambling and Inspiring | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/skepta-and-dizzee-rascal-illustrate-grimes-push-and-pull.html | Two Artists Are Reminders of Grimes Push and Pull | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/books/review-siddhartha-mukherjees-the-gene-a-molecular-pursuit-of-the-self.html | In Molecular Pursuit of the Genetic Code | By Jennifer Senior | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/google-goes-back-to-court-over-android-code-and-may-face-fines-in-russia.html | Google Pushes Back  Over Code and Antitrust | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/lawyers-in-sumner-redstone-trial-tussle-over-possible-dismissal.html | Lawyers Tussle Over Redstone Trials Validity | By Emily Steel and Michael Cieply | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/health/blacks-see-gains-in-life-expectancy.html | Black Americans Narrow the Gap in Life Spans | By Sabrina Tavernise | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/getting-to-know-the-neighbors-from-behind-a-viewfinder.html | Getting to Know the Neighbors From Behind a Viewfinder | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/kevin-durant-free-agency-oklahoma-city.html | An Uncertain Future Yet a Cherished Past | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/hockey/dallas-stars-shania-twain-st-louis-blues.html | Singer Inspires Stars Until Blues Mute the Celebration | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/hockey/ny-islanders-tampa-bay-lightning-game-5-playoffs.html | Lightning Batter the Islanders to End Their Playoff Run | By Tom Spousta | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/sailing/in-americas-cups-foiling-transition-inexperience-can-be-a-bonus.html | For Experience Teams Turn to Newcomers | By Chris Museler | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/isis-threatens-muslim-preachers-who-are-waging-theological-battle-online.html | Muslim Leaders in the West Wage a Battle of Theology With ISIS Stoking Its Anger | By Laurie Goodstein | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/new-police-chief-seeks-to-overturn-fergusons-legacy-of-turmoil.html | New Ferguson Chief Sees Challenge and Vows Change | By Frances Robles | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/politics/donald-trumps-warning-to-paul-ryan-signals-further-gop-discord.html | Sparring in GOP Rises Over Plans for Convention | By Jeremy W Peters | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/politics/ted-cruz-at-a-crossroads-as-he-returns-to-the-senate.html | Crossroads for Cruz as He Returns to the Senate | By Jennifer Steinhauer | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/a-slice-of-the-confederacy-in-the-interior-of-brazil.html | Keeping Dixie Flag Flying  in a Lost Colony in Brazil | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/fort-mcmurray-fire-begins-to-ease-as-weather-cools.html | A Canadian Boom Town Left Smoldering in Ashes | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/afghanistan-buses-fuel-truck-crash.html | Fiery Collision of 2 Buses and Fuel Truck on Narrow Afghan Highway Kills Dozens | By Rod Nordland | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/australia-turnbull-national-elections-july.html | Australian Leader Calls for National Elections in July | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/obama-weighs-visiting-hiroshima-or-nagasaki.html | A Delicate Balance as Obama Weighs Visiting Hiroshima | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/pakistani-rights-activist-is-shot-and-killed-in-karachi.html | Pakistani Rights Activist  Is Shot Dead in Karachi | By Zia urRehman and Salman Masood | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/middleeast/cairo-egypt-policemen-killed.html | ISIS Claims Fatal Ambush of 8 Officers in Cairo District | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/middleeast/egypt-pen-america-ahmed-naji-sisi.html | Major Writers Call On Egypt to Free Author | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/design/christies-sale-opens-spring-auction-season-amid-predictions-of-a-softening.html | Christies Sale Calms Predictions of a Soft Market | By Robin Pogrebin and Scott Reyburn | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/economy/powerful-policy-maker-believes-the-feds-on-the-right-track.html | New York Fed Chief Believes Central Bank Is on Right Path | By Binyamin Appelbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/ads-evolve-into-new-forms-as-media-landscape-shifts.html | Ads Evolve Into New Forms as Digital Media Draws Larger Audiences | By Sydney Ember | TX 8-338-102 | 2016-09-07 |

| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/jamie-horowitz-tries-again-this-time-to-revive-fs1.html | This Time Hes Working to Bulk Up FS1 | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/liquor-brands-aim-to-entice-with-signature-experiences.html | Luring Millennials With Signature Experiences and Liquor | By Jane L Levere | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/saudi-minister-has-task-of-easing-dependence-on-oil.html | Toughest Job in Saudi Arabia Pivot From Oil and Calm Fears | By Clifford Krauss and Ben Hubbard | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/after-a-manhattan-church-is-destroyed-in-a-fire-another-welcomes-its-members.html | After a Church Is Destroyed Another Welcomes Its Members | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/as-the-revival-of-governors-island-reaches-a-peak-its-architect-steps-down.html | As the Revival of Governors Island Reaches a Peak Its Architect Steps Down | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/diary-parkbench.html | Together on a Park Bench | By Jessica Frelow | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/new-jersey-tomato-victim-of-modern-farming-vies-for-a-comeback.html | A New Jersey Tomato a Victim of Modern Farming Makes a Comeback | By Valerie Sudol | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/new-york-schools-struggle-with-new-rules-to-help-students-learning-english.html | Schools Struggle to Comply With New Rules for Students Learning English | By Elizabeth A Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/a-better-not-fatter-defense-budget.html | A Better Not Fatter Defense Budget | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/bracing-for-the-worst-on-the-l-train.html | Bracing for the Worst on the L Train | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/gop-has-only-itself-to-blame.html | GOP Has Only Itself to Blame | By Charles M Blow | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/louisianas-color-coded-death-penalty.html | Louisianas ColorCoded Death Penalty | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/the-making-of-an-ignoramus.html | The Making of an Ignoramus | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/the-problem-with-protecting-grizzly-bears.html | A Grizzly Problem | By Steven Rinella | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/bartolo-colon-for-pitchers-all-homers-arent-equal.html | For Pitchers All Homers Aren8217t Equal | By Tyler Kepner and Elena Gustines | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/david-ortiz-and-boston-red-sox-jump-on-yankees-mistakes-in-win.html | Ortiz and Red Sox Jump on Mistakes in Win | By Seth Berkman | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/ivan-nova-making-unexpected-return-to-yankees-rotation.html | Nova Making Unexpected Return to Rotation | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/matt-harvey-progresses-but-work-remains.html | Harvey Progresses but Work Remains | By Jay Schreiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/kevin-durant-leads-oklahoma-city-thunder-over-san-antonio-spurs.html | Durant Leads Thunder With 17Point 4th Quarter | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/trail-blazers-damian-lillard-complicates-math-on-warriors-stephen-curry.html | Lillards 40 Points Complicate the Math on Curry | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/football/nfl-football-concussion-settlement-payouts-have-lenders-circling.html | Concussion Payouts Have Lenders Circling | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/horse-racing/kentucky-derby-nyquist-silences-naysayers-for-now.html | Nyquist Silences Naysayers for Now | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/soccer/nycfc-earns-second-straight-win.html | NYCFC Earns Second Straight Win | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/technology/police-and-tech-giants-wrangle-over-encryption-on-capitol-hill.html | A Tug of War Over Data Security Intensifies in the Nations Capital | By Cecilia Kang | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/theater/outer-critics-circle-honors-she-loves-me-and-long-days-journey-into-night.html | Outer Critics Circle Announces Award Winners | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/theater/review-in-bianco-muscle-bending-air-swimming-and-fire-eating.html | MuscleBending AirSwimming and FireEating All in a Tent | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/article-details-widespread-claims-of-sex-abuse-at-private-schools.html | Article Lists Allegations of Sex Abuse at Private Schools | By Katharine Q Seelye | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/north-carolina-governor-wont-concede-that-bias-law-discriminates.html | Governor to Address US Warning on Bias Law | By Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/fort-mcmurray-fire-canada-oil-boom.html | A Canadian Boom Town Left Smoldering in Ashes | By Dan Levin and Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/afghanistan-taliban-kunduz-doctors-without-borders-airstrike.html | In Afghan War Role of Adviser Turns to Battle | By Matthew Rosenberg and Joseph Goldstein | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/europe/russia-us-jets-anger-nato-buildup.html | Close Encounters With Jets Show Russias Anger at NATO Buildup US Says | By Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-10 | https://www.nytimes.com/2016/05/03/science/if-you-blink-you-might-miss-the-eta-aquarids-meteor-shower.html | Space Show Bits of Halleys Comet at 148000 MPH | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/03/medical-errors-may-cause-over-250000-deaths-a-year/ | Safety Errors Cause 250000 Deaths | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/04/to-keep-obesity-at-bay-exercise-may-trump-diet/ | Exercise May Trump Diet | By Gretchen Reynolds | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-10 | https://www.nytimes.com/2016/05/06/science/phd-post-doc-positions-study.html | Paper Chase Youve Earned a PhD Now What | By Tatiana Schlossberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/06/science/quantum-dots.html | Biotech A Superbugs Glowing Promise | By Joanna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/07/science/narcisse-snake-pits.html | Mating Season Cast of Thousands Seeks the Favor of a Female Snake | By JoAnna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/finding-out-your-power-of-attorney-is-powerless.html | When Power of Attorney Becomes Power Struggle | By Paula Span | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-10 | https://www.nytimes.com/2016/05/07/arts/design/harold-cohen-a-pioneer-of-computer-generated-art-dies-at-87.html | Harold Cohen Who Created Art With an Electronic Alter Ego Dies at 87 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-10 | https://www.nytimes.com/2016/05/08/science/just-how-much-power-do-your-electronics-use-when-they-are-off.html | Idle Electronics Busy Draining Power | By Tatiana Schlossberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-10 | https://www.nytimes.com/2016/05/09/arts/music/eurovision-song-contest-2016-a-viewers-guide.html | Eurovision Song Finals A Guide for Viewers | By Rachel Donadio and Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-08 | 2016-05-10 | https://www.nytimes.com/2016/05/09/upshot/unusual-flavor-of-gop-primary-illustrates-a-famous-paradox.html | Unusual Flavor of GOP Race Illustrates a Paradox | By Justin Wolfers | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/09/dehydration-risks-and-myths/ | Dehydration Risks and Myths | By Jane E Brody | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/09/worried-youre-not-alone/ | Worried Youu2019re Not Alone | By Roni Caryn Rabin | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/08/nyregion/mel-bartholomew-an-engineer-who-popularized-square-foot-gardening-dies-at-84.html | Mel Bartholomew 84  Created Square Gardening | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/arts/television/ret-turner-award-winning-costume-designer-dies-at-87.html | Ret Turner 87 AwardWinning Costume Designer | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/science/oceanone-a-mer-bot-dive-buddy-with-a-friendly-face.html | Sciencetake A MerBot With a Friendly Face | By James Gorman | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/arts/design/sothebys-posts-first-quarter-loss-amid-tumult.html | Amid Tumult Sothebys Posts 259 Million FirstQuarter Loss | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/arts/design/zaha-hadid-venice-architecture-biennale.html | Zaha Hadid Retrospective at Architecture Biennale | By Farah Nayeri | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/bibi-bourelly-rihanna-free-the-real.html | Moving Closer to the Pop Spotlight | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/drake-views-billboard-sales.html | Drakes Latest Views Opens Huge at No 1 | By Ben Sisario | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/kamasi-washington-spiritual-jazz.html | A Potent Circle Inviting Others Into the Spirit | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/other-music-record-store-closing.html | A Haven for Vinyl Falls Victim to Trends | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/review-murray-perahia-takes-a-majestic-approach-to-beethovens-hammerklavier.html | Taking His Own Route to Climb the Everest of Piano Sonatas | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/review-philharmonia-baroque-unearths-a-300-year-old-rarity.html | Feting an Imperial Birth in a Rarity Resurrected | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/review-first-impressions-a-10000-impersonation-battle.html | A Battle of Impressionists | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/viceland-woman-review.html | In Wartime and in Peace a Struggle for Status | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/william-schallert-father-on-the-patty-duke-show-dies-at-93.html | William Schallert 93 Dies Played Patty Duke Father | By James Endrst | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/books/review-night-sky-with-exit-wounds-verses-from-ocean-vuong.html | Portraits of Vietnam in Love and War | By Michiko Kakutani | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/law-school-that-accepts-gre-scores-can-continue-on.html | Law School That Accepts GRE Scores Can Continue On as Deans Rally Around It | By Elizabeth Olson | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/hotel-energy-efficiency-carbon-footprint.html | At EnergyMinded US Hotels Theyll Turn the Lights Off for You | By Erica Goode | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/international/greece-debt-eurogroup.html | Talks to Ease Greeces Debt Enter a Familiar Summer Tumult | By James Kanter | TX 8-338-102 | 2016-09-07 |

| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/international/ukraine-ramps-up-trade-with-europe-but-benefits-are-halting.html | Iffy Progress for Ukraine in Its Turn to Europe | By Andrew E Kramer | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/krispy-kreme-bought-by-jab-holding-a-german-conglomerate.html | German Billionaire Heirs to Add Krispy Kreme Doughnuts to Menu | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/media/sumner-redstone-competency-lawsuit.html | Judge Abruptly Dismisses Redstone Mental Competency Case | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/takata-airbag-recall-earnings.html | Takata Estimates Losses of 120 Million for Year | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/a-malaria-vaccine-has-some-success-in-testing.html | A Malaria Vaccine Has Some Success in Testing | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/second-skin-aging-wrinkles.html | Second Skin May Fight Wrinkles Scientists Say | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/movies/oscars-less-white-theres-no-shortage-of-black-films-in-2016.html | Oscars 2016 May Not Be So White | By Michael Cieply and Brooks Barnes | | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/hacker-who-stole-ids-and-scripts-from-celebrities-pleads-guilty.html | Man Accused of Breaching Stars Emails Pleads Guilty | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/new-jersey-prison-escapee-is-captured.html | Police Capture Prison Escapee in New Jersey After a Week | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/new-york-city-and-nonprofit-clash-over-accessibility-of-roosevelt-memorial.html | City and Group Clash Over Accessibility of Roosevelt Memorial | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/playrooms-that-are-more-frank-gehry-than-fisher-price.html | Inside Designer Apartment Buildings Designer Playrooms | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/steven-croman-regular-on-new-yorks-worst-landlords-lists-is-charged.html | Landlord Who Appeared on Worst Lists Is Charged With 20 Felonies | By Kim Barker and Jessica SilverGreenberg | | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/trump-headstone-in-central-park-mystery-solved.html | Trump Headstone in Central Park A Mystery Is Solved | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/sadiq-khan-vs-donald-trump.html | Sadiq Khan vs Donald Trump | By Roger Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/a-window-into-the-workings-of-zika.html | Zikas Secret Assault | By Pam Belluck | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/fighting-dandelions-from-the-top-down-does-it-work.html | Might as Well Pull Your Hair Out | By C Claiborne Ray | TX 8-338-102 | 2016-09-07 |

| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/new-york-plans-to-make-fighting-climate-change-good-business.html | Making Green Good Business | By Justin Gillis | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/satellites-monitoring-greenhouse-gases.html | Satellite System Would Track Individual Countries Emissions | By William J Broad | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/basketball/tim-duncan-san-antonio-spurs-scoreless-oklahoma-city-thunder.html | For a Spurs Pillar No Points Is a First | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/soccer/frank-lampard-bbc-euro-2016-nycfc.html | NYCFCs Lampard Will Work for BBC | By Andrew Das | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/soccer/michel-platini-resigns-from-uefa.html | UEFA Head Resigns After Ban Is Upheld | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/technology/uber-and-lyft-stop-rides-in-austin-to-protest-fingerprint-background-checks.html | RideHailing Companies Stop Serving Austin Tex | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/charles-aznavour-with-my-paris-tackles-his-first-american-musical.html | His First American Musical Has Broadway Hopes and a French Soul | By Frank Rizzo | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/christian-borle-to-play-willy-wonka-on-broadway.html | Christian Borle to Play Willy Wonka in Musical | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/review-happy-days-an-unsettling-glimpse-into-the-existential-abyss.html | An Unsettling Glimpse Into the Existential Abyss | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/upshot/where-democrats-like-hillary-clinton-the-least-besides-vermont.html | Where Democrats Like Clinton the Least | By Nate Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/2nd-officers-trial-over-freddie-gray-nears-as-baltimore-tries-to-move-on.html | Police Trials Move Forward but Baltimore Struggles to Move On | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/attack-on-state-senate-candidate-overshadows-west-virginia-vote.html | Assault at West Virginia Cookout Candidate Sees Political Motivations in Attack That Left Him Hospitalized | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/charter-driven-gains-in-new-orleans-schools-face-a-big-test.html | New Orleans Schools Shift Now the Test | By Kate Zernike | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/freddie-gray-baltimore-police-officers.html | 6 Officers Accused Status Report on the Baltimore Cases | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/north-carolina-governor-sues-justice-department-over-bias-law.html | North Carolina and US Duel on Access Law | By Alan Blinder Richard PrezPea and Eric Lichtblau | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/as-xavier-becerra-stirs-crowds-hispanic-democrats-see-a-running-mate.html | In No 4 House Democrat Some See a Running Mate | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/elizabeth-warren-donald-trump.html | Youre Goofy Well Youre a Bully A Senator and Trump Take It Online | By Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/for-merrick-garland-and-republicans-a-tango-of-praise-and-rejection.html | An Idle Tango of Praise and Rejection for a Court Nominee and Republicans | By Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/us-urges-colleges-to-rethink-questions-about-criminal-records.html | Education Dept Urges Colleges to Rethink Questions About Criminal Records | By Stephanie Saul | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/africa/frustration-by-the-hour-as-nigeria-tries-to-cure-long-lines-for-gasoline.html | Anger Overflows in Nigeria as Its Economy Dives | By Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/brazil-dilma-rousseff.html | Brazil Reels Again as Impeachment Vote Is Declared Invalid | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/mexico-el-chapo-joaquin-loera-guzman.html | Mexico Judge Says El Chapo Can Be Tried in the US | By Azam Ahmed and Paulina Villegas | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/china-cultural-revolution-mao-zedong.html | Some in China See Trouble in a Musical Tribute to Mao | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/in-the-philippines-a-familiar-tone-in-voice-of-rodrigo-duterte.html | Leading in Philippines After a Provocative Run | By Floyd Whaley and Adeel Hassan | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/india-rapes-phones-panic-button-gps.html | India Hopes Panic Button Will Deter Sex Attacks | By Katie Rogers | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/north-korea-expels-bbc.html | North Korea Expels Crew From BBC Over Coverage | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/europe/austrian-chancellor-werner-faymann-resign.html | Austrian Chancellor Resigns Abruptly Amid Surge in RightWing Sentiment | By Alison Smale | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/europe/bbc-british-broadcasting-corporation-charter.html | With Changes Looming at BBC a Debate Erupts on the Broadcasters Role | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/middleeast/munitions-and-music-with-the-russians-in-syria.html | For a Russian Concert in Syria Dress Code Is a Bulletproof Vest | By Andrew E Kramer | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/politics/first-draft/2016/05/09/donald-trump-picks-chris-christie-to-head-possible-transition-team/ | An Eye on the White House Trump Focusing on General Election  Names Christie to Lead Transition Team | By Ashley Parker | TX 8-338-102 | 2016-09-07 |

| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/design/creative-capital-chooses-susan-delvalle-as-president-and-executive-director.html | Creative Capital Names New Executive Director | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/sylvia-kauders-a-late-blooming-actress-dies.html | Sylvia Kauders 94 LateBlooming Actress | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/as-lending-club-stumbles-its-entire-industry-faces-skepticism.html | An Online Lender Stumbles and an Industry Gets the Jitters | By Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/donald-trumps-pick-for-fund-raiser-is-rife-with-contradictions.html | Unlikely FundRaiser for Trump and Party | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/hedge-fund-manager-compensation.html | A Choppy Year for Hedge Funds but Chiefs Cashed In | By Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/treasury-secretary-jacob-lew-puts-a-face-on-puerto-rico-debt-crisis.html | Treasury Chief Puts a Face on Puerto Ricos Debt Crisis | By Jackie Calmes | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/court-is-asked-to-compel-de-blasio-nonprofit-to-heed-subpoena.html | Ethics Panel Wants Judge to Enforce Its Subpoena Against Group Allied With Mayor | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/dozens-testify-in-support-of-monument-to-gay-rights-near-stonewall-inn.html | Gay Rights Monument Gains Support | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/new-york-attorney-general-to-investigate-police-shooting-in-troy.html | Schneiderman Takes Over Case of Killing in Troy | By Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/sothebys-sales-weaken-amid-thinning-market.html | Sothebys Sales Weaken as Market Thins | By Scott Reyburn and Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/a-soldiers-challenge-to-the-president.html | A Soldiers Challenge to the President | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/campaign-stops-is-this-the-end-of-the-religious-right.html | Whats Next for the Religious Right | By Sarah Posner | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/guess-whos-taking-remedial-classes.html | Guess Whos Taking Remedial Classes | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/putting-grit-in-its-place.html | Putting Grit in Its Place | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/saving-elephants-ennobling-albany.html | Saving Elephants Ennobling Albany | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/why-dark-money-is-bad-business.html | Why Dark Money Is Bad Business | By Kathleen M DonovanMaher and Steven L Groopman | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/at-16-reece-whitley-stands-tall-in-and-out-of-water.html | At 16 Standing Tall in and Out of Water | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/for-champion-royals-a-middling-return-to-new-york.html | For Champion Royals a Middling Return | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/known-for-their-pitching-mets-lead-the-majors-in-home-runs.html | Known for Pitching Mets Make a Mark With the Long Ball | By Jay Schreiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/nationals-and-stephen-strasburg-agree-to-seven-year-deal.html | Nationals Sign Strasburg to 7Year Deal | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/yankees-hit-five-solo-homers-and-bomb-the-royals.html | Chapman Makes Debut as Yanks Bomb Royals | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/mike-tirico-will-join-nbc-espn-names-sean-mcdonough-his-monday-night-football-replacement.html | Tirico to Join NBC Leaving Mondays to Sean McDonough | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/tennis/ion-tiriac-madrid-opens-owner-has-views-on-womens-pay-and-legs.html | Tennis Event Owner Speaks on Womens Pay and Legs | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/technology/conservatives-accuse-facebook-of-political-bias.html | Political Challenge to Facebook Claims Bias | By John Herrman and Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/california-drought-water-restrictions-permanent.html | As Drought Becomes the New Normal California Acts to Preserve Its Water Supplies | By Ian Lovett | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/bison-mammal-designation.html | Bison Wins Status Akin to Bald Eagle | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/donald-trump-campaign.html | Trump in Switch Turns to GOP to Raise Money | By Maggie Haberman Ashley Parker and Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/paul-ryan-donald-trump-republican-unity.html | By Defying Trump and the GOP Ryan Revives a Lost Washington Art | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/washington-state-army-corps-denies-permit-coal-terminal.html | Tribes Fishing Rights Halt Proposed Coal Terminal | By Kirk Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/fort-mcmurray-alberta-canada-fire.html | Visit to Fort McMurray Reveals a Panorama of Destruction | By Ian Austen | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/middleeast/egypt-mexican-tourists-killed.html | Egypt Will Pay Three Families of Mexicans Killed in Error | By Nour Youssef | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/angelas-caribbean-bed-stuy-hungry-city.html | A Return Trip to the Caribbean | By Ligaya Mishan | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/fajitas-recipe.html | Giving Fajitas Their Due | By Martha Rose Shulman | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/wine-school-assignment-barbera.html | A Refreshing Partner | By Eric Asimov | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/wine-school-austrian-riesling.html | In Austrian Rieslings Texture Rules | By Eric Asimov | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/07/arts/music/gregory-porter-a-fist-raised-in-sweetness.html | Leading With a Fist Raised in Sweetness | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/fava-beans-recipe.html | Naked Is Best for Fava Beans | By David Tanis | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/granola-recipe-clusters-video.html | A Sticky Secret to Granola | By Melissa Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/10/arts/music/review-philippe-jaroussky-breaks-away-from-baroque-boundaries.html | With Verlaines Words a Break From Baroque | By Vivien Schweitzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/10/theater/tuck-and-psycho-struggle-as-broadway-reports-results.html | Tuck and Psycho Struggle on Broadway | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/aquafaba-vegan-egg-substitute.html | The Chickpea Takes On the Egg | By Jane Black | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/chunky-pig-bacon-caramel-corn.html | To Nibble Theres Bacon in This Caramel Corn | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/csa-rosemarys.html | To Prepare Farming for Restaurants and Your Kitchen | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/domenico-vacca-nyc-espresso.html | To Refresh A Little Shopping a Little Espresso | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/hamilton-washington-cabinet-dinner-morris-jumel-mansion.html | To Dine A Chance to Eat Like a Founding Father | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/hot-dogs-grand-central-terminal-danish.html | To Lunch Hot Dogs  With Everything | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/malfy-gin-with-a-touch-of-lemon.html | To Sip A Touch of Lemon  Goes With Gin | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/dance/review-american-ballet-theaters-sylvia-is-a-rich-harmony.html | Harmony With a Heroine at the Center | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |

| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/artist-behind-donald-trump-gravestone-in-central-park-steps-forward.html | Artist Behind Trump Gravestone Steps Forward | By Melena Ryzik | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/new-museum-plans-expansion-after-raising43-million.html | A Museum Makes Plans to Double Its Space | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/george-carlins-belongings-find-new-home-at-national-comedy-center.html | Carlin Archives Find a New Home at Comedy Center | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/carla-bley-still-improvising-and-inspiring-as-she-turns-80.html | At 80 Still Slyly Subverting Jazz | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/celebrate-brooklyn-summer-lineup.html | BRIC Celebrate Brooklyn Announces Summer Lineup | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/review-imogen-cooper-grappling-with-schumanns-ghosts.html | Conjuring Schumanns Ghosts and Angels | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/television/tv-review-netflix-marseille.html | Le Pure Political Soap With Mayor Depardieu | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/books/review-in-joe-hills-the-fireman-a-plague-that-sends-people-up-in-flames.html | Tattooed Metaphors for Flickering Fear | By Janet Maslin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/alphabet-chairman-testifies-in-oracle-suit-against-google.html | Alphabet Chairman Testifies in Latest Round of Oracle Suit Against Google | By Quentin Hardy | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/budweiser-rebrands-itself-america-temporarily.html | Budweiser Will Become America Temporarily | By Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/clinton-son-in-laws-firm-is-said-to-close-greece-hedge-fund.html | Clinton SoninLaws Firm Is Said to Shut Greece Fund | By Alexandra Stevenson and Matthew Goldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/contract-for-deed-lending-gets-federal-scrutiny.html | Mortgages Financed  by Sellers Investigated | By Matthew Goldstein and Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/credit-suisse-earnings.html | Coping With Market Turbulence Credit Suisse Swings to a Loss | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/how-bill-gates-became-embroiled-in-a-swiss-shareholder-fight.html | How Bill Gates Became Embroiled in a Swiss Shareholder Battle | By Steven Davidoff Solomon | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/puerto-ricos-fiscal-fiasco-is-harbinger-of-mainland-woes.html | A Harbinger of US Woes | By Mary Williams Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/staples-office-depot-merger.html | Staples and Office Depot Drop Merger Plan After Judge Blocks It | By Michael J de la Merced and Rachel Abrams | TX 8-338-102 | 2016-09-07 |

| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/economy/as-jobs-vanish-forgetting-what-government-is-for.html | Government The Real Job Creator | By Eduardo Porter | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/media/comedy-centrals-longtime-president-is-stepping-down.html | Comedy Centrals President in Charge Since 04 Is Leaving | By John Koblin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/media/disney-earnings.html | Disney Folds Video Game Division | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/cafe-altro-paradiso-review.html | Some Beauty Is Best Tasted | By Pete Wells | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/german-fried-chicken-prime-meats.html | Fried Chicken With a Stein of Beer | By Jeff Gordinier | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/joe-allen-restaurant-nyc.html | Heres Looking at You Joe | By Alan Richman | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/restaurants-suvir-saran-tapestry.html | An Accomplished Indian Chef Returns to New York at Tapestry | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/movies/king-of-jazz-is-back-burnished-for-movie-fans.html | King of Jazz Is Back Burnished for a New Generation of Movie Fans | By J Hoberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/movies/review-health-care-bureaucracy-runs-amok-in-a-monster-with-a-thousand-heads.html | And You Thought You Were Fed Up With Health Care Bureaucracy | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/a-secret-section-of-central-park-reopens.html | A OnceSecret Section  of Central Park Opens | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/chronic-bronx-court-delays-deny-defendants-due-process-suit-says.html | Delays in Bronx Courts Violate Defendants Rights Lawsuit Says | By Benjamin Weiser and James C McKinley Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/cuomo-says-he-supports-new-york-farmworkers-right-to-organize.html | Farmworkers Sue Cuomo He Then Joins Their Cause | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/feeling-the-full-bodied-joy-of-students-who-got-a-late-start.html | The FullBodied Joy of Students Who Got a Late Start | By Jim Dwyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/list-of-officials-linked-to-george-washington-bridge-scandal-will-be-released.html | Judge Wants  List of Officials  in Bridge Case  to Be Released | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/putin-and-the-night-wolves-vs-poland.html | Putin and the Bikers | By Masha Gessen | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/realestate/commercial/miami-emerges-from-gloom-into-residential-and-commercial-sunlight.html | Miami Emerges From Gloom Into the Sunlight | By Nick Madigan | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/kepler-planets-nasa.html | Spacecraft Pinpoints 1284 New Planets NASA Says | By Dennis Overbye | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/legal-hunting-poaching-wolves.html | Hunting Increases Poaching Study Says | By Erica Goode | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/raul-mondesi-kansas-city-royals-prospect-suspended-50-games.html | Mondesi Suspended for Positive Drug Test | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/with-darnaud-out-mets-catcher-kevin-plawecki-starts-to-hit.html | Plawecki Eases Worries With String of Strong AtBats | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/stephen-curry-nba-mvp-unanimous.html | Voters Unite Unanimous MVP for Curry Is a First | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/sailing/ramon-carlin-casual-sailor-who-won-a-round-the-world-race-dies-at-92.html | Ramn Carln Casual Sailor Who Won a RoundtheWorld Race Dies at 92 | By Bruce Weber | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/soccer/fifa-announces-bidding-process-for-2026-world-cup.html | FIFA Announces Timeline for 26 World Cup Bidding | By Andrew Das | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/stephen-curry-golden-state-warriors-portland-trail-blazers.html | Breaking Down Currys 17Point Overtime Shot by Shot | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/technology/facebook-thune-conservative.html | Senator Demands Answers From Facebook on Claims of Trending List Bias | By Nick Corasaniti and Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/technology/uber-agrees-to-union-deal-in-new-york.html | A Guild Short of a Union for New York Uber Drivers | By Noam Scheiber and Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/theater/rhiannon-giddens-to-replace-audra-mcdonald-during-shuffle-along-hiatus.html | Rhiannon Giddens to Fill In for Audra McDonald | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/2nd-trial-over-freddie-gray-will-be-decided-by-judge.html | Officer in 2nd Trial Connected to Gray Opts to Have Judge Decide Case | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/citadel-denies-students-request-to-wear-a-hijab.html | Citadel Wont Let Hijab Be Worn With Uniform | By Katie Rogers | TX 8-338-102 | 2016-09-07 |

| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/fraud-charges-mar-a-plan-to-aid-a-struggling-vermont-region.html | Out of a Vermont Towns Rubble Come Fraud Charges | By Katharine Q Seelye | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-aliens.html | A Candidate Who Is Resonating With UFO Buffs | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-donald-trump-campaign-character-negative.html | Clinton and Trump Both Unusually Unpopular Are Accentuating the Negatives | By Trip Gabriel | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-health-care-public-option.html | Clinton Suggests  Giving Medicare a BuyIn Option | By Alan Rappeport and Margot SangerKatz | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/obama-hiroshima-visit.html | Obama to Be First Sitting President to Visit Hiroshima | By Gardiner Harris Julie Hirschfeld Davis and Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/republicans-return-to-congress-facing-unavoidable-issue-donald-trump.html | Congressional Republicans Facing Tricky Roll Call | By Jennifer Steinhauer | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/americas/dilma-rousseff-impeachment-brazil.html | Brazils Speaker in AboutFace Wont Annul Presidents Impeachment | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/bangladesh-executed-motiur-rahman-nizami.html | Islamist Leader Is Executed in Bangladesh | By Ellen Barry and Julfikar Ali Manik | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/rodrigo-duterte-philippines.html | Vigilante Leader With a Soft Side | By Floyd Whaley and Richard C Paddock | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/south-china-sea-us-warship.html | US Destroyer Patrols Near Disputed Island | By Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/france-hollande-labor-law-changes.html | French President Bypasses Lower House on Labor Law Changes | By Adam Nossiter | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/madonna-del-parto-monterchi-italy.html | Italians Agree on Frescos Virtuosity but Thats It | By Jim Yardley | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/sadiq-khan-london-donald-trump.html | New Mayor of London Lashes Out at Trump | By Liam Stack | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/turkeys-president-erdogan-loses-injunction-against-german-publisher.html | Erdogan Fails to Silence a Publisher in Germany | By Melissa Eddy | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/anwar-al-awlaki-qaeda.html | Court Papers Detail Americans Work for Al Qaeda | By Scott Shane and Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/beirut-lebanon-municipal-elections.html | Beirut Upstarts Find Footing in Political Quagmire | By Thanassis Cambanis | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/yemen-civil-war.html | Many Fear That Wars Grip on Yemen Will Never Break | By Kareem Fahim | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/politics/first-draft/2016/05/10/ted-cruz-declines-to-support-donald-trump-and-muses-about-re-entering-race/ | Endorsements Cruz Says He Will Wait to Decide on Backing Trump | By Matt Flegenheimer | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/politics/first-draft/2016/05/10/three-crucial-states-show-tight-races-between-donald-trump-and-hillary-clinton/ | Polls A Close Race and a Gender Divide in Three Battleground States | By Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/christies-finds-relief-in-stable-prices-and-a-basquiat-sale.html | Christies Finds Relief in Stable Prices and a Big Basquiat Sale | By Robin Pogrebin and Scott Reyburn | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/princes-doctor-arrived-with-test-results-only-to-find-him-dead.html | Doctor Saw Prince a Day Before His Death | By Sheila M Eldred and John Eligon | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/joan-helpern-joan-david-shoes-co-founder-dies-at-89.html | Joan Helpern 89 the Creative Partner in the Company Joan amp David Shoes | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/health/imodium-opioid-addiction.html | Addicts Who Cant Find Painkillers Turn to AntiDiarrhea Drugs | By Catherine Saint Louis | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/court-vacates-long-island-teachers-evaluation-tied-to-student-test-scores.html | Court Throws Out Long Island Teachers Evaluation Linked to Test Scores | By Elizabeth A Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/cuomo-distances-himself-from-lobbyist-at-center-of-inquiry.html | Cuomo Distances Himself From Associate | By Jesse McKinley | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/mistrial-declared-in-racketeering-case-against-reputed-mafia-leader.html | State Judge Calls Mistrial in Fraud Case Tied to Mafia | By James C McKinley Jr and Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/after-conventions-a-debt-to-donors.html | After Conventions a Debt to Donors | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/obamas-gorgeous-goodbye.html | Obamas Gorgeous Goodbye | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/pressure-to-close-the-pay-gap.html | Pressure to Close the Pay Gap | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/trumps-miss-universe-foreign-policy.html | Trumps Miss Universe | By Thomas L Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/what-mr-obama-can-say-at-hiroshima.html | What Mr Obama Can Say at Hiroshima | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/global-warming-cited-as-wildfires-increase-in-fragile-boreal-forest.html | Warming Seen as Lit Match in Northern Forests | By Justin Gillis and Henry Fountain | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/yankees-outlast-the-royals-despite-cains-three-homers.html | Yankees Finally Give Tanaka Some Support and He Needs It | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/stephen-curry-turns-the-amazing-into-the-everyday-and-raises-the-bar-over-and-over.html | Red State Blue State Golden State | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/thunder-pull-out-tight-win-and-are-game-away-from-ousting-spurs.html | Thunder Pull Out Win and Are One Game Away From Ousting Spurs | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/espn-and-verizon-settle-lawsuit-over-cable-package.html | ESPN Settles Suit Over Bundling by Verizon | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/hockey/islanders-enter-off-season-under-a-shroud-of-uncertainty.html | Islanders Enter OffSeason Under a Shroud of Uncertainty | By Allan Kreda | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/tennis/andy-murray-cites-challenges-in-split-with-his-coach-amelie-mauresmo-but-her-gender-was-not-one.html | Murray Cites Challenges in Split With Coach Her Gender Not Included | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/clinton-emails-routine-practice.html | Sensitive Email Routinely Sent as Unclassified | By Steven Lee Myers | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/eric-fanning-army-secretary-nomination-blocked.html | Army Secretary Nominee Is Blocked by a Senator | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/massachusetts-mall-stabbing.html | 2 Die in Stabbings at Home and Mall | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/bernie-sanders-west-virginia.html | Sanders Takes West Virginia Pulling Clinton Left as Race Goes On | By Trip Gabriel | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/sextortion-victims-brookings-institution.html | As Sextortion Proliferates Victims Find Precarious Place in Legal System | By Jada F Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/texans-and-others-on-what-the-state-means-to-them.html | Readers From Around the World Express Their Love or Not for Texas | By Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/transgender-fight-in-north-carolina-may-hinge-on-if-a-1964-law-applies.html | Mulling 1964 Acts 2016 Reach | By Richard PrezPea and Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/west-point-cadets-raised-fist-photo.html | Cadets in RaisedFist Photo Wont Be Punished | By Dave Philipps | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/hiroshima-atomic-bomb.html | Obamas Visit Raises Ghosts of Hiroshima | By David E Sanger | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/romania-holocaust-survivors-jews-restitution-claims.html | Romania Takes Step for Holocaust Survivor Restitution | By Kit Gillet | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-12 | https://www.nytimes.com/2016/05/10/technology/personaltech/dodging-the-computer-kidnappers.html | Blocking Ransomware | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-12 | https://www.nytimes.com/2016/05/10/theater/darren-criss-to-return-to-hedwig-and-the-angry-inch-for-opening-of-national-tour.html | Darren Criss Plans a Return to Hedwig | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/10/fashion/fashion-matt-irwin-photography.html | A Photographer and Friend | By Elizabeth Paton | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/business/economy/its-a-tough-job-market-for-the-young-without-college-degrees.html | Young Without Degree or Prospects | By Patricia Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/science/climate-change-citizen-lawsuits.html | Climate Change Reaches Courts as Citizens Sue | By John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/technology/personaltech/adding-more-fingerprints-to-iphone-sensors.html | Five Fingers on the iPhone | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/us/james-monroes-home-may-not-have-been-so-humble-after-all.html | A Presidents Home  May Not Have Been  So Humble After All | By Hawes Spencer | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/arkwear-polo-shirts.html | Logos With a Soft  Spot | By Guy Trebay | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/coach-bonnie-cashin-designer.html | OnTrend but Largely Forgotten | By Christopher Petkanas | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/colin-hanks-fashion-tim-gunn.html | A Stolen Tie Clip and Other Favorites | By Bee Shapiro | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/elle-macpherson-makeup-skin-care.html | Scented by Mens Cologne | By Bee Shapiro | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/giuseppe-zanotti-golden-sneakers.html | The Store With the Golden Sneakers | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/style/virtual-reality-interior-design.html | With Virtual Reality the End Is in Sight | By Kate Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/11/arts/michael-s-harper-poet-with-a-jazz-pulse-dies-at-78.html | Michael S Harper Poet Is Dead at 78 Works Blended History With a Jazz Pulse | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/11/world/africa/anne-deborah-atai-omoruto.html | Anne AtaiOmoruto 59 Helped Fight Ebola | By Clair MacDougall | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/a-comic-on-the-verge-his-absurdism-on-the-fly.html | Funny Guy on the Rise Absurdism on the Fly | By Jason Zinoman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/dance/city-centers-season-to-include-a-new-vail-dance-festival.html | New Vail Dance Festival Is Coming to City Center | By Joshua Barone | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/dance/for-city-ballet-a-balanchine-season-of-renewal.html | For City Ballet a Season of Renewal | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/dance/review-malpaso-like-the-familiar-comfort-of-an-old-sweater.html | Like the Familiar Comfort of an Old Sweater | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/for-the-attacca-quartet-a-long-trip-with-a-fine-haydn-soundtrack.html | Their SixYear Journey Had a Fine Soundtrack | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/garth-brooks-yankee-stadium.html | Garth Brooks to Play New York City Concert | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/michaela-anne-bright-lights-fame-review.html | Review In Michaela Annes New Album a Lovelorn Resignation | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/modern-baseball-young-resilient-and-already-reborn.html | Young Resilient and Already Reborn | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/pinkwash-collective-sigh-review.html | Review Pinkwash Songs in the Key of Catharsis | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/review-diamanda-galas-has-dark-moments-and-gallows-humor.html | Shes Here Again Sharing Dark Moments and Gallows Humor | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/review-juxtaposing-contemporary-and-classical-sometimes-with-forearms.html | Modernism and Classical at Times With Forearms | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/television/review-chelsea-on-netflix-seems-just-like-the-talk-shows-it-says-it-isnt.html | A Ros Doesnt Rescue a Show From a Format | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/books/review-harry-crewss-sense-of-menace-in-writing-and-in-life.html | A Sense of Menace in Writing and in Life | By Dwight Garner | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/energy-environment/canadas-oil-sands-industry-staggers-after-a-devastating-fire.html | After the Flames the Fallout | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/google-to-ban-all-payday-loan-ads.html | Saying It Wants to Protect Users Google Will Ban All Payday Loan Ads | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/international/mitsubishi-cheating-scandal-expands-to-more-models.html | As Fuel Scandal Broadens Mitsubishi Turns to Nissan | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/media/songkicks-request-for-an-injunction-against-ticketmaster-is-denied.html | Injunction Against Ticketmaster Denied | By Ben Sisario | TX 8-338-102 | 2016-09-07 |

| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/smallbusiness/crowdsourcing-to-get-ideas-and-perhaps-save-money.html | Using Crowdsourcing Not Focus Groups to Find What Will Sell | By Constance Gustke | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/takata-airbags-earnings.html | Takata Looks to Overhaul Airbag Inflater Division | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/whole-foods-scaled-down-365-store-has-robots-but-no-tattoo-parlor.html | Whole Foods ScaledDown 365 Store Will Offer Robots but No Tattoo Parlor | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/body-piercings-tattoos-fashion.html | Skin in the Game | By Ruth La Ferla | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/donald-trump-barack-obama-ties.html | The Tie Loses Its Power | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/freshmen15-instagram-food.html | Cheesy Photos Redefine Instagram Feed | By Katherine Rosman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/hermes-maison-universe-robert-wilson.html | Setting an AvantGarde Stage for Herms | By Matthew Schneier | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/kips-bay-decorator-show-house-design.html | Saints to the Left Napoleon to the Right | By Penelope Green | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/shopping-hallak-everlane-jenni-kayne.html | Hallak Revels in 50 Years of Clean Living | By Alison S Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/movies/in-cannes-woody-allen-is-asked-about-everything-but-accusations.html | No Tough Questions for Woody Allen | By Rachel Donadio | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/1-1-million-brooklyn-dock-built-for-public-use-sits-in-storage.html | Damaged After One Season a Public Dock in Brooklyn Is Now Used Only by Birds | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/an-imposing-building-that-hums-with-life-saving-capacity.html | An Unneighborly Structure That Hums With Lifesaving Capacity | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/bronx-apartment-stabbing.html | Man Kills Girlfriend and Hurts Girl 9 Then Sets Home on Fire Police Say | By Marc Santora and Nate Schweber | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/health-care-at-new-jersey-immigrant-jail-prompts-claim.html | Watchdogs Call Health Care at New Jersey Immigrant Jail Substandard | By Nina Bernstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/a-nightmare-court-worthy-of-dickens.html | A Nightmare Court Worthy of Dickens | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/the-miserable-french-workplace.html | The Miserable French Workplace | By Pamela Druckerman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/david-wrights-submarine-style-throws-emerge-as-an-issue.html | Two Key Players Land on Mets Injury Report Both With Soreness | By David Waldstein | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/throw-it-back-i-couldnt-and-im-glad-i-didnt.html | No Souvenir but a Memory to Keep and a Story to Tell | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/basketball/san-antonio-spurs-oklahoma-city-thunder.html | Seemingly Invincible Spurs Now Look Mortal | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/high-school-football-stadium-texas-63-million.html | Football Stadium in Texas Comes With 12000 Seats and a 63 Million Price Tag | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/hockey/phil-kessel-punches-up-third-line-as-penguins-march-on.html | Once Criticized in Toronto Now Cherished in Pittsburgh | By Chris Gordon | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/olympics/rower-and-doctor-blows-past-failure-and-zika-in-drive-toward-rio.html | Doctor and Olympian Has Two Goals in Play | By Juliet Macur | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/soccer/at-bayern-munich-only-the-expectations-arent-changing.html | A Club and Its Fans Forever Restless | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/facebooks-bias-is-built-in-and-bears-watching.html | Algorithms With Agendas and the Sway of Facebook | By Farhad Manjoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/personaltech/fitness-trackers-move-to-earphones-socks-and-basketballs.html | Fitness Trackers on the Move | By Gregory Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/personaltech/running-and-jumping-through-various-virtual-gantlets.html | Running and Jumping Through Various Virtual Gantlets | By Kit Eaton | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/theater/oprah-winfrey-dreams-of-a-broadway-debut-just-dont-expect-her-to-sing.html | Oprah Dreams of a Broadway Debut | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/upshot/donald-trumps-plan-to-raise-taxes-on-rich-just-kidding.html | Trump Backs Off Hint of Raising Taxes on the Rich | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/comey-ferguson-effect-police-videos-fbi.html | FBI Director Says Viral Video Effect Is Leading to Less Aggressive Policing | By Eric Lichtblau | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/judge-declares-planned-parenthood-suspect-unfit-for-trial.html | Clinic Suspect in Colorado  Is Declared Unfit for Trial | By Jack Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/licensed-to-carry-handguns-in-texas.html | The Licensed Handgun Carriers of Texas A Look at the Numbers | By Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/michael-ratner-lawyer-who-won-rights-for-guantanamo-prisoners-dies-at-72.html | Michael Ratner Bold Civil Liberties Lawyer Dies at 72 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/donald-trump-campaign.html | Pushed to Unite Trump Declares He Has Mandate | By Patrick Healy and Maggie Haberman | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/politics/donald-trump-washington.html | Trump Honed Approach on Past Washington Trips | By Matt Flegenheimer and Steve Eder | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/politics/hillary-clinton-donald-trump-tax-returns.html | After Clinton Taunts Trump Over Releasing Tax Returns He Blames IRS for Delay | By Patrick Healy and Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/south-carolina-officer-faces-federal-charges-in-fatal-shooting.html | US Indicts Former Officer in Fatal Shooting of Black Man in South Carolina | By Chris Dixon and Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/texas-fertilizer-plant-explosion.html | 2013 Fire That Killed 15 at a Texas Plant Is Ruled Intentional | By Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/africa/congo-moise-katumbi-joseph-kabila.html | Power Struggle Propels Congo Into New Crisis | By Jeffrey Gettleman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/africa/kenya-citing-terror-threat-plans-to-expel-somali-refugees.html | Kenya Says It Will Expel Refugees | By Jeffrey Gettleman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/americas/dilma-rousseff-brazil-president-impeachment-vote.html | Brazil Awaits Leaders Impeachment Vote With Air of Grim Resignation | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/afghanistan-gulbuddin-hekmatyar.html | An Exiled Afghan Dealmaker Is Brokering His Comeback | By Mujib Mashal and Jawad Sukhanyar | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/china-britain-queen-xi-jinping.html | Queen Says Chinese Were Very Rude on State Visit | By Edward Wong | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/philippines-election-rodrigo-duterte.html | Next Philippine President Signals Change in Approach to China | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/germany-says-it-will-rescind-convictions-for-homosexuality.html | Germany to Rescind Convictions for Homosexuality | By Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/in-paris-suburbs-adopting-a-dreaded-school-test-as-a-tool-of-integration.html | A Dreaded School Test in France Becomes a Tool of Integration | By Lilia Blaise | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/italy-gay-same-sex-unions.html | SameSex Civil Unions Gain Approval in Italy | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/sadiq-khan-donald-trump-islam.html | Londons New Leader Steps Into American Politics | By Steven Erlanger and Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/middleeast/baghdad-market-bomb-isis.html | Scores Killed as Bombings Bloody 3 Parts of Baghdad | By Falih Hassan and Omar AlJawoshy | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/middleeast/iran-parliament-minoo-khaleghi.html | Panel in Iran Bars Woman From a Seat in Parliament | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/world/middleeast/lack-of-plan-for-isis-detainees-raises-human-rights-concerns.html | US Ponders Who Imprisons ISIS Fighters | By Charlie Savage Michael S Schmidt and Eric Schmitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/politics/first-draft/2016/05/11/head-of-bernie-sanderss-campaign-in-california-is-replaced/ | West Coast Shakeup Sanders Campaign Replaces Director in California Weeks Before Primary | By Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/politics/first-draft/2016/05/11/protest-candidate-paul-farrell-wins-9-percent-of-west-virginia-primary-vote/ | Coal Country Protest Candidate in West Virginia Gets 9 Percent of the Primary Vote | By Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/design/robust-bidding-at-contemporary-art-auction-encourages-sothebys.html | Robust Bidding on Contemporary Art Bolsters Sothebys and Calms Jitters | By Scott Reyburn and Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/dealbook/2-online-art-auctioneers-to-merge-and-go-global.html | 2 Online Art Auctioneers Plan to Merge | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/dealbook/hedge-funds-look-for-hard-hats-in-a-year-of-collapsing-mergers.html | Hedge Funds Reach for Hard Hats in Year of Collapsing Mergers | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/embattled-blood-lab-theranos-makes-a-bid-to-regain-confidence.html | BloodTest StartUp Takes Steps to Regain Confidence | By Reed Abelson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/morley-safer-retiring-as-longest-serving-60-minutes-reporter.html | Safer Retiring After 60 Minutes Career | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/valeant-promised-price-breaks-on-drugs-heart-hospitals-are-still-waiting.html | Hospitals Find Valeant Pledge of Drug Discount Hollow | By Katie Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/4th-man-gets-prison-in-killing-of-long-island-teenager-in-2011.html | Prison for 4th Man in Fatal Beating of LI Teenager | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/charity-whose-leader-was-attacked-with-lye-closes.html | Charity Closes After Trouble With Finances and Lye Attack | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/gas-is-cut-off-for-upper-east-side-building-amid-violations.html | Buildings Gas Is Cut Off Amid Violations | By Patrick McGeehan | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/sixth-man-charged-with-supporting-isis-in-brooklyn-case.html | Sixth Suspect Charged in Plot  to Support ISIS | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/a-medicare-option-for-the-uninsured.html | A Medicare Option for the Uninsured | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/bring-hillary-and-bernie-together.html | Bring Hillary and Bernie Together | By Gail Collins | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/congress-to-america-drop-dead.html | Congress to America Drop Dead | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/how-austin-beat-uber.html | How Austin Beat Uber | By Richard Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/time-to-put-the-squeeze-on-pakistan.html | Time to Put the Squeeze on Pakistan | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/science/who-says-europe-trails-us-in-reducing-air-pollution.html | Europe Is Trailing US in Cutting Air Pollution | By Erica Goode | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/john-young-promoter-of-baseball-for-the-underprivileged-dies-at-67.html | John Young 67 Spread a Sport to Poor Areas | By Daniel E Slotnik | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/michael-pineda-first-inning-blow-as-kansas-city-royals-drop-yankees.html | Pineda Again Yields Big FirstInning Blow as Royals Drop Yankees | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/nationals-max-scherzer-strikes-out-20-to-tie-a-record.html | Scherzers Gem Is a Rare One With 20 Strikeouts | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/golf/for-jordan-spieth-a-four-week-break-players-championship.html | For Spieth a FourWeek Break Seems to Heal All Wounds | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/artificial-intelligence-as-the-pentagons-latest-weapon.html | Pentagon Courts Tech for Robotic Weaponry | By John Markoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/evidence-in-khalid-shaikh-mohammed-9-11-case.html | 911 Judge Let US Destroy Evidence Defense Says | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/hillary-clinton-emails-fbi-james-comey.html | FBI Chief Sees No Rush for Clinton Email Inquiry | By Eric Lichtblau and Matt Flegenheimer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/paul-ryan-caught-between-desire-for-gop-unity-and-future-agenda.html | 2020 Election Complicating 2016 for Ryan | By Jennifer Steinhauer and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-13 | https://www.nytimes.com/2016/05/11/theater/mcc-theater-to-present-the-musical-ride-the-cyclone-and-a-matthew-perry-play.html | MCC to Present Musical and Matthew Perry Play | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/11/arts/music/marilyn-maye-highlights.html | Celebrating the Moment With Warmth and a Sense of the Absurd | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/11/us/opioids-addiction-chronic-pain.html | Treating Pain Without Feeding the Epidemic of Opioid Addiction | By Abby Goodnough | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/13/automobiles/autoreviews/video-review-a-sinewy-camaro-still-with-muscle-car-swagger.html | A Sinewy Camaro With Muscle Car Swagger | By Tom Voelk | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/12/arts/music/isao-tomita-widely-considered-the-father-of-japanese-electronic-music-dies-at-84.html | Isao Tomita 84 Combined  Classical and Electronic Music | By Margalit Fox | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/a-fictional-apology-to-dred-scott-born-of-a-real-familys-painful-legacy.html | Dred Scott Descendant Will Meet Kin of Judge in His Case | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/around-town-for-may-13-19.html | The Listings Around Town | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/at-new-york-botanical-garden-time-to-smell-the-impressionists-roses.html | Matching  Paintings to Petals | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/in-maritime-logbooks-a-trove-of-extraordinary-imagery.html | Artists Ahoy Logbook Illustrations of Maritime Dramas | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/philip-gustons-about-face-in-a-bracing-show-at-hauser-wirth.html | Abstract Expressionisms Restless Mutineer | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/review-from-richard-serra-steel-behemoths-that-get-into-your-head.html | Steel Behemoths That Get Into Your Head | By Ken Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/review-revisiting-the-constructed-edens-of-roberto-burle-marx.html | Creating Edens Tropical and Sensual | By Holland Cotter | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/turner-prize-nominees-2016.html | 4 Turner Prize Nominees Are Announced | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/warhol-museum-is-adding-long-sought-do-it-yourself-sailboats.html | Warhol Museum Adding SoughtAfter Painting | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/catch-the-cool-festival-goes-punk-at-the-queens-museum.html | Catch the Cool Festival Goes Punk at the Queens Museum | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/meghan-trainor-mike-posner.html | Two Artists Taking Stabs at Pop Fame | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/music-education-groups-leader-departs-after-remarks-on-diversity.html | Remarks on Diversity Roil Music Education Group | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/review-philadelphia-orchestra-plays-rachmaninoff-and-work-by-a-mahler-proxy.html | Rachmaninoff and a Work  by Mahler With Proxy | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/review-yarn-wire-plucks-and-strikes-rubs-and-strums.html | Plucking and Striking Rubbing and Strumming | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/sp are-times-for-children-listings-for-may-13-19.html | The Listings For Children | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/books/ review-nathaniel-philbricks-valiant-ambition-revisits-benedict-arnold.html | Benedict Arnolds Road to Betrayal Map by Map | By Janet Maslin | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/big-insurers-send-a-wake-up-call-to-hedge-fund-investors.html | With Insurers Fleeing Hedge Funds Face Reckoning | By James B Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/dealbook/donald-trumps-chief-fund-raiser-heads-straight-for-las-vegas.html | Las Vegas Is First Stop for Trump FundRaiser | By Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/dealbook/minnesota-law-school-facing-waning-interest-cuts-admissions.html | A Refusal to Lower the Bar | By Elizabeth Olson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/dealbook/stricken-by-fuel-economy-scandal-mitsubishi-turns-to-nissan.html | Nissan Throws a Lifeline to ScandalRidden Mitsubishi | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/dealbook/swift-global-bank-network-attack.html | Global Network Exploited Again in a Bank Theft | By Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/media/ascap-settles-justice-department-inquiry-over-licensing.html | Settlement With US by Ascap | By Ben Sisario | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/busine ss/office-depot-staples-merger-antitrust-amazon.html | Complex Antitrust Concerns Emerging in the Age of Amazon | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/health /zika-brazil-olympics-who-guidelines.html | WHO Issues Zika Warnings for Rio Travel but Resists Calls to Delay Games | By Pam Belluck | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/cannes-film-festival-2016-notebook.html | Even on Alert Its Still Cannes | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/cannes-film-festival-woody-allen-on-abuse-allegations-and-rape-joke.html | Woody Allen Comments on Abuse Allegations | By Rachel Donadio | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/cash-only-review.html | Review Cash Only Repaying a Crook When Things Turn Gritty | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/high-rise-review.html | Humanitys Depths Hitting the Roof | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/i-am-wrath-review-john-travolta.html | Review Vengeance Thy Name Is Travolta in I Am Wrath | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/last-days-in-the-desert-review-ewan-mcgregor-jesus.html | Taunted by a Demon While Crying Out to God the Patriarch | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movie s/love-and-friendship-review.html | Pride and Persuasion Sense and Nonsense but No Zombies | By AO Scott | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/pele-birth-of-a-legend-review.html | Review Pel Birth of a Legend Charts a Superstars Rise | By Nicolas Rapold | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/recalling-the-first-cannes-film-festival-as-a-cold-war-brewed-in-1946.html | 70 Years Ago | By Mary Jo Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-in-money-monster-review-george-clooney-julia-roberts-jodie-foster.html | Star Power Meets Firepower | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-kill-zone-2-packs-a-wallop-with-orchestrated-mayhem.html | Review Kill Zone 2 Packs a Wallop With Orchestrated Mayhem | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-paths-of-the-soul-a-road-trip-unlike-any-other.html | Review Paths of the Soul a Road Trip Unlike Any Other | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/sunset-song-review.html | True Grit Forged by Hardship | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/the-lobster-review-colin-farrell-rachel-weisz.html | DeadEyed Monogamy vs Callous Free Love | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/the-trust-review-nicolas-cage-elijah-wood.html | Review Cops in The Trust Spice Up Deadly Dull Jobs | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/what-we-become-review.html | Review What We Become Finds Zombies in Broad Daylight | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/charges-dropped-against-brooklyn-mail-carrier-in-altercation-with-police.html | Judge Dismisses Charges  Against Brooklyn Mailman | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/dean-skelos-is-sentenced-to-5-years-in-prison-in-corruption-case.html | Skelos Is Sentenced to 5Year Prison Term in FatherSon Corruption Case | By Benjamin Weiser and Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/settlement-reached-in-joan-rivers-malpractice-case.html | Settlement Is Reached in Medical Malpractice Lawsuit Over Riverss Death | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/privacy-rules-shouldnt-handcuff-the-sec.html | Dont Slap Cuffs on the SEC | By Mary Jo White | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/chicago-cubs-record-fast-start.html | Hot Start but a Title in Mind | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/mets-add-worrisome-footnote-to-noah-syndergaards-big-night.html | A Worry Doesnt Spoil Syndergaards Big Night | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/golf/players-championship-jordan-spieth-struggles-in-return.html | Spieth Returns but Struggles With a Fickle Swing | By Matt Hayes | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/hockey/islanders-general-manager-garth-snow-ponders-roster-moves.html | Islanders GM Ponders Era of Change | By Allan Kreda | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/hockey/nhl-playoffs-eastern-conference-finals-penguins-lightning.html | Mirror Images Face Each Other in Eastern Finals | By Andrew Knoll | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/russia-doping-sochi-olympics-2014.html | An Insider in Sochi Tells How Russia Beat Doping Tests | By Rebecca R Ruiz and Michael Schwirtz | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/technology/facebook-guidelines-trending-topics.html | Facebook Publishes Guidelines on the News | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/theater/review-passion-pursued-with-a-yawn-in-do-i-hear-a-waltz.html | Passion  Pursued With  a Yawn | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/theater/sheridan-smith-on-hiatus-from-west-end-production-of-funny-girl.html | Sheridan Smith on Leave From London Funny Girl | By Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/upshot/googles-payday-loan-move-exemplifies-new-corporate-advocacy.html | When the Company Has a Social Cause | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/freddie-gray-trials-resume-with-prosecution-of-2nd-baltimore-officer.html | 2nd Trial in Grays Death Begins With Focus on Arrest Not Ending | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/george-zimmerman-gun-auction-trayvon-martin.html | Zimmerman Tries to Sell a Notorious Gun | By Frances Robles and Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/mark-lane-who-asserted-that-kennedy-was-killed-in-conspiracy-dies-at-89.html | Mark Lane Early Kennedy Assassination Conspiracy Theorist Dies at 89 | By Keith Schneider | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/obama-methane-epa.html | With Its Eye on Climate Change EPA Moves on Methane Gas Leaks | By Coral Davenport | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/congresss-list-of-gripes-with-tsa-is-long-like-an-airport-security-line.html | List of Gripes With TSA Is Long Like Airport Security Lines | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trump-paul-ryan-gop.html | Signs of Thaw in Trump Visit With Speaker | By Jennifer Steinhauer and Alexander Burns | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trumps-longtime-butler-calls-for-violence-against-obama-secret-service-to-investigate.html | ExTrump Butler Makes Vulgar AntiObama Posts | By Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/health-law-obama.html | Judge Backs Challenge on Health Law | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/journalists-wait-for-donald-trump-but-meet-only-his-papier-mache-model.html | Crowd Waiting in Vain for Candidate Becomes the Main Attraction | By Ashley Parker | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/sanders-supporters-propose-mobilizing-voters-to-defeat-trump.html | Sanders Supporters Propose Effort to Beat Trump | By Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/senate-to-consider-3-proposals-to-finance-fight-against-zika.html | 3 Proposals In Senate To Finance Zika Fight | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/tsa-collected-over-760000-in-unclaimed-cash-at-airports.html | Loose Coins at Airports Mean Funds for TSA | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/africa/nigeria-maiduguri-boko-haram.html | At Least 6 Are Killed By a Bomber In Nigeria | By Dionne Searcey and Sunday Isuwa | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/brazil-workers-party-dilma-rousseff-impeachment-vote.html | A Party of Hope for Brazilians Falls From Grace | By Andrew Jacobs | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/impeachment-dilma-rousseff-brazil-clinton.html | Impeachment From Brazil to Philippines | By Rick Gladstone and Vinod Sreeharsha | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/asia/personal-data-of-prominent-chinese-posted-on-twitter.html | Data of Prominent Chinese Is Posted on Twitter | By Michael Forsythe | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/asia/sri-lanka-maithripala-sirisena.html | An Unlikely Sri Lankan Leader and a Chance at Peace | By Geeta Anand and Dharisha Bastians | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/britain-cameron-corruption.html | Leaders Vow to Thwart Financial Corruption | By Stephen Castle and Kimiko de FreytasTamura | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/britain-plans-to-tighten-oversight-of-the-bbc-in-new-charter.html | Britain Makes Plans to Tighten Oversight of BBC | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/chinese-police-rome-italy.html | For Chinese Police Light Duty on Tourist Patrol in Italy | By Jim Yardley | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/france-hollande-no-confidence-vote.html | Frances Socialist Government Survives Vote but Remains Fractured | By Adam Nossiter | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/german-lawmaker-reads-poem-on-erdogan-to-show-just-how-vulgar-it-is.html | Lawmaker Reads Poem to Show How Rude It Is | By Victor Homola | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/pope-says-hes-open-to-studying-whether-women-can-serve-as-deacons.html | Francis Says Panel Will Study if Women Can Be Deacons | By Elisabetta Povoledo and Laurie Goodstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/russia-nato-us-romania-missile-defense.html | Russia Says US Antimissile System Is Direct Threat to Security | By Andrew E Kramer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/islamic-state-iraq-attacks.html | Islamic State Kills Dozens in Iraq in the Latest Round of Bombings | By Falih Hassan and Omar AlJawoshy | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/17/science/climate-change-bird-red-knots.html | A Climate Change Parable The Puzzling Case of the Shrinking Red Knots | By Carl Zimmer | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/impressionist-and-modern-works-at-christies-stir-little-excitement.html | Impressionists Fail to Excite at Christies | By Scott Reyburn and Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/books/john-bradshaw-self-help-evangelist-dies-at-82.html | John Bradshaw SelfHelp Evangelist Who Spoke of Family Ills Dies at 82 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/chasing-bigger-high-marijuana-users-turn-to-dabbing.html | Chasing Bigger High Marijuana Users Turn to a Yellow Waxy Extract | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/cuny-union-votes-to-allow-strike-if-contract-deal-is-not-reached.html | CUNY Union Votes to Authorize Strike if Deal Is Not Reached | By David W Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/cuomo-campaigns-role-in-scrutinized-senate-races-comes-into-focus.html | Disclosures Illuminate Role of Cuomo Campaign in Scrutinized Senate Races | By William K Rashbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/mayor-de-blasios-birthday-party-serves-as-re-election-rally.html | Mayors Party Serves as Reelection Rally | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/albany-plays-the-schoolyard-bully.html | Albany Plays the Schoolyard Bully | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/campaign-stops/donald-trump-and-the-art-of-the-tax-loophole.html | Trump and the Art of the Loophole | By Steven Rattner | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/making-brazils-political-crisis-worse.html | Making Brazils Political Crisis Worse | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/mr-ryan-warms-up-to-mr-trump.html | Mr Ryan Warms Up to Mr Trump | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/ted-cruz-the-mullahs-and-their-missiles.html | The Mullahs and Their Missiles | By Ted Cruz | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/trump-and-taxes.html | Trump  and  Taxes | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/bullpen-helps-ny-yankees-subdue-kansas-city-royals.html | Yankees Bullpen Strength Is Critical in Another Win | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/basketball/oklahoma-city-thunder-eliminate-san-antonio-spurs.html | As Thunder Give Their Fans Reason to Roar the Spurs Go Quietly | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/football/pop-warner-bans-kickoffs-concussions-nfl.html | Pop Warner Bans Kickoffs for Youngest Players Safety | By Ken Belson | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/russias-doping-problem-is-an-open-secret-no-longer.html | Russias Open Secret Is Whispered No More | By Juliet Macur | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/tennis/after-an-early-scare-novak-djokovic-quickly-regroups-in-italian-open.html | After an Early Scare Djokovic Quickly Regroups to Advance in Rome | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/technology/apple-puts-1-billion-in-didi-a-rival-to-uber-in-china.html | Apple Bets 1 Billion on Chinese Ride Service | By Mike Isaac and Vindu Goel | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/technology/brooklyn-judge-will-not-force-facebooks-silence-on-subpoenas.html | Judge Will Not Force Facebooks Silence on Subpoenas | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/baltimore-maryland-board-elections-vote.html | State Board to Study Baltimore Elections | By Sheryl Gay Stolberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trump-wont-force-tax-plan-spokeswoman-says-as-confusion-reigns.html | Trump Aide Rebuts Talk of Changes to Tax Plan | By Jackie Calmes | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/federal-microbiome-project-aims-to-solve-tiny-riddles-of-science.html | Federal Push Tries to Solve Tiny Riddles of Science | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/obama-administration-to-issue-decree-on-transgender-access-to-school-restrooms.html | US Issues Notice on Students Who Are Transgender | By Julie Hirschfeld Davis and Matt Apuzzo | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/michel-temer-brazils-interim-president-may-herald-shift-to-the-right.html | New Leader in Brazil Hints at a Tilt to the Right | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/australia/worker-slain-at-australian-embassy-in-baghdad.html | Embassy Worker Killed | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/hajj-pilgrimage-iran-saudi-arabia.html | Iran to Avoid Hajj This Year in Dispute With Saudis | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/navy-reassigns-officer-who-commanded-sailors-detained-by-iran.html | Commander Reassigned After RunIn With Iran | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-14 | https://www.nytimes.com/2016/05/your-money/tips/tips-for-house-hunting-in-a-sellers-market.html | Tips for House Hunting in a Sellers Market | By Ann Carrns | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-14 | https://www.nytimes.com/2016/05/12/nyregion/kwame-somburu-perennial-socialist-candidate-dies-at-81.html | Kwame Somburu 81 Frequently Sought Office as a Socialist | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-14 | https://www.nytimes.com/2016/05/13/arts/dance/review-a-robbins-double-bill-at-new-york-city-ballet.html | Broadway Gets a Bow From Ballet | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/13/us/politics/measure-would-let-guantanamo-detainees-enter-pleas-in-civilian-court.html | Measure Would Let Guantanamo Detainees Enter Pleas in Civilian Court | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/dance/review-pennsylvania-ballets-a-program-of-firsts-a-tricky-triple-bill.html | Flitting Through an Abstract Abyss | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/review-san-francisco-museum-of-modern-art-expansion.html | A Museum Grows in Space and Ideas | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/yve-laris-cohen-melding-identities-as-laborer-and-artist.html | The 15anHour Laborer Over There Was in the Whitney Biennial | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/music/france-rocks-summerfest-to-bring-dozens-of-concerts-to-new-york.html | French Music Festival Comes to New York | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/music/review-john-storgardss-debut-with-the-new-york-philharmonic.html | An Unfamiliar Face  Offers a Friendly Tune | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/castle-nashville-and-csi-spinoff-are-among-12-canceled-tv-shows.html | The Networks Start Spring Pruning | By Jeremy Egner | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/eurovision-semifinal.html | Eurovision Finalists Are Decided | By Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/how-cop-rock-called-the-tune-that-some-shows-still-dance-to.html | How Cop Rock a Famous Failure Predicted Televisions Future | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/review-in-map-of-hell-danny-trejo-dives-into-a-scary-underworld.html | A Deep Dive Into Hades With a Devil at Your Side | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/rushcard-to-settle-prepaid-card-suit-for-19-million.html | RushCard to Settle Prepaid Card Suit for 19 Million | By Liz Moyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/energy-environment/biofuels-plant-in-hawaii-is-first-to-be-certified-as-sustainable.html | Biofuels Plant Gets First Sustainable Rating | By Diane Cardwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/media/guardian-rusbridger-scott-trust.html | Heralded British News Outlet Loses a Once and Future Leader | By Prashant S Rao and Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/takata-airbag-defect-lawsuit.html | Hawaii Sues Takata and Honda Alleging CoverUp of Airbag Defect | By Hiroko Tabuchi | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/builder-acquires-valuable-harlem-plot-after-deed-change.html | Deed Change in Harlem Echoes Disputed Move on Lower East Side | By J David Goodman | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/chris-christie-bridgegate-list.html | Release of Names Linked to Bridge Case Is Delayed | By Patrick McGeehan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/inspector-found-dead-of-self-inflicted-gunshot-wound-police-say.html | Police Official Found Dead and Suicide Is Suspected | By Rick Rojas and J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/luis-cartagena-bronx-man-sentenced-to-18-years-in-babys-death.html | Prison for Man Who Killed His Baby Nephew | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/new-york-polices-use-of-restraining-bag-during-arrest-draws-criticism.html | Police Tactic Criticized After Video of Arrest With Restraint Bag | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/talk-to-us-mr-president.html | Talk to Us Mr President | By Brian Goedde | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/why-i-love-eurovision-and-why-you-should-too.html | I Love Eurovision You Should Too | By William Lee Adams | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/science/synthetic-human-genome.html | Private Talks Are Conducted About a Synthetic Genome | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/rockies-jose-reyes-suspended-through-may-31.html | Rockies Reyes Suspended Over Domestic Violence | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/tim-duncan-san-antonio-spurs-oklahoma-city-thunder.html | This Ticking Clock Has a Silent Alarm | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/wnba-opens-its-20th-season-recall-los-angeles-sparks.html | 2 Decades Began With a Tipoff | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/cyborg-ufc-198-brazil-cristiane-justino.html | Barriers to a Hyped Fight Are Falling Faster Than Cyborgs Opponents | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/football/how-an-insurance-dispute-affects-the-nfl-concussions-settlement.html | Next Up The NFL vs Its Insurers | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/hockey/retooled-san-jose-sharks-move-on-and-away-from-past-failures.html | Escaping Past Pitfalls the Retooled Sharks Move On | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/russia-doping-bottles-olympics-2014.html | Mystery in Sochi Doping Case Lies With TamperProof Bottle | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/soccer/fifa-appoints-a-woman-fatma-samoura-as-secretary-general.html | FIFA Appoints a Woman as Next Secretary General | By Andrew Das | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/technology/apple-uber-didi-chuxing.html | Apples Stake in Chinese App May Ease Ties With Beijing | By Paul Mozur and Mike Isaac | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/theater/hamilton-takes-steps-to-limit-the-resale-of-its-tickets.html | Hamilton Caps in Place | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/theater/review-my-paris-a-portrait-of-toulouse-lautrec-in-song-and-dance.html | The Gaiety and Sorrows of His Nights | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/christopher-hitchens-was-shaky-in-his-atheism-new-book-suggests.html | Famous Atheists NonFaith Is Questioned in Friends Book | By Mark Oppenheimer | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/george-zimmermans-2nd-gun-auction-draws-65-million-bid-but-its-probably-fake.html | Bids Doubts And Infamy  Soar as Gun  Is Auctioned | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/murder-rates-cities-fbi.html | New Data on Homicide Rates Rekindles a Debate | By Eric Lichtblau and Monica Davey | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/nursing-homes-medicaid.html | Disabled Confined and Longing to Go Home | By Katie Thomas Sheri Fink and Mitch Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/pfizer-execution-drugs-lethal-injection.html | Pfizer Prohibits Use of Its Drugs for Executions | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/five-ways-the-republican-convention-could-still-be-contentious.html | 5 Wild Cards to Consider at Convention | By Jeremy W Peters | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/gop-is-coming-around-in-its-embrace-of-donald-trump.html | GOP Is Coming Around in Its Embrace of Trump | By Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/republicans-on-capitol-hill-have-reasons-to-unify-behind-donald-trump.html | Why Capitol Hill Republicans Might Unite Behind Trump | By Jennifer Steinhauer | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/transgender-bathrooms.html | Solace and Fury as Schools React to Gender Policy | By Jack Healy and Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/tsa-airport-security-lines.html | TSA Offers New Measures to Ease Airport Gridlock This Summer | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/us-will-step-up-deportations-focusing-on-central-americans.html | US Plans to Step Up Pace of Deportations | By Julia Preston | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/americas/cristina-fernandez-kirchner-indicted.html | ExLeader of Argentina Is Indicted on Financial Charge | By Jonathan Gilbert | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/asia/china-ling-jihua.html | Anticorruption Push in China Snares a Former Top Party Official | By Edward Wong | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/asia/philippines-president-rodrigo-duterte.html | Mysterious Blast in Philippines Shaped Presumptive Leaders View of US | By Richard C Paddock | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/bath-england-unexploded-world-war-ii-bomb.html | WarEra Bomb Forces  Evacuation in England | By Dan Bilefsky | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/londons-cats-are-falling-victim-to-a-two-legged-predator.html | A Pattern of Gruesome Cat Killings in London Puts Pet Owners on Edge | By Dan Bilefsky | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/removal-of-top-editors-signals-trouble-for-independent-russian-paper.html | Departure of Top Editors Signals Trouble for Independent Russian Newspaper | By Neil MacFarquhar | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/russia-olympics-doping.html | Russia Denies Doping Accusation | By Neil MacFarquhar | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/gaza-film-festival-hamas.html | The House Lights if Not the Stars Shine Bright at a Gaza Film Festival | By Diaa Hadid and Majd Al Waheidi | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/iraq-war-kanan-makiya.html | Advocating a War in Iraq and Offering an Apology for What Came After | By Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/mustafa-badreddine-hezbollah.html | Senior Hezbollah Commander Is Killed in Syria and the Suspects Are Many | By Anne Barnard and Sewell Chan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/disproving-beliefs-about-the-economy-and-aging.html | Disproving Beliefs About the Economy and Aging | By Christopher Farrell | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/in-college-essays-about-money-echoes-of-parents-attitudes.html | On Money and Values | By Ron Lieber | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/making-big-donations-to-change-the-world.html | Making Big Donations to Change the World | By Paul Sullivan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/politics/first-draft/2016/05/13/donald-trump-on-his-tax-rate-its-none-of-your-business/ | Trump Defies Calls to Show Tax Returns | By Maggie Haberman and Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/martin-friedman-whose-vision-shaped-walker-art-center-dies-at-90.html | Martin Friedman Whose Vision Shaped the Walker Art Center Dies at 90 | By Margalit Fox | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/bargain-hunting-frenzy-threatens-traditional-department-stores.html | BargainHunting Frenzy Threatens Retail Stores | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/details-emerge-on-global-bank-heists-by-hackers.html | Details Emerge on New Attack by Hackers Aimed at Bank | By Nicole Perlroth and Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/new-york-lenders-subpoenaed-over-seller-financed-mortgage-alternatives.html | Lenders Subpoenaed Over SellerFinanced Mortgage Alternatives | By Matthew Goldstein and Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/health/puerto-rico-reports-first-microcephaly-case-linked-to-zika.html | A Grim First for Zika on US Soil | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |

| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/after-frustrating-officials-a-longtime-un-blogger-has-his-access-curtailed.html | Combative Blogger Accuses UN of Retaliation After His Access Is Curtailed | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/de-blasios-accusations-over-inquiry-draw-retort-from-cuomos-side.html | Cuomos Side Hits de Blasio Over Inquiry | By Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/seven-siblings-and-their-mother-win-429-million-powerball-jackpot.html | Family Cites Divine Intervention for 430 Million Prize | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/with-susannah-mushatt-joness-death-world-has-a-new-oldest-person.html | A Life Lived Over 3 Centuries Revered in a Sprawling Family | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/can-russia-clean-up-in-time-for-rio.html | Can Russia Clean Up in Time for Rio | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/donald-trumps-evasions-on-taxes.html | Donald Trumps Evasions on Taxes | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/gender-is-more-than-just-anatomy.html | Gender Is More Than Just Anatomy | By Gillian Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/paging-trumps-wallet.html | Paging Trumps Wallet | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/states-prove-that-voter-registration-at-the-dmv-works.html | A Win for Democracy at the DMV | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/matt-harvey-struggles-in-mets-loss-to-colorado-rockies.html | Harvey Falls in First Visit to a Pitching Wasteland | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/yankees-luis-severino-exits-early-in-loss-to-chicago-white-sox.html | For Yankees Severino Another Rocky Outing Leads to the Disabled List | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/miami-heat-stay-alive-and-tic-the-series-against-toronto-raptors.html | In Unsightly Series Heat Display Just Enough Beauty to Stay Alive | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/golf/colt-knost-a-golf-everyman-makes-the-beautiful-people-take-notice.html | Everyman Makes the Beautiful People Take Notice | By Matt Hayes | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/tennis/novak-djokovic-beats-rafael-nadal-serena-williams-cruises-italian-open.html | Djokovic Tops Nadal Again and on Clay | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/the-undefeated-espn-site-on-sports-and-race-nears-debut.html | ESPNs Site on Race Is Nearing Its Debut | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/arizona-sheriff-joe-arpaio-ruling.html | New Rebuke for Profiling in Arizona | By Fernanda Santos | TX 8-338-102 | 2016-09-07 |

| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/arthur-peekel-phillips-exeter-sexual-assault.html | ExOfficial From Exeter Is Facing Sex Charges | By Katharine Q Seelye | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/chicago-rahm-emanuel-police.html | Chicago Mayor Looks to Replace Panel That Reviews Police Conduct | By Monica Davey | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/politics/sheldon-adelson-donald-trump.html | Casino Magnate Is Poised to Bolster Trumps Bid | By Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/americas/surveying-fire-ravaged-fort-mcmurray-justin-trudeau-praises-responders.html | Trudeau Lauds Rescuers Who Battled to Save Town | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/obama-warms-to-nordic-heads-of-state.html | Obama Easily Warms to Nordic Leaders | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/a-rare-delillo-sighting.html | A Rare DeLillo Sighting | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-15 | https://www.nytimes.com/2016/05/15/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/09/nyregion/new-yorks-littlest-chess-players-win-national-championship.html | Then State Chess Title Now US Champions | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-assistants-by-camille-perri-and-more.html | New York Novels | By Helen Ellis | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-noise-of-time-by-julian-barnes.html | Raging in Silence | By Jeremy Denk | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/art/glass-house-dance-gerard-and-kelly-modern-living.html | Art Matters Dance Modernism and Transparency | By Julie Baumgardner | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/food/asparagus-recipe-london-river-cafe.html | Food Matters Asparagus With Respect | By Aimee Farrell | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/omorovicza-beauty-advice.html | So Hungarian | By Alainna Lexie Beddie | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/how-women-decide-by-therese-huston.html | Her Call | By Sheelah Kolhatkar | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/you-may-also-like-and-pretentiousness-why-it-matters.html | A Matter of Taste | By Jennifer Szalai | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/bubble-indemnity.html | Bubble Indemnity | By Gideon LewisKraus | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/what-do-our-online-avatars-reveal-about-us.html | Self Portrait | By Amanda Hess | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/crowe-and-gosling-in-a-comedy-seriously.html | Aiming for Laughs Seriously | By Margy Rochlin | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/paris-attacks-tourism.html | Onward in Paris  as Spring Returns | By Seth Sherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/paris-brussels-terrorism.html | Where to Go in Europe and How to Stay Safe | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/11/opinion/campaign-stops/how-many-people-support-trump-but-dont-want-to-admit-it.html | Finding the Hidden Trump Voters | By Thomas B Edsall | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/11/t-magazine/roll-hill-light-shop-soho.html | By Design A WellLit Space | By Rima Suqi | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/dance/alexei-ratmansky-has-russian-poetry-and-an-american-pulse.html | Russian Poetry American Pulse | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/dance/mark-morris-dance-group-offers-intimacy-in-brooklyn.html | Dance Mark Morris Home in Brooklyn | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/design/building-an-artists-magic-mountains-to-draw-visitors-to-the-desert.html | Seeds in the Desert | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/for-yannick-nezet-seguin-questions-of-vision.html | Questions of Vision for a Conductor | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-fox-was-ever-the-hunter-by-herta-muller.html | Mistrustfully Yours | By Vendela Vida | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-secret-war-by-max-hastings.html | Gentlemen Do Not Read Each Others Mail | By Josef Joffe | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/dj-khaled-is-extra-careful-around-beyonce.html | DJ Khaled Is Extra Careful Around Beyonce | Interview by Ana Marie Cox | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/is-it-ok-to-get-a-dog-from-a-breeder-not-a-shelter.html | Is It OK to Get a Dog From a Breeder Not a Shelter | By Kwame Anthony Appiah | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/letter-of-recommendation-usgs-topographical-maps.html | USGS Topographical Maps | By Tom Vanderbilt | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/weiner-covers-a-political-campaign-set-on-self-destruct.html | Covering a Campaign Set on SelfDestruct | By Michael M Grynbaum | TX 8-338-102 | 2016-09-07 |

| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/at-vinnies-you-can-grab-a-slice-then-eat-the-pizza-box.html | Where You Can Eat the Carton | By Katie Rogers | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/garden-city-ny-affluent-with-a-welcome-mat-out.html | Affluent With a Welcome Mat Out | By Marcelle Sussman Fischler | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/two-hour-marathon-yannis-pitsiladis.html | A Search for Rarefied Air | By Jer Longman | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/penelope-skinners-the-ruins-of-civilization-looks-to-the-future.html | Theater An Unsettled New World Order | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/tony-award-winner-predictions.html | The Tony Awards Who Will Win and Who Should Win | By Ben Brantley and Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://well.blogs.nytimes.com/2016/05/12/out-with-the-old/ | Out With the Old | By Gretchen Reynolds | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/12/us/politics/james-d-travis-whose-tv-ad-helped-re-elect-reagan-dies-at-83.html | James D Travis Dies at 83 His TV Ads Lifted Reagan | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/design/gods-and-mortals-at-olympus-right-there-on-fifth-avenue.html | Art Olympian Gods on Fifth Avenue | By Holland Cotter | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/bad-boy-family-reunion-recalls-1990s-new-york-hip-hop.html | Pop New York Bad Boys Plan a Reunion | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/taka-kigawa-ligeti-in-mind-returns-to-le-poisson-rouge.html | Classical A Feast of Ligeti at Le Poisson Rouge | By Vivien Schweitzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/television/brad-williams-returns-to-showtime-with-daddy-issues.html | Television This Comic Owns His Differences | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/little-labors-by-rivka-galchen.html | Brought to Bear | By Sarah Ruhl | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-gene-by-siddhartha-mukherjee.html | The Inheritance | By James Gleick | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/alfie-allen-game-of-thrones-americas-cup.html | Thrones Actor Accepts the Role of a Sailor | By Ben Widdicombe | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/single-gender-bathrooms.html | Gender Sensitivity | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/brotox-grooms-weddings-botox.html | Till Wrinkles Do Us Part Introducing the Brotox Groom | By Alix Strauss | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/childhood-cancer-treatment.html | The Shark and the Lightning | By Melanie Thernstrom | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/exceptional-responders-cancer-the-lazarus-effect.html | The Lazarus Effect | By Gareth Cook | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/kale-coconut-and-grace-in-a-salad.html | Grace Notes | By Sam Sifton | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/oncologist-improvisation.html | Doctor Without Borders | By Siddhartha Mukherjee | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/the-sisters-who-treat-the-untreatable.html | Standard of Care | Photographs by Gillian Laub and Brooke Jarvis | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/warburg-effect-an-old-idea-revived-starve-cancer-to-death.html | Starving the Beast | By Sam Apple | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/the-academy-highlights-movie-screenwriters.html | Film Please Remember Movies Are Written | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/close-up-view-of-the-night-alive.html | Onstage With the Cast of The Night Alive | By Aileen Jacobson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/dorsky-museum-highlights-works-that-elevate-the-mundane-into-art.html | In a Valley of Invention | By Susan Hodara | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/hard-truths-about-racism-in-white-guy-on-the-bus.html | Shocking Truths in White Guy on the Bus | By Michael Sommers | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/harvest-wine-bar-in-new-haven-is-a-restaurant-familys-latest-outpost.html | Local Sourcing With Inspiration From All Over | By Sarah Gold | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/piccolo-italian-gourmet-in-port-chester-has-plenty-of-promise.html | Italian All Around | By Alice Gabriel | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/primi-italian-steakhouse-in-west-islip-a-contender-throws-a-one-two-punch.html | Contender Throws a OneTwo Punch | By Kurt Wenzel | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/review-a-chefs-heritage-served-up-at-aztlan-mexican-grill-in-lambertville.html | A Chefs Heritage Served His Way | By Joel Keller | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/review-art-and-red-in-repertory-at-westport-country-playhouse.html | Two Plays That Put Men on Display | By David DeWitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-did-optimism-become-uncool.html | When Did Optimism Become Uncool | By Gregg Easterbrook | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/home-renovation-with-a-learning-curve.html | Pretty Views But Needs Lots of Work | By Michelle Higgins | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/near-family-and-friends-in-murray-hill.html | Near Family and Friends in Murray Hill | By Joyce Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/a-hamilton-stars-story-how-leslie-odom-jr-became-aaron-burr-sir.html | Becoming Aaron Burr Sir | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/in-the-humans-jayne-houdyshell-embodies-mom.html | Shes Mom Onstage and So Much More | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/the-curtain-call-dip-kiss-or-curtsy.html | A Tip a Dip a Kiss or a Curtsy | By Joanne Kaufman | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/berlin-germany.html | My Berlin | By Joshua Hammer | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/new-hotels-london-amsterdam.html | Hotels That Feel Like Home Only Better | By Elaine Glusac | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/tennessee-williams-rome.html | The Roman Seasons of Tennessee Williams | By Charly Wilder | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/what-to-do-in-bordeaux.html | Madeleine Marchand on the Transformation of Bordeaux | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/14/science/humans-mastodons-florida.html | Discovery of Artifact Shows Humans and Mastodons Coexisted in Florida | By James Gorman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/autoracing/verstappen-kvyat-formula-one-teenagers-rising-stock-sped-red-bull-driver-switch.html | Teenagers Prowess Speeds a Promotion | By Brad Spurgeon | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/14/us/states-move-to-treat-17-year-old-offenders-as-juveniles.html | Moving Away From Treating 17YearOld Offenders as Adults | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/bri-babineaux-gospel-revolution.html | An Small Empire Born of Viral Gospel | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/all-the-way-hbo.html | All the Way From Broadway to TV | By Scott Porch | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/a-self-made-man-the-political-life-of-abraham-lincoln-1809-1849-by-sidney-blumenthal.html | Abes Ascent | By Steven Hahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/beer-money-by-frances-stroh.html | Dissolved Assets | By Akiva Gottlieb | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/chain-of-title-by-david-dayen.html | Bad Deeds | By Frank Partnoy | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/clare-mackintoshs-i-let-you-go-and-more.html | SkidMarked Souls | By Marilyn Stasio | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/memories-from-moscow-to-the-black-sea-by-teffi.html | Fleeing Red | By Masha Gessen | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/sex-with-shakespeare-by-jillian-keenan.html | Working Out the Kink | By Jenny Zhang | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/street-of-eternal-happiness-by-rob-schmitz.html | Shanghai Confidential | By Adam Rose | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-boys-in-the-bunkhouse-by-dan-barry.html | American Serfdom | By Sasha Abramsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-cook-up-a-crack-rock-memoir-by-d-watkins.html | Do the Hustle | By Jason Parham | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-high-places-by-fiona-mcfarlane.html | Comfortable With Uncertainty | By Christopher Benfey | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/we-were-feminists-once-by-andi-zeisler.html | You Go Girl | By Laurie Penny | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/carter-murray-giving-talented-people-room-to-bloom.html | Giving Talented People Room to Bloom | By Adam Bryant | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/lending-club-a-story-stock-that-skimped-on-the-details.html | A Story Stock Too Skimpy on Details | By Gretchen Morgenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/bill-cunningham-rips-and-tears.html | Rips and Tears | By Bill Cunningham | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/modern-love-dating-single-okcupid.html | Single Woman Seeking Manwich | By Sarah Moses | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/steve-hilton-more-human.html | Crossing the Pond and Making a Splash | By Sarah Wildman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/a-feminist-romance-but-not-a-radical-one.html | A Feminist Romance but Not a Radical One | By Tammy La Gorce | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/jobs/turning-a-coffee-shop-come-on-into-a-platonic-career-contact.html | Turning a ComeOn Into a Contact | By Rob Walker | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/how-to-take-a-punch.html | How to Take a Punch | By Malia Wollan | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/judge-john-hodgman-on-not-condoning-cinematic-dog-murder.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/tipsy-in-tehran.html | Tipsy in Tehran | As told to Narges Bajoghli | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/dead-pigeon-on-beethoven-street-and-cutters-way-on-blu-ray.html | Cursed Films Blessed on Bluray | By J Hoberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/seth-rogen-interview-neighbors-2.html | Sorority Villains and Lovesick Wieners | By Robert Ito | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/terence-davies-interview-sunset-song.html | One Director Unfiltered and Bitter | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/a-crusade-that-exposed-new-yorks-vice-economy.html | Crusaders Fury and Mark Twain in Debt | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/anthony-weiner-a-man-who-likes-screens.html | Weiner on Weiner | By Ginia Bellafante | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/her-new-job-walking-a-17-pound-pet-tortoise.html | Her New Job Minding Henry | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/how-stanley-turkel-90-spends-his-sundays.html | Three Squares Politics and Hoops | By Julie Satow | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/mark-rutte-robert-caro-robert-moses.html | The Prime Minister Is a Big Fan | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/seeking-robert-levinson-cia-consultant-who-vanished.html | The Spy Who Never Came Back | By Barry Meier | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/the-fish-market-fishmonger.html | At Home in a World of Fish | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/when-caterpillars-move-in-the-yellow-billed-cuckoo-feasts.html | Wheres Tarzan | By Dave Taft | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/life-as-a-north-korean-refugee.html | Life as a North Korean Refugee | By Hyeonseo Lee | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/the-busy-persons-lies.html | The Lies Busy People Tell Themselves | By Laura Vanderkam | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/why-we-keep-dreaming-of-little-green-men.html | Still Dreaming of Little Green Men | By George Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/why-are-the-highly-educated-so-liberal.html | Highly Educated Very Liberal | By Neil Gross | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/a-park-avenue-penthouse-for-26-9-million.html | A Downtown Vibe | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/a-west-village-penthouse-for-29-38-million.html | River and City Vistas | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/in-midtown-condos-to-rentals-to-condos-again.html | Adapting to the Markets Demands | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/priced-out-of-my-childhood-home.html | Displaced in New York | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/shopping-guide-area-rugs.html | Scene Stealers for Underfoot | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/tony-nominee-diane-paulus-at-home-on-the-upper-west-side.html | The House of New Musicals | By Joanne Kaufman | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/hockey/nhl-playoffs-western-conference-finals-blues-sharks.html | Opponents Both Seek a New Kind of Success | By Andrew Knoll | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/hotels-castles.html | Trending Castle Keeps and Beds and Princely Pursuits | By Amy Tara Koch | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/upshot/what-was-the-greatest-era-for-american-innovation-a-brief-guided-tour.html | Tracking Down the True Golden Age of Innovation | By Neil Irwin | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/14/business/dealbook/daniel-p-tully-dies-at-84-led-merrill-lynch-in-its-halcyon-90s.html | Daniel P Tully 84 Leader of Merrill Lynch in the 90s | By Landon Thomas Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/dealbook/new-crowdfunding-rules-let-the-small-fry-swim-with-sharks.html | Now the Small Fry Can Swim With Sharks | By Stacy Cowley | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/dealbook/start-ups-embrace-arbitration-to-settle-workplace-disputes.html | StartUps Turn to Arbitration in Workplace | By Jessica SilverGreenberg and Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/media/capitol-hill-newspapers-once-a-protected-class-redefine-themselves.html | Capitol Hill Newspapers Redefine Their Identities | By Nicholas Fandos | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/media/megyn-kelly-contract-set-to-expire-is-primed-for-the-big-show.html | Primed for the Big Show | By John Koblin | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/thomas-perez-a-labor-watchdog-whos-not-all-bite.html | A Labor Watchdog Whos Not All Bite | By David Gelles | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/gisele-bundchen-model-supermodel.html | Gisele Inc | By Guy Trebay | TX 8-338-102 | 2016-09-07 |

| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/steve-tisch-museum-art.html | The Art Museum in His Backyard | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/jobs/a-side-order-of-creativity-for-a-part-time-diner-waitress.html | A Side Order of Creativity | As told to Perry Garfinkel | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/starving-for-greenery-the-south-bronx-finally-gets-a-link-to-randalls-island.html | Starving for Greenery  South Bronx Finally Gets a Link to an Island Oasis | By Winnie Hu and Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/campaign-stops/is-there-too-much-democracy-in-america-or-too-little.html | Is There Too Much Democracy in America or Too Little | By Michael Lind | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/fishes-have-feelings-too.html | Fishes Have Feelings Too | By Jonathan Balcombe | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/marco-tempest.html | Marco Tempest | By Kate Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sexual-freelancing-in-the-gig-economy.html | Sexual Freelancing in the Gig Economy | By Moira Weigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday/a-humane-revolution.html | A Humane Revolution | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday/how-and-why-you-diversify-colleges.html | How and Why You Diversify Colleges | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday/the-mogul-and-the-babe.html | The Mogul and the Babe | By Maureen Dowd | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday/the-trombone-comes-home.html | The Trombone Comes Home | By Alvin Curran | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/too-soon-to-lift-the-arms-ban-on-vietnam.html | Too Soon to Lift the Arms Ban on Vietnam | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/tricky-timing-for-the-class-of-2016.html | Tricky Timing for the Class of 2016 | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-the-billionaire-next-door-moves-out.html | When the Billionaire Next Door Moves Out | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-the-wrong-are-right.html | When the Wrong Are Right | By Ross Douthat | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/why-are-you-laughing.html | Why Are You Laughing | By Seth StephensDavidowitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/the-risks-of-inhaling-construction-dust.html | The Risks of Inhaling Construction Dust | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |

| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/a-veteran-retools-as-a-knuckleballer.html | A Veteran Retools as a Knuckleballer | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/matt-harvey-struggles-and-cant-explain-why.html | Harvey Bewildered by His Woes | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/yankees-aroldis-chapman-throws-fire-in-a-sleepy-stadium.html | Yankees New Fireballer Is Kindling Fans Excitement | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/yankees-bullpen-works-like-clockwork-in-win-over-white-sox.html | Betances Miller and Chapman Shut Down White Sox as Easy as 123 | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/basketball/draymond-green-complete-with-theatrics-animates-the-warriors.html | Draymond Being Draymond Complete With Theatrics Animates Warriors | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/basketball/the-heat-came-up-big-by-going-small-against-the-raptors.html | Desperate Heat Came Up Big by Going Small | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/at-the-players-championship-a-cast-of-unusual-suspects-moves-to-the-top.html | A Cast of Unusual Suspects Begins to Rearrange the Names at the Top | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/christy-oconnor-sr-irish-golfer-who-played-on-10-ryder-cup-teams-dies-at-91.html | Christy OConnor Sr 91 Storied Irish Golfer | By Jacqueline Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/hockey/the-nhl-playoffs-are-a-time-of-parity-and-comebacks.html | Postseason Sets Stage for Parity and Comebacks | By Dave Caldwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/style/sumner-redstone-hollywood-talk.html | Sumner Redstone as BMovie King Lear | By Laura M Holson | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday-review/sorry-we-dont-take-obamacare.html | Sorry We Dont Take Obamacare | By Elisabeth Rosenthal | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/technology/personaltech/when-websites-wont-take-no-for-an-answer.html | When Websites Wont Take No for an Answer | By Natasha Singer | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/bus-rollover-in-texas-kills-8-and-injures-dozens.html | Bus Crash in Texas Kills Eight and Injures 44 | By Christopher Mele and Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/politics/combat-missions-obama-questions-answers.html | US Combat Missions May Have Ended but Not the Fighting | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/politics/donald-trump-women.html | Crossing the Line Trumps Private Conduct With Women | By Michael Barbaro and Megan Twohey | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/politics/obama-as-wartime-president-has-wrestled-with-protecting-nation-and-troops.html | For President Two Full Terms of Fighting Wars | By Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/brazils-most-entertaining-show-may-be-congress.html | Brazils GraftProne Congress a Circus That Has Its Own Clown | By Andrew Jacobs | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/buddhist-monk-is-slaughtered-at-temple-in-bangladesh.html | Buddhist Monk Is Slaughtered at His Temple in Bangladesh | By Julfikar Ali Manik and Nida Najar | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/china-cultural-revolution-mao-zedong-red-guards.html | Scars From a Revolution Ache 50 Years Later | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/taliban-cut-off-afghan-highway-linking-kabul-to-northern-gateways.html | Taliban Cut Off Major Afghan Highway Linking Kabul to Northern Gateways | By Rod Nordland | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/europe/beer-purity-law-a-german-tradition-and-marketing-tool-turns-500.html | German Beer Purity Law and Marketing Tool Turns 500 | By Alison Smale | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/europe/spanish-activists-push-for-laws-to-protect-whistle-blowers.html | Spanish WhistleBlowers Seek Law Giving Refuge | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/middleeast/hezbollah-says-military-leader-died-in-artillery-attack.html | Hezbollah Says Military Leader Died in an Artillery Attack | By Anne Barnard | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/new-albums-blackballs-stylish-distortion-lesley-flanigans-choral-hypnosis.html | Distortion as Style Sounds for Light and Voices as Hypnosis | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/john-corvino-and-mark-lock-married.html | Breaking the Ice Over Sushi | By Nina Reyes | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/linda-jeng-and-conor-healy-married.html | A Rat a Leap and Then a Neat Bookshelf | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/marissa-evans-and-benjamin-alden-married.html | A Fashion Mismatch Love Nevertheless | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/ernest-michel-who-survived-auschwitz-and-led-jewish-charities-dies-at-92.html | Ernest Michel Chronicler of Auschwitz Dies at 92 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/a-disputed-foul-tip-leaves-a-manager-upset-and-the-mets-upended.html | A Disputed Foul Tip Leaves a Manager Upset and the Mets Upended | By David Waldstein | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/as-jason-day-dominates-the-field-jordan-spieth-misses-the-cut.html | As Day Dominates Spieth Disintegrates | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/tennis/newly-unburdened-madison-keys-stays-unbeaten.html | Free of Pressure Keys Unloads a 2nd Burden | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/las-vegas-squatters-housing-collapse.html | Squatters See New Nirvana in Las Vegas | By Ian Lovett | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/pat-mccrory-north-carolina-law-antidiscrimination.html | Reeling Over Bias Rules North Carolina City Fights Governor It Once Called Mayor | By Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/dilma-rousseff-michelle-bachelet-cristina-fernandez-de-kirchner.html | As South Americas Powerful Women Struggle Genders Part Is Pondered | By Jonathan Gilbert | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/nicolas-maduro-tightens-hold-on-venezuela-as-us-fears-further-tumult.html | Venezuelas Leader Threatens to Seize Factories as US Fears Further Chaos | By Nicholas Casey and Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/middleeast/solar-project-pairs-muslims-and-jews-to-aid-west-bank-farmers.html | Solar Project Pairs Muslims and Jews to Aid West Bank Farmers | By James Glanz and Rami Nazzal | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/in-brief-street-art-in-rotterdam-seine-history-in-normandy.html | In Brief Street Art in Rotterdam Seine History in Normandy | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-09 | 2016-05-16 | https://www.nytimes.com/2016/05/10/technology/apple-computer-museum-maine-teenager-alex-jason.html | Collection of Vintage Apple Machines to Form the Core of a Maine Museum | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-16 | https://www.nytimes.com/2016/05/10/nyregion/metropolitan-diary-a-cia-related-cat-burial.html | A CIARelated Cat Burial | By Bob Uris | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/11/nyregion/metropolitan-diary-grandfathers-ill-chosen-compliment.html | Grandfathers IllChosen Compliment | By Hazel Sherwin Stix | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/12/sports/soccer/chan-yuen-ting-female-soccer-coach-hong-kong.html | A First With a Woman at the Helm | By John Duerden | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/two-hour-marathon-kenenisa-bekele.html | Lab Partners Testing Limits | By Jer Longman | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-16 | https://www.nytimes.com/2016/05/12/nyregion/metropolitan-diary-an-unscheduled-bus-stop.html | An Unscheduled Bus Stop | By Ellen Diamond | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/13/nyregion/metropolitan-diary-buddha-provides-tap-shoes.html | Buddha Provides Tap Shoes | By George Woideck | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/14/arts/design/francois-morellet-french-abstract-artist-dies-at-90.html | Franois Morellet 90 Abstract Artist Known for Using Unorthodox Materials | By Hannah Olivennes | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/14/arts/music/review-a-birthday-of-the-darmstadt-avant-garde.html | Celebrating AvantGarde Hotbeds Birthday | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-16 | https://www.nytimes.com/2016/05/15/world/americas/the-vaquita-the-worlds-smallest-porpoise-slips-closer-to-extinction.html | Earths Smallest Porpoise Slips Closer to Extinction | By Elisabeth Malkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/arts/design/short-films-to-explore-the-art-market.html | Artsy and UBS to Show Films About Art Market | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/arts/television/ukrainian-singer-jamala-named-winner-of-2016-eurovision-contest.html | Ukrainian Singer Wins Eurovision With 1944 | By Christopher D Shea | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/books/katherine-dunn-author-of-geek-love-dies-at-70.html | Katherine Dunn Author of the Offbeat and Inventive Geek Love Dies at 70 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/nyregion/metropolitan-diary-springtime-haiku.html | Springtime Haiku | By Mildred Alpern | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/dance/review-waging-battle-with-scarcity-and-borders-at-la-mama-dance-festival.html | Waging Battles With Scarcity and National Borders | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/design/a-collectors-eye-view-of-the-auctions.html | A CollectorsEye View of the Auctions | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/design/a-sirius-satellite-founder-to-give-keynote-at-moogfest-protesting-bias-law.html | Sirius Founder to Protest Bias Law at Moogfest | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/joe-lovano-spiritual-side-of-coltrane.html | Seeking Transcendence in Coltranes Sanctuary | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/review-yuja-wang-tackles-beethovens-hammerklavier-assured-to-a-fault.html | Beethovens Hammerklavier to a Fault | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/ute-lemper-seeks-truth-and-justice-in-a-collaboration-with-paulo-coelho.html | Truths in a Collaboration Both Literary and Musical | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/julius-la-rosa-dead-86-singer.html | Julius La Rosa Singer Who Found Success After a Public Firing Dies at 86 | By Robert D McFadden | TX 8-338-102 | 2016-09-07 |

| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/rupauls-drag-race-highlights-the-struggle-for-acceptance.html | A Bold Struggle for Acceptance | By Jenna Wortham | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/books/review-white-sands-asks-why-we-visit-the-places-we-do.html | The Roads We Take Despite the Hassles | By Jennifer Senior | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/dealbook/warren-buffett-and-dan-gilbert-unite-in-bid-to-acquire-yahoo.html | Buffett and Quicken Loans Chief Unite in NextRound Bid for Yahoo | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/budweisers-new-campaign-taps-into-political-climate.html | Budweisers New Campaign Taps Into the Political Climate | By Martha C White | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/movies/captain-america-civil-war-tops-box-office.html | Captain America Tops Box Office | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/a-voice-for-the-bronxs-powerless-falls-silent.html | A Voice for the Poor and Powerless of the South Bronx Falls Silent | By David Gonzalez | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/before-a-larceny-arrest-a-cry-for-help-on-facebook.html | Before Larceny Arrest a Cry for Help in a Facebook Video | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/baseball/ny-yankees-chicago-white-sox-headley-tanaka.html | PinchHit Heroics Help Yankees Salvage a Win | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/billy-donovan-in-first-season-with-thunder-has-no-trouble-adapting.html | A Coach in His First Season Has No Trouble Adapting | By Andrew Keh | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/raptors-escape-past-ousting-the-heat-in-game-7.html | After Two Decades of Agony Bruising Series Win Has Raptors Ecstatic | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/football/raven-calls-on-nfl-to-allow-marijuana-use-for-sports-pains.html | Player Wants Marijuana Ban Lifted | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/on-every-title-quest-a-pivotal-figure.html | On Every Title Quest a Pivotal Figure | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/tennis/serena-williams-madison-keys-italian-open-rome.html | Williams Ends Long but Lean Drought | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/technology/social-media-finds-new-roles-as-news-and-entertainment-curators.html | Social Media Takes On New Role as News and Entertainment Curator | By John Herrman | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/theater/rhinebeck-writers-retreat-awards-summer-residencies.html | Rhinebeck Residencies for Musicals Announced | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |

| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/florida-congresswoman-has-personal-stake-in-transgender-debate.html | Lawmaker Has a Mothers Role in a Rights Fight | By Lizette Alvarez | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/obama-in-vietnam-will-focus-on-future-rather-than-the-past.html | Obama in Vietnam Will Focus on Future Rather Than the Past | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/obama-swipes-at-trump-but-doesnt-name-him-in-speech-at-rutgers.html | At Rutgers Obama Swipes at Trump but Doesnt Name Him | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/san-francisco-homelessness.html | A Plan to Flood a City With News on Homelessness | By Thomas Fuller | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/africa/army-milley-africa-terrorism-land-war.html | Army Chief Talks Counterterrorism in Africa but Worries About Traditional Forces | By Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/africa/boko-haram-nigeria-us-arms-sales-warplanes.html | Push to Sell Planes Shows US Thaw With Nigeria | By Helene Cooper and Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/americas/dying-infants-and-no-medicine-inside-venezuelas-failing-hospitals.html | Venezuelas Hospitals Fail as Its Economy Collapses | By Nicholas Casey | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/asia/i-will-kill-him-afghan-commander-targets-son-a-taliban-fighter.html | Afghan Officer Targets  His Son I Will Kill Him | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/long-dominated-by-center-austria-splinters-to-left-and-right.html | At Europes Heart Nation Run by Center Splinters to Left and Right | By Alison Smale | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/manchester-united-bournemouth-canceled-package-premier-league.html | English Soccer Match Is Canceled Over Imitation Bomb | By Kimiko de FreytasTamura | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/middleeast/al-qaeda-turns-to-syria-with-a-plan-to-challenge-isis.html | Weakened Al Qaeda Turns to Syria With Plan to Challenge ISIS | By Eric Schmitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/angry-birds-movie-is-part-of-app-developers-big-picture.html | Angry Birds Aims to Vie With Major Film Studios | By Gregory Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/boom-box-comics-tell-stories-of-teenagers-with-a-light-heart.html | The Illustrated Stories of Teenagers Told With Humor and a Light Heart | By George Gene Gustines | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/dick-wolf-master-of-the-prime-time-franchise-leads-nbcs-comeback.html | The Verdict Is In | By John Koblin | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/last-season-and-next-at-the-networks.html | What to Expect From the Broadcast Networks This Coming Season | By John Koblin | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/trying-to-pin-down-the-mosaic-of-millennial-tastes.html | Viewing Habits of the Complex Millennial | By Sarah Lyall | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/when-tv-ads-go-subliminal-with-a-vengeance-well-be-to-blame.html | Advertisings Revolution Will Be Televised | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/walmarts-e-commerce-results-and-japans-silver-lining.html | Walmarts ECommerce and Japans Silver Lining | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/long-island-cafe-offers-job-opportunities-for-disabled-adults.html | Cafe Offers Job Opportunities for Disabled Adults on LI | By Arielle Dollinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/messy-yard-pits-a-montauk-mechanic-against-a-town-on-the-rise.html | Messy Yard Pits a Mechanic Against a Town on the Rise | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/nyu-graduation-director-to-follow-class-of-16-off-the-stage.html | Longtime Director of NYUs Commencement Will Follow Class of 16 Off the Stage | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/campaign-stops/make-america-great-again-for-the-people-it-was-great-for-already.html | When Was America Great Again | By Bryce Covert | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/congress-wakes-up-to-the-opioid-epidemic.html | Congress Wakes Up to the Opioid Epidemic | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/dont-blame-the-video.html | Dont Blame the Video | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/i-run-a-gmo-company-and-i-support-gmo-labeling.html | I Make GMO Food Label It | By Jason Kelly | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/it-takes-a-policy.html | It  Takes a Policy | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/trumps-asymmetric-warfare.html | Trumps Asymmetric Warfare | By Charles M Blow | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/what-atlantic-city-casino-workers-know-about-the-trump-brand.html | When the Trump Brand Became a Gamble | By Francis X Clines | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/liberty-win-their-home-opener-sending-a-message.html | Liberty  Deliver  a Message  at Home | By Seth Berkman | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/golf/jason-day-makes-players-championship-his-third-win-of-the-season.html | Day Asserts Dominance With WiretoWire Victory at Players Championship | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/the-mets-are-running-in-third-in-a-2-team-race.html | Mets Running Third in a 2Team Race | By Jay Schreiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/theater/review-daphnes-dive-where-everybody-knows-youre-broke.html | Hanging Out at a Bar for 17 Years | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/donald-trump-conservatives.html | Once Against Another Flank  of GOP Warms Up to Trump | By Jeremy W Peters | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/americas/colombia-and-farc-rebels-reach-a-deal-to-free-child-soldiers.html | Colombian Rebels Agree to Release Child Soldiers | By Nicholas Casey | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/brexit-referendum-European-millennials-migrants.html | Youth Wave Sees Brexit as a Threat to Dreams | By Kimiko de FreytasTamura | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-17 | https://www.nytimes.com/2016/05/07/arts/music/review-works-by-helene-grimaud-daniel-barenboim-and-others.html | Review Works With Hlne Grimaud Daniel Barenboim and Others | By Anthony Tommasini James R Oestreich and David Allen | TX 8-338-102 | 2016-09-07 |
| 2016-05-07 | 2016-05-17 | https://www.nytimes.com/2016/05/08/science/earliest-plant-eating-marine-reptile-had-a-hammerhead.html | Marine Mystery A Hammerhead Hundreds of Millions of Years Old | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/11/diet-soda-in-pregnancy-is-linked-to-overweight-babies/ | Childbirth Diet Soda and Heavy Babies | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/11/heavier-people-dont-die-young/ | Fat People Donu2019t Die Young | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/health/abortion-rates-in-developed-countries-have-fallen-since-1990.html | Global Health Abortion Rates Fall in Wealthier Countries | By Pam Belluck | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/theater/review-evening-1910-a-slice-of-life-on-the-bowery-with-movies-on-the-horizon.html | An Immigrant Story on the Bowery as Motion Pictures Loom on the Horizon | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/theater/review-this-time-a-woman-boldly-follows-her-heart-in-search-of-herself.html | A Woman Follows Her Heart in Search of Herself | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-17 | https://www.nytimes.com/2016/05/12/science/foot-long-ancient-tooth-discovered-on-australian-beach.html | Sweet Tooth A Piece of a Sea Monster | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/13/ask-well-the-downside-of-smoothies/ | Ask Well | By Roni Caryn Rabin | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/12/science/see-through-wood.html | A Cut Above Look Through Wood No XRay Vision Required | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |

| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/14/arts/design/daniel-buren-transforms-louis-vuitton-foundation-into-observatory-of-light.html | Colorful Gels Transform a Paris Museum | By Emily Nathan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/emily-dickinson-lost-gardens.html | Dickinsons Inspirations Grow Anew | By Ferris Jabr | TX 8-338-102 | 2016-09-07 |
| 2016-05-14 | 2016-05-17 | https://www.nytimes.com/2016/05/14/arts/dance/review-julia-mapps-luxury-rentals-asks-what-is-precious.html | Contemplating a Cherished Necessity Space | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://artsbeat.blogs.nytimes.com/2016/05/16/new-york-historical-society-plans-summer-of-hamilton/ | A Hamilton Summer at Historical Society | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://artsbeat.blogs.nytimes.com/2016/05/16/think-you-know-the-next-james-bond-dont-bet-on-it/ | Hiddleston as Bond Some Bets Are Off | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/16/clumsiness-as-a-diagnosis/ | Clumsiness as a Diagnosis | By Perri Klass MD | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/16/coloring-your-way-through-grief/ | Coloring Your Way Through Grief | By Jane E Brody | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/dance/review-showroom-shows-that-show-people-smile-when-they-are-low.html | Show People They Smile When They Are Low | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/design/abc-no-rio-building-to-be-razed.html | Bidding a Temporary Adieu to a OnceScruffy Neighborhood | By Colin Moynihan | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/barb-jungrs-jazzy-songs-for-troubled-times.html | Countering Darkness With Jollity | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/barbra-streisand-summer-tour.html | Streisand Tour to Include Two Nights in Brooklyn | By Ben Sisario | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/drake-beyonce-radiohead-billboard.html | Drake No 1 Again | By Ben Sisario | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/form-arcosanti-festival-skrillex.html | A Music Festival That Thinks Small | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/review-jennifer-johnson-cano-and-dimitri-pittas-at-the-morgan.html | One Sings Earnestly the Other Defiantly | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/books/review-a-new-antihero-from-steve-hamilton.html | A Crime Novelists Antihero 20 | By Janet Maslin | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/bill-backer-who-taught-the-world-and-don-draper-to-sing-dies-at-89.html | Bill Backer Who Taught the World to Sing Dies at 89 | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/corporate-boards-minorities-women.html | Barriers to Board Positions Persist for Minorities and Women Report Shows | By Elizabeth Olson | TX 8-338-102 | 2016-09-07 |

| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/gannet-sweetens-offer-for-tribune-publishing.html | Gannett Sweetens Offer for Tribune Increasing Its Cash Bid by 22 Percent | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/pfizer-to-acquire-anacor-pharmaceuticals-for-5-2-billion.html | Pfizer Refocuses Scooping Up a Smaller Biotech Company | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/media/amc-unveils-preacher-clip-on-snapchat.html | AMC Turns to Snapchat to Introduce a New Show | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/media/fox-revives-24-with-a-new-lead-and-a-familiar-look.html | Fox Revives 24 With a New Leading Man but a Familiar Look | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/media/looking-to-its-future-television-revisits-its-past.html | A Big Bet on Nostalgia | By Michael M Grynbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/south-korea-nissan-emissions-cheating.html | South Korea Accuses Nissan of Cheating on Emissions Tests | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/stuck-with-a-pricey-hotel-reservation-maybe-you-can-sell-it.html | Cant Cancel That Booking at a Hotel Try Selling It | By Amy Zipkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/supreme-court-returns-false-data-case-to-appeals-panel.html | Case on Erroneous Data Goes Back to Lower Court for Additional Analysis | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/valeant-pharmaceuticals-expands-drug-discount-offer-after-criticism.html | Valeant Expands Drug Discount Offer After Criticism | By Katie Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/health/thomas-manning-first-penis-transplant-in-us.html | Cancer Survivor Receives First Penis Transplant in US | By Denise Grady | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/movies/at-cannes-film-festival-women-turn-out-in-force.html | Women in Force at Cannes | By Rachel Donadio | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/dune-divides-montauk-beaches-as-well-as-residents.html | Dune Divides a Long Island Hamlets Beaches and Its Residents | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/in-a-brooklyn-basement-jazz-with-a-russian-accent.html | In a Brooklyn Basement Jazz With a Russian Accent | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/ken-thompson-liberal-brooklyn-prosecutor-faces-unlikely-foes-liberal-activists.html | Liberal District Attorney Is Facing Unlikely Critics Activists on the Left | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/the-crippled-supreme-court.html | The Crippled Supreme Court | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/the-know-nothing-tide.html | To Know Nothing Wins | By Roger Cohen | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/eske-willerslev-ancient-dna-scientist.html | Decoding History | By Carl Zimmer | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/fat-cats.html | Dont Let Your Tabby Get Flabby | By C Claiborne Ray | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/forests-carbon-dioxide.html | Growing Assets Study Suggests Forests Rise to Challenge of Carbon Dioxide | By Justin Gillis | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/in-venezuela-the-lightning-capital-of-the-world.html | Bright Skies The Lightning Capital of the World | By Joanna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/science-of-consciousness-conference-raw-data.html | A Carnival of Consciousness | By George Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/basketball/rookie-nets-coach-kenny-atkinson-was-shaped-by-a-globe-trotting-career.html | Nets Coach Has a World of Experience | By Filip Bondy | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/golf/motivation-keeps-jason-day-on-a-tiger-esque-roll.html | Days Motivation Grows Even as His Family Does Too | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/soccer/orlando-soccer-stadium-foreign-investors-visas.html | Price for a Green Card 500000 Stadium Stake | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/tennis/kimiko-date-krumm-knee-surgery-french-open.html | Seemingly Ageless a Player Steps Away | By Simon Cambers | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/amazon-proves-infertile-soil-for-unions-so-far.html | Amazon Warehouses Prove Infertile Soil for Unions So Far | By Nick Wingfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/china-quietly-targets-us-tech-companies-in-security-reviews.html | Chinese Panel Quietly Grills Silicon Valley | By Paul Mozur and Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/theater/review-material-witness-explores-violence-against-indigenous-women.html | If He Hits You Once Hell Hit You Again | By Anita Gates | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/upshot/why-single-payer-health-care-would-probably-still-be-expensive.html | Why a SinglePayer Plan Would Still Be Really Costly | By Margot SangerKatz | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/aging-research-disease-dogs.html | Dogs Test Drug Aimed at Slowing Aging Process | By Amy Harmon | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/alabama-robert-bentley-michael-hubbard-roy-moore.html | Inquiries Ensnare Leaders of 3 Alabama Government Branches | By Campbell Robertson | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/military-transgender-ash-carter.html | Few Obstacles Found to Lifting Militarys Transgender Ban | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/bernie-sanders-supporters-nevada.html | Nevada Convention Rules Infuriate Sanders Backers | By Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/democratic-turnout.html | Democratic Rift Opens as Pillars of Party Clash | By Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/donald-trump-hillary-clinton.html | Little to Be Off Limits as Trump Plans Attack on Clintons Character | By Patrick Healy | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/hillary-clinton-in-kentucky-fights-to-avert-a-2-loss-tuesday.html | Clinton Tries to Fend Off Sanders in Kentucky Even as She Turns to Trump | By Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/house-challenge-to-health-law-could-raise-premiums-administration-says.html | Health Law Challenge May Raise Rates | By Robert Pear | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/when-appointing-friends-of-court-justices-are-friendliest-toward-white-men.html | Justices Friendliest to White Men When Choosing Friends of Court | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/supreme-court-contraception-religious-groups.html | Court Sidesteps Contraception Avoiding a Tie | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/china-cultural-revolution.html | HighLevel Commentary Breaks Silence in China | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/kabul-attacks-afghanistan.html | Attacks Keep Wall Builders Busy Turning a City Into a Labyrinth | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/kabul-protest-afghanistan.html | Antigovernment Protesters Bring Kabul to a Standstill | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/us-and-east-asia-allies-join-forces-to-track-north-korean-missiles.html | US and Allies to Test MissileTracking Systems | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/sweden-rwanda-claver-berinkindi.html | Rwanda Genocide Conviction in Sweden | By Christina Anderson | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/ukraines-eurovision-win-rouses-a-chorus-of-anger-and-suspicion-in-russia.html | Ukraines Eurovision Victory Rouses a Chorus of Suspicion in Russia | By Ivan Nechepurenko | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/irans-hard-liners-crack-down-on-models-not-wearing-head-scarves.html | Iran HardLiners Crack Down on Models Without Head Scarves | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/palestinian-museum-birzeit-west-bank.html | Palestinian Museum Is Set to Open Empty of Art | By James Glanz and Rami Nazzal | TX 8-338-102 | 2016-09-07 |

| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/the-strange-unending-limbo-of-egypts-hosni-mubarak.html | In Limbo Mubarak Goes Along to Get Along | By Declan Walsh and Nour Youssef | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/what-in-the-world/the-mountain-that-tops-everest-because-the-earth-is-fat.html | The Mountain That Tops Everest Because Earth Is Fat | By Eli Rosenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/design/romaldo-giurgola-architect-of-australias-parliament-house-dies-at-95.html | Romaldo Giurgola 95 an Influential Architect | By Fred A Bernstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/tony-barrow-beatles-publicist-who-coined-the-term-fab-four-dies-at-80.html | Tony Barrow Beatles First Publicist Dies at 80 | By Allan Kozinn | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/american-well-will-allow-telemedicine-patients-to-pick-their-doctor.html | Millions of Telemedicine Patients to Get a Greater Say in Their Care | By Reed Abelson | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/election-years-are-steeped-in-markets-least-favorite-thing-uncertainty.html | Election Years Roil Markets With Waves of Unease | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/lending-club-already-troubled-receives-justice-dept-subpoena.html | Lending Club Already Troubled Receives US Subpoena | By Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/movies/madeleine-lebeau-casablanca-actress-dies-at-92.html | Madeleine Lebeau 92 Casablanca Actress | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/disagreement-over-mans-intent-in-bomb-plot-delays-sentencing.html | Disagreement Over Qaeda Operatives Intent in Bomb Plot Delays Sentencing | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/gertrude-vanderbilt-whitneys-village-studios-birthplace-of-museum-to-admit-visitors.html | Art Studios Where Whitney Museum Was Born Will Soon Admit Visitors | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/new-priority-means-fewer-beds-in-citys-shelters.html | New Priority Means Fewer Beds in City Shelters | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/one-neighborhood-at-a-time.html | One Community at a Time | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/refugees-shouldnt-be-bargaining-chips.html | Refugees Arent Bargaining Chips | By Ben Rawlence | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/texas-red-but-not-relevant.html | Red but Not Relevant | By Mimi Swartz | TX 8-338-102 | 2016-09-07 |

| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/venezuelas-downward-spiral.html | Venezuelas Downward Spiral | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/autoracing/at-indianapolis-500-innovation-began-with-a-look-back.html | Innovation Began With a Look Back | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/mets-nationals-poised-to-become-at-least-a-passing-rivalry.html | Rivalry in Passing Gains Heat of Moment | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/sammy-ellis-all-star-starter-who-made-dave-righetti-a-reliever-dies-at-75.html | Sammy Ellis 75 Coach Who Converted Yankee Star | By Richard Goldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/steven-matz-ny-mets-elbow-ligament-injury.html | Matzs Elbow Ligament Said to Show No Damage | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/yankees-constantly-tailoring-fringe-of-roster.html | Constant Churn at Bottom of Yanks Roster | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/even-deontay-wilder-an-untainted-boxer-loses-out-in-a-doping-scandal.html | Even an Untainted Boxer Loses Out in a Doping Scandal | By William C Rhoden | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/want-to-buy-a-self-driving-car-trucks-may-come-first.html | In a Move to SelfDriving Cars BigRig Trucks May Come First | By John Markoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/bill-hillary-clinton-administration-economy.html | Clinton Shapes Potential New Role for Her Husband | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/intercept-discloses-archive-of-internal-nsa-newsletters.html | Internal Newsletter Items Detail NSA Employee Life | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/obama-defends-transgender-directive-for-school-bathrooms.html | President Defends Directive on Access | By Julie Hirschfeld Davis | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/washington-donald-trump-republicans-connected.html | Who Is This Guy In Connected Political World Few Know Trump | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/sheariith-israel-loses-lawsuit-touro-synagogue-newport.html | Newport Group Gets Control of Oldest US Synagogue | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/americas/fort-mcmurray-canada-wildfire.html | Shifting Winds Push Alberta Wildfire Toward Fort McMurray and Oil Camps | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/syria-europe-kerry-assad.html | Legacy of a Secret Pact Haunts an International Effort to End Civil War in Syria | By David E Sanger | TX 8-338-102 | 2016-09-07 |

| 2016-05-12 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/single-malt-whiskey-review.html | Single Malts but Dont Call Them Scotch | By Eric Asimov | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/taiwan-bear-house-hungry-city.html | A Meal and History in a Box | By Ligaya Mishan | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-18 | https://www.nytimes.com/2016/05/14/arts/international/in-hong-kong-preserving-mementos-of-a-protest-movement.html | After the Protest Where Do Political Artifacts Go | By Amy Qin | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/dandelion-salad-recipe.html | So Some Dandelions Go to Paris | By David Tanis | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/phyllo-torte-recipe-ricotta.html | From a Butter Bath a Golden Delight | By Melissa Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/bars-advertising-cocktails.html | Bartender Theres a Logo in My Drink | By Robert Simonson | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/14/arts/culinary-institute-of-america-young-chef-kids-cookbook.html | To Instruct When They Outgrow the EasyBake Oven | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/doughnut-plant-savory.html | To Indulge For Doughnuts and Doughpods | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/museum-of-food-and-drink-honey-tasting.html | To Sample In This Case the Hive Is the Terroir | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/nestle-chocolate-damak.html | To Nibble Turkish Chocolate Bars Come to America | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/sandwich-lunch-delivery-barney-brown.html | To Assemble Customize a Sandwich for Home Delivery | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/wisconsin-cheese-chandoka.html | To Slice Made in Wisconsin Aged in Illinois | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/nyregion/david-m-durst-developer-of-manhattan-towers-dies-at-90.html | David M Durst 90 Built Manhattan Towers | By Charles V Bagli | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/theater/jennifer-hudson-leaves-the-color-purple-and-revenue-dips.html | Less Green for Purple After Hudson Leaves | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/arts/ambassador-theater-group-announces-leadership-change.html | Leadership Change at Theater Company | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/arts/dance/review-in-gala-american-ballet-theater-is-open-to-debate.html | A Gala Evening  Very Much Open to Debate | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/design/darwyn-cooke-comic-book-artist-with-a-retro-take-dies-at-53.html | Darwyn Cooke Artist With a Retro Approach to Comics Dies at 53 | By George Gene Gustines | TX 8-338-102 | 2016-09-07 |

| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/guy-clark-a-king-of-the-texas-troubadours-is-dead-at-74.html | Guy Clark Who Wrote Evocative Hits of the Texas Troubadour Era Dies at 74 | By Bill FriskicsWarren | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/itzhak-perlman-cancels-concert-in-north-carolina-citing-bias-law.html | Itzhak Perlman Cancels North Carolina Concert | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-glenn-brancas-symphonies-resound-with-the-power-of-the-here-and-now.html | A Stageful of Guitars and the Crashing Power of the Here and Now | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-laura-michelle-kelly-brings-her-broadway-voice-to-cabaret.html | Lonely and Looking for Love | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-taka-kigawa-masters-the-conflicting-rhythms-of-ligeti.html | Mastering Ligetis Conflicting Rhythms | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/books/han-kang-wins-man-booker-international-prize-for-fiction-with-the-vegetarian.html | South Korean Wins a Booker Prize | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/books/review-in-ce-morgans-the-sport-of-kings-racing-against-the-tide.html | A Breeder of Thoroughbreds Wears the Blinkers | By Dwight Garner | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/dealbook/as-scrutiny-mounts-acknowledging-the-value-of-lending-club.html | Acknowledging the Value of Lending Club Even as It Stumbles | By Steven Davidoff Solomon | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/economy/a-growth-rate-weighed-down-by-inaction.html | Inaction Holds Down the Pace of Growth | By Eduardo Porter | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/genetically-engineered-crops-are-safe-analysis-finds.html | Analysis Says Genetically Engineered Crops Are Safe but Questions Benefits | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/hiring-hurdle-finding-workers-who-can-pass-a-drug-test.html | One Step Short of Hired | By Jackie Calmes | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/imfs-new-demands-on-debt-relief-could-rattle-creditors.html | IMF Takes Firmer Stand on Relief for Greek Debt | By James Kanter | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/billy-bush-related-to-both-presidents-joins-today-show.html | Billy Bush Joins a Parade of Political Scions on TV | By Michael M Grynbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/netflixs-narcos-to-appear-on-univision.html | A Reversal of the Usual Stream Then Broadcast | By Emily Steel | TX 8-338-102 | 2016-09-07 |

| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/cuba-home-cooking.html | In Cuba Home Cooks Make Do | By Kim Severson | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/four-seasons-restaurant-major-food-group.html | For the Four Seasons Space Two Directions | By Jeff Gordinier | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/how-to-make-bacon.html | A Restful Home Cure | By Ian Fisher | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/momofuku-nishi-review.html | The Check Is Only Part of the Price | By Pete Wells | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/restaurants-gunter-seeger-ny.html | Gnter Seeger Wants You to Feel at Home | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/movies/ousmane-sembenes-black-girl-turns-50.html | Black Girl Turns 50 Bearing New Questions | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/fire-disrupts-metro-north-service-out-of-grand-central.html | Blaze Near MetroNorth Tracks Strands Thousands | By Christopher Mele and Remy Tumin | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/a-really-bad-deal-for-america.html | A Really Bad Deal for America | By Eliot A Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/tenants-vs-landlords-from-hell.html | Tenants vs Landlords From Hell | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/realestate/commercial/inglewood-pins-hopes-for-commercial-revival-on-rams.html | Hoping What Left With Lakers Will Return With Rams | By Lauren Herstik | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/nba-draft-lottery-brandon-ingram-ben-simmons.html | 76ers Win Draft Lottery Lakers Get Second Pick | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/oklahoma-city-thunder-golden-state-warriors-game-1.html | Bad Call and Thunders Moxie Put Warriors in a Hole | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/hockey/tampa-bay-lightning-pittsburgh-penguins-andrei-vasilevskiy-matt-murray.html | Two Goalies Were Expected to Be Stellar Just Not These Two | By Chris Gordon | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/ncaafootball/six-head-injury-suits-filed-in-new-front-against-colleges-and-ncaa.html | More ClassAction Concussion Suits Filed | By Ben Strauss | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/olympics/justice-department-russia-doping-investigation.html | US Investigating Claims of Doping by the Russians | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |

| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/olympics/rio-athletes-doping-could-be-barred.html | Retesting of Samples Could Bar Dozens From the Rio Olympics | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/technology/facebook-moves-to-repair-its-fractured-relationship-with-the-right.html | Facebooks Top Republican Reaches Out to the Right | By Cecilia Kang | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/technology/google-to-introduce-its-voice-activated-home-device.html | With Eye on Apple and Amazon Google to Introduce VoiceActivated Home Device | By David Streitfeld | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/cleveland-mississippi-school-district-desegregate.html | Mississippi Town Ordered to Desegregate Its Schools | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/eric-fanning-army-secretary.html | Block Removed Senate Confirms New Army Secretary | By Michael S Schmidt and Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/national-debate-over-transgender-bathrooms-turns-personal-at-rural-vermont-high-school.html | Bathroom Debate Turns Personal in Small Town | By Anemona Hartocollis | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/north-charleston-police-walter-scott-shooting.html | Justice Dept to Scrutinize Police Force in a Death | By Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/plains-all-american-pipeline-california-oil-spill-indictment.html | California Prosecutors Indict Company in Oil Spill That Marred Beaches | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/ad-super-pac-clinton-trump.html | New Television Ads Signal Start of the Democrats Pivot Toward November | By Amy Chozick and Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/bernie-sanders-supporters-nevada.html | Sanders Is Urged to Quell Threats by His Followers | By Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/consensus-supreme-court-roberts.html | A Supreme Court Not So Much Deadlocked as Diminished | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/donald-trump-bernie-sanders-campaign.html | Trump Borrows From Sanderss Playbook on How to Run Against Clinton | By Ashley Parker and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/senate-passes-bill-that-would-expose-saudi-arabia-to-legal-jeopardy-over-9-11.html | Senate Passes Bill That Could Expose Saudi Arabia to Legal Claims Over 911 | By Mark Mazzetti | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/zika-senate-vote-emergency-funding.html | Senate Votes to Advance Funds to Fight Zika Virus | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/canada-transgender-discrimination.html | Canada to Ban Bias Against Transgender People | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/mexico-gay-marriage.html | Mexico Moves  to Legalize  Gay Marriage Nationwide | By Elisabeth Malkin and Azam Ahmed | TX 8-338-102 | 2016-09-07 |

| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/india-taj-mahal-pollution-yamuna-river.html | Taj Mahal Under Attack by Bugs and Their Slime | By Nida Najar and Suhasini Raj | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/myanmar-burma-sanctions.html | US to Relax Restrictions on Business in Myanmar | By Julie Hirschfeld Davis | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/rodrigo-duterte-philippines.html | Incoming Philippine Leaders Vigilante Boasts Send Chill | By Floyd Whaley | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/sri-lanka-civil-war-kilinochchi.html | Rebuilding Lives and Homes Ruined by Sri Lankas Civil War | By Geeta Anand and Dharisha Bastians | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/australia/australia-to-lay-off-leading-scientist-on-sea-levels.html | Australian Agency Lays Off Top Climate Researcher | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/europe/young-and-oppose-brexit-you-may-be-david-camerons-match-on-tinder.html | Briton May Woo Voters on Tinder | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/middleeast/isis-bombing-baghdad-iraq-market.html | ISIS Is Down but Not Out | By Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/much-of-world-suffers-not-from-abuse-of-painkillers-but-absence-of-them.html | Much of World Suffers Not From Abuse of Painkillers but Absence of Them | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/an-ad-buyers-busy-day-as-a-target-of-the-tv-upfronts.html | 18 Hours of Food Drink and Lots of Television | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/white-house-increases-overtime-eligibility-by-millions.html | White House Moves to Make Millions Eligible for Overtime | By Noam Scheiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/city-investigates-covenant-house-youth-homeless-shelter-for-fraud.html | City Investigating Shelter for Youths Over Accusations It Inflated Numbers | By Nikita Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/city-pushes-ahead-on-plan-for-towers-in-brooklyn-bridge-park.html | Despite States Reversal City Pushes On With Plan for Towers in Brooklyn Park | By Charles V Bagli | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/john-does-fight-against-list-adds-mystery-in-new-jersey-bridge-scandal.html | Push by John Doe to Block Release of List Adds Mystery in Bridge Scandal | By Patrick McGeehan | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/long-delayed-hudson-rail-tunnels-delayed-and-delayed-again.html | Less Talk More Action on Hudson Rail Tunnels Before Its Too Late | By Jim Dwyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/manhattan-office-workers-start-a-post-it-war-and-stick-with-it.html | Office Workers Start a Postit War and Stick to It | By Rick Rojas | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/sexual-abuse-questions-swirl-around-yeshiva-leader-in-kiryas-joel.html | Sexual Abuse Questions Swirl in an Insular Hasidic Enclave | By Joseph Berger | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/tenant-advocates-want-rent-increases-tied-to-a-vacancy-stopped.html | Tenant Groups Renew Effort to Prohibit Rise in Rent on Vacant Regulated Units | By Mireya Navarro | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/a-bathroom-of-ones-own.html | A Bathroom of Ones Own | By Peter H Schuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/block-the-sale-of-warplanes-to-nigeria.html | Block the Sale of Warplanes to Nigeria | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/donald-save-your-golf-greens-and-the-planet.html | Donald Save Your Greens and the Planet | By Thomas L Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/paying-for-years-lost-behind-bars.html | Paying for Years Lost Behind Bars | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/where-republican-dreams-die.html | Where  Republican Dreams Die | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/science/transgender-children.html | As Attention Grows Transgender Childrens Numbers Are Elusive | By Jan Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/daniel-murphy-ny-mets-ring-washington-nationals.html | Murphy Visits Mets and Gets Ring and Video Tribute to Go | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/david-wright-lucas-duda-ny-mets-injuries-matz.html | Mets Seek to Balance Ambition With Caution on Injuries | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/dick-mcauliffe-stalwart-of-68-tigers-dies-at-76.html | Dick McAuliffe 76 Stalwart of 1968 Tigers | By Richard Goldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/ny-mets-washington-nationals-scherzer-syndergaard.html | Syndergaard Outpitches Scherzer in Mets Victory | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/ny-yankees-alex-rodriguez-injury-beltran-hicks.html | Yankees Miss Rodriguezs Bat but His Absence Comes With Hidden Benefits | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/cleveland-cavaliers-toronto-raptors-game-1-east-finals.html | Cavaliers Show No Signs of Slowing in 31Point Rout of the Raptors | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/golden-state-warriors-oracle-arena-nba-playoffs.html | A Show Befitting the Team | By John Branch | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/jr-smith-cleveland-cavaliers-knicks-nba-playoffs.html | A Former Mischief Maker Learns to Share | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/theater/review-indecent-revisits-a-play-colliding-with-broadway-mores-and-more.html | A Drama Consumed by the Fires of History | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/theater/review-rupert-everett-brings-oscar-wilde-to-the-stage-in-the-judas-kiss.html | Societys Punishment for a Forbidden Love Taken Sitting Down | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/george-mason-university-law-school-antonin-scalia.html | University in Virginia Firms Up Plan to Honor Scalia | By Nicholas Fandos | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/judge-blocks-washington-dc-gun-restrictions.html | Judge Blocks Curb on Gun Permits in Washington DC | By Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/one-year-after-shootout-wacos-bikers-struggle-to-move-on.html | Year After Shootout Wacos Bikers Try to Move Forward | By Manny Fernandez and David Montgomery | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/benghazi-panel-chief-nullifies-key-republican-theory.html | Chief of Panel on Benghazi Seems to Aid Clinton Case | By Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/bernie-sanders-oregon-results.html | Sanders Wins Oregon Primary but Kentucky Is Too Close to Call | By Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/donald-trump-megyn-kelly-fox.html | Trump and Kelly Meet Amicably on a PrimeTime Special | By John Koblin | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/hillary-clinton-money.html | Clintons Financial Disclosure Shows Millions Earned in Book Royalties and for Speeches | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/fort-mcmurray-canada-wildfire-oil-workers.html | Fire Upends Plan to Restart Oil Sands Operations | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/south-korea-dog-meat-trade.html | From Cages on Farms in South Korea to New Lives as Pets Abroad | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/europe/syria-truce-kerry-assad-airdrop.html | US and Russia Propose Airdrops if Assad Forces Block Aid | By David E Sanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-15 | 2016-05-19 | https://www.nytimes.com/2016/05/17/movies/a-word-with-steven-spielberg.html | Cinematic Magic and the Soul | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-19 | https://www.nytimes.com/2016/05/16/fashion/diane-von-furstenberg-jonathan-saunders-heir.html | The Heirs Become More Apparent | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-19 | https://www.nytimes.com/2016/05/17/technology/personaltech/shape-shifting-in-instagram.html | ShapeShifting in Instagram | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/cannes-film-festival-fashion-parties.html | A Star Turn for the Fashion World | By Elizabeth Paton | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/17/arts/design/louisa-chase-painter-of-geometric-shapes-and-body-parts-dies-at-65.html | Louisa Chase 65 Painter in New Image Movement | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/technology/personaltech/saving-your-data-allowance.html | Estimating Data to Choose a Plan | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/theater/review-writing-to-god-is-one-leap-of-faith-in-city-stories.html | Inhabiting a Surreal London Through Six Dreamy Pieces | By Anita Gates | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/upshot/is-traditional-polling-underselling-donald-trumps-true-strength.html | Is Traditional Polling Underselling Trumps Strength | By Nate Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/upshot/why-poor-districts-receive-less-government-school-funding-than-rich-ones.html | The Uproar Over Trying to Help Poor Schoolchildren | By Kevin Carey | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/fashion/summer-beauty-frizzy-hair-spf-skin-care.html | Your Summer Beauty Reboot | By Rachel Felder | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/dance/review-a-mark-morris-premiere-features-singular-theater-poetry.html | A Mix of Singular Theater Poetry and Tired Verse | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/dance/review-shostakovich-trilogy-where-joy-and-grief-flourish.html | Where Joy and Grief Flourish Fluidly | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/dance/review-taylor-stanley-at-city-ballet.html | Crucial Moves Beyond the Steps | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/design/brooklyn-museum-offers-staff-buyouts.html | Brooklyn Museum Offers Buyouts | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/design/pigeon-protest-free-the-brooklyn-navy-yard-2000.html | Pigeon Protest Set Free  the Navy Yard 2000 | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/music/billboard-hot-100-festival-ariana-grande.html | Hot 100 Festival | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/music/chance-the-rapper-coloring-book-review.html | Chance the Rapper Releases Coloring Book With Spirit | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/music/kesha-billboard-awards-dr-luke.html | Kesha Will Not Appear at Billboard Show | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/18/arts/music/masabumi-kikuchi-black-orpheus.html | Masabumi Kikuchi Playing Peacefully Through the Dissonance | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/tony-malaby-paloma-recio-incantations.html | Review Tony Malaby Weaving Spells With Paloma Recio | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/new-york-comic-con-unveils-system-aimed-at-cutting-ticket-scalping.html | New York Comic Con Takes On Scalpers | By George Gene Gustines | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/review-lady-dynamite-netflix.html | From Real Life Surreal Humor | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/books/review-sebastian-jungers-tribe-examines-disbanded-brothers-returning-to-a-divided-country.html | Disbanded Brothers Back in a Divided Nation | By Jennifer Senior | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/sandy-weills-wine-country-retirement-with-notes-of-rue-and-chagrin.html | A Wine Country Retirement With Notes of Rue | By Randall Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/economy/federal-reserve-interest-rates-meeting-minutes.html | In Clear Message to the Market the Fed Says Rates May Rise Again in June | By Binyamin Appelbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/food-and-drug-administration-immunotherapy-bladder-cancer.html | FDA Approves Immunotherapy Drug for Treatment of Bladder Cancer | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/international/japan-economy-deflation-prices.html | Costlier Ice Cream Bar Comes With an Apology to Japanese | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/international/nokia-microsoft-foxconn-android.html | Nokia May Ring Again but Not as You Knew It | By Mark Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/linkedin-says-hackers-are-trying-to-sell-fruits-of-huge-2012-data-breach.html | LinkedIn Says Hackers Trying To Sell Data | By Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/media/new-york-times-names-elizabeth-spayd-its-6th-public-editor.html | The Times Names Longtime Journalist Public Editor | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/media/viacom-board-said-to-end-salary-for-sumner-redstone.html | Redstone Taken Off the Payroll at Viacom | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/smallbusiness/many-small-businesses-worry-about-adjusting-for-overtime-rules.html | New Overtime Rules Challenge Culture Many Small Businesses Say | By Sarah Max | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/suzuki-fuel-economy-tests.html | Suzuki Admits Test Flaw but Denies It Cheated | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/bushwick-bar-yours-sincerely.html | Cocktails Are on Tap at Yours Sincerely in Bushwick | By Joshua David Stein | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/credo-natural-beauty-skin-care.html | Natural but Nowhere Near Hippie | By Kayleen Schaefer | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/hailey-gates-states-of-undress-viceland.html | Multilingual Fashion Statements | By Stacey Anderson | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/pioneertown-hollywood-california-desert.html | Pioneertown the Sequel | By Alyson Krueger | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/scoop-nyc-boutique-closing.html | The Last Days of Scoop Signal the End of an Era | By Marisa Meltzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/shopping-comme-des-garons-sample-sale.html | Comme des Garons Hosts an Epic Sample Sale | By Alison S Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/valentino-sofia-coppola-la-traviata.html | Backstage a StarStudded Opera | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/whitney-museum-art-annual-gala.html | Saving the Best for Last | By Julia Chaplin | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/health/china-and-india-burdened-by-untreated-mental-disorders.html | Mental Illness Left Untreated Burdens China and India | By Benedict Carey | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/insider/egypt-john-kerry-abdel-fattah-el-sisi.html | Kerrys in Cairo and Where Are Reporters Back at the Airport | By David E Sanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/east-harlem-school-under-new-principal-noisily-searches-its-utopian-soul.html | Schools Vision Devolves  Into War in East Harlem | By Kate Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/metro-north-service-fire.html | Spilled Fuel Started Blaze in East Harlem | By Emma G Fitzsimmons and Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/midtown-manhattan-shooting.html | Police Fatally Shoot Man Wielding a Knife on a Midtown Manhattan Street | By Marc Santora Mike McPhate and Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/once-filled-with-symbols-of-hope-and-despair-a-9-11-repository-is-nearly-empty.html | Once Filled With Symbols of Hope and Despair a 911 Repository Will Close | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/woman-found-guilty-of-murder-in-1991-death-of-son-5-timothy-wiltsey.html | Murder Conviction Ends a 25YearOld Mystery | By Marc Santora and Jason Grant | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/atlanta-braves-fredi-gonzalez-fired-worst-team.html | A Horrific Season on Pace to Be Historic | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/mets-washington-nationals-bartolo-colon.html | For Mets Colon 107 Pitches No Home Run and a Loss | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/basketball/steven-adams-oklahoma-city-thunder-golden-state-warriors.html | Centers Value to Thunder Begins to Show in Box Score | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/hockey/finland-hockey-triple-gold-new-coaching-approach.html | Finland Poised for TripleGold Feat | By Julie Robenhymer | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/horse-racing/nyquist-draws-post-3-and-is-made-the-preakness-favorite.html | Nyquist in Post 3 Is Favorite at 35 Odds | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/max-verstappen-teenage-sports-stars.html | Select List of Teenagers Adds a Racecar Driver | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/olympics/doping-ioc-president-russia-could-be-barred.html | Russians Could Be Barred IOC Head Says | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/tennis/novak-djokovic-french-open-roland-garros.html | A Trying Stretch in Paris | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/google-home-a-voice-activated-device-that-already-knows-you.html | Google Plays CatchUp With a Device That Already Knows You | By David Streitfeld | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/personaltech/artificial-intelligence-makes-the-phone-a-personal-assistant.html | A Smarter Phone Becomes a Personal Assistant | By Kit Eaton | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/personaltech/why-windows-10-upgrades-go-wrong-and-how-to-avoid-it.html | How to Avoid Problems With the Windows 10 Upgrade | By Brian X Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/twitter-trumps-trusty-weapon-could-backfire.html | The Trouble With Twitter | By Farhad Manjoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/evan-cabnet-is-named-artistic-director-of-lct3.html | Evan Cabnet to Run LCT3 Program | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/review-1599-a-mini-marathon-devoted-to-shakespeares-work-that-year.html | Shakespeares Prolific Year Explored in One Work | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/sutton-foster-to-star-in-new-group-revival-of-sweet-charity.html | New Group Season Includes Sutton Foster | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/well-beyond-broadway-hamilton-sells-tickets-months-in-advance.html | Well Beyond Broadway  Hamilton Is Selling Tickets | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/george-zimmermans-3rd-auction-for-gun-brings-138900-high-bid.html | 138900 Bid for Gun Used to Kill Youth in Florida | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/online-charter-schools-electronic-classroom-of-tomorrow.html | Online School Sold as a Success but Many Fail | By Motoko Rich | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/politics/a-combat-veteran-runs-for-congress-and-the-scrutiny-intensifies.html | Veterans Find New Scrutiny in Campaigns for Office | By Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/bernie-sanderss-campaign-accuses-head-of-dnc-of-favoritism.html | Sanders Willing  to Harm Clinton in Homestretch | By Patrick Healy Yamiche Alcindor and Jeremy W Peters | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-supreme-court-nominees.html | Trump Offers a List of Possible Supreme Court Nominees Who Reflect His Principles | By Alan Rappeport and Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/opioid-dea-addiction.html | Congress Mixes Opioid Messages | By Gardiner Harris and Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/tsa-airport-security-long-lines.html | Behind the Backups at Airport Security | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/website-nextdoor-hears-racial-profiling-complaints.html | A Website for Neighbors  Faces Claims of Profiling | By Jennifer Medina | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/africa/boko-haram-chibok-abductions.html | Nigerian Schoolgirl Kidnapped by Boko Haram in 2014 Is Found | By Chris Stein and Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/africa/boko-haram-victims-nigeria.html | Captives of Boko Haram Return Home to Scorn | By Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/americas/fort-mcmurray-fire-alberta-canada.html | City in Canada Could Reopen  Even as Fire Keeps Raging | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/hong-kong-taiwan-china-zhang-dejiang.html | China Finds Its Global Ambitions Humbled in Its Own Backyard | By Michael Forsythe and Austin Ramzy | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/sri-lanka-landslides-flooding.html | Sri Lanka Is Hit by Deadly Landslides and Floods | By Dharisha Bastians | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/taiwan-panda-tuan-china.html | Despite Rumors Panda Is Alive and Well | By Austin Ramzy | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/europe/us-returns-a-stolen-christopher-columbus-letter-but-mystery-remains.html | Letter by Columbus Is Returned to Italy but Mystery Lingers | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/benjamin-netanyahu-israel-lieberman-nationalism.html | In Shift Israeli Leader Wants Ultranationalists in Coalition | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/french-plan-for-middle-east-peace-talks-hits-a-familiar-snag.html | French Plan for Mideast Talks Hits a Familiar Snag | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/iran-bahais-kamalabadi-hashemi-meeting.html | Child of Cleric Is Criticized for Meeting Bahai Figure | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/palmyra-russia-ancient-ruins.html | When Cultural Heritage Is Caught in the Cross Hairs | By Andrew E Kramer and Sewell Chan | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/yemen-war-solar-power-economy.html | Yemens War Becomes the Mother of Reinvention | By Kareem Fahim | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/what-in-the-world/high-wycombe-england-annual-weigh-in.html | With Scales British Town Weighs Officials Merits | By Kimiko de FreytasTamura | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/julia-meade-tv-pitchwoman-on-ed-sullivan-dies-at-90.html | Julia Meade 90 TV Pitchwoman on Ed Sullivan | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/books/fritz-stern-a-leading-historian-on-modern-germany-dies-at-90.html | Fritz Stern 90 Noted Historian on Germany Dies | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/5-more-bankers-leave-credit-suisse.html | Five More Bankers Leave Credit Suisse as Recent Exodus Accelerates | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/monsanto-confirms-it-has-offer-for-a-mega-merger-with-bayer.html | Monsanto Confirms It Has Offer for a MegaMerger With Bayer | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/for-facebook-and-conservatives-a-collegial-meeting-in-silicon-valley.html | Facebook and Right Make Nice in Meeting | By Mike Isaac and Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/tesla-to-offer-2-billion-in-stock-to-meet-model-3-production-goal.html | Tesla Plans Stock Offering to Aid Its Production Goals | By Neal E Boudette | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/health/hiv-rates-for-gay-men-are-higher-in-south-study-finds.html | High HIV Rates Are Found in South and Services Lag | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/21-vendors-face-charges-of-selling-fake-tickets-to-the-statue-of-liberty.html | 21 Vendors Face Charges of Selling Fake Tickets to the Statue of Liberty Police Say | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/amid-inquiry-a-new-york-city-police-official-is-fired-another-is-reassigned.html | Detective Fired Amid Inquiry  Into the Police | By Rick Rojas and Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/de-blasio-facing-new-questions-promises-public-input-on-deed-changes.html | De Blasio Vows Personal Role in Any New Changes to Deeds | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/de-blasios-elections-strategy-under-scrutiny-recalls-predecessors.html | Mayors Elections Strategy  Recalls That of Predecessor | By William Neuman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/seeking-economic-jolt-sleepy-hollow-embraces-development.html | Seeking Economic Jolt  Village Embraces Project | By Lisa W Foderaro | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/a-havana-farewell-to-the-buena-vista-social-club.html | The Buena Vista Social Clubs Havana Farewell | By Lawrence Downes | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/eliminate-the-tb-scourge.html | Eliminate the TB Scourge | By Uvistra Naidoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/making-overtime-fair-again.html | Making Overtime Fair Again | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/subtract-one-clinton.html | Subtract One Clinton | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/the-real-bias-built-in-at-facebook.html | The Real Bias Built In at Facebook | By Zeynep Tufekci | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/the-saga-of-my-rape-kit.html | The Saga of My Rape Kit | By Emily Winslow | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinio n/vladimir-putins-dangerous-obsession.html | Vladimir Putins Dangerous Obsession | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ baseball/david-wright-returns-to-mets-lineup-after-being-held-out.html | Wright Back in Lineup No Dispute Collins Says | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ baseball/in-era-of-parity-yankees-hal-steinbrenner-preaches-patience.html | In Era of Parity Owner Preaches Patience for Yankees | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ basketball/golden-state-warriors-even-series-with-okc-thunder-behind-stephen-curry-28-points.html | Warriors Even Series With the Thunder Behind Currys 28 Points | By John Branch | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ basketball/knicks-appear-close-to-hiring-jeff-hornacek-as-coach.html | Knicks Appear Close to Hiring Hornacek to Be Their Coach | By Harvey Araton and Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ basketball/lebron-james-and-cleveland-cavaliers-refuse-to-let-up.html | Coasting to Wins James and Cavs Refuse to Let Up | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ hockey/san-jose-sharks-showing-new-appreciation-for-fans.html | No Longer the Only Game in Town the Sharks Focus on Fan Appreciation | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/ top-pick-in-draft-could-inspire-false-hopes-for-76ers.html | 76ers Cant Count on Top Pick to Solve Their Problems | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theate r/review-in-the-ruins-of-civilization-a-bleak-future-brightly-told.html | Keeping Calm and Carrying On Until Doomsday | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theate r/yukio-ninagawa-80-who-directed-avant-garde-productions-of-classics-dies.html | Yukio Ninagawa 80 Director of AvantGarde Versions of Classics Dies | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/california-suspends-water-restrictions.html | In Sharp Reversal California Suspends Its Water Restrictions | By Adam Nagourney and Ian Lovett | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/benghazi-panel-hillary-clinton-election.html | A Panels Pace on Benghazi  Fuels Doubts | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-hillary-clinton-north-korea.html | Clinton Tested as Trump Floats North Korea Talks | By Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-money.html | Details on Trumps Finances Are Released | By Steve Eder and Kitty Bennett | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/ex-aide-to-hillary-clinton-testifies-on-email.html | Clinton State Dept Aide Testifies on Knowledge of Private Email System | By Eric Lichtblau | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/united-methodist-church-to-reassess-rules-on-gays-and-marriage.html | United Methodists to Revisit Rules on Gays and Marriage | By Laurie Goodstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/chinese-aircraft-flies-within-50-feet-of-us-surveillance-plane.html | US and China Have Close Encounter in Air | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/egyptair-plane-disappears-over-mediterranean-airline-says.html | CairoBound EgyptAir Jet Disappears From Radar | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-20 | https://www.nytimes.com/2016/05/19/arts/design/david-king-collector-of-soviet-political-art-dies-at-73.html | David King 73 a Graphic Designer With an Eye for Soviet Poster Art | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/19/business/media/morley-safer-dies.html | Morley Safer Chronicler of Vietnam and Mainstay of 60 Minutes Dies at 84 | By Robert D McFadden | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/around-town-for-may-20-26.html | The Listings Around Town | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/dance/review-beth-gills-catacomb-dreamlike-and-site-specific.html | Even When They Look at Us Its Like a Dream | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/dance/review-merce-cunninghams-work-on-film-then-in-the-flesh.html | See It Onscreen and Then Onstage | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/a-renewed-spotlight-on-two-women-artists.html | An Artist Rediscovered After a Missionary Life | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/a-rich-feast-of-folk-art-at-the-new-york-historical-society.html | Folk Art Starts Here | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/cao-fei-captures-modern-malaise-in-a-series-of-inventive-videos.html | Capturing Modern Malaise | By Ken Johnson | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/david-zwirner-is-selected-to-display-the-works-of-josef-albers.html | Zwirner Is Chosen to Display Albers | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/fun-on-the-farm-in-brooklyns-prospect-park.html | Fun on the Farm in Brooklyns Prospect Park | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/greenpeace-protest-of-bp-forces-british-museum-to-close.html | Greenpeace Protest Shuts British Museum | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/placement-is-politics-in-brooklyn-museum-reinstallation.html | A Museum Delivers a New Message | By Holland Cotter | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/rebecca-rabinow-met-curator-departing-to-lead-menil-collection.html | Met Curator to Lead the Menil Collection | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/anohni-hoplessness-park-avenue-armory.html | A Declaration Against War and Other Atrocities | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/kesha-billboard-awards-dr-luke-performance.html | Kesha to Perform at Billboard Awards | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/review-the-colorado-a-music-driven-eco-documentary.html | A River a Film and Sound to Match | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/spare-times-for-children-listings-for-may-20-26.html | The Listings For Children | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/review-bryan-cranston-shines-as-lyndon-johnson-in-all-the-way.html | Trading Horses in the Barns of Politics | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/review-julian-fellowes-hosts-doctor-thorne-a-british-period-drama-on-amazon.html | Love in the Victorian Era | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/roots-the-series-that-had-everyone-talking.html | Roots the Series That Had Everyone Talking | By Mary Jo Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/automobiles/autoreviews/video-review-bmw-brings-buttoned-down-x1-to-the-crossover-party.html | BMW Brings X1 to Crossover Party | By Tom Voelk | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/books/review-sweetbitter-a-bright-lights-big-city-for-the-restaurant-set.html | Schooled by Restaurants | By Dwight Garner | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/audis-virtual-cockpit-moves-the-display-on-screen.html | In the Virtual Cockpit Technology Is Your CoPilot | By Stephen Williams | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/buffett-stake-suggests-apple-is-all-grown-up.html | Buffetts Stake Suggests Apple Is All Grown Up | By James B Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/dealbook/insider-trading-billy-walters-sports-gambler.html | Insider Trading Case Links  Golfer Banker and Gambler | By Matthew Goldstein Ben Protess and Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/economy/a-child-care-gap-in-the-resume-whether-to-explain-or-not.html | Perils of a Gap in the Rsum | By Patricia Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/fda-delays-rule-on-generic-drug-labels.html | FDA Delays Decision on Generic Drug Labels | By Katie Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/business/puerto-rico-debt-bankruptcy.html | Bipartisan Bill Poses Federal Control Over Puerto Ricos Fiscal Affairs | By Mary Williams Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/health/who-yellow-fever-africa.html | WHO Calls Yellow Fever Serious Concern in Africa | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/-almost-holy-review.html | Review Almost Holy Demonstrates a Pastors Tough Love for Street Kids in Ukraine | By Ben Kenigsberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | s/-manhattan-night-review-adrien-brody.html | HardBoiled but a Sucker for a Torrid Femme Fatale | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/-the-angry-birds-movie-review.html | Review The Angry Birds Movie a Superficially Amiable Ball of Fluff | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/a-moment-of-silence-review.html | Review A Moment of Silence Follows the Evo Morales Era in Bolivia | By Helen T Verongos | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/da-pennebaker-interview-bob-dylan-documentary-dont-look-back.html | No Direction No Restriction Totally Dylan | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/kaili-blues-review.html | A Dreamlike Trek Through a China Haunted by Its History | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/ma-ma-review-penlope-cruz.html | Review In Ma Ma Penlope Cruz as a Cancer Patient Finding Love | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/maggies-plan-review-greta-gerwig.html | Wanting a Child but Finding Love | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/neighbors-2-sorority-rising-review-seth-rogen-zac-efron-rose-byrne.html | Review Neighbors 2 Sorority Rising Has an Animal House for the Fairer Sex | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/oj-made-in-america-review.html | OJ Simpson an AllAmerican Story | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/movies/pervert-park-review.html | Review Pervert Park Presents Sex Offenders in Their Own Words | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/phantom-detective-review.html | Review Phantom Detective a Dawdling South Korean Noir | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/the-nice-guys-review-ryan-gosling-russell-crowe.html | Inept Bloodhounds  on the Scent  in the Shaggy 70s | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/the-other-side-review.html | Straddling the Line Between Hapless and Hateful | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/weiner-review-anthony-weiner-documentary.html | A Campaign a Sexting Scandal and Nothing New | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/welcome-to-happiness-review.html | Review Welcome to Happiness With Kyle Gallner Seeking Answers | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/de-blasio-seeking-high-ground-skips-hearing-on-control-of-new-yorks-schools.html | Seeking High Ground de Blasio Skips Hearing on Control of City Schools | By Kate Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/utica-settles-lawsuit-over-refugees-access-to-high-school.html | Utica Settles Suit on Refugee Access to School | By Elizabeth A Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/woman-is-found-with-slashed-throat-in-brooklyn.html | Woman Throat Cut Is Found on Bench  in Brooklyn Unsettling a Neighborhood | By Rick Rojas and Emily Palmer | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/stealing-from-ebola-to-fight-zika.html | Stealing From Ebola to Fight Zika | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/science/exxon-mobil-climate-change-global-warming.html | Dueling Climate Change Inquiries as Lawmakers Take On State Officials | By John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/basketball/jeff-hornacek-knicks-coach.html | Connecting the Dots Behind the Knicks Target | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/golf/muirfield-golf-club-british-open-female-members.html | No Female Members  Then No British Open | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/hockey/olympics-and-nhl-face-off-over-who-pays-to-insure-players.html | An Olympic Showdown Over Insurance | By Julie Robenhymer | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/horse-racing/plan-to-take-preakness-from-pimlico-in-baltimore.html | Battle Lines Form Over Moving the Preakness | By Tom Pedulla | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/horse-racing/preakness-stakes-2016-prediction-start-time-draw.html | Preakness Stakes Who We Think Will Win | By Melissa Hoppert and Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/olympics/rio-olympics-doping-juliet-macur.html | Taint of Doping Wont Deter Olympics Viewers Just Watch | By Juliet Macur | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/olympics/russia-doping-investigation.html | Russia to Investigate Doping Accusations | By Ivan Nechepurenko | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/tennis/roger-federer-withdraws-from-french-open.html | Federer Cuts Short a Record Streak | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/theater/public-theater-season-to-include-work-by-david-byrne-and-richard-nelson.html | Public Theater Season | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/andrew-hanen-immigration-texas-court.html | Judge in Texas Accuses Justice Department Lawyers of Lying | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/clemency-war-crimes.html | Opposites Team Up for Soldiers in Prison | By Dave Philipps | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/oklahoma-bill-abortion-doctors.html | Oklahoma Abortion Bill to Punish Providers | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-hillary-clinton-poll.html | GOP Voters Say Trump Deserves Partys Backing | By Jonathan Martin and Dalia Sussman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-immigration.html | Experts Find Flaws in Trump Plan for Wall | By Julia Preston Alan Rappeport and Matt Richtel | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-women-reader-reaction.html | Readers Views On Trump Behavior Toward Women | By Michael Barbaro | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-donald-trump-gun-control.html | Trump and Clinton Are Headed for a Clash on Gun Control | By Trip Gabriel | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-says-donald-trump-is-not-qualified-to-be-president.html | Clinton Declares Trump Unqualified for Presidency | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/house-passes-81-billion-measure-for-veterans-and-military-construction.html | House Approves Measure for Veterans and Military | By David M Herszenhorn and Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/libertarian-party-trump.html | Libertarian Hopeful Likens Trumps Immigration Plan to Kristallnacht | By Maggie Haberman and Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/supreme-court-sentencing-speedy-trial.html | Justices Say Speedy Trial Ends at Guilt | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/africa/boko-haram-abducted-nigeria-schoolgirls-found-rescue-chibok.html | Another Abducted Schoolgirl Is Found in Nigeria | By Chris Stein and Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/americas/mexico-water-farms-drought.html | Big Mexican Farms Suck Up Water Leaving Villages High and Dry | By Elisabeth Malkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/access-to-bay-adds-enticement-as-us-weighs-lifting-vietnam-embargo.html | Why Might Vietnam Favor an American Military Return China | By Jane Perlez | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/benigno-aquino-philippines-south-china-sea.html | Philippine Leader Sees US Role in Countering China | By Javier C Hernndez | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/china-us-south-china-sea.html | China Denies Close Encounter With US Aircraft | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/helmand-plane-crash-afghanistan.html | Plane Crash in Afghanistan Kills 7 in Crew | By Taimoor Shah and Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/hong-kong-independence-zhang-dejiang.html | Chinese Official Says Hong Kong Needs Beijing | By Alan Wong | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/modi-india-assembly-elections.html | Party Led by Indias Prime Minister Rebounds in State Elections | By Nida Najar | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/sri-lanka-landslides-monsoon-survivors.html | Hope in Sri Lanka Dwindles Amid Landslide Rescue Effort | By Dharisha Bastians and Geeta Anand | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/binali-yildirim-turkey-prime-minister.html | Loyalist of President Is Nominated to Be Turkeys Prime Minister | By Ceylan Yeginsu | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/french-parliament-votes-to-extend-state-of-emergency.html | France Again Extends Its State of Emergency | By Aurelien Breeden | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/nato-montenegro.html | Montenegro Is Invited to Join NATO | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/despair-anger-and-scant-hope-for-relatives-of-egyptair-passengers.html | For Relatives Despair at Cruel Twists of Fate | By Dan Bilefsky and Nour Youssef | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/egyptair-flight-804.html | An Egyptian Jet Vanishes at Sea Amid Dark Fears | By Declan Walsh and Kareem Fahim | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/marlene-marder-guitarist-for-liliput-dies-at-61.html | Marlene Marder 61 Who Played Guitar for Liliput | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/books/susan-tolchin-political-scientist-who-foresaw-tide-of-voter-anger-dies-at-75.html | Susan J Tolchin Scholar and Author Is Dead at 75 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/dealbook/delays-by-energy-transfer-could-scuttle-merger-with-williams-suit-says.html | Suit Claims Delays Mean to Sink Deal on Pipelines | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/general-mills-adds-kite-hill-to-food-start-up-investments.html | Corporate Food Titans Quietly Investing in Smaller Nimbler StartUps | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/media/the-founder-like-ray-kroc-feasts-on-mcdonalds-imagery.html | The Founder Like Ray Kroc Feasts on McDonalds Imagery | By Michael Cieply | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/walmart-outperforms-estimates-but-online-retail-lags.html | Walmart Bucks Trend in Retailers | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/de-blasio-pressed-to-clarify-new-adviser-role-agent-of-the-city.html | Mayor Is Pressed to Clarify Role for a New Class of Adviser Agent of the City | By J David Goodman and William Neuman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/decaying-long-island-va-hospital-closes-operating-rooms.html | VA Hospital Closes Rooms for Surgery | By Kristina Rebelo | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/nerds-and-rockers-to-face-off-in-a-queens-parking-lot.html | Nerds and Rockers to Face Off in a Queens Parking Lot | By Jim Dwyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/queens-man-is-sentenced-in-shooting-of-off-duty-officer.html | Queens Man Is Sentenced in Shooting of Officer | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/rikers-island-guards-and-a-cook-took-bribes-officials-say.html | Rikers Cook and Guards Took Bribes Officials Looking Into Smuggling Say | By Winnie Hu and Kate Pastor | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/critics-of-brooklyn-da-miss-the-big-picture.html | Brooklyn DAs Critics Miss the Big Picture | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/do-you-love-music-silicon-valley-doesnt.html | Do You Love Music Silicon Valley Doesnt | By Jonathan Taplin | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/french-women-fight-back.html | French Women Fight Back | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/obamas-war-on-inequality.html | Obamas War on Inequality | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/stop-the-polling-insanity.html | Stop the Polling Insanity | By Norman J Ornstein and Alan I Abramowitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/the-fragmented-society.html | The Fragmented Society | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/key-piece-to-yankees-pitching-puzzle-cc-sabathia-returns.html | Family Awaits Sabathias Return | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/matt-harvey-stephen-strasburg-travel-similar-path.html | Harvey Looks Squarely at Defeat With Little to Say | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/washington-nationals-knock-out-matt-harvey-as-stephen-strasburg-sets-down-mets.html | Harvey Has Short Night Its a Much Longer One for the Mets Hitters | By Seth Berkman | TX 8-338-102 | 2016-09-07 |

| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/basketball/cleveland-cavaliers-dominate-toronto-raptors-again-as-lebron-james-posts-triple-double.html | James Irving and the Cavs Dominate Again | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/hockey/sidney-crosby-and-pittsburgh-penguins-are-clicking-going-into-game-4-vs-lightning.html | Crosby and Penguins Are Clicking Heading Into Game 4 Against the Lightning | By Tom Spousta | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/technology/oracle-google-dispute-goes-to-heart-of-open-source-software.html | Oracle Dispute With Google Centers on Software Rights | By Quentin Hardy | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/theater/review-in-turn-me-loose-raw-jokes-that-still-sear-and-bite.html | Jokes That Still Sear and Bite | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/baltimore-freddie-gray-officer-nero-trial.html | Judge in Freddie Gray Case Presses Prosecutors on Charges | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-donald-trump.html | Trump Raises Money for Christie Clinton Is Hit on 2 Fronts | By Matt Flegenheimer | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/toxic-substances-chemicals-environment.html | Deal Is Reached to Expand Rules on Toxic Chemicals | By Coral Davenport and Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/san-francisco-forces-out-police-chief-after-officer-kills-black-woman.html | San Francisco Ousts Police Chief After New Killing | By Thomas Fuller and Timothy Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/tsai-ing-wen-sworn-in-as-taiwans-president-as-china-watches-closely.html | With China Watching Closely Taiwan Swears In Its New President | By Austin Ramzy | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/egypt-egyptair-flight-804.html | Crash Rattles Nation Hoping for a Reprieve | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/a-service-to-pay-off-high-interest-credit-cards-but-a-bad-time-to-start.html | Timely Idea on Credit Card Debt Bad Timing | By Ron Lieber | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/aging-in-the-key-of-humor.html | Aging in the Key of Humor | By Timothy Egan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/dance/review-irene-rodriguez-compania-offers-flamenco-with-flirtation.html | Wielding Castanets Like Weapons in Familiar Battles | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/design/your-last-chance-to-see-one-of-new-yorks-great-gallery-spaces.html | A Sly Seductive Farewell to 38 Greene Street | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/music/jazz-blues-jd-allen-noah-preminger.html | The Blues Beating Sorrow With Elegant Swing | By Nate Chinen | TX 8-338-102 | 2016-09-07 |

| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/music/review-met-opera-orchestra-strikes-an-emotional-note.html | An End and a Beginning for James Levine | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/callie-torres-sara-ramirez-greys-anatomy.html | Paging Dr Torres She Wont Be on Duty | By Jeremy Egner | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/review-missing-dial-follows-parents-in-a-search-for-their-vanished-son.html | Lost or Killed A Search for a Son | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/review-preacher-goes-to-heaven-hell-and-texas.html | Apocalypse With a Wink | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/books/svetlana-alexievich-a-nobel-laureate-of-russian-misery-has-her-english-debut.html | The Laureate of Russian Misery | By Rachel Donadio | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/gm-to-compensate-owners-of-suvs-that-overstate-mileage.html | GM to Compensate 135000 Owners of SUVs That Overstate Mileage | By Neal E Boudette | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/international/in-sweden-an-experiment-turns-shorter-workdays-into-bigger-gains.html | The 6Hour Workday | By Liz Alderman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/an-abrupt-end-to-the-tampa-tribune-after-a-blow-from-its-rival.html | Abrupt End for The Tampa Tribune After a Blow Delivered by Its Rival | By Nick Madigan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/fda-nutrition-labels.html | FDA Finishes Food Labels for How We Eat Now | By Sabrina Tavernise | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/opioid-prescriptions-drop-for-first-time-in-two-decades.html | Prescription Dip Seen as Advance in Opioid Battle | By Abby Goodnough and Sabrina Tavernise | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/pregnant-women-zika-virus-cdc.html | CDC Is Monitoring 279 Pregnant Women for Possible Zika Infections | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/movies/cannes-keeps-its-traditions-including-its-boos.html | Cannes Keeps Its Traditions Like Boos | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/ex-new-york-officer-spared-prison-time-for-misusing-restricted-databases.html | Former Officer Turned Private Investigator Avoids Prison for Misusing Police Database | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/pirch-sohos-gilded-home-store-where-money-flows-like-water.html | A Gilded Home Improvement Store Where Money Flows Like Water | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/science/donald-trump-global-warming-energy-policy-kevin-cramer.html | What Are Trumps Views on Climate Change Some Clues Emerge | By Erica Goode | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/golf/in-the-clear-phil-mickelson-can-thank-an-insider-trading-ruling.html | No Insider Trading  Mickelson Should Thank a 14 Ruling | By Joe Nocera | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/golf/muirfield-golf-club-picks-discrimination-over-british-open.html | Storied Club Picks Bias  Over the British Open | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/hockey/brent-burns-a-quirky-san-jose-shark-proves-his-worth-in-the-playoffs.html | A Quirky Shark Rises in the Playoffs | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/horse-racing/no-crown-yet-weighs-heavy-for-derby-champ-nyquist.html | No Crown Weighs Heavy Yet | By Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/soccer/david-villa-drives-nycfc-turnaround.html | An Aging Star Rejuvenates NYCFC | By Filip Bondy | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/tennis/french-open-security-paris.html | Tighter Security Is Among the Changes at the French Open | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/technology/facebook-trending-list-skewed-by-individual-judgment-not-institutional-bias.html | At Facebook Human Backup  for Algorithms Proved Fallible | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/chase-sherman-video-georgia.html | Captured on Police Video Taser Shocks and a Death | By Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/oklahoma-governor-mary-fallin-vetoes-abortion-bill.html | Oklahoma Abortion Bill Is Vetoed | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/congress-moves-to-nullify-judges-order-on-guantanamo-guards.html | Congress Acts to Nullify Judges Restriction for Female Guards at Guantanamo | By Charlie Savage | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/nra-guns-donald-trump-hillary-clinton.html | Trump Warns NRA of Risks Under Clinton | By Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/republican-donors-trump-senate-house.html | GOP Donors Shift Focus to Congressional Races | By Nick Corasaniti and Ashley Parker | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/shooting-reported-near-the-white-house.html | Secret Service Shoots Man With Gun Near White House | By Julie Hirschfeld Davis and Michael S Schmidt | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/welfare-arizona-bill-hillary-clinton.html | Welfare Law of 96 Recalls Political Rifts | By Robert Pear | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/asia/india-heat-wave.html | In a Scorched India  Heat Wave Sets a Record | By Nida Najar and Hari Kumar | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/asia/obama-vietnam-general-assembly.html | Vietnam Clamps Down Before Obama Pays a Visit | By Jane Perlez | TX 8-338-102 | 2016-09-07 |

| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/ban-on-catalan-flag-at-spanish-soccer-final-is-overturned.html | Judge Rules Catalan Flag  May Fly at Final After All | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/kiruna-sweden-move-arctic-circle.html | How Do You Move a City  Just Ask Kiruna Sweden | By Jonah Engel Bromwich | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/paris-attacks-maya-vidon-white-photograph.html | Case Against Photographer in Paris Attacks Is Dismissed | By Alissa J Rubin | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/sergei-pugachev-russia.html | Tycoon on the Run Hopes Russias Reach Stops at the French Riviera | By Andrew Higgins | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/turkey-parliament-immunity-kurds.html | Lawmakers in Turkey Are Set to Lose Their Immunity | By Ceylan Yeginsu | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/baghdad-iraq-green-zone-protests.html | Baghdad Protesters Clash With Troops in Green Zone | By Omar AlJawoshy and Falih Hassan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/egyptair-flight-ms804.html | Jet Data Points to Swift Havoc but Not Cause | By Kareem Fahim Marc Santora and Nicola Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/hamas-tunnels-gaza-strip-israel.html | New Tunnels Instill Dread on Gazan Side Too | By Diaa Hadid and Majd Al Waheidi | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/moshe-yaalon-israeli-defense-minister-resigns.html | Israeli Defense Minister Resigns Saying Hes Fearful for Countrys Future | By James Glanz and Irit Pazner Garshowitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/giving-like-michael-bloomberg-find-one-small-thing.html | Advice on Giving From an Expert Think Small | By Paul Sullivan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/work-a-little-play-a-little-a-new-retirement-strategy.html | Work a Little Play a Little A New Retirement Strategy | By Kerry Hannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/alan-young-the-affable-owner-on-mister-ed-dies-at-96.html | Alan Young 96 the Affable Owner on Mr Ed | By Alison J Peterson | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Alec M Priester | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/michael-lombardo-hbo-programming-chief-is-stepping-down.html | Head of HBO Programming Is Leaving | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/sumner-redstone-removes-viacom-chief-from-trust-and-parent-board.html | Redstone Removes Viacom Chief From Trust and Parent Board | By Emily Steel | TX 8-338-102 | 2016-09-07 |

| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/a-queens-bar-has-a-rich-history-but-lacks-status.html | A Queens Bar Rich in History but Searching for Recognition | By John Surico | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/manhattan-store-cited-for-violations-where-metro-north-track-fire-started.html | Citations for Store Where Fire Began | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/officer-stripped-of-gun-and-badge-after-punching-man-in-harlem.html | Officer Who Punched Man Is Reassigned | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/police-search-for-man-spotted-pushing-dead-woman-on-dolly-on-staten-island.html | Police Seek Man Seen Pushing Body | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/whats-for-lunch-go-see-the-cart-lady-of-the-bronx-courthouses.html | Near Bronx Courthouses a LunchHour Anchor That Rolls Away Daily | By Winnie Hu | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/how-to-get-americans-moving-again.html | Youre Stuck America Get a Move On | By Arthur C Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/how-to-save-new-yorks-overwhelmed-subways.html | A Creative Way to Fix the Subway | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/legalized-pot-free-trade.html | Legal Pot Free Trade | By Ioan Grillo | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/meet-deadeye-donald.html | Meet Deadeye Donald | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/playing-chicken-in-the-south-china-sea.html | Playing Chicken in the South China Sea | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/fastballs-can-lead-to-tommy-john-surgery-study-finds.html | Fastballs Linked to Elbow Injuries | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/mets-steven-matz-looks-shaky-early-in-his-return-but-settles-in-for-his-sixth-win.html | Matz Looks Vulnerable Early in Return to Mound but Settles In for Win | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/yankees-blunders-have-hurt-only-their-egos-so-far.html | Blunders Hurt Only Egos So Far | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/basketball/cavaliers-searching-for-elusive-postseason-perfection.html | Cavaliers Searching for Elusive Postseason Perfection | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/hockey/tampa-bay-lightning-beat-pittsburgh-penguins.html | Lightning Blast Ahead Then Hold On | By Tom Spousta | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/horse-racing/nyquists-jockey-mario-gutierrez-gets-another-second-chance.html | Already Redeemed Jockey Gets a Second Chance | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/russia-says-nearly-all-athletes-have-been-cleared-in-meldonium-inquiry.html | Russia Says Most Athletes Have Been Cleared in Meldonium Inquiry | By Patrick Reevell | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/technology/start-ups-once-showered-with-cash-now-have-to-work-for-it.html | Advantage to Investors as StartUps Scramble | By Katie Benner | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/theater/review-in-cal-in-camo-a-raw-welcome-to-motherhood.html | Longing for the Kind of Bond a Crying Baby Cant Provide | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/chicago-gang-raids.html | 140 Arrested in Chicago as Gang Raids Net Guns and Drugs | By Monica Davey and Mitch Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/patricia-derian-diplomat-who-made-human-rights-a-priority-dies-at-86.html | Patricia Derian Diplomat Who Made Human Rights a Priority Is Dead at 86 | By Paul Vitello | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/san-francisco-gregory-suhr-ed-lee.html | San Francisco Police Chiefs Ouster Mirrors Moves in Other Cities | By Ian Lovett and Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/virginia-tech-student-charged.html | Digital Trail Is Retraced After Killing  of Girl 13 | By Hawes Spencer | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/americas/el-salvador-throws-out-gang-truce-and-officials-who-put-it-in-place.html | El Salvador Throws Out Gang Truce and Officials Who Put It in Place | By Alberto Arce | TX 8-338-102 | 2016-09-07 |
| 2016-04-25 | 2016-05-22 | https://www.nytimes.com/2016/04/26/t-magazine/travel/glasgow-ingram-street.html | Where the Street Has Two Names | By Andrew OHagan | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-22 | https://www.nytimes.com/2016/05/02/t-magazine/fashion/jewelry-collaboration-duroolowu-sidney-garber.html | The Dressmaker and the Jeweler | By Hannah Goldfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-02 | 2016-05-22 | https://www.nytimes.com/2016/05/02/t-magazine/travel-beirut-architecture-art-design.html | A Tale of Two Cities | By Michael Specter | TX 8-338-102 | 2016-09-07 |
| 2016-05-03 | 2016-05-22 | https://www.nytimes.com/2016/05/03/t-magazine/entertainment/writers-room-irvine-welsh.html | Irvine Welsh | By Irvine Welsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-04 | 2016-05-22 | https://www.nytimes.com/2016/05/04/t-magazine/vacation-planning.html | The Anxiety of Perfection | By Christine Smallwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-22 | https://www.nytimes.com/2016/05/05/t-magazine/travel/chloe-lonsdale-boathouse-sussex-coast.html | On the Waterfront | By Alexa Brazilian | TX 8-338-102 | 2016-09-07 |
| 2016-05-05 | 2016-05-22 | https://www.nytimes.com/2016/05/05/t-magazine/travel/japan-hotel-olympics.html | A New Aman in Japan | By John Wogan | TX 8-338-102 | 2016-09-07 |
| 2016-05-06 | 2016-05-22 | https://www.nytimes.com/2016/05/06/t-magazine/design/profile-in-style-rifat-ozbek.html | Rifat Ozbek | By Lesley M M Blume | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-22 | https://www.nytimes.com/2016/05/13/t-magazine/travel/marie-louise-scio-tuscany-il-pellicano.html | Her Place in the Sun | By Lindsay Talbot | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-22 | https://www.nytimes.com/2016/05/10/t-magazine/design/artist-faig-ahmed-azerbaijan-carpets.html | A Magic Carpet Ride | By Gisela Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-10 | 2016-05-22 | https://www.nytimes.com/2016/05/10/t-magazine/travel/le-sirenuse-hotel-italy-amalfi-coast.html | The Rising Tide of Le Sirenuse | By Hannah Goldfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-11 | 2016-05-22 | https://www.nytimes.com/2016/05/11/t-magazine/travel/corsini-family-600-year-archives.html | A Palpable History | By Tim Parks | TX 8-338-102 | 2016-09-07 |
| 2016-05-12 | 2016-05-22 | https://www.nytimes.com/2016/05/12/t-magazine/curly-hair.html | Curly Cues | By Marisa Meltzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-13 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/entertainment/christian-marclay-billy-collins-art-poem.html | Christian Marclay and Billy Collins | By Christian Marclay and Billy Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/london-fashion-designer-embroidery-technology-alice-archer.html | HandEmbroidered the Digital Way | By Hattie Crisell | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/sweden-gotland-island-travel.html | Solitude and the Sea | By Christine Smallwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/larose-by-louise-erdrich.html | A Boys Fate | By Mary Gordon | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-romanovs-1613-1918-by-simon-sebag-montefiore.html | Absolute Power | By Olga Grushin | TX 8-338-102 | 2016-09-07 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/prince-tour-minneapolis.html | Minneapolis Provides the Prince Experience | By Elaine Glusac | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/17/t-magazine/travel/santa-teresa-costa-rica-travel.html | Tulum 20 | By Alice NewellHanson | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/paper-by-mark-kurlansky.html | Between the Sheets | By Anthony Grafton | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-politicians-and-the-egalitarians-by-sean-wilentz.html | The Art of the Deal | By Alan Wolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/doctors-with-enemies-did-afghan-forces-target-the-msf-hospital.html | Reading the Wreckage | By Matthieu Aikins | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/is-trump-presidential-is-anyone.html | Leading Role | By Wesley Morris | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/alice-through-the-looking-glass-director-james-bobin.html | A Director Through the Looking Glass | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/catalina-island-california.html | A Yellow Submarine for an Island Tour | By Freda Moon | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/everything-is-different-on-an-island.html | Everything Is Different on an Island | By Porter Fox | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/thousand-islands-new-york.html | Tiny Kingdoms Where Titans Ruled | By Joseph Berger | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/fashion/jaquet-droz-twelve-cities-watch.html | The Thing | By Nancy Hass | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/travel/england-landmark-trust-rentals.html | Cottage Industry | By Kate Maxwell | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/paul-simon-stranger-to-stranger-interview.html | Ambition Never Gets Old | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/roots-remade-for-a-new-era.html | Roots for a New Era | By Melena Ryzik | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/alices-adventures-in-wonderland-and-grimms-fairy-tales.html | The Lilt of MakeBelieve | By Laura Miller | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/emma-thompson-reads-the-turn-of-the-screw-by-henry-james.html | A Tale for Anxious Times | By Gillian Flynn | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-omnivores-dilemma-unbroken-and-more-adapted-for-young-readers.html | On the Road | By Nina Burleigh | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-upright-thinkers-and-unstoppable.html | World of Change | By Rose Eveleth | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/zero-to-one-good-profit-and-team-of-teams.html | Paths of Glory | By David Segal | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/donald-trump-primary-win.html | This Is Fun  Right | By Robert Draper | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/how-i-learned-to-love-snapchat.html | How I Learned to Love Snapchat | By Jenna Wortham | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/must-i-tell-my-long-distance-boyfriend-i-met-someone-else.html | Must I Tell My LongDistance Boyfriend I Met Someone Else | By Kwame Anthony Appiah | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/thomas-frank-thinks-hillary-should-woo-the-working-class.html | Thomas Frank Thinks Hillary Should Woo the Working Class | Interview by Ana Marie Cox | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/new-rochelle-when-a-smaller-city-fits.html | When a Smaller City Fits | By Pamela Gwyn Kripke | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/real-estate-in-finland.html | House Hunting in Finland | By Marcelle Sussman Fischler | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/in-central-park-trying-to-tame-the-taming-of-the-shrew.html | An AllFemale Cast For Kate the Curst | By Jason Zinoman | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/whats-new-for-stew-a-blues-fable-told-in-story-and-song.html | The Story Is the Song and Vice Versa | By Rob WeinertKendt | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/american-airlines-passenger-terrorism.html | Vigilance Gone Awry | By Elaine Glusac | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/hawaii-us-virgin-islands.html | Weve Got You Surrounded by Water | By Elaine Glusac | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/maine-islands-acadia-national-park.html | Hiking Through a Winslow Homer Landscape | By Murray Carpenter | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/uber-taxi-tipping.html | Asking for Tips Should Uber Keep the Change | By Stephanie Rosenbloom | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/sleep-products-pajamas.html | On Beauty You Snooze You Win | By Alainna Lexie Beddie | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/books/robert-w-gutman-biographer-of-wagner-and-mozart-dies-at-90.html | Robert W Gutman 90 Biographer of Wagner and Mozart | By Margalit Fox | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/t-magazine/entertainment/90s-hip-hop-stylist-misa-hylton.html | Retrospective Bad Boys Best Looks | By Marcus Holmlund | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/t-magazine/perfect-strangers-maya-rudolph-vanessa-beecroft.html | Vanessa Beecroft amp Maya Rudolph | By Christopher Glazek | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/dance/italian-dance-tradition-and-immigration.html | Italian Movement in All Shapes | By Jack Anderson | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/design/le-nain-brothers-prescient-work-at-kimbell-art-museum.html | Art Prescient Works in Rare Overview | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/a-guide-to-the-ny-phil-biennial-from-our-critics-and-reporters.html | Pairings of Taste and Sound | By Zachary Woolfe Anthony Tommasini Michael Cooper Corinna da FonsecaWollheim and Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/salon-sanctuary-and-midtown-concerts-offer-early-music.html | Classical Back in Time Across Globe | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |

| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/susana-santos-silva-measured-and-free-plays-new-york.html | Pop A Young Player Measured but Free | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/bloodline-returns-to-netflix-for-season-2.html | Televison Blood Still Tells on a Netflix Show | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/in-the-know.html | SelfHelp and HowTo | Molly Young | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/programmed-obsolescence.html | Programmed Obsolescence | By Teddy Wayne | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/social-qs-gifts-drugs-social-media.html | About That Silver | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/canceled-weddings-what-to-do.html | Lets Call the Whole Thing Off | By Amy Sohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/judge-john-hodgman-on-claiming-unlabeled-freezer-food.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/letter-of-recommendation-movies-alone.html | Movies Alone | By Chris Randle | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/revel-in-the-bounty-of-spring-with-a-feast-from-yotam-ottolenghi.html | Feast of the Middle East | By Sam Sifton | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/in-x-men-apocalypse-and-captain-america-superheroes-versus-movie-stars.html | Superheroes Versus Movie Stars | By Wesley Morris | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/its-a-long-story-oj-made-in-america-seeks-your-time.html | Got Some Time Its a Long Story | By Tom Roston | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/its-a-mad-max-weekend.html | Film Its Mad Max All Weekend | By Daniel M Gold | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/on-dvd-rock-n-roll-high-schools-in-taiwan-and-america.html | Rock n Roll High Schools | By J Hoberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/what-my-mother-sees-in-hillary.html | What My Mother Sees in Hillary | By Elizabeth Word Gutting | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/finally-a-move-to-manhattan.html | Goodbye to Commuting | By Joyce Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/dapper-as-ever-kid-creole-dresses-up-his-songs-for-a-new-musical.html | A Throwback Looks Back Still Further | By Jon Pareles | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/q-and-a-with-sean-hayes-playing-god-on-broadway.html | Hes Playing God on Broadway | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/the-first-role-for-many-actors-waiter.html | The First Role for Many Actors Waiter | By Leah Rozen | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/dubai-tourism-al-quoz.html | Drawing Artists and Also Comparisons | By Stephanie DArc Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/frugal-family-destination-wedding.html | At a Destination Wedding Baby Makes 3 | By Freda Moon | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/mexico-holidays-budget-travel.html | Travel Light Not Anymore | By Freda Moon | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/san-francisco-farallon-islands.html | Man Meets Nature on Natures Terms | By Bonnie Tsui | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://well.blogs.nytimes.com/2016/05/20/who-you-calling-cheerleader/ | Who You Calling Cheerleader | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/20/t-magazine/fashion/italian-jewelry-designers.html | All Roads Lead to Rome | Photographs by Anthony Cotsifas | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/sports/baseball/will-binghamton-mets-become-binghamton-stud-muffins-the-internet-will-decide.html | Will the Binghamton Mets Become the Stud Muffins Fans Will Decide | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/sports/tennis/french-open-lucie-safarova.html | After a String of Ailments an Upbeat Safarova Returns to Paris | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/us/university-of-miami-establishes-chair-for-study-of-atheism.html | University of Miami Creates Chair for Study of Atheism | By Laurie Goodstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/arts/dance/a-ballerinas-return-from-maternity-leave.html | From Ballerina to Mom and Back Again | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/arts/design/an-artist-explores-the-lives-of-girls-labeled-difficult.html | I Pay Attention to Children | By Hilarie M Sheets | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/arts/television/preacher-amc-walking-dead.html | Hellfire Brimstone and the Perverse | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/a-country-road-a-tree-by-jo-baker.html | Beckett in Hiding | By Marcel Theroux | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/listening-and-playing.html | Listening And Playing | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/nathaniel-philbricks-valiant-ambition.html | Sympathy for the Devil | By David Waldstreicher | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/nemesis-by-misha-glenny-and-more.html | Adventurers | By Edward Dolnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-discovery-of-chance-by-aileen-m-kelly.html | Revolutionary Dreams | By Michael Ignatieff | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-edge-of-the-empire-by-bronwen-riley.html | When Britannia Was Ruled | By Jan Morris | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-seed-collectors-by-scarlett-thomas.html | Sprouts of Enlightenment | By Naomi Novik | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/unforbidden-pleasures-by-adam-phillips.html | Shame or Sanction | By Mark OConnell | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/how-freddie-and-fannie-are-held-captive.html | The Secrets of a Bailout With No Exit | By Gretchen Morgenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/international/brexit-referendum-eu-economy.html | The FeelGood Vote That Could Sink Britains Economy | By Peter S Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/jane-rosenthal-keep-coaxing-out-the-spark-in-others.html | Keep Coaxing Out the Spark in Others | By Adam Bryant | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/agyness-deyn-model-sunset-song.html | Acting Speaks Louder Than Hair Dyed Blond | By Ruth La Ferla | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/bill-cunningham-peacocking.html | Peacocking | By Bill Cunningham | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/books-the-bridge-ladies-finding-fontainebleau.html | Bridging Generational Divides in Two New Memoirs | By Liesl Schillinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/comments-manners-insults.html | The Lingering Offhand Comment | By Henry Alford | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/facebook-algorithm-kirk-spahn-jennifer-alden.html | Overwhelmed by the Power of Online Suggestion | By Louise Rafkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/how-to-impersonate-someone.html | How to Impersonate Someone | By Malia Wollan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/proposing-marriage-to-save-citizenship.html | A Counter Proposal | By Erik Raschke | TX 8-338-102 | 2016-09-07 |

| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/dont-fear-the-reaper-blue-oyster-cult-creepy-tune.html | A Creepy Tune Even With the Cowbell | By Marc Spitz | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/taraji-p-henson-octavia-spencer-hidden-figures-rocket-science-and-race.html | Rocket Science Race and the 60s | By Cara Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/at-stuyvesant-town-a-childs-utopia.html | A Childs Utopia in Rabbit Town | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/at-the-rockefellers-kykuit-painterly-gardens-and-a-rosy-legacy.html | Painterly Gardens and a Rosy Legacy | By Douglas P Clement | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/at-warby-parker-a-sense-of-exclusion-in-a-low-price.html | Antifashion for Winners | By Ginia Bellafante | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/how-emma-straub-novelist-spends-her-sundays.html | Cheesy TV and a Good Mozzarella | By Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/jazz-loft-housing-a-trove-of-memorabilia-opens-in-stony-brook.html | The House That Jazz and Moxie Built | By Karin Lipson | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/manhattan-saddlery-is-still-riding-tall-on-old-stable-row.html | Still Riding Tall on Old Stable Row | By Gloria Dawson | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/mark-twain-house-puts-spotlight-on-3-lesser-known-masterworks-his-daughters.html | Twains LesserKnown Masterworks | By Theresa Sullivan Barger | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/newark-airports-terminal-c-is-a-refuge-from-the-cardboard-pizza-slice.html | In Terminal C Refuge From the Cardboard Slice | By Marissa Rothkopf Bates | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/review-a-persian-renaissance-at-shiraz-kitchen-in-elmsford.html | After Years a Persian Renaissance | By Emily DeNitto | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/review-a-song-at-twilight-at-shakespeare-theater-of-new-jersey.html | Nol Coward More Melancholy Than Mirthful | By Michael Sommers | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/review-comfort-food-is-celebrated-at-confetti-restaurant-in-plainville.html | Where Comfort Food Is Celebrated | By Christopher Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/review-mediterranean-tastes-at-platia-greek-kitchen-in-syosset.html | Evoking the Aegean | By Joanne Starkey | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/save-the-date-for-our-250000-wedding.html | Save the Date and the Receipt | By Joyce Wadler | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/among-the-healers.html | Among the Healers | By Diana Spechler | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/if-trump-breaks-up-the-gop-it-wont-be-a-first.html | Will the GOP Implode | By Sean Wilentz | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/dont-blame-diversity-for-distrust.html | Dont Blame Diversity for Distrust | By Maria Abascal and Delia Baldassarri | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/notes-on-your-rise-of-the-donald-pitch.html | Notes on the Rise of the Donald | By Jesse Armstrong | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/unplugging-the-colorado-river.html | Unplugging the Colorado River | By Abrahm Lustgarten | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/at-home-in-hudson-heights-with-graham-parker-of-wqxr.html | A Home With an OpenDoor Policy | By Joanne Kaufman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/co-op-wars-do-you-dare-walk-on-the-grass.html | Yes in My Backyard | By Michelle Higgins | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/luxury-condo-in-the-village-16-million.html | Luxury in the Village | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/new-buildings-with-lawns-and-gardens-in-new-york-city.html | Your Own Private Park | By Michelle Higgins | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/the-closed-kitchen-makes-a-comeback.html | Keeping the Dirty Dishes Hidden | By Kaya Laterman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/tennis/french-open-players-to-watch.html | Top Seeds Have Plenty of Reasons to Be on Their Guard | By Geoff Macdonald | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/style/modern-love-no-sound-no-fury-no-marriage.html | The Sound and Fury of Silence | By Laura Pritchett | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/t-magazine/t-travel-issue-editor-letter.html | Living History | By Deborah Needleman | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/in-brief-wildlife-safaris-in-nepal-new-trails-in-california.html | In Brief Wildlife Safaris in Nepal New Trails in California | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/jw-marriott-venice-resort-spa-venice-hotel.html | A Venice Retreat Without the Crowds | By Nina Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/on-orcas-island-in-washington-hiking-and-hot-tubs.html | Escape the Madness of the Mainland | By Dave Seminara | TX 8-338-102 | 2016-09-07 |

| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/reese-witherspoon-draper-james.html | What Reese Witherspoon Likes About the South | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/the-kilted-lobster-edinburgh.html | Quirky With a Conscience | By Cheryl LuLien Tan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/where-to-shop-bethesda-maryland.html | Keeping It Local Outside the Capital City | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/upshot/are-you-successful-if-so-youve-already-won-the-lottery.html | Successful Youve Already Won the Lottery | By Robert H Frank | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/bill-herz-of-war-of-the-worlds-broadcast-dies-at-99.html | Bill Herz 99 Orson Welles Ally and Fixture at Sardis Is Dead | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/jane-little-atlanta-venerable-bassist-dies-at-87.html | Jane Little Atlanta Venerable Bassist Dies at 87 | By Margalit Fox | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/economic-promises-a-president-trump-could-and-couldnt-keep.html | Putting Trump to the Test | By Nelson D Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/for-workplace-creativity-find-the-right-dose-of-competition.html | Small Dose of Rivalry Is Enough to Inspire | By Phyllis Korkki | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/jue-wong-a-serene-inner-sanctum-at-the-center-of-the-action.html | A Serene Inner Sanctum at the Center of the Action | As told to Patricia R Olsen | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/media/new-questions-arise-over-sumner-redstones-competency-after-he-alters-trust.html | New Questions Arise Over Redstones Competency After He Alters Trust | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/elephants-celebrity-cause.html | Gray Is Their New Black | By Alex Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/online-resale-sites-gazelle.html | The Age of Consignment | By Penelope Green | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/jobs/in-desperate-pursuit-of-the-zero-stress-job.html | In Desperate Pursuit of the ZeroStress Job | By Mike Scalise | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/a-manhattan-lawyers-slip-and-fall.html | A Lawyers Slip and Fall | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/how-to-save-clintonism.html | How to Save Clintonism | By David M Shribman | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/is-egg-freezing-only-for-white-women.html | Is Egg Freezing Only for White Women | By Reniqua Allen | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/new-york-teenagers-dumped-in-adult-jails.html | New York Teenagers Dumped in Adult Jails | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/an-openly-gay-man-runs-the-army.html | An Openly Gay Man Runs the Army | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/charlotte-ritchie.html | Charlotte Ritchie | By Kate Murphy | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/facebooks-subtle-empire.html | Facebooks Subtle Empire | By Ross Douthat | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/how-facebook-warps-our-worlds.html | How Facebook Warps Our Worlds | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/in-venezuela-god-does-not-provide.html | In Venezuela God Does Not Provide | By Emiliana Duarte | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/israels-army-goes-to-war-with-its-politicians.html | Israels Army vs Israels Politicians | By Ronen Bergman | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/the-broken-bargain-with-college-graduates.html | A Broken Bargain With College Graduates | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/to-help-kids-thrive-coach-their-parents.html | To Help Kids Thrive Coach Their Parents | By Paul Tough | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/to-write-software-read-novels.html | To Write Software Read Novels | By J Bradford Hipps | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/weekend-at-bernies.html | Weekend  at Bernies | By Maureen Dowd | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/noise-complaints-artists-and-musicians.html | Turning Down the Volume | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/autoracing/short-track-racing-motorsports-riskiest-corner.html | Greater Danger at Every Turn | By Alex Daugherty | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/a-more-patient-odubel-herrera-is-sparking-the-phillies.html | A Phillies Catalyst Learns Patience | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/mets-five-man-rotation-may-need-sixth-arm-to-offset-its-struggles.html | Wright Breaks Through After the Mets Starting Pitching Scuffles Anew | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/football/redskins-poll-prompts-a-linguistic-debate.html | Is Redskins Really a Slur A Twist in a Charged Debate | By Dan Barry | TX 8-338-102 | 2016-09-07 |

| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/hockey/small-stakes-for-panthers-gm-after-stint-amid-real-loss.html | Small Stakes for GM After Stint Amid Real Loss | By Tal Pinchevsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/as-nyquist-takes-flight-an-eponymous-red-wing-looks-on-in-wonder.html | A Nyquist Who Skates Takes Heart in a Nyquist Who Gallops | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/exaggerator-wins-preakness-stakes-denying-nyquist-chance-at-triple-crown.html | A Crown Tumbles Off in the Mud | By Joe Drape | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/nyquist-owner-j-paul-reddam-stays-grounded.html | Nyquists Owner Has a Philosophy Stay Grounded | By William C Rhoden | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/preakness-two-horses-die-in-first-four-races.html | Two Horses Die After Preakness Undercard Races | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/tennis/country-boy-stan-wawrinka-patiently-ascends-tenniss-ladder.html | Wawrinka Climbs Rankings in a LaidBack Country Way | By Andrew Brenner | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/florida-keys-palm-island.html | Resistance Is Futile in the Florida Keys | By Lizette Alvarez | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/donald-trump-republican-fundraising.html | Donors Aversion to Trump Clouds Big Funding Goal | By Jonathan Martin and Alexander Burns | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/foes-point-to-con-man-trump-and-toxic-clinton.html | Turning Calling Card Into an Indictment | By Nick Corasaniti | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/veterans-groups-seek-a-crackdown-on-deceptive-colleges.html | Veterans Groups Seek Crackdown on Deceptive Colleges | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/transgender-bathroom-obama-schools.html | New Front Line in Culture War The Bathroom | By Sheryl Gay Stolberg Julie Bosman Manny Fernandez and Julie Hirschfeld Davis | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/as-obama-heads-to-vietnam-current-events-overshadow-history.html | As Obama Heads to Vietnam Current Needs Nudge Aside Old Antagonism | By Gardiner Harris and David E Sanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/china-christians-zhejiang.html | China Suppresses Christianity From the Top Down | By Ian Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/violence-flares-in-afghanistan-among-various-groups.html | Violence Flares in Afghanistan Among Foes and Former Allies | By Rod Nordland and Jawad Sukhanyar | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/europe/how-the-saudis-turned-kosovo-into-fertile-ground-for-isis.html | Making Kosovo Fertile Ground for ISIS | By Carlotta Gall | TX 8-338-102 | 2016-09-07 |

| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/europe/migrant-crimes-add-volatile-element-to-austrias-election.html | Migrant Fears Loom in Austrian Election | By Alison Smale | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/middleeast/egyptair-plane-crash-security-threats.html | Amid Threats Airline Tightened Its Security | By Declan Walsh Nour Youssef and Kareem Fahim | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/middleeast/us-drone-strike-targets-taliban-leader.html | US Drone Attack Targets Taliban Leader | By Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/thin-on-influence-world-humanitarian-summit-will-tackle-aid-crisis.html | Thin on Influence UNs First Global Aid Gathering Will Tackle Aid Crisis | By Somini Sengupta | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/your-money/an-extra-week-in-kenya-but-not-by-choice.html | An Extra Week in Kenya but Not by Choice | By David Segal | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/whats-on-tv-sunday.html | Whats On Sunday | By Alec M Priester | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/dealbook/crypto-ether-bitcoin-currency.html | A Venture Fund With Capital but No Capitalist | By Nathaniel Popper | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/elizabeth-walsh-and-reid-simon-married.html | Just Friends With Places to Go | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/eva-dambrosio-and-matthew-herman-married.html | Cupid Arrived on an Old Vespa | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/jordana-marshall-and-lonny-kline-married.html | The Woman in Red Three Times Over | By Jaclyn Peiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/yankees-defeat-athletics-for-fourth-straight-victory.html | Tanaka and a Newcomers Timely Hit Lift the Yankees Out of the Basement | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/hockey/blues-offense-wakes-up-to-even-series-with-sharks.html | Offense Wakes Up and Blues Even Series | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/soccer/red-bulls-demolish-new-york-city-in-what-has-been-a-one-sided-rivalry.html | Red Bulls Demolish New York City FC in a Rivalry That Remains OneSided | By Mike Vorkunov | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/hillary-clinton-campaign.html | Citing Family Clinton Affirms GunControl Positions and Assails Trump | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/from-parking-lot-to-co-op.html | From Parking Lot to Coop | By Jane Margolies | TX 8-338-102 | 2016-09-07 |
| 2016-05-17 | 2016-05-23 | https://www.nytimes.com/2016/05/17/nyregion/metropolitan-diary-air-guitar-masterpiece-on-the-platform.html | Air Guitar Masterpiece on the Platform | By Maria Teresa Hart | TX 8-338-102 | 2016-09-07 |

| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/18/nyregion/metropolitan-diary-turning-a-man-onto-the-right-path.html | Turning a Man Onto the Right Path | By Janine M Caruso | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/19/sports/international/mixed-martial-arts-event-invades-muay-thai-turf-in-bangkok.html | Land of Muay Thai Yields if Warily to Lure of MMA | By Joe Cochrane | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/19/technology/personaltech/google-home-a-smart-speaker-with-a-search-giant-for-a-brain.html | Google Home vs Amazon Echo | By Brian X Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/19/nyregion/metropolitan-diary-where-or-who-is-peanut-butter.html | Where or Who Is Peanut Butter | By Roderick Denault | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/20/business/international/china-fifty-cent-party-internet.html | In China Government Workers Push Rosy Distracting Views Online | By Paul Mozur | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/20/technology/apple-shifts-from-genius-bars-to-genius-groves-hoping-patrons-linger.html | As Sales Slump Apple Revamps Physical Stores | By Vindu Goel | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-23 | https://www.nytimes.com/2016/05/20/arts/music/joe-temperley-velvety-baritone-saxophonist-dies-at-86.html | Joe Temperley Velvety BigBand Saxophonist 86 | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-23 | https://www.nytimes.com/2016/05/20/nyregion/metropolitan-diary-helpless-on-hold.html | Helpless on Hold | By Jane Seskin | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-23 | https://www.nytimes.com/2016/05/21/world/europe/marco-pannella-obituary.html | Marco Pannella 86 Italian Politician Who Championed Civil Rights Is Dead | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-23 | https://www.nytimes.com/2016/05/21/arts/music/sean-combs-leads-a-bad-boy-reunion-with-a-surprising-amount-of-soul.html | A Wistful and Riotous Ramble Through a Labels Early Days | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/22/nyregion/metropolitan-diary-give-and-take-on-handlebars.html | Give and Take on Handlebars | By Juliana Francis Kelly | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/kulturfestnyc-expands-after-a-successful-debut.html | Kulturfest Announces Expanded Lineup | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-city-lights-and-fantasia-at-the-new-york-philharmonic.html | Playing to Charlie Chaplin and Mickey Mouse | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-despite-battling-a-cold-andreas-scholl-delivers-a-dynamic-performance.html | Scholl Delivers a Dynamic Performance | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-eddie-palmieri-reprises-a-tantalizing-harlem-river-drive.html | An Album Reprisal That Blends Funk With AfroCuban Rhythms | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |

| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-julian-wachner-celebrates-ginasteras-centennial.html | Celebrating Ginasteras Centennial | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/bill-cosby-and-an-accuser-could-face-each-other-at-pretrial-hearing.html | Bill Cosby Could Face an Accuser | By Graham Bowley | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/tv-review-pbs-pov-the-return.html | Navigating the Bumpy Road From Prison Lifer to ExCon | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/books/review-we-were-feminists-once-on-a-movement-co-opted.html | Bemoaning FeelGood Feminism as a Brand | By Jennifer Senior | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/books/timothy-garton-ash-puts-forth-a-free-speech-manifesto.html | A Manifesto Extolling  Free Speech | By Tom Rachman | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/dealbook/decades-after-boom-boom-room-suit-bias-persists-for-women.html | Decades After Suit Wall St Bias Persists for Women | By Susan Antilla | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/facebooks-troubling-one-way-mirror.html | Facebooks Troubling OneWay Mirror | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/greek-lawmakers-narrowly-approve-austerity-legislation.html | Greek Officials Approve  Austerity Legislation  Before Eurogroup Meets | By Niki Kitsantonis | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/criticism-intensities-as-redstone-moves-to-replace-trust-members.html | Redstone Moves to Replace Ousted Members of Trust to Control Viacom | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-angry-birds-movie-nests-atop-the-box-office.html | Angry Birds Sings at the Top of the Box Office | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-director-of-toni-erdmann-savors-her-moment-at-cannes.html | Cannes Phenom Savors a Moment | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-palme-dor-goes-to-i-daniel-blake.html | Ken Loach Film Wins  the Palme dOr  in Cannes Competition | By Manohla Dargis | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/an-inverted-jenny-an-object-of-intrigue-in-the-stamp-world-re-emerges-after-61-years.html | Object of Intrigue in Stamp World Surfaces 61 Years After It Vanished | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/queens-couple-sees-art-in-the-bullet-holes-piercing-a-public-housing-complex.html | Queens Couple Sees Art in a Sign of Danger | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/science/its-no-accident-advocates-want-to-speak-of-car-crashes-instead.html | Its No Accident Call It a Car Crash Instead Advocates Insist | By Matt Richtel | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/ny-mets-milwaukee-brewers-noah-syndergaard.html | Syndergaard Takes Charge as Mets Complete a Sweep With Ease | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/nyquist-and-exaggerator-belmont-park.html | Belmont Looms as Rubber Match With Nyquist and Exaggerator Committed to Run | By Melissa Hoppert | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/tennis/nick-kyrgios-temper-french-open.html | Kyrgios Swings a Pendulum From Kind to Coarse and Back | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/tennis/the-french-william-klein-geraldine-mailett-films-three-decades-apart.html | Films Show What a Sport  Has Lost as It Grows | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/technology/unemployed-detroit-residents-are-trapped-by-a-digital-divide.html | The Internet Divide | By Cecilia Kang | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/59e59-theaters-announces-season.html | 59E59s Summer Season | By Steven McElroy | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/review-half-moon-bay-shows-the-hook-up-and-the-aftermath.html | The Hook Up and the Aftermath | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/americas-overlooked-gun-violence.html | Unending but Unheard the Echo of Gun Violence | By Sharon LaFraniere Daniela Porat and Agustin Armendariz | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/hillary-clinton-donald-trump-campaign.html | Clinton Stresses Need to Challenge Trump | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/americas/donald-trump-mexico.html | Prominent Mexicans Take Steps to Counter the Trump Emergency | By Kirk Semple | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/americas/galapagos-islands-ecuador-environment.html | Galapagos Islands Gain a New Guardian | By Joseph B Treaster | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/americas/troubles-in-rio-for-a-party-promising-brazil-salvation.html | Party Pledging Brazil Salvation Made Rio Crisis | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/afghanistan-taliban-leader-mullah-mansour.html | Strike on Chief of the Taliban Signals a Shift | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/john-kerry-myanmar-aung-san-suu-kyi.html | Questions Shadow Meeting in Myanmar | By David E Sanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/obama-donald-trump-japan.html | President Braces for Questions About Trump at Group of 7 Gathering | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/vietnam-obama-china.html | Arriving in Vietnam Obama Aims to Coax It Away From Chinas Pull | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/austria-election-norbert-hofer-alexander-van-der-bellen.html | Austrian FarRight Candidate in Election Deadlock | By Alison Smale | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/france-sexual-harassment-denis-baupin-politics.html | Lawmakers Downfall May Hold Lesson for Men Behave | By Adam Nossiter | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/turkeys-governing-party-elects-binali-yildirim-as-prime-minister.html | Party in Turkey Elects Erdogan Ally as Prime Minister | By Ceylan Yeginsu | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/middleeast/egypt-sends-submarine-in-search-for-egyptair-jets-black-boxes.html | Egypt Sends Submersible in Search for Lost Jet | By Declan Walsh | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/emilio-navaira-tejano-star-dies-at-53.html | Emilio Navaira 53 Tejano Star on Both Sides of the Border | By Daniel Victor | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/hollywood-rushes-to-vidcon-to-connect-with-millennials.html | Hollywood Rushes to VidCon | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/in-adelsons-newsroom-looser-purse-strings-and-a-tighter-leash.html | Adelsons Era Do Billions Erode Press Freedom | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/plant-based-the-beyond-burger-aims-to-stand-sturdy-among-meat.html | Among Meats a Veggie Burger Toughs It Out | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/russia-seeks-changes-for-growth-and-greek-debt-talks-linger.html | Russia Seeks Policy Shift and Greece Talks Loom | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/wenner-media-to-launch-glixel-website-as-lifeline-for-gamers.html | Todays Answer to Rolling Stone Wenner Thinks Its a Gaming Site | By Sydney Ember | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/4-foot-wide-lot-carved-out-by-developers-causes-big-stir-in-manhattan.html | 4FootWide Lot Carved Out by Builders Causes Big Stir on Upper East Side | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/chirlane-mccray-enlists-new-york-clergy-in-mental-health-outreach.html | Mayors Wife Enlists Clergy in Mental Health Effort | By Nikita Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/f-train-express-plan-brings-anger-and-joy-depending-on-the-neighborhood.html | Plan to Add F Express Trains Brings Anger and Joy Depending on the Neighborhood | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/pommes-frites-restaurant-opening-14-months-after-fatal-blast.html | Reopening of Cafe Is Muted by Grief Over Deadly Blast | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/bill-clinton-economy-czar.html | Montanans Ask Bill Clinton Economy Czar | By Elizabeth Williamson | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/college-applications-that-cross-a-line.html | College Applications That Cross a Line | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/election-from-hell.html | Election  From Hell | By Charles M Blow | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/how-to-get-away-with-insider-trading.html | Getting Away With Insider Trading | By John C Coffee Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/remembrance-of-booms-past.html | Remembrance of Booms Past | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/the-left-on-the-run-in-latin-america.html | The Left on the Run in Latin America | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/the-sand-mines-that-ruin-farmland.html | The Sand Mines That Ruin Farmland | By Nancy C Loeb | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/alexi-pappas-track-star-veers-far-from-her-lane.html | A Track Star Veers Far From Her Lane | By Sam McManis | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/san-diego-padres-apologize-to-gay-mens-chorus-for-error-in-national-anthem-recording.html | Padres Apologize to Chorus for National Anthem Blunder | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/sharper-michael-pineda-lift-yankees-over-the-oakland-athletics.html | Sharper Pineda and Lively Bats Lift Yanks Over As | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/basketball/oklahoma-city-thunder-explode-past-golden-state-warriors-to-take-series-lead.html | Spry Thunder  Deliver a Blow That Resonates | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/hockey/tampa-bay-lightning-take-lead-vs-pittsburgh-penguins-on-tyler-johnsons-overtime-goal.html | Lightning Close In on Return to Finals | By Chris Adamski | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/soccer/barcelona-beats-sevilla-to-win-the-copa-del-rey-title.html | With Flags Flying in Uneasy Peace Barcelona Wins Copa del Rey Title | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/review-signature-plays-triple-bill-reveals-truth-in-the-mirrors-lies.html | The Truth in the Mirrors Lies | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/bernie-sanders-campaign-legacy.html | Fixated on Campaign Fight Sanders Risks Lasting Legacy | By Jonathan Mahler and Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/medicare-drug-payments-cuts.html | Proposal to Reduce Medicare Drug Payments Draws Bipartisan Criticism | By Robert Pear | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/where-dentists-are-scarce-american-indians-forge-a-path-to-better-care.html | Asserting Tribal Sovereignty to Improve Indians Dental Care | By Kirk Johnson | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/north-korea-diplomat-kang-sok-ju.html | Kang Sokju 76 Negotiator of Korean Nuclear Deal Dies | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/18/skin-problem-websites-may-offer-poor-care/ | Safety Flaws Seen in Online Treatment | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/19/diet-high-in-saturated-fats-may-be-linked-to-dense-breasts/ | Patterns Saturated Fat and Dense Breasts | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/20/science/mars-ancient-ocean-tsunamis.html | Martian Mystery A Shoreline Hidden Under Ice for Millenniums | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/21/science/urban-bees-diet-flowers-soda.html | Food Choices For City Bees Flower Power Beats Soda | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/review-the-gene-mukjerjee-the-age-of-genomes.html | The Splendor and the NittyGritty of Genes | By Abigail Zuger Md | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-24 | https://www.nytimes.com/2016/05/21/music/review-the-orion-quartet-plays-kirchner-disguised-as-bartok.html | A Composers Genealogy | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/solar-power-floating-on-water.html | Floating Suncatchers | By Erica Goode | TX 8-338-102 | 2016-09-07 |
| 2016-05-21 | 2016-05-24 | https://www.nytimes.com/2016/05/22/upshot/it-isnt-easy-to-figure-out-which-foods-contain-sugar.html | Revealing Just How Common Added Sugar Is | By Margot SangerKatz | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/23/lawsuits-over-baby-powder-raise-questions-about-cancer-risk/ | A Cloud of Anxiety | By Roni Caryn Rabin | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/23/science/a-tiny-robot-that-can-fly-and-amazingly-rest.html | Rest for Robobee | By James Gorman | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/dance/in-savion-glovers-shuffle-along-taps-reach-has-its-limits.html | In Shuffle Taps Reach Has Limits | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/dance/review-craig-halls-last-matinee-on-a-lincoln-center-stage.html | One Last Afternoon on a Lincoln Center Stage | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/drake-chance-the-rapper-charts-streams.html | Drake Remains No 1 With Flood of Streaming | By Ben Sisario | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/moogfest-festival-north-carolina.html | A Show of What Man and Machine Can Accomplish | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-a-side-of-richard-rodgers-not-often-seen.html | Unceasing Melody Unsung Show Tunes | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-meredith-monk-still-a-peerless-mixture-of-otherworldly-and-human.html | A Whimsical Poet of Yelps Grunts Hisses and Wails | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-renee-fleming-teams-with-the-met-opera-orchestra-in-tender-strauss-songs.html | A Contemplative Ode to Transitory Delights | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/william-s-burroughs-naked-lunch-let-me-hang-you.html | Now for Your Comedy Pleasure the Dirtiest Parts of Naked Lunch | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/television/call-the-midwife-deserves-more-respect-for-its-depth-and-daring.html | No Fuss or Fanfare From These Midwives | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/books/review-the-morning-they-came-for-us-reports-on-the-hell-of-syria.html | The Hell of Syria Excruciatingly Close Up | By Michiko Kakutani | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/bayer-offers-to-buy-monsanto-for-62-billion.html | Bayer Offers 62 Billion to Acquire Monsanto | By Michael J de la Merced and Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/donald-trump-relationship-bankers.html | Trump Boasts of Rapport With Wall St but Its Not Mutual | By Susanne Craig | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/tribune-publishing-with-new-backer-rejects-gannetts-bid.html | Tribune Publishing With New Backer Rejects Gannetts Bid Again | By Leslie Picker | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/us-netherlands-cf-oci-nitrogen-inversion.html | CF Industries Scraps a Deal Aimed to Cut Its Tax Rates | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/elvis-airlines-flight-attendants-passengers.html | Live Entertainment at 30000 Feet | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/viacom-ceo-sumner-redstone-competency-lawsuit-philippe-dauman.html | Viacom Chiefs Take Trust Battle to Court | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/dr-susan-desmond-hellmann-guide-of-the-gates-foundation.html | Guiding the Gates Foundation | By Celia W Dugger | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/older-men-prostate-cancer-testing.html | Those Persistent Prostate Tests | By Paula Span | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/zika-virus-puerto-rico.html | Private Sector Helping Puerto Rico Fight Zika | By Donald G McNeil Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/a-brooklyn-ambulance-service-speaks-chinese-like-its-patients.html | Ambulance Service in Brooklyn Speaks Chinese Like Its Patients | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/fred-papert-innovative-ad-man-and-champion-of-grand-central-dies-at-89.html | Fred Papert 89 Dies Protected Grand Central Terminal | By Sam Roberts | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/gentrifications-latest-victims-new-yorks-feral-cats.html | Now Displaced by Gentrification  New Yorks Feral Cats | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/queens-bank-heist-leaves-dozens-of-deposit-boxes-on-roof.html | Thieves Ransack Queens Bank Vault Leaving Many Deposit Boxes on Roof | By Sarah Maslin Nir and Arielle Dollinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/rikers-island-guards-accused-in-inmates-beating-will-not-testify.html | Guards Wont Testify About Inmates Beating | By Winnie Hu and Kate Pastor | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/australias-offshore-cruelty.html | Australiaaposs Offshore Cruelty | By Roger Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/moving-on-in-vietnam-but-remembering-its-lessons.html | Lessons and Hopes in Vietnam | By John Kerry John McCain and Bob Kerrey | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/asteroids-nathan-myhrvold-nasa.html | Arguing Over Killer Asteroids | By Kenneth Chang | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/cattle-on-the-wilder-side.html | The Cattle Call of the Wild | By C Claiborne Ray | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/crocodiles-in-florida.html | Out of Africa Nile Crocodiles Arrive in Gator Country | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/exxon-investors-seek-assurance-as-climate-shifts-along-with-attitudes.html | Investors Press Exxon to Rate Climate Risks | By Clifford Krauss and John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/hiroshima-atomic-bomb-mushroom-cloud.html | Revisiting Hiroshima Two Pictures of Terror | By William J Broad | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/one-trillion-microbes-on-earth.html | 1 Trillion | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/public-campaign-against-exxon-has-roots-in-a-2012-meeting.html | A Campaign Against Exxon Mobil Has Its Roots in a 2012 Gathering | By John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/baseball/tony-gwynn-family-sues-tobacco-altria-death.html | Seeking Recourse for Three Decades of Addiction | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/football/nfl-tried-to-influence-concussion-research-congressional-study-finds.html | Panel Says NFL Tried to Sway Brain Research | By John Branch | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/football/tom-brady-deflategate-whats-next.html | What Now For Brady On Appeal | By Victor Mather and Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/hockey/nhl-eastern-conference-penguins-lightning-fleury.html | Penguins Face a Tough Decision in the Net | By Chris Gordon | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/soccer/fifa-fires-markus-kattner.html | FIFA Fires Its Guardian of Finances | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/tennis/french-open-results-stan-wawrinka.html | Wawrinka Needs 5 Sets as Title Defense Begins | By David Waldstein | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/broadway-defies-the-odds-with-another-record-breaking-season.html | Broadway  Defies Odds and Breaks Records | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/mamet-to-return-to-the-atlantic-theater-next-season.html | Atlantic Theater Season Features Mamet | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/armed-with-data-chicago-police-try-to-predict-who-may-shoot-or-be-shot.html | Chicago Police Try to Predict Who May Shoot or Be Shot | By Monica Davey | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/baltimore-officer-edward-nero-freddie-gray-court-verdict.html | Baltimore Judge Absolves Officer in Fatal Arrest | By Jess Bidgood and Timothy Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/from-cuba-to-miami-by-providence-and-a-homemade-boat.html | From Cuba by Homemade Boat and Providence | By Lizette Alvarez | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/group-urging-free-tuition-at-harvard-fails-to-win-seats-on-board.html | Slate Urging Free Tuition Fails in Vote at Harvard | By Stephanie Saul | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/jimmy-carter-racism-baptist-conference-unity-donald-trump.html | Seeing Resurgence of Racism Carter Plans Baptist Meeting to Promote Unity | By Laurie Goodstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/michael-mariotte-a-leading-antinuclear-activist-dies-at-63.html | Michael Mariotte 63 an Antinuclear Activist | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/hillary-clinton-donald-trump-campaign.html | Clinton Declines Offer to Debate Sanders | By Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/house-set-to-begin-irs-commissioners-impeachment-hearing.html | House to Consider IRS Chiefs Impeachment Without a Precedent | By David M Herszenhorn and Jackie Calmes | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/justices-let-court-imposed-redistricting-stand-in-virginia.html | Supreme Court Denies Appeal of Virginia District Map | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/roger-stone-david-brock-trump-clinton.html | A Duel of Political Operatives | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/supreme-court-black-jurors-death-penalty-georgia.html | Justices See Racial Bias in Selecting White Jury | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/africa/tunisia-rachid-ghannouchi-ennahda.html | Tunisian Islamic Party Reelects Moderate Leader in Vote Seen as Turning Point | By Carlotta Gall | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/hong-kong-2047-countdown-icc.html | Hong Kong Shuts Down an Art Installation | By Amy Qin | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/obama-mullah-mansour-taliban-killed.html | Obama Calls Death of Taliban Leader a Milestone | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/vietnam-us-arms-embargo-obama.html | Obama Lifts Vietnam Arms Embargo a Vestige of War | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/angelina-jolie-will-be-visiting-professor-at-london-school-of-economics.html | You Can Call Her Professor Jolie Pitt | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/austria-presidential-election.html | Leftist Ekes Out Austrian Victory | By Alison Smale | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/british-restaurateur-sentenced-to-6-years-after-peanut-allergy-death.html | 6Year Prison Term in Peanut Allergy Death | By Kimiko de FreytasTamura | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/a-window-into-west-banks-wildest-most-violent-areas.html | A Window Into the West Banks Wildest Most Violent Areas | By James Glanz | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/iraq-falluja-isis.html | Iraqi Leader Declares Assault to Free City From ISIS | By Falih Hassan and Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/syria-bombs-jableh-tartus-assad.html | Suicide Attacks Hit 2 Syria Cities Killing Scores and Shattering Calm in Assad Stronghold | By Ben Hubbard and Maher Samaan | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/yemen-suicide-bomber.html | Suicide Bomber Kills Army Recruits in South Yemen | By Saeed AlBatati and Kareem Fahim | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/what-in-the-world/a-uniquely-korean-household-worry.html | A Household Worry Unique to South Korea | By Dan Levin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/doctors-stake-in-tribune-is-to-preserve-public-trust.html | Doctors Stake in Tribune Is to Preserve Public Trust | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/gawker-founder-suspects-a-common-financer-behind-lawsuits.html | PayPal Founder Is Said to Bankroll Hulk Hogan Suit Against Gawker | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/penalty-against-bank-of-america-overturned-in-mortgage-case.html | Court Overturns Penalty Against Bank of America in Mortgage Case | By Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/media/ghostbusters-steps-right-into-the-hostility-of-gender-politics.html | A Political Turn for a Slimed Movie | By Michael Cieply and Brooks Barnes | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/sex-shop-workers-welcome-the-protections-of-a-retail-union.html | Sex Shop Workers to Join Retail Union in New York | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/lees-art-shop-to-shutter-as-midtown-towers-sprout-around-it.html | Midtown Art Supply Store to Shutter as Luxury Towers Sprout Around It | By James Barron | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/a-baffling-hard-line-choice-in-israel.html | A Baffling Hardline Choice in Israel | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/congress-moves-finally-on-toxic-chemicals.html | Congress Moves Finally on Toxic Chemicals | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/new-york-stories-from-potters-field.html | New York Stories From Potters Field | By Francis X Clines | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/what-it-feels-like-to-use-the-wrong-bathroom.html | On Using the Wrong Bathroom | By Meredith Russo | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/why-is-clinton-disliked.html | Why  Is Clinton Disliked | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/baseball/ny-mets-washington-nationals-lucas-duda-injury.html | With Duda Out Mets Other Bats Fill the Gap | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/basketball/draymond-green-suspension-kick-adams-warriors-thunder.html | Is a Kick Just a Kick or Is It a Flop | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/hockey/san-jose-sharks-st-louis-blues-stanley-cup-playoffs.html | Sharks Bury Blues to Reach Doorstep of Cup Finals | By Steve Greenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/soccer/manchester-united-fires-louis-van-gaal-mourinho.html | United Jettisons the Best Coach in the World | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/tennis/french-open-clay-hawk-eye-review-line-judging.html | Sticking With the Umpires Eye Over HawkEye on Clay | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/technology/facebook-says-an-investigation-found-no-evidence-of-bias-in-a-news-app.html | In Internal Investigation Facebook Finds No AntiConservative Bias | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/technology/microsoft-awards-first-grants-to-help-expand-global-internet-access.html | Microsoft Awards Grants  to Help Widen Web Access | By Vindu Goel | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/review-hadestown-reanimates-a-well-known-myth.html | Folk Opera Renews a Familiar Myth | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/9-11-attacks-declassified-documents-saudi-arabia.html | Fearing a LastMinute Obstacle in a Push to Release 911 Findings | By Carl Hulse | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/afghanistan-pakistan-taliban-leader.html | US Strike on Taliban Leader Is Seen as a Message to Pakistan | By Mark Landler and Matthew Rosenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/tsa-replaces-security-chief-as-tension-grows-at-airports-and-agency.html | TSA Replaces Top Security Official as Tension Grows at Airports and Agency | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/americas/brazil-dilma-rousseff-impeachment-petrobras.html | Transcript Suggests Plot Led to Ouster in Brazil | By Vinod Sreeharsha | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/vietnam-arms-embargo-obama.html | Despite Moves by Obama Asian Nations Are Unsure of US Commitment | By David E Sanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/25/upshot/when-elections-arent-about-the-economy.html | Why a BMinus Economy May Be Causing a Turbulent Election | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/beer-brotzeit.html | Gear Your Beer to the Moment | By Eric Asimov | TX 8-338-102 | 2016-09-07 |
| 2016-05-19 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/king-of-falafel-astoria-hungry-city.html | Where the Crown Jewels Are Chickpeas | By Ligaya Mishan | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/outdoor-oven-summer-grill.html | Use Your Grill Like an Oven | By Melissa Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/braai.html | Make It a Habit | By Julia Moskin | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/cast-iron-oyster-pan.html | To Sizzle A Pan to Cook Succulent Seafood | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/grill-scraper.html | To Scrub Make Quick Work of Grill Cleanup | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/meat-claws-bear-paws.html | To Shred A Pair of Claws for Big Kitchen Tasks | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/pirch-manhattan.html | To Shop Outdoor Appliances  to Daydream About | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/total-grilling-manual.html | To Consult Tips for the Outdoor  Cooking Season | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/yak-steaks.html | To Sear How About Some  Yak Steak for the Grill | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/arts/music/review-matthew-morrison-in-concert-goes-beyond-genres.html | Tender but Hard Driving and Bold if Necessary | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/movies/ryan-reynolds-finds-a-niche-or-a-springboard-as-a-mouthy-superantihero.html | A Niche or Springboard  for a Mouthy Superhero | By Wesley Morris | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/theater/guards-at-the-taj-wins-obie-awards.html | Guards at the Taj and Its Stars Win Obies | By Scott Heller | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/dance/review-pina-bauschs-on-the-mountain-in-paris.html | Finding Drama in Brutality and Beauty | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/a-banksy-art-show-opens-in-rome.html | A Survey of Banksys Artwork Opens in Rome | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/dutch-museum-director-also-an-artist-gets-a-show-of-his-own.html | The Museum Director Who Was Also an Artist | By Alice Rawsthorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/settlement-reached-in-dispute-over-ownership-of-picasso-bust.html | Settlement in Dispute Over Picasso Bust | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/music/jake-gyllenhaal-to-star-in-concert-production-of-sunday-in-the-park-with-george.html | Gyllenhaal for One Night in Sunday in the Park | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/music/new-york-city-opera-to-join-forces-with-harold-prince-next-season.html | City Operas New Season to Include Harold Prince | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/books/review-in-secondhand-time-voices-from-a-lost-russia.html | Voices Lost in the Roar of a Russia Cast Anew | By Dwight Garner | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/a-hewlett-packard-spinoff-is-preparing-to-split-again.html | Young Spinoff  From Hewlett Is Preparing to Split Again | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/delaware-effort-to-protect-shareholders-may-end-up-hurting-them.html | Delaware Effort to Protect Shareholders May Hurt Them | By Steven Davidoff Solomon | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/european-regulators-approve-anheuser-busch-inbev-sabmiller-merger.html | EU Approves 100 Billion Merger of AnheuserBusch InBev and SABMiller | By Chad Bray | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/monsanto-turns-down-bayers-62-billion-takeover-bid.html | Monsanto Refuses Bayers 62 Billion Bid but Proposes More Talks | By Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/economy/fewer-workers-choose-to-move-to-new-pastures.html | A Dearth of Pioneers | By Patricia Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/economy/weve-seen-the-trump-phenomenon-before.html | Weve Seen the Trump Phenomenon Before | By Eduardo Porter | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/charcoal-grill-citrus-onions-chiles.html | Dont Waste the Flame | By John Willoughby and Chris Schlesinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/chefs-grilling-ideas.html | Follow the Experts | By Jeff Gordinier | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/dizengoff-hummus-nyc.html | Philadelphia Hummus Finds a Manhattan Home at Dizengoff | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/indian-accent-restaurant-review.html | New Delhi Is Only the Beginning | By Pete Wells | TX 8-338-102 | 2016-09-07 |

| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/smoked-chicken-wings.html | Smoked Wings Without a Smoker | By Sam Sifton | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/health/prostate-cancer-active-surveillance-surgery-radiation.html | Latest Trend in Treating Prostate Cancer Dont | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/movies/review-in-unlocking-the-cage-a-struggle-to-raise-the-legal-status-of-chimpanzees.html | A Rallying Cry for Intelligent Species | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/a-tangle-of-interests-behind-cuomos-1-billion-boon-for-buffalo.html | Shadow Over Cuomo Program | By Jesse McKinley and Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/bronx-man-accused-of-trying-to-join-isis-is-arrested.html | Charges That Bronx Man Tried to Join ISIS Show Shift in Terror Cases | By Marc Santora and Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/ex-new-york-police-officer-accused-of-running-prostitution-ring.html | Retired Officer Ran a MultimillionDollar Prostitution Ring Prosecutors Say | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/judge-says-retrial-in-etan-patz-case-will-start-in-september.html | Retrial for Man Accused of Killing Patz in 1979 Is Scheduled for September | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/new-york-attorney-general-accuses-dominos-of-wage-theft-in-lawsuit.html | Attorney General Accuses Dominos of Wage Theft | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/overhauling-8-parks-new-york-seeks-to-create-more-inviting-spaces.html | Breaking Down Barriers at Eight City Parks | By Rick Rojas and Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/the-supreme-court-rights-a-racist-wrong.html | The Supreme Court Rights a Racist Wrong | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/realestate/commercial/a-fire-ravaged-des-moines-landmark-may-rise-from-its-ashes.html | Saving a Des Moines Landmark From the Ashes | By Joe Gose | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/science/squid-are-thriving-while-fish-decline.html | One Resident of the Sea Unlike Many Is Thriving | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/dave-mirra-cte-bmx.html | BMX Rider Who Died in a Suicide Had CTE | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/football/bubba-smith-cte-nfl-concussion.html | Evidence of CTE Found in Another Football Star | By Ken Belson | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/horse-racing/nyquist-belmont-stakes-illness.html | An Understandable Absence for Nyquist | By Joe Drape | TX 8-338-102 | 2016-09-07 |

| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/olympics/russia-names-14-implicated-in-doping-at-the-2008-olympic-games-in-beijing.html | 14 Russians Suspected of Doping at Beijing | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/tennis/french-open-results.html | Kerbers Bid for a Grand Slam Has a Short Life One Match | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/ucla-under-armour-sponsorship.html | Colleges UCLA Partners With Under Armour | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/technology/twitter-to-ease-character-limit-making-room-for-gifs-videos-and-more.html | Twitter to Ease Character Limit Making Room for GIFs Videos and More | By Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/technology/uber-gett-ridesharing-toyota-vw.html | Big Carmakers Bet on Future of Motoring | By Mike Isaac and Neal E Boudette | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/bam-next-wave-festival-to-include-isabelle-huppert-and-mikhail-baryshnikov.html | Huppert to Play Phaedra at Next Wave Festival | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/review-mike-albos-journey-from-donor-to-dad-in-spermhood.html | His Best Friend Would Like Him to Make a Donation and It Isnt Money | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/tuck-everlasting-to-close-on-sunday.html | Tuck Everlasting Is to Close on Sunday | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/dylann-roof-will-face-federal-death-penalty-in-charleston-church-killings.html | Man Charged in Charleston Massacre Will Face Two Death Penalty Trials | By Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/inmates-prison-justice-department.html | Thousands of Inmates Are Held in Federal Prisons for Too Long a Report Finds | By Eric Lichtblau | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/leaked-questions-rekindle-fierce-debate-over-common-core-tests.html | Leaked Questions Answered With Anger | By Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/marilyn-mosby-baltimore-freddie-gray-police.html | 2 Trials 0 Convictions Baltimore Prosecutor Is in a Bind | By Sheryl Gay Stolberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/millennials-roommates-now-more-likely-to-be-parents-than-partners.html | Millennials No 1 Roommates Are Their Parents | By Tamar Lewin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/ohios-limits-on-early-voting-are-discriminatory-judge-says.html | Ohio Limits  on Voting  Are Illegal  Judge Says | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/ken-starr-impeachment-bill-clinton.html | Starr Who Tried to Bury Clinton Now Praises Him | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/political-battles-color-congressional-feud-over-zika-funding.html | Partisan Mistrust Adds Complexity to Congressional Feuding Over Zika | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/republican-primary-schedule.html | GOP Is Weighing Primary Changes After 2016 Chaos | By Jeremy W Peters | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/canada-indigenous-women-highway-16.html | Tears for Missing Women and Girls Stain a Highway in Canada | By Dan Levin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/maldives-mohamed-nasheed.html | Britain Grants Refugee Status to ExPresident of the Maldives | By Nida Najar | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/myanmar-hpakant-landslide-jade-mine.html | 12 Dead and 100 Feared Missing in Landslide at Myanmar Mine | By Austin Ramzy and Wai Moe | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/myanmar-poet-tattoo.html | Poem About a Very Private Tattoo Brings a Conviction in Myanmar | By Austin Ramzy and Wai Moe | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/vietnam-us-obama-human-rights.html | Rights Activists Are Blocked From Meeting With Obama | By Gardiner Harris and Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/what-about-us-nagasaki-asks-as-obamas-hiroshima-trip-nears.html | In Shadow of Hiroshima a City Stands as an Afterthought | By Motoko Rich | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/europe/greece-idomeni-refugee-camp.html | Greece Begins Moving Refugees Out of Camp Along Balkan Trail | By Niki Kitsantonis | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/europe/ramzan-kadyrov-chechnya-cat.html | Lost Cat Contact Chechen Strongman on Instagram | By Neil MacFarquhar | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/europe/switzerland-bsi-1mdb.html | Swiss Prosecute Bank Suspected of Laundering Money for Malaysian Fund | By Nick CummingBruce | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/iran-assembly-experts-ahmad-jannati.html | A Top Panel in Iran Picks a HardLiner as Chairman | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/what-in-the-world/bees-thrive-in-an-unexpected-paradise-paris.html | Bees Find Joie de Vivre in Paris | By Aurelien Breeden | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/television/beth-howland-accident-prone-waitress-from-the-sitcom-alice-dies-at-74.html | Beth Howland Anxious Waitress in Alice Dies at 74 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/television/whats-on-tv-wednesday.html | What to Watch | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/peter-thiel-is-said-to-bankroll-hulk-hogans-suit-against-gawker.html | PayPal Founder Is Said to Bankroll Hulk Hogan Suit Against Gawker | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/international/greece-debt-relief-imf-eurozone-bailout.html | EU Ministers Agree to Another Lifeline for Greece | By James Kanter | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/media/eleague-adapts-tv-to-the-gaming-sensibility.html | ELeague Adapts TV for Gamers | By John Herrman and Nick Wingfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/media/paramount-plays-leading-role-in-battle-over-viacom.html | Paramount  Stars in War at Viacom | By Emily Steel | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/cuomo-offers-8-bills-to-cap-contributions-from-llcs.html | Cuomo Offers 8 Bills to Cap Contributions From LLCs | By Jesse McKinley and Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/new-york-police-official-files-for-retirement-amid-corruption-inquiry.html | Police Official Files for Retirement Amid Federal Corruption Inquiry | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/a-food-label-that-gets-right-to-the-point.html | A Food Label That Gets Right to the Point | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/come-clean-russia-or-no-rio.html | Come Clean Russia or No Rio | By Travis T Tygart | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/netanyahu-prime-minister-of-the-state-of-israel-palestine.html | Destroying Israel From Within | By Thomas L Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/taxing-sugar-to-fund-a-city.html | Taxing Sugar to Fund a City | By Mark Bittman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/trumping-on-eggshells.html | Trumping on Eggshells | By Frank Bruni | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/what-happens-after-the-drone-strike.html | What Happens After the Drone Strike | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/mets-give-ty-kelly-a-longtime-minor-leaguer-his-first-shot-in-the-majors.html | Mets Give Longtime Minor Leaguer First Shot at Majors | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/nathan-eovaldi-and-yankees-beat-blue-jays.html | Eovaldi and Yanks Keep Up Their Winning Ways | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/slide-deepens-for-mets-matt-harvey-as-nationals-hammer-him-again.html | Harveys Slide Deepens as the Nationals Hammer Him a Second Time | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/yankees-send-alex-rodriguez-to-class-aa-trenton-for-at-bats.html | In Change of Plans Rodriguez Is Sent to Trenton to Bat | By Billy Witz and Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/basketball/oklahoma-city-thunder-defeat-golden-state-warriors-to-push-them-to-brink-of-elimination.html | Thunder in Rout Push Warriors to Brink | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/basketball/raptors-kyle-lowry-and-demar-derozan-earn-place-among-nbas-top-tandems.html | Now in Groove Guards Pull Team Out of Rut | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/hockey/penguins-top-lightning-to-send-eastern-conference-finals-to-game-7.html | Return of Rookie Goalie Helps Penguins Send East Finals to a Seventh Game | By Tom Spousta | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/ncaafootball/report-over-sexual-assaults-roils-baylor-and-stirs-criticism-of-kenneth-starr-the-universitys-president.html | Misconduct Allegations Roil Baylor | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/tennis/reports-of-positive-test-dog-varvara-lepchenko.html | Reports of Positive Test Dog an American | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/review-in-incognito-the-brain-is-dramatic-and-mysterious.html | Drama and Mystery in Your Head | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/corruption-trial-michael-hubbard-speaker-alabama-house.html | Trial of Alabamas House Speaker Begins With a Political Primer | By Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/advocates-praise-senate-bill-on-sexual-assault-victims-rights.html | Advocates Praise Unanimous Senate Vote to Codify Sexual Assault Victims Rights | By Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/hillary-clinton-bernie-sanders-campaign-california.html | California Looms as Delegate Prize and as One More Democratic Battlefield | By Thomas Kaplan and Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/terry-mcauliffe-wang-wenliang.html | Chinese Firm Sought Ties With Virginia Governor and US Political Elite | By Nicholas Confessore and Stephanie Saul | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/texan-who-posted-extreme-views-loses-runoff-for-state-education-post.html | Texan Who Posted Extreme Views Loses GOP Runoff for State Education Board | By Manny Fernandez | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/luis-alvarez-leading-figure-in-mexicos-national-action-party-dies-at-96.html | Luis lvarez 96 Political Leader in Mexico | By Paulina Villegas | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/michel-temer-brazil-economy.html | Brazils New Leader Aims to Restore Faith in Economy | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/afghanistan-taliban-new-leader.html | Shaken Taliban Begin Searching for New Leader | By Mujib Mashal and Taimoor Shah | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-26 | https://www.nytimes.com/2016/05/24/fashion/at-billboard-awards-a-red-carpet-thats-more-vegas-strip-than-runway.html | The Las Vegas Aesthetic Lots of Skin | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-26 | https://www.nytimes.com/2016/05/24/technology/personaltech/going-wide-with-google-camera.html | Panoramic Photos With Android | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-26 | https://www.nytimes.com/2016/05/25/arts/music/michael-jackson-and-jimi-hendrix-to-be-honored-by-apollo-theater.html | Apollo Theater to Honor Jackson and Hendrix | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-26 | https://www.nytimes.com/2016/05/25/technology/personaltech/locating-a-lost-windows-device.html | Find Me for Windows | By J D Biersdorfer | TX 8-338-102 | 2016-09-07 |

| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/dance/review-dancing-chickens-and-a-real-pony-in-american-ballet-theaters-comic-pastoral.html | Rapt Eyes are Locked and Hens Are Dancing | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/a-reborn-museum-in-berkeley-offers-form-as-an-essential-fact-of-existence.html | A Museum Reborn With Form as Fact | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/bronx-museum-of-the-arts-plans-to-expand-and-raise-25-million.html | Bronx Museum Plans Expansion | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/beth-orton-kidsticks-review.html | Review With Kidsticks Beth Orton Sort of Returns to Dance Beats | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/bonnie-bishop-aint-who-i-was-review.html | Review Bonnie Bishop Returns With Aint Who I Was | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/review-jack-quartet-and-jennifer-koh-in-the-ny-phil-biennial.html | From Cosmic Hymns to a Quirky Hoedown | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/robert-glasper-miles-davis-everythings-beautiful.html | What Would Miles Davis Do A Pianist and Fan Offers an Answer | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/the-monkees-good-times-review.html | Review Hey Hey the Monkees are Busy Singing Again | By Jon Pareles | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/the-americans-will-end-in-2018.html | FXs Drama The Americans Will End in 2018 After Two More Seasons | By Jeremy Egner | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/tv-review-pbs-heroes-on-deck.html | Explaining the Planes in Lake Michigan | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/newly-released-books-include-the-pier-falls-by-mark-haddon.html | Newly Released Books Include The Pier Falls by Mark Haddon | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/reintroducing-captain-america-and-dr-manhattan.html | Captain Americas Mom Some Shocking News | By George Gene Gustines | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/review-noah-hawleys-before-the-fall-is-one-of-the-years-best-suspense-novels.html | Wealth Tragedy and Exquisite Twists | By Janet Maslin | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/alibaba-faces-us-accounting-inquiry.html | Alibaba Faces US Accounting Inquiry Involving Its Affiliated Companies | By Paul Mozur | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/citigroup-fined-in-rate-rigging-inquiry-but-avoids-criminal-charges.html | Citigroup Fined in RateRigging Inquiry but Avoids Criminal Charges | By Ben Protess and Matthew Goldstein | TX 8-338-102 | 2016-09-07 |

| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/takata-restructuring-airbags.html | Takata Short of Cash Wants Carmakers to Share Costs of Its Recall | By Michael J de la Merced and Hiroko Tabuchi | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/media/a-complicated-legal-battle-over-sumner-redstones-mental-acuity.html | A Complicated Legal Battle Over Sumner Redstones Mental Acuity | By Erik Eckholm | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/media/new-york-times-co-to-offer-buyouts-to-employees.html | Times Co to Offer Buyouts in News and Business Units | By Katie Rogers | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/smallbusiness/drones-pique-the-interest-of-entrepreneurs.html | Moving Into the Mainstream Drones Pique Entrepreneurs Interest | By Aili McConnon | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/volkswagen-challenges-us-jurisdiction-in-emissions-scandal.html | Volkswagen Challenges Justice Dept Suit in Emissions Scandal | By Hiroko Tabuchi | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/aquazzura-womens-shoes-madison-avenue.html | The Artwork Goes on Your Feet | By Katherine Bernard | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/daphne-guinness-new-album.html | Where the Diamonds Meet the Guitar | By Matthew Schneier | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/mary-kate-olsen-ashley-olsen-the-row.html | The Olsens Move Quietly Into the Neighborhood | By Matthew Schneier | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/office-fashion-uniforms.html | The End of the Office Dress Code | By Vanessa Friedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/summer-party-eat-hamptons.html | East End Escapes | By Caitlin Keating | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/where-to-shop-in-hamptons.html | You Cant Sit by the Pool All Day | By Alison S Cohn | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/health/alzheimers-disease-infection.html | Study Asks If Infections Are the Culprit of Alzheimers | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/before-a-fire-under-the-tracks-in-east-harlem-a-business-took-root-urban-garden-center.html | Before Fire Under Tracks in East Harlem a Business Took Root | By Emily S Rueb | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/defense-for-rikers-island-guards-calls-inmate-an-aggressor-not-a-victim.html | Defense Calls Rikers Inmate an Aggressor Not a Victim | By Winnie Hu and Kate Pastor | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/developer-ordered-to-stop-work-on-upper-east-side-luxury-apartment-tower.html | FourFoot Lot  Prompts City  to Halt Work on HighRise | By J David Goodman | TX 8-338-102 | 2016-09-07 |

| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/in-a-striking-move-brooklyn-judge-orders-probation-over-prison-in-felony-drug-case.html | US Judge in Striking Move Sentences Felon to Probation Not Prison | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/lawyer-charged-with-stealing-dead-clients-money-including-from-slave-theater-sale.html | Lawyer Accused of Estate Theft | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/mount-sinai-beth-israel-hospital-in-lower-manhattan-will-close-to-rebuild-smaller.html | Familiar Feeling as Hospital in Manhattan Is Set to Close | By Marc Santora | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/new-york-council-approves-bills-aimed-at-broken-windows-policing-to-divert-minor-offenders-from-court-system.html | Council Approves Bills to Divert Minor Offenders From the Courts | By J David Goodman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/skyscraper-at-trade-center-rises-from-the-inside-out.html | With Concrete Spine Skyscraper at Trade Center Rises From the Inside Out | By David W Dunlap | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/the-worst-boyfriend-in-bolivia.html | The Worst Boyfriend in Bolivia | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/science/exxon-mobil-annual-meeting.html | Environmental Activists Split on How to Change Exxon Mobil | By John Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/science/florida-lionfish-invasive-species-tournament.html | Nab a Spiky Foe Snag a Lionfish Crown | By JoAnna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/steven-matz-sets-down-nationals-after-david-wright-goes-long.html | Wright Goes Deep Home Run and So Does Matz Eight Innings | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/bismack-biyombo-toronto-raptors-cleveland-cavaliers.html | A Center Filling In Flourishes for Toronto | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/golden-state-warriors-oklahoma-city-thunder-nba-playoffs.html | Asterisk Takes Shape | By Harvey Araton | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/football/geno-smith-practices-as-jets-starter-with-ryan-fitzpatrick-unsigned.html | Smith Practices as Jets Top Quarterback | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/football/times-readers-have-their-say-on-redskin.html | Readers Weigh In Adding Depth to Redskins Debate | By Lela Moore | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/soccer/atletico-madrid-real-madrid-champions-league-final.html | Back in Champions Final as an Equal | By Raphael Minder | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/tennis/french-open-andy-murray.html | Ten Sets Into Tournament Murray Is Just Getting Started | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/tennis/their-french-open-runs-are-over-but-turkish-pioneers-inspired-a-nation.html | Turkish Pioneers Accomplish a First Before Their Runs Come to an End | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/artificial-intelligence-is-far-from-matching-humans-panel-says.html | Not Close to Human Artificial Intelligence Still Raises Concerns | By John Markoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/corporate-america-chases-the-mythical-millennial.html | Companies in Pursuit of a Mythical Millennial | By Farhad Manjoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/eu-proposals-apple-netflix-facebook.html | Europe Seeks More Digital Control | By Mark Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/microsoft-smartphone-layoffs.html | Microsoft Smartphone Unit Will Cut Up to 1850 Jobs | By Nick Wingfield | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/personaltech/a-travelers-guide-to-taking-a-smartphone-abroad.html | A Travelers Guide  to Smartphones Abroad | By Brian X Chen | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/personaltech/give-your-smartphone-a-kitchen-apron-too.html | Give Your Smartphone a Kitchen Apron Too | By Kit Eaton | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/dear-evan-hansen-to-move-to-broadway.html | Dear Evan Hansen Is to Go to Broadway | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/feeling-let-down-and-left-behind-with-little-hope-for-better.html | Feeling Let Down and Left Behind in HardLuck Appalachia | By Richard Fausset | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/airport-security-delays-wont-end-soon-tsa-chief-says.html | Fliers to Be Kept Waiting for Shorter Lines TSA Says | By Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/donald-trump-gov-susana-martinez-new-mexico.html | Trump Takes a Female Hispanic Governor to Task | By Ashley Parker and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/state-department-hillary-clinton-emails.html | State Dept Report Faults Clinton on Email Server | By Steven Lee Myers and Eric Lichtblau | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/tax-returns-candidates-donald-trump-senate.html | Bill Would Require Disclosure of Tax Returns | By David M Herszenhorn | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/portland-police-chief-suspended-in-hunting-accident.html | Police Chief Is Accused of CoverUp in Shooting | By Timothy Williams | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/states-texas-sue-obama-administration-over-transgender-bathroom-policy.html | States File Suit in Test of Administrations Transgender Bathroom Policy | By David Montgomery and Alan Blinder | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/americas/capybaras-toronto-canada.html | On the Loose in Toronto Two Rodents From a Zoo | By Ian Austen | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/afghan-lovers-asylum-new-york.html | Afghan Lovers Opposed at Home Arrive in US to Seek Asylum and Peace | By Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/afghanistan-taliban-new-leader.html | Taliban Get Behind Dark Horse | By Mujib Mashal Taimoor Shah and Zahra Nader | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/china-president-xi-jinping-windbreaker.html | A Leader of Many Hats but Only One Jacket | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/china-taiwan-tsai-unmarried-single.html | Taiwans Female Leader Too Emotional for Some | By Javier C Hernndez and Vanessa Piao | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/korea-hiroshima-nagasaki-survivors.html | A Unique Misery for Korean Survivors of Atomic Bombs | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/obama-hiroshima-visit.html | Obama Legacy Taking Shape at Hiroshima | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/obama-vietnam-visit.html | Obama Calls Attention to Vietnams Brain Drain | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/france-terrorism-laws.html | France Broadens Authorities Powers to Fight Terror | By Aurelien Breeden | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/thomas-becket-archbishop-of-canterbury-bone-relic-hungary.html | Bone Relic From Bishop Returns to England | By Dan Bilefsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/ukraine-russia-prisoner-swap.html | Ukrainian Pilot Is Exchanged for 2 Russian Prisoners | By Andrew E Kramer | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/middleeast/hamas-calls-for-resumption-of-death-penalty-in-gaza.html | Executions May Resume in Gaza | By Majd Al Waheidi and Diaa Hadid | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/middleeast/israel-netanyahu-lieberman.html | Naming of Israeli Defense Minister Augments Netanyahus Alliance | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/mell-lazarus-cartoonist-of-miss-peach-and-momma-dies-at-89.html | Mell Lazarus Cartoonist Dies at 89 Creator of Miss Peach and Momma | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/mt-gox-creditors-seek-trillions-where-there-are-only-millions.html | Claims Run in Trillions Mt Gox Has Just Millions | By Nathaniel Popper | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/peter-thiel-tech-billionaire-reveals-secret-war-with-gawker.html | Tech Billionaire in a Secret War With Gawker | By Andrew Ross Sorkin | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/2-men-tied-to-neighborhood-watch-group-plead-guilty-to-attack.html | Two Men Plead Guilty to an Attack in Brooklyn | By Alan Feuer | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/halal-guys-to-donate-30000-to-laguardia-community-college.html | A Food Cart That Fills Bellies and the Coffers at a Queens College | By Elizabeth A Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/people-are-shot-at-irving-plaza-during-ti-concert-police-say.html | One Fatally Shot and Three Wounded During Concert | By Christopher Mele and Sandra E Garcia | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/state-funding-approved-for-buffalo-factory-with-oversights-attached.html | State Funding in Buffalo Moves Ahead With Caveats | By Vivian Yee | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/americas-global-campaign-for-gay-rights.html | Americas Global Campaign for Gay Rights | By Ernesto Londoo | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/eight-justices-are-enough.html | Eight Justices Are Enough | By Barry P McDonald | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/memorial-day-weekend-ranting.html | Memorial Weekend Ranting | By Gail Collins | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/sore-happy-feet-on-the-pacific-crest-trail.html | Sore Feet Happy Days | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/the-shock-of-ordinary-gun-violence.html | The Shock of Ordinary Gun Violence | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/whistle-blower-beware.html | WhistleBlower Beware | By Mark Hertsgaard | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/mets-matt-harvey-seeks-to-rediscover-swagger-after-falling-to-3-7.html | An Ace Seeks to Rediscover His Swagger | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/with-mark-teixeira-benched-toronto-blue-jays-end-yankees-streak.html | With Teixeira Out Yanks Run Ends | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/cleveland-cavaliers-lebron-james-beat-toronto-raptors-by-38-points-east-finals.html | Cavs Crush the Raptors as Home Court Holds | By Scott Cacciola | | |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/hockey/san-jose-sharks-eliminate-st-louis-blues-first-stanley-cup-finals.html | Hockey Sharks Make the Stanley Cup Finals Finally | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/gossip-in-silicon-valley-and-the-digital-age.html | Gossip and Anger in Silicon Valley | By David Streitfeld and Katie Benner | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/regeneron-pharmaceuticals-to-sponsor-science-talent-search.html | Science Talent Search Finds a New Sponsor | By Quentin Hardy | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/review-a-minimalist-version-of-peer-gynt-still-provokes.html | A Saga of SelfIdentity Stripped to Its Core Still Provokes | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/review-paramour-brings-cirque-du-soleil-to-broadway.html | Actors  Onstage and Often Above It | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/bernie-sanders-israel-democratic-convention.html | Sanderss Appointees Signal a Platform Fight Over Israel | By Jason Horowitz and Maggie Haberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/hillary-clinton-email.html | Comparing Campaigns Defense of Email With the Inspector Generals Findings | By Mark Landler | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/hillary-clinton-emails-campaign-trust.html | A Candidates Nagging Controversy and Voters Fading Trust | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/obama-kalorama-washington-house.html | Next Home for Obamas 9 Bedrooms and a Past | By Julie Hirschfeld Davis | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/us-strikes-isis-targets.html | US Says Its Airstrikes Are Hitting More Significant ISIS Targets | By Eric Schmitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-27 | https://www.nytimes.com/2016/05/26/business/energy-environment/new-crop-of-companies-reaping-profits-from-wasted-food.html | Leftovers Scraps Profit | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/arts/dance/review-a-midsummer-nights-dream-nodding-off-with-the-mortals.html | Staying  Out Late  With  Mortals | By Brian Seibert | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/arts/dance/review-les-ballets-jazz-de-montreal-with-no-jazz-and-lots-of-head-scratching.html | No Jazz Just a Lot of HeadScratching | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/arthur-miller-broadway-the-price-from-roundabout.html | Millers The Price Returning to Broadway | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/review-the-tear-drinkers-where-theres-little-to-separate-people-and-aliens.html | So Little to Separate People and Aliens | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/review-in-the-total-bent-a-father-son-rift-and-a-sensational-score.html | Singing Son of a Preacher Man | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/around-town-for-may-27-june-2.html | The Listings Around Town | By Joshua Barone | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/a-fiery-splash-in-the-rockaways-and-twists-on-film-at-the-whitney.html | A Fiery Rockaway | By Robin Pogrebin | TX 8-338-102 | 2016-09-07 |

| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/a-sculptor-of-black-heroes-leaves-a-legacy.html | A Sculptor of Black Heroes Leaves Her Legacy | By Eve M Kahn | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/cindy-shermans-divas-poised-for-a-final-close-up.html | Poised for a Final CloseUp and Moving On | By Holland Cotter | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/moholy-nagy-future-present-vision-and-precision-in-a-fluid-braid.html | Vision and Precision in a Fluid Braid | By Roberta Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/the-morgan-bejeweled-with-the-pastels-of-lucas-samaras.html | Mystical Gems That Are All Too Human | By Ken Johnson | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/marissa-mulder-marilyn-monroe-in-fragments.html | Fearsome Mood Swings of a Wounded Waif | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/review-summoning-erwin-schulhoffs-zest-for-life.html | A Composers Vitality and Humor Recalled | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/review-yale-composers-showcase-their-works-at-new-music-new-haven.html | Yale Showcases New Compositions | By Vivien Schweitzer | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/seiji-ozawa-cancels-tanglewood-appearances.html | Ailing Ozawa Cancels Tanglewood Appearances | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/spare-times-for-children-listings-for-may-27-june-2.html | The Listings For Children | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/15-tv-shows-to-watch-this-summer.html | Making Some Living Room  Noise | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/more-reasons-to-surf-binge-and-stream-this-summer.html | More Reasons to Surf Binge Stream and Download | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/new-amazon-pilots-star-matt-bomer-and-kelsey-grammer-among-others.html | Amazon Is Rolling Out Eight New Pilots | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/automobiles/wheels/oil-prices-gasoline-memorial-day-driving.html | Cheap Gas for the Holiday but Its Days Are Numbered | By Clifford Krauss | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/amy-schumers-head-writer-on-comedy-and-her-new-book.html | Amy Schumers Head Writer on Comedy and Her New Book | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/as-a-straub-she-was-born-to-be-an-author.html | As a Straub She Was Born to Be an Author | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |

| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/being-a-beast-he-lived-and-ate-with-badgers-and-foxes.html | Beyond the Book Jacket | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/forbidden-love-and-a-view-of-jamaica-beyond-the-beaches.html | Forbidden Love and a View of Jamaica Beyond the Beaches | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/hot-days-cool-books.html | Hot Days Cool Reads | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/were-buying-paperbacks-audiobooks-and-coloring-books-but-not-e-books.html | How We Read Books Now | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/winnie-the-pooh-royal-birthday.html | Nonagenarians Unite Pooh and the Queen | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/gawker-sale-peter-thiel.html | Gawkers Founder Challenges Billionaire | By Katie Rogers and Michael J de la Merced | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/disney-v-warner-how-captain-america-beat-batman-and-superman.html | How Captain America Won a Contest of Superhero Franchises | By James B Stewart | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/french-tax-officials-turn-hungry-eye-to-mcdonalds.html | French Raid McDonalds Over Taxes | By David Jolly | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/media/thiel-gawker-fight-raises-concerns-about-press-freedom.html | ThielGawker Battle Raises Some Concerns About Press Freedom | By Katie Rogers and John Herrman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/media/viacom-directors-add-redstones-great-grandchildren-to-suit.html | Redstones Two GreatGrandchildren and ExWife Are Added to Lawsuit | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/vitamins-join-the-clean-label-bandwagon.html | A Vegan Vitamin Joins the Clean Label Trend | By Stephanie Strom | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/as-i-am-the-life-and-time-of-dj-am-review.html | Review As I AM Explores DJ AMs Rise and Decline | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/chevalier-review.html | Manly Games Played Out on the Aegean | By AO Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/holy-hell-review.html | Review Holy Hell Inside a Cult via Its Own Videographer | By Ken Jaworowski | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/jia-zhangke-a-guy-from-fenyang-review.html | Review Jia Zhangke a Guy From Fenyang a Portrait of a Visionary Filmmaker | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/presenting-princess-shaw-review.html | How YouTube Made Her a Star | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/princess-review.html | Review In Princess an Israeli Family in Need of Boundaries | By Jeannette Catsoulis | TX 8-338-102 | 2016-09-07 |

| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/review-alice-through-the-looking-glass-and-a-trippy-time-machine.html | A Trippy Return to the Tea Party | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/the-idol-review.html | The Underdog Story of a Pop Singer | By Nicolas Rapold | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/the-ones-below-review.html | Review The Ones Below Looming Parenthood and Unsettling Suspense | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/to-life-review.html | Review When Auschwitz Inmates Reunite in To Life the Shadow of War Remains | By Helen T Verongos | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/x-men-apocalypse-review.html | A Mutant Superhero Sequel 5000 Years in the Making | By Glenn Kenny | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/atlantic-city-rescue-plan-approved-by-new-jersey-lawmakers.html | Atlantic City Rescue Package Is Now in Christies Hands | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/new-york-city-can-enforce-salt-warnings-on-menus-court-says.html | City Is Granted Approval to Enforce Salt Warnings | By William Neuman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/no-silver-bullet-as-subways-in-the-northeast-show-their-age.html | Subways in the Northeast Are Showing Their Age That Isnt the Only Problem | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/suny-polytechnic-office-scored-for-evidence-of-bid-rigging.html | Agents Scour SUNY Office for Evidence of Bid Fraud | By Jesse McKinley | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/science/report-warns-of-climate-change-disasters-that-rival-hollywoods.html | Report Warns of Climate Change Threats to Heritage Sites | By Jonah Engel Bromwich | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/autoracing/indy-500-simon-pagenaud-favorite.html | French Driver Aims for Indy 500 Title | By Jerry Garrett | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/baseball/alex-rodriguez-goes-quietly-in-his-return-and-so-do-the-yankees.html | Sabathia Is Sharp but Yankees Fall as Returning Rodriguez Fizzles | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/basketball/golden-state-warriors-oklahoma-city-thunder-goliath-loses.html | When Goliath Loses | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/hockey/stanley-cup-finals-san-jose-sharks.html | Veteran Sharks Earn Shot at the Cup | By David Pollak | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/ncaafootball/baylor-art-briles-kenneth-starr-college-football.html | Baylor Demotes Starr Over Sex Assault Cases | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/soccer/theres-no-mistaking-the-champions-league-trophy-ol-big-ears.html | A 16Pound Prize Heavily Sought After | By Sam Borden | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/soccer/us-soccer-and-womens-team-union-argue-in-court-over-cba.html | US Soccer and Womens Team Move Closer to Trial | By Andrew Das | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/technology/google-oracle-copyright-code.html | Google Prevails in Android Code Case | By Nick Wingfield and Quentin Hardy | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/theater/all-alone-with-the-memory-leona-lewis-to-play-grizabella-in-broadway-cats-revival.html | Leona Lewis to Play Grizabella in Cats | By Michael Paulson | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/theater/review-in-ross-rachel-life-isnt-always-a-sitcom.html | When Life Stops Being a Sitcom | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/upshot/donald-trump-and-your-401-k-imminent-danger.html | Wall St Doesnt Fear a Trump Presidency Should Ordinary Investors | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/american-sniper-claim-on-combat-medals-is-disputed.html | Medals Count by Member of SEALs  Is Disputed | By Dave Philipps | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/dan-markel-arrest-2014-murder-of-law-professor.html | Suspect Arrested in the Killing of a Law Professor in Florida | By Christine Hauser | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/louisiana-enacts-hate-crimes-law-to-protect-a-new-group-police.html | Hate Crime Law Protects New Group The Police | By Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/missing-hiker-geraldine-largay-appalachian-trail-maine.html | When You Find My Body Fatal Turn on the Appalachian Trail | By Jess Bidgood and Richard PrezPea | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/donald-trump-global-warming-energy-policy.html | Trump Urges More Drilling and Few Rules | By Ashley Parker and Coral Davenport | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/donald-trump-republican-nomination.html | Trump Hits the Number in New Tally of Delegates | By Ashley Parker and Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/house-budget-gay-rights-paul-ryan.html | GOP Conservatives Defeat Their Own Bill Over Gay Rights | By Emmarie Huetteman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/africa/us-increases-antiterrorism-exercises-with-african-militaries.html | US Increases Antiterrorism Exercises With African Forces | By Helene Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/americas/mexican-militarys-high-kill-rate-raises-human-rights-fears.html | Mexican Military Runs Up Body Count in Drug War | By Azam Ahmed and Eric Schmitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/asia/japan-obama-abe-constitution.html | A Waning Cry in Hiroshima Never Again | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/asia/japan-okinawa-murder-obama-visit.html | Murder Case in Okinawa Threatens US Ties | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/brexit-migration-eu-referendum.html | Before Brexit Vote a Rise in Immigration | By Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/greece-aristotle-tomb.html | Tomb Found in Greece Is Aristotles Scientist Says | By Niki Kitsantonis | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/loris-francesco-capovilla-popes-aide-at-second-vatican-council-dies-at-100.html | Loris Capovilla 100 Key Papal Aide at Vatican II | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/switzerland-school-migrants-shake-hands.html | Swiss School Orders Morning Handshakes | By Dan Bilefsky | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/thousands-of-migrants-rescued-from-mediterranean-in-one-day.html | Thousands Are Rescued at Sea in One Day | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/un-suspends-torture-inquiry-in-ukraine.html | UN Suspends Inquiry Into Torture in Ukraine | By Alisa Sopova | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/end-of-an-art-form-the-persian-rug-may-not-be-long-for-this-world.html | The Persian Rug May Not Be Long for This World | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/pakistan-finally-confirms-taliban-leaders-death-in-us-strike.html | 5 Days After US Strike Pakistan Confirms Death of Taliban Leader | By Salman Masood | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/us-commandos-work-with-syrian-fighters-in-push-toward-isis-stronghold.html | US Commandos Work With Syrian Fighters in Push Toward ISIS Stronghold | By Eric Schmitt | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/what-in-the-world/korean-words-straight-from-the-elephants-mouth.html | Korean Words From an Elephant | By Russell Goldman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/getting-personal-with-raptors-and-cockatoos-at-the-bronx-zoo.html | Getting Personal With Raptors and Cockatoos at the Bronx Zoo | By Laurel Graeber | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/automobiles/autoreviews/video-review-the-mercedes-g550s-primal-appeal-endures.html | The Mercedes G550 Primal Appeal Endures | By Tom Voelk | TX 8-338-102 | 2016-09-07 |

| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/yang-jiang-chinese-author-and-translator-dies-at-104.html | Yang Jiang Writer Deeply Influenced by Cultural Revolution Is Dead at 104 | By Amy Qin | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/court-rules-companies-cannot-impose-illegal-arbitration-clauses.html | Appeals Court Rejects Ruling Upholding Mandatory Arbitration | By Jessica SilverGreenberg and Noam Scheiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/north-korea-linked-to-digital-thefts-from-global-banks.html | North Koreans Tied to Attacks at Asian Banks | By Nicole Perlroth and Michael Corkery | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/revenge-and-the-future-of-media-finances.html | Lawsuits to Settle a Score Upend the Model of ThirdParty Financing | By Barry Meier | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/health/infection-raises-specter-of-superbugs-resistant-to-all-antibiotics.html | An Infection Raises the Specter of Superbugs Resistant to All Antibiotics | By Sabrina Tavernise and Denise Grady | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/a-manhattan-hospital-that-once-took-everyone-will-take-far-fewer.html | A Hospital of the Many Will Treat Far Fewer | By Liz Robbins | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/boy-4-dies-after-falling-in-brooklyn-elevator-shaft.html | Boy 4 Dies After Falling in Garage Elevator Shaft | By Annie Correal and Nate Schweber | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/girl-slashed-in-queens-was-wrong-target-officials-say.html | Slashing Intended for Different Girl Officials Say | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/rapper-troy-ave-is-arrested-in-fatal-shooting-at-ti-concert.html | Bedlam and an Arrest After a Fatal Shooting at a Manhattan Concert | By Ashley Southall John Surico and Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/a-saudi-ipo-buyer-beware.html | A Saudi IPO Buyer Beware | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/californias-midlife-crisis.html | Californias Midlife Crisis | By Hctor Tobar | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/hillary-clinton-drowning-in-email.html | Hillary Clinton Drowning in Email | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/inside-student-radicalism.html | Inside Student Radicalism | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/move-quickly-against-a-rogue-da.html | Move Quickly Against a Rogue DA | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/obamas-pointless-cancer-moonshot.html | We Wont Cure Cancer | By Jarle Breivik | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/trumps-delusions-of-competence.html | Delusions of Competence | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/science/nuclear-weapons-obama-united-states.html | Reduction of Nuclear Arsenal Has Slowed Under Obama | By William J Broad | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/basketball/golden-state-warriors-defeat-oklahoma-city-thunder-western-conference-finals.html | Against Wall Warriors Stay Alive | By John Branch | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/hockey/pittsburgh-penguins-beat-tampa-bay-lightning-eastern-conference-finals.html | Pittsburgh Vanquishes Game 7 Ghosts | By Chris Adamski | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/ncaafootball/at-baylor-charity-toward-kenneth-starr-after-sex-assault-report.html | Charity Outweighs Outrage at Baylor | By Michael Powell | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/tennis/alexander-zverev-and-other-young-stars-rise-in-mens-tennis.html | Young Stars Rise in Mens Game Even as Old Ones Refuse to Fade | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/tennis/at-french-open-venus-and-serenas-sister-act-was-easy-to-follow.html | Williams Sisters Offer an Act That Was for Once Easy to Follow | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/hillary-clinton-bernie-sanders-california-primary.html | Clinton Sees Her Lead Evaporate in California | By Amy Chozick | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/hillary-clinton-state-department-email-inquiry.html | Clinton Wasnt Adept at Using a Computer for Email an Inquiry Is Told | By Eric Lichtblau and Steven Lee Myers | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/business/donn-chappellet-napa-pioneer-who-tired-of-coffee-vending-dies-at-84.html | Donn Chappellet 84 Uncorked Napas Potential | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/theater/american-psycho-to-close-on-june-5.html | American Psycho Is Closing Soon | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/theater/review-domestic-doom-fiercely-conveyed-in-ibsen-and-strindberg-plays.html | Spouses Gasping for Air on Parallel Battlefields | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/27/nyregion/memorial-day-schedule-for-new-york-area-services.html | Holiday on Monday Memorial Day | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/27/opinion/a-walk-in-the-dead-woods.html | A Walk  in the Dead  Woods | By Timothy Egan | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/27/arts/dance/miriam-miller-talks-about-her-success-at-new-york-city-ballet.html | When the Dance Is Over She Doesnt Look Back | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/27/arts/dance/review-at-danspace-project-examining-the-relation-between-bodies-and-things.html | Bodily Contortions That Hint at Dialogue | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/27/arts/design/antwerp-to-ellis-island-journey-of-a-lifetime.html | For Many the Next Stop Was America | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/design/artist-challenges-genesis-of-duke-rileys-illuminated-pigeon-project.html | Artist Challenges Avian Light Show | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/design/court-denies-extradition-request-for-spaniard-wanted-in-art-fraud.html | No Extradition in Art Case | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/james-levine-ends-a-climactic-season-with-the-met-orchestra.html | James Levine Ends a Climactic Season With a Powerful Specialty | By Anthony Tommasini | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/review-joseph-keckler-shares-operatic-overtones-and-tales-at-pangea.html | Operatic Overtones and Tales to Match | By Stephen Holden | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/review-planets-tubas-and-febrile-strings-at-ny-phil-biennial.html | Did We Hear Darth Vaders March | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/television/the-dresser-starz-anthony-hopkins-ian-mckellan.html | A Return to the Stage  If Only for a Movie | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/vision-festival-is-on-a-mission-to-perform-this-summer.html | Vision Festival Is Looking for Money | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/dealbook/biggest-hedge-fund-set-to-get-22-million-from-connecticut.html | Connecticut Gives Hedge Fund Millions | By Alexandra Stevenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/economy/us-economy-gdp-q1-growth-revision.html | Consumer Spending and Housing Lift Economy but Its Still Weak | By Nelson D Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/international/japan-takata-airbag-recall.html | Airbag Recall in Japan Widens by 7 Million Cars | By Hisako Ueno | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/media/behind-the-scenes-billionaires-growing-control-of-news.html | Behind the Scenes Billionaires Growing Control of News | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/verizon-strike-unions-accord.html | With Pact Union Strike at Verizon Nears End | By Noam Scheiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/yellen-says-fed-on-track-to-raise-rates-in-coming-months.html | Yellen Sees Rates Rising in the Coming Months | By Binyamin Appelbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/health/cancer-study-radiation-cellphones.html | Study Linking the Risk of Tumors in Rats to Cellphones Raises a Host of Questions | By Andrew Pollack | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/movies/break-out-the-chewbacca-mask-and-you-wont-laugh-alone.html | Chewbacca Laughs The World Does Too | By Amanda Hess | TX 8-338-102 | 2016-09-07 |

| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/arrest-in-killing-of-carey-gabay-cuomo-aide.html | Queens Man Is Charged With Murder in the Shooting of a Top State Lawyer | By Ashley Southall | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/bodies-given-to-nyu-ended-up-in-mass-graves-despite-donors-wishes.html | Bodies Given to NYU Sent to Mass Graves | By Nina Bernstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/boy-8-brings-loaded-pistol-to-brooklyn-public-school.html | Boy 8 Brings Loaded Pistol Into an Elementary School in Brooklyn | By Kate Taylor | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/chris-christie-approves-financial-rescue-plan-for-atlantic-city.html | Christie Signs a Financial Rescue Plan and an Ultimatum for Atlantic City | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/want-to-catch-hamilton-try-the-central-park-softball-fields.html | Want to Catch Hamilton Try the Softball Fields | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/african-american-dna.html | Study Reveals Genetic Routes of AfricanAmerican Ancestry | By Carl Zimmer | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/nasa-to-try-again-to-inflate-a-balloon-like-pod-for-the-space-station.html | NASA Trying Again to Inflate Its Space Pod | By Kenneth Chang | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/basketball/steven-adams-oklahoma-city-thunder-nba-playoffs.html | Bigger Stage Breakout Role | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/hockey/pittsburgh-penguins-stanley-cup-finals.html | Penguins Revival Has Them in Finals | By Chris Gordon | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/olympics/rio-olympics-doping-london.html | 23 Athletes Face Bans for Samples From 2012 | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/soccer/champions-league-final-preview-real-madrid-atletico-madrid.html | With Madrid vs Madrid a Season Ends and a Season Begins | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/soccer/manchester-united-hired-jose-mourinho-heres-what-will-happen.html | A Peek Into the Future of Uniteds New Manager | By Victor Mather | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/rafael-nadal-out-of-french-open-with-wrist-injury.html | Injured Nadal  Withdraws and Leaves Paris in Shock | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/theater/a-changing-of-the-guard-for-performance-space-122.html | Artistic Director Is Leaving PS122 | By Alexis Soloski | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/dr-heimlich-uses-his-own-maneuver-on-choking-victim.html | Heimlich Uses Heimlich to Save a Choking Diner | By Christine Hauser | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/life-sentences-juveniles-iowa-isaiah-sweet.html | Iowa Court Says Parole Must Apply for Juveniles | By Dave Philipps | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/north-dakota-mosque-a-symbol-of-muslims-deep-ties-in-america.html | A Mosque Rises Above the Plains as a Symbol of Muslims Long Ties | By Samuel G Freedman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/bernie-sanders-hillary-clinton-fbi.html | Many Sanders Supporters See Email Inquiry as Answer to Their Prayers | By Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/donald-trump-bernie-sanders-debate.html | Trump Declines to Debate SecondPlace Sanders | By Yamiche Alcindor | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/donald-trump-campaign.html | Changes Rattle Trump Campaign From the Inside | By Ashley Parker and Maggie Haberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/tsas-long-lines-were-avoidable-travelers-and-experts-say.html | Behind Long Airport Lines a Chain of TSA Cuts Missteps and Crises | By Patrick McGeehan and Ron Nixon | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/americas/venezuela-crisis-what-next.html | How Venezuela Fell Into Crisis and What Could Happen Next | By Rick Gladstone | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/cambodia-hun-sen-bodyguards.html | Cambodian Leaders Bodyguards Convicted of Assault | By Austin Ramzy | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/hiroshima-obama-visit-shigeaki-mori.html | An Embrace for a Survivor Who Studied the Bombing | By Jonathan Soble | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/obama-hiroshima-japan.html | In Hiroshima Summoning Better Angels | By Gardiner Harris | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/pakistan-nawaz-sharif-open-heart-surgery.html | Pakistan Leader to Have OpenHeart Surgery | By Salman Masood | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/australia/australia-un-climate-report-great-barrier-reef.html | Australia Gets Some Bad News Cut From UN Study | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/europe/france-unions.html | French Unions Fight RearGuard Action for Relevance as Clout Wanes | By Alissa J Rubin | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/europe/how-one-berliner-battles-hate-with-conscience-and-a-sharp-scraper.html | How One Berliner Battles Hate With Conscience and a Sharp Scraper | By Sally McGrane | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/middleeast/egyptair-flight-804-black-boxes.html | Investigators Race to Find  EgyptAir Jets Black Boxes | By Nicola Clark | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/middleeast/iranian-students-lashes-party.html | Iranian Students Arrested and Lashed 99 Times Over Coed Party | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/charity-navigator-tweaks-its-rating-system.html | Charity Navigator Tweaks Its Rating System | By Ann Carrns | TX 8-338-102 | 2016-09-07 |

| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/finally-private-unemployment-insurance-but-will-anyone-buy-it.html | Insuring Yourself in Case of a Job Loss | By Ron Lieber | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/renovations-that-add-value-to-a-home-think-shingles-not-marble.html | Renovations That Add Value to a Home Think Shingles Not Marble | By Paul Sullivan | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/the-best-way-to-help-a-grandchild-with-college.html | The Best Way to Help a Grandchild With College | By John F Wasik | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/dealbook/paper-points-up-flaws-in-venture-fund-based-on-virtual-money.html | Flaws Seen in Venture That Uses Virtual Cash | By Nathaniel Popper | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/media/tech-titans-raise-their-guard-pushing-back-against-news-media.html | Power Speaks Back | By David Streitfeld and Mike Isaac | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/3-3-million-were-expected-at-trade-center-attraction-1-million-havent-shown-up.html | 33 Million Were Expected at World Trade Center Attraction a Million Havent Shown Up | By Charles V Bagli | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/british-man-sentenced-to-40-years-in-al-qaeda-plot-to-blow-up-a-london-airport.html | Qaeda Operative Is Sentenced to 40 Years in London Attack Plot | By Benjamin Weiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/coast-guard-responds-to-plane-in-hudson-river.html | Vintage Plane Crashes Into Hudson River Killing Pilot | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/moral-blindness-at-baylor.html | Moral Blindness at Baylor | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/the-world-reaps-what-the-saudis-sow.html | The World Reaps What the Saudis Sow | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/to-save-our-justice-system-end-racial-bias-in-jury-selection.html | End Racial Bias in Jury Selection | By Jon O Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/turning-words-into-a-nuclear-free-reality.html | Turning Words Into a NuclearFree Reality | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/why-america-forgot-about-roots.html | How Roots Changed America | By Matthew F Delmont | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/suzanne-corkin-who-helped-pinpoint-nature-of-memory-dies-at-79.html | Suzanne Corkin Scientist Who Helped Pinpoint Seat of Memory Is Dead at 79 | By Benedict Carey | TX 8-338-102 | 2016-09-07 |

| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/racing-spouses-share-famed-families-and-a-sports-risks.html | Racing Spouses Were Already Part Of Family Business | By Dave Caldwell | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/alex-rodriguez-swats-away-doubts-in-yankees-victory.html | Rodriguez Swats Away Doubts in a Yankees Win | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/matt-harvey-era-at-6-08-prepares-for-his-next-start.html | Harvey ERA at 608 Rehearses for Next Start | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/mets-defeat-dodgers-chase-utley.html | Mets Fans Boo Utley and Then Cheer a WalkOff | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/basketball/after-two-decades-wnba-still-struggling-for-relevance.html | Growing Pains Trail WNBA Into 20th Year | By Richard Sandomir | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/again-john-isner-is-last-us-man-standing.html | Again Isner Is Last US Man Standing | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/john-mcenroe-coach-milos-raonic.html | Notes | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/shelby-rogers-ranked-no-108-defeats-petra-kvitova.html | No 108 Scores Her Biggest Victory | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/technology/tech-companies-take-their-legislative-concerns-to-the-states.html | Tech Is Waging a Battle Over Privacy One Statehouse at a Time | By Conor Dougherty | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/donald-trump-energy-economy.html | A Prime Challenge to Trumps Energy Claims Economic Reality | By Coral Davenport | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/ben-sasse-republican-never-trump.html | A Never Trump Holdout in the Senate | By Jennifer Steinhauer | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/americas/venezuela-economic-government-collapse.html | Venezuelas Collapse Drifts Into Darker Territory | By Nicholas Casey and Patricia Torres | TX 8-338-102 | 2016-09-07 |
| 2016-05-20 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-338-102 | 2016-09-07 |
| 2016-05-22 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/free-speech-ten-principles-for-a-connected-world-by-timothy-garton-ash.html | Censors and Sensitivity | By Edmund Fawcett | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/23/t-magazine/fanpages-book-chloe-sevigny-alexa-chung.html | Bookshelf Obsesses | By Kin Woo | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/east-west-street-by-philippe-sands.html | Out of Darkness | By BernardHenri Lvy | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/which-rock-star-will-historians-of-the-future-remember.html | Rock of Ages | By Chuck Klosterman | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/egypt-cairo-tourism-terrorism.html | Egypts Tourism Hopes Take Another Blow | By Patrick Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/24/t-magazine/design/anthropologie-home-mexico-joanna-williams.html | Feeling for Mexican Inspired | By Crystal Meers | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/24/t-magazine/food/photographers-cookbook-key-lime-pie-stephen-shore.html | Bookshelf Eat Up the View | By Laura Neilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/jane-doe-january-and-i-will-find-you.html | What Happened | By Domenica Ruta | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/sweetbitter-by-stephanie-danler.html | Awakened Appetites | By Gabrielle Hamilton | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/behind-the-barricades-of-turkeys-hidden-war.html | Turkeys Hidden War | By Robert F Worth | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-everything-became-the-highest-form-of-praise.html | Hyped Up | By Jody Rosen | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/duncan-jones-bowies-son-on-making-warcraft-and-facing-his-own-battles.html | Bowies Son Owns the Battlefield | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/destination-weddings-honeymoon.html | My Wedding Dress Would Like an Aisle Seat | By Stephanie Rosenbloom | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/migrant-crisis-lesbos-greece.html | On a Tranquil Island a Haven | By Daniella Cheslow And Daniel Estrin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/sf-moma-san-francisco.html | Hugely Expanded a Museum Is Reimagined | By Christopher Hall | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/vladimir-nabokov-lolita.html | Heading West Chasing Nabokov | By Landon Y Jones | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/a-literary-couple-grapple-with-bach-and-his-god.html | A Couple Grapple With Bach and God | By James R Oestreich | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/bj-novak-thinks-actors-are-bad-at-playing-writers.html | BJ Novak Thinks Actors Are Bad at Playing Writers | Interview by Ana Marie Cox | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/kamala-harris-a-top-cop-in-the-era-of-black-lives-matter.html | Walking The Line | By Emily Bazelon | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/letter-of-recommendation-bff-tattoos.html | BFF Tattoos | By Jenna Wortham | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/the-startling-beauty-of-scarecrows.html | The Startling Beauty of Scarecrows | By Geoff Dyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/asian-american-actors-are-fighting-for-visibility-they-will-not-be-ignored.html | We Will Not  Be Ignored | By Amanda Hess | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/belmont-the-bronx-home-to-immigrants-and-students.html | Home to Immigrants and Students | By Vera Haller | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/real-estate-in-montenegro.html | House Hunting in  Montenegro | By Alison Gregor | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/cheap-flights-budget-travel.html | Airfare Hacks Even You Didnt Know About | By Lucas Peterson | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/dance/a-warm-place-for-choreographers-to-grow-at-american-dance-institute-incubator.html | A Warm Place for Choreographers to Grow | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/dance/raja-feather-kelly-bowing-at-the-altar-of-saint-warhol.html | Dance At the Altar of Saint Warhol | By Brian Schaefer | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/design/how-diane-arbus-became-arbus.html | Depressed Separated Free | By Arthur Lubow | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/design/rembrandts-first-masterwork-on-display-at-the-morgan-library.html | Art Rembrandt Masterwork | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/a-jazz-drummer-honoring-his-wife-with-help-from-friends.html | Pop A Jazz Drummer Honors His Wife | By Nate Chinen | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/cleverman-is-sci-fi-with-a-social-conscience.html | Television Science Fiction Social Conscience | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/social-qs-grandparents-gifts-vacations-co-workers.html | Grand Gestures | By Philip Galanes | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/he-survived-ebola-now-hes-fighting-to-keep-it-from-spreading.html | The Transmission | By Jessica Benko | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-do-i-explain-to-my-evangelical-relatives-why-i-avoid-family-functions.html | How Do I Explain to My Evangelical Relatives Why I Avoid Family Functions | By Kwame Anthony Appiah | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/trembling-before-blancmange.html | Trembling Before Heaven | By Tamar Adler | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/toys-and-tech-for-pets-are-put-to-the-test.html | Launching Furbo and Other Petsperiments | By Andy Newman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-nazi-tweets-of-trump-god-emperor.html | The Nazi Tweets of Trump God Emperor | By Jonathan Weisman | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/pop-up-home-staging.html | Nice Dcor But Dont Get Comfy | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/upper-west-side-one-bedroom-just-needs-paint.html | Disregard the Purple Walls | By Joyce Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/duckpin-bowling.html | Still Standing Precariously | By Dan Barry | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/how-long-is-the-flick-it-depends-on-the-seats.html | How Longs The Flick Count the Seats | By Erik Piepenburg | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/civil-rights-bens-chili-bowl-dave-hoekstra.html | Dave Hoekstra Ate Where Grits Met Civil Rights History | By Steve Reddicliffe | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/punta-ala-tuscany-maremma.html | By the Sea Time Stands Still | By Shivani Vora | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/autoracing/a-legendary-short-and-winding-road-in-monaco.html | Short Winding Road Produces Memorable Races | By Brad Spurgeon | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/ncaabasketball/nba-draft-college-basketball-players.html | Looking Before Leaping to the NBA | By Marc Tracy | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/ariana-grande-fifth-harmony-dangerous-woman-727.html | Powerful Songbirds With Clipped Wings | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/arthur-russell-archives-new-york-public-library.html | Inside the Trove of a GenreBuster | By Ben Ratliff | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/inspired-adventures-in-modern-music.html | Classical The Gamelan Rocks Really | By Zachary Woolfe | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/maya-rudolph-and-martin-short-schmooze-about-their-new-variety-show.html | There Could Be a Show Here | By Dave Itzkoff | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/robert-kirkman-walking-dead-outcast.html | A Zombie Man Tries Demons on for Size | By Mike Hale | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/amateurs-by-dylan-hicks.html | Of Age and Adrift | By Courtney Maum | TX 8-338-102 | 2016-09-07 |

| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/an-american-genocide-by-benja.html | Golden State Genocide | By Alan Taylor | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/anatomy-of-malice-by-joel-e-dimsdale.html | Diagnosis Evil | By Belinda Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/capture-unraveling-the-mystery-of-mental-suffering-by-david-a-kessler.html | Caught in a Loop | By Casey Schwartz | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/farewell-kabul-by-christina-lamb.html | Covering the Longest War | By Ilene Prusher | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/from-the-war-on-poverty-to-the-war-on-crime-by-elizabeth-hinton.html | Acts of Aggression | By Imani Perry | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/moscows-magic-realism.html | Moscows Magic Realism | By Boris Fishman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/on-deck.html | On Deck | By John Williams | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/sebastian-jungers-tribe.html | No Place for Warriors | By Matthew B Crawford | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/secondhand-time-by-svetlana-alexievich.html | My Fatherland Is Dying | By Adam Hochschild | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/shadows-of-war.html | Shadows of War | By Michael Callahan | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/the-mirror-thief-by-martin-seay.html | Through Venetian Glass | By Scarlett Thomas | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/born-in-the-vcr-era-great-courses-seeks-to-evolve.html | Born in the VCR Era Great Courses Seeks to Evolve | By Sarah Max | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/left-speechless-by-a-superiors-hateful-comment.html | Left Speechless by Hateful Talk | By Rob Walker | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/shirley-ann-jackson-keep-your-eye-on-the-north-star.html | Keep Your Eye on the North Star | By Adam Bryant | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/they-tilt-right-but-top-chief-executives-dont-give-to-trump.html | They Tilt Right but Top CEOs Dont Give to Trump | By David Gelles | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/top-ceo-pay-fell-yes-fell-in-2015.html | Top CEO Pay Fell  Yes Fell | By David Gelles | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/where-more-women-are-on-boards-executive-pay-is-higher.html | Boards With More Women Grant Higher Pay | By Gretchen Morgenson | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/bill-cunningham-bare-shoulder.html | Bare Shoulder | By Bill Cunningham | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/carolina-herrera-scad-fash-museum.html | Ruffles of Course and Flourishes | By Ruth La Ferla | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/modern-love-tech-relationship-trial.html | Putting Love to the Stress Test | By Jasmine Jaksic | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/weddings/one-tsa-line-worth-the-wait.html | One TSA Line Worth the Wait | By Jamie Diamond | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/a-soviet-era-mind-set-at-the-market.html | Bloc Heads | As told to Katya Cengel | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/flowers-in-your-glass.html | Garden Variety | By Rosie Schaap | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-to-pan-for-gold.html | How to Pan for Gold | By Malia Wollan | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/judge-john-hodgman-on-pet-raccoons.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/1940s-dispatches-from-the-land-of-wynken-blynken-and-noir.html | The Land of Wynken Blynken and Noir | By J Hoberman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/andy-samberg-popstar-never-stop-never-stopping-justin-bieber-theyre-coming-for-you.html | Justin Bieber Theyre Coming for You | By Margy Rochlin | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/documentary-retries-kitty-genoveses-neighbors.html | Film Kitty Genovese a Different Story | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/emilia-clarke-on-game-of-thrones-surfing-and-me-before-you.html | Dragon Mother Meets Angry Englishman | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/the-fits-its-all-in-the-footwork-for-a-girl-who-boxes-then-dances.html | In the End Its All About the Footwork | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/a-problematic-sculpture-is-silenced-by-new-york-parks-officials.html | Silenced Sculpture | By Ginia Bellafante | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/a-three-character-drama-that-keeps-you-guessing.html | Let the Guessing Games Begin | By Michael Sommers | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/bed-stuy-may-be-changing-but-there-is-still-a-line-for-ribs.html | The Block Changes but Not the Barbecue | By Suzanne Cope | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/dining-review-a-waterfront-view-at-pearl-restaurant-and-bar-in-conneticut.html | Dinner With a Waterfront View | By Patricia Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/on-governors-island-mountains-of-junk-where-children-find-adventure.html | The Childrens Scrapyard | By Annie Correal | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-at-autentico-in-oyster-bay-a-sicilian-chef-shares-his-expertise.html | A Sicilian Chef Shares His Expertise | By Joanne Starkey | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-joyous-energy-fills-anything-goes-at-gateway-playhouse.html | Its Delightful Its Delicious Its the Top | By Aileen Jacobson | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-nola-by-brian-in-stockton-takes-italian-inspiration-on-a-departure.html | Italian Inspired Dishes With Departures | By Joel Keller | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-the-call-in-hartford-tackles-emotionally-complex-issues.html | When the Desire for a Child Reveals a Larger Purpose | Review by Douglas P Clement | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/summer-love-a-year-later.html | Summer Love a Year Later | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-food-hall-trend-arrives-in-mount-kisco.html | The Food Hall Trend Has Arrived | By Mh Reed | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-hasidic-school-district-that-was-created-in-secret.html | The Hasidim and the Cynical Politicians | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-painter-thomas-cole-and-his-architectural-ambitions.html | Architectural Ambitions of a 19thCentury Painter | By Joyce Beckenstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/time-for-horseshoe-crabs-and-the-shorebirds-that-love-them.html | 10 Eyes Wide Open | By Dave Taft | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/wartime-memories-in-miniature.html | Model Parent | By Corey Kilgannon | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/when-new-york-harbor-is-the-endpoint-of-a-17-day-sprint.html | One Man and the Sea | By John Leland | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/campaign-stops/the-real-trump-effect-for-young-latinos.html | The AllAmerican Values of Young Latinos | By Roberto Suro | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-end-of-black-harlem.html | The End of Black Harlem | By Michael Henry Adams | TX 8-338-102 | 2016-09-07 |

| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/when-the-barbarous-brits-first-quit-europe.html | When the Barbarous Brits First Quit Europe | By Tom Holland | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/why-do-so-many-studies-fail-to-replicate.html | Why Do So Many Studies Fail to Replicate | By Jay Van Bavel | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/bjarke-ingel-on-his-via-57-chair.html | Designed With a Skyscraper in Mind | By Tim McKeough | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/condo-on-madison-square-park-most-expensive-sold-of-the-week.html | Amenities Replace Toys | By Vivian Marino | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/condos-to-replace-bowlmor-lanes.html | Bowling Pins to Penthouses | By Kaya Laterman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/michael-cerveriss-fun-home-in-chelsea.html | The Charm of the Secondhand | By Joanne Kaufman | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/moving-to-the-bronx.html | North to the Bronx | By C J Hughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/radiant-vermin-greed-and-a-house-of-mystery.html | Theater House of Mystery and Some Greed | By Ben Brantley | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/wimpy-or-not-this-kid-might-make-it-to-broadway.html | From Middle School to Broadway | By Dominic P Papatola | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/honey-paw-portland-maine-restaurant.html | Asian Flavors Reimagined | By Melena Ryzik | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/hotels-outdoors-westin.html | Hotels Bring the Outdoors Inside | By Charu Suri | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/memorial-day-kenya-safari.html | In Brief Saluting Those Who Served Abundance of Animals in Kenya | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/vertigo-dijon-burgundy-hotel.html | Compact Contemporary and Convenient | By Adam H Graham | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/upshot/waiting-in-line-for-the-illusion-of-security.html | Waiting in Line for the Illusion of Security | By Sendhil Mullainathan and Richard H Thaler | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/28/sports/russia-doping-london-games-rio.html | 8 Russians Flunk Tests of 2012 Samples | By Rebecca R Ruiz | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/design/one-of-the-worlds-greatest-art-collections-hides-behind-this-fence.html | Masterpieces Tucked Away to Appreciate Not to Be Appreciated | By Graham Bowley and Doreen Carvajal | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/a-worrisome-pileup-of-100-million-homes.html | A Worrisome Pileup of 100 Million Homes | By Robert Frank | TX 8-338-102 | 2016-09-07 |

| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/dining/four-seasons-restaurant-is-headed-for-new-space-on-park-ave.html | Four Seasons to Decamp in July From Home Since 1959 | By Florence Fabricant | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/david-petraeus-paula-broadwell-scandal-affair.html | The Aftermath of a Scandal | By Jessica Bennett | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/pregnancy-announcement-videos-youtube.html | How to Tell a Million People Were Having a Baby | By Bruce Feiler | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/jobs/a-s-a-special-effects-expert-he-blows-things-up-carefully.html | This Job Is a Blast Really | As told to Patricia R Olsen | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/how-daveed-diggs-of-hamilton-spends-his-sundays.html | A Hamiltonian Out of Character | By Hilary Howard | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/pilot-in-deadly-hudson-river-crash-is-remembered-as-a-careful-and-dedicated-flier.html | Friends and Fellow Pilots Remember Careful Flier After His Deadly Crash | By Rick Rojas | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/woman-48-is-fatally-stabbed-at-brooklyn-shelter-police-say.html | Neighbor Is Charged in Fatal Stabbing of Woman at Brooklyn YWCA | By Ashley Southall and Nate Schweber | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/addicted-to-a-treatment-for-addiction.html | Addicted to a Treatment for Addiction | By Beth Macy | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/as-rich-nations-turn-their-backs.html | As Rich Nations Turn Their Backs | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/do-nothingism-a-fine-idea-for-the-fed.html | DoNothingism a Fine Idea for the Fed | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/life-after-wrongful-conviction.html | Life After Wrongful Conviction | By Karen Brown | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/make-family-policy-great-again.html | Make  Family Policy  Great Again | By Ross Douthat | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/my-adventures-in-going-viral.html | Adventures in Going Viral | By Jake Flores | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/oklahoma-makes-the-poor-poorer.html | Oklahoma Makes the Poor Poorer | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-graves-of-the-marines-i-lost.html | The Graves of the Men I Lost | By J Kael Weston | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-liberal-blind-spot.html | The Liberal Blind Spot | By Nicholas Kristof | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-psychology-of-genre.html | The Psychology of Genre | By Tom Vanderbilt | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/what-cant-tech-money-buy.html | What Cant Tech Money Buy | By Susie Cagle | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/why-you-will-marry-the-wrong-person.html | Why You Will Marry the Wrong Person | By Alain de Botton | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/nonstop-noise-from-a-neighbors-place.html | Nonstop Noise From a Neighbors Place | By Ronda Kaysen | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/carl-erskine-helps-honor-a-childhood-friend.html | A Tribute to Friendship | By Michael Tackett | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/from-a-middling-infielder-to-a-kindred-spirit.html | Kindred Spirits With a Middling Infielder | By Jeff Wallach | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/in-capturing-drama-of-the-86-mets-videographers-were-left-captivated.html | In Capturing Drama of the 86 Mets Videographers Were Left Captivated | By Aaron R Cohen | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/jim-palmer-at-70-is-still-talking-pitching.html | At 70 Still a Champion in Baltimore | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/even-without-a-fistful-of-rings-lebron-james-is-a-force.html | James Already Hits a Peak | By Benjamin Hoffman | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/hockey/stanley-cup-penguins-and-sharks.html | Gleaming Chalice Beckons to the Sharks and the Penguins | By Andrew Knoll | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/soccer/real-madrid-atletico-madrid-champions-league-final.html | Reprise of 14 Final Has Repeat Result Real Madrid Wins Championship | By Sam Borden | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/israels-top-tennis-academy-is-streamlined-for-success.html | Israels Tennis Future Takes Global Journey | By Steven Braid | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/unc-defeats-loyola-maryland-advance-to-lacrosse-title-game.html | A Hobbled Star Returns but Brown Falls to Maryland UNC Tops Loyola | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sunday-review/finding-hope-in-a-wildfires-ashes.html | Finding Hope in a Wildfires Ashes | By Fernanda Santos | TX 8-338-102 | 2016-09-07 |

| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/europe-train.html | Half the Fun Is in Getting There | By Susan Keith and John Oudens | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/chicago-gun-violence.html | Pleading for Peace in Chicago Amid Fear That a Bloody Summer Awaits | By Monica Davey and Mitch Smith | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/hedy-epstein-rights-activist-and-holocaust-survivor-dies-at-91.html | Hedy Epstein Activist and Holocaust Survivor Dies at 91 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/marcus-d-gordon-judge-in-mississippi-burning-case-dies-at-84.html | Marcus D Gordon 84  Judge in Mississippi Case | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/politics/hillary-clinton-donald-trump.html | Unusual Race Tests Playbook for Clinton Bid | By Amy Chozick Alexander Burns and Jonathan Martin | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/argentine-court-confirms-a-deadly-legacy-of-dictatorships.html | Argentine Court Confirms a Deadly Legacy of Dictatorships | By Jonathan Gilbert | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/grass-roots-anticorruption-drive-puts-heat-on-mexican-lawmakers.html | GrassRoots Drive Is Forcing Mexico to Confront Its Corruption | By Kirk Semple | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/asia/south-china-sea-tourism.html | China Makes Tourism Push for Islands in Dispute | By Jane Perlez and Yufan Huang | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/rise-of-donald-trump-tracks-growing-debate-over-global-fascism.html | Rise of Trump Tracks Debate  Over Fascism | By Peter Baker | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/spains-wine-industry-is-hiccuping-from-its-excesses.html | Spanish Wine Industry Is Hiccuping From Its Excesses | By Raphael Minder | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/middleeast/iran-led-push-to-retake-falluja-from-isis-worries-us.html | With Push Into Falluja by Iraqi Troops Iran Assumes a Lead | By Tim Arango | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/abby-volin-and-max-polonsky-married.html | To Have and to Hold Even if Cranky | By Jaclyn Peiser | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/allegra-fanjul-and-calixto-garcia-velez-iv-married.html | A Romance With Birthdays as Bookends | By Linda Marx | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/elinor-macphail-and-alexander-oneal-married.html | A Big Age Difference in Equine Years | By Vincent M Mallozzi | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/komal-patel-and-ravi-shah-married.html | For Him a Memorable First Meeting | By Rosalie R Radomsky | TX 8-338-102 | 2016-09-07 |

| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/dreams-stall-as-cuny-citys-engine-of-mobility-sputters.html | Dreams Stall as Citys Engine of Mobility Sputters | By David W Chen | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/baseballs-blue-bloods-the-yankees-bow-slightly-to-fashion-with-helmets.html | Bluest of Blue Bloods  Bows to Fashion If Only Slightly | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/chase-utley-missed-by-noah-syndergaard-pitch-burns-the-mets.html | Utley Stages Another CantMiss Performance | By Filip Bondy | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/the-mets-of-86-look-at-the-mets-of-today.html | Champions of 86 if Not Amazed at Least Appreciate the Mets of Today | By Filip Bondy | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/yankees-fall-to-tampa-bay-rays-after-michael-pinedas-early-exit.html | Yankees Fail to Recover After Pinedas Early Exit | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/basketball/golden-state-warriors-oklahoma-city-thunder-game-6.html | Thompson Takes Control and Warriors Force Game 7 | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/novak-djokovic-shines-as-night-falls-at-the-french-open.html | Djokovic Shines as Darkness Descends | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/venus-and-serena-williams-keep-step-despite-the-march-of-time.html | Williams Sisters Keep Step Despite the March of Time | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/island-rattlesnake-colony-gives-small-town-massachusetts-jitters.html | Save a Rattlesnake Humans Squirm Over a Proposed Island Colony | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/first-arrest-made-in-gang-rape-case-in-brazil.html | First Arrest Made After Gang Rape of Teenager in Brazil | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/asia/drought-and-rice-first-policy-imperil-vietnamese-farmers.html | Struggling to Farm  in a Parched Land | By Jane Perlez | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/drones-eagles.html | Eagles Trained to Take Down HighTech Prey Small Drones | By Stephen Castle | TX 8-338-102 | 2016-09-07 |
| 2016-05-18 | 2016-05-30 | https://artsbeat.blogs.nytimes.com/2016/05/18/long-lost-letter-from-neal-cassady-to-jack-kerouac-headed-to-auction-again/ | Letter That Helped Inspire u2018On the Roadu2019 | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/vin-scully-nfl-pat-summerall-john-madden.html | How ScullyMadden Almost Came to Pass | By Rob Weintraub | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-30 | https://www.nytimes.com/2016/05/24/nyregion/metropolitan-diary-blunt-rules-in-a-black-car.html | Blunt Rules in a Black Car | By Michael Heffernan | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-30 | https://www.nytimes.com/2016/05/25/arts/walking-and-talking-elastic-city-announces-final-festival.html | Elastic City Announces Last Walks Festival | By Jennifer Schuessler | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-30 | https://www.nytimes.com/2016/05/25/nyregion/metropolitan-diary-siri-has-an-attitude.html | Siri Has an Attitude | By Tom Sawyer | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/26/nyregion/metropolitan-diary-buffaloed-at-nathans.html | Buffaloed at Nathans | By Jim OBrien | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/26/technology/salesforce-to-use-amazons-cloud-to-expand-in-canada-and-australia.html | Salesforce to Use Amazons Cloud to Expand | By Quentin Hardy | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/27/arts/design/uffizi-with-indiana-university-will-digitize-ancient-sculptures.html | Uffizi Gallery Will Digitize Ancient Sculptures | By Elisabetta Povoledo | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/27/technology/snapchat-raises-1-8-billion-from-private-investors.html | Snapchat Raises 18 Billion | By Katie Benner | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-30 | https://well.blogs.nytimes.com/2016/05/27/we-lost-our-soldier-but-we-are-still-an-intact-family/ | We Lost Our Soldier Not Our Family | By Dana Canedy | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/27/nyregion/metropolitan-diary-from-dry-cleaner-to-doorman.html | From Dry Cleaner to Doorman | By Evan Andrew Horwitz | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/28/arts/design/from-taipei-a-feast-for-the-eyes-for-a-time-before-instagram.html | Museum to Display Rare Pork Belly Carving | By Jori Finkel | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/28/theater/review-friend-art-at-too-close-range-could-be-neither.html | Evolving Relationships and Rising Tensions | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-28 | 2016-05-30 | https://www.nytimes.com/2016/05/30/obituaries/jane-fawcett-british-decoder-who-helped-doom-the-bismarck-dies-at-95.html | Jane Fawcett 95 British Wartime Decoder Who Helped Doom the Bismarck Is Dead | By Bruce Weber | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/dance/for-an-alicia-keys-video-choreographing-spontaneity.html | Choreographing Spontaneity | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/dance/review-new-york-and-sweden-in-interlocking-union-at-la-mama-moves.html | New York and Sweden in Union | By Siobhan Burke | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/music/philharmonics-geffen-hall-plans-continue-in-fits-and-starts.html | Geffen Hall Renovation Tries to Stay on Course | By Michael Cooper | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/music/porgy-and-bess-a-spoleto-festival-usa-homecoming.html | Porgy and Bess Finally Comes Home to Charleston at Spoleto Festival | By James R Oestreich | TX 8-338-102 | 2016-09-07 |

| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/music/sharing-music-across-the-us-mexico-borders-metal-fence.html | Sharing Music Across a Borders Metal Fence | By Patricia Leigh Brown | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/review-roots-for-a-black-lives-matter-era.html | An Epochal Saga of Slavery Remade for a Different Time | By James Poniewozik | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/review-the-dresser-starz-ian-mckellen-anthony-hopkins.html | Aging Actor and Helper in a Symbiotic Relationship | By Neil Genzlinger | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/books/middle-eastern-writers-find-refuge-in-the-dystopian-novel.html | From the Seeds of the Arab Spring a Harvest of Dystopian Fiction | By Alexandra Alter | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/books/review-dan-vyletas-smoke-is-a-supernatural-take-on-a-victorian-novel.html | In the Air and Its Not Good | By Jennifer Senior | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/from-tylenol-to-fitbit-10-notable-product-safety-recalls.html | 10 Notable Product Safety Recalls | By Stacy Cowley | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/frank-modell-longtime-new-yorker-cartoonist-dies-at-98.html | Frank Modell 98 Longtime New Yorker Cartoonist Dies | By Sam Roberts | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/in-the-hamptons-a-small-town-paper-is-a-beacon-in-the-mayhem.html | A Local Paper Shines Through the Mayhem | By Jim Rutenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/nationwides-enduring-slogan-still-distinguishes-the-brand.html | Nationwides Enduring Slogan Helps the Brand Stand Apart | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/product-recalls-rise-with-better-detection-and-fewer-suppliers.html | A Deluge of Product Recalls as Public Safety Improves | By Stacy Cowley | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/health/veterans-iraq-afghanistan-psychology-therapy.html | After Thriving in Combat Tours Veterans Are Struggling at Home | By Benedict Carey | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/movies/x-men-and-looking-glass-disappoint-at-weekend-box-office.html | Two BigBudget Sequels Disappoint at Box Office | By Brooks Barnes | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/bronx-priest-of-the-streets-gets-a-stretch-of-pavement-in-his-name.html | A Bronx Priest of the Streets Gets a Stretch of Pavement in His Name | By David Gonzalez | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/drawing-up-a-hit-list-to-erase-traces-of-a-hostage-siege-in-queens.html | Drawing Up a Hit List to Erase Traces of a Siege | By Michael Wilson | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/lake-george-in-need-of-off-season-visitors-puts-hopes-a-hotel.html | Summer Spot in Need of OffSeason Visitors Puts Its Hopes in a New Hotel | By Alan Wechsler | TX 8-338-102 | 2016-09-07 |

| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/autoracing/100th-indianapolis-500-alexander-rossi.html | Rookie Crossing the Line on Fumes Wins the Indy 500 | By Jerry Garrett | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/autoracing/indianapolis-motor-speedway-donald-davidson.html | Speedway a Small Town Mixes Yearly With a Big Race | By Jerry Garrett | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/ny-yankees-tampa-bay-rays-starlin-castro.html | Castros Home Run Transforms the Yankees Into OneHit Wonders | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/basketball/gs-warriors-okc-thunder-game-7-steve-kerr.html | Tested Under  Pressure | By Karen Crouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/shelby-rogers-french-open-quarterfinals.html | An American Hit Surprises Even Herself With Upset Wins in Paris | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/technology/governments-turn-to-commercial-spyware-to-intimidate-dissidents.html | Intimidating Dissidents With Spyware | By Nicole Perlroth | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/theater/review-cherchez-la-femme-struggles-to-find-its-groove.html | A Journey Back to the 80s Inspired by Kid Creole | By Charles Isherwood | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/california-jerry-brown-democrats-primary-hillary-clinton-bernie-sanders.html | Californias PartSanders PartClinton Success | By Adam Nagourney | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/libertarians-see-chance-amid-discontent-over-donald-trump-and-hillary-clinton.html | Libertarians See Opening in 2016 Amid Discontent Over Major Party Candidates | By Alan Rappeport | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/panama-papers-may-inspire-more-big-leaks-if-not-reform.html | Panama Papers May Fuel  Big Leaks if Not Reform | By Scott Shane | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/secret-service-dreams-of-a-new-14-foot-white-house-picket-fence.html | Secret Service Dreams of a 14Foot SpearTipped Picket Fence | By Michael D Shear | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/africa/a-mission-to-bring-stem-skills-to-children-in-west-africa.html | An Educational Revolution via Robotic Wheels | By Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/australia/bleaching-coral-death-great-barrier-reef.html | Warming Ravages Great Barrier Reef but Only North End | By Michelle Innis | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/europe/migrants-deaths-mediterranean-libya-italy.html | 3 Days 700 Dead Seas Heavy Toll in Migrant Crisis | By Jim Yardley and Gaia Pianigiani | TX 8-338-102 | 2016-09-07 |

| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/middleeast/iran-saudi-arabia-mecca-hajj.html | Iran Bars Citizens From Pilgrimage to Mecca | By Thomas Erdbrink | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/middleeast/israel-idf-netanyahu-lieberman-yaalon.html | Shift in Israel Raises Debate Over Role of Peoples Army | By Isabel Kershner | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/29/nyregion/time-travel-with-a-pay-phone.html | Time Travel With a Pay Phone | By Cheryl De JongLambert | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/car-industry-awaits-volkswagens-quarterly-earnings-report.html | Volkswagens Earnings Precede Jobless Report | By The New York Times | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/gawker-case-calls-attention-to-a-go-to-hollywood-lawyer.html | Court Case  Vs Gawker Puts Lawyer in Limelight | By Michael Cieply | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/gang-violence-at-rikers-seizes-spotlight-during-guards-trial-in-12-beating.html | Gang Activity at Rikers Seizes Spotlight During Officers Trial in 12 Beating | By Winnie Hu | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/hamptons-town-nears-a-deal-on-a-jewish-ritual-boundary.html | Hamptons Town Nears a Deal on a Jewish Ritual Boundary | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/new-york-prison-guard-is-burned-when-package-explodes-at-his-home.html | Package Explodes at Mailbox of Prison Guard Burning Him | By Benjamin Mueller | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/seaworthy-and-ready-for-an-early-unveiling.html | Seaworthy After a Speedy Restoration | By Noah Remnick | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/a-town-at-the-intersection-of-trump-and-sanders.html | A Town at the Intersection of Trump and Sanders | By Elizabeth Williamson | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/dont-hand-our-tvs-over-to-google.html | Save Our TVs From Google | By Jonathan Kanter | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/feel-the-math.html | Feel the Math | By Paul Krugman | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/states-lead-the-way-on-justice-reform.html | States Lead the Way on Justice Reform | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/the-ghosts-of-old-sex-scandals.html | The Ghosts of Old Sex Scandals | By Charles M Blow | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/vague-promises-of-debt-relief-for-greece.html | Vague Promises of Debt Relief for Greece | By The Editorial Board | TX 8-338-102 | 2016-09-07 |

| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/veterans-deserve-a-chance-in-college-not-a-free-pass.html | Dont Shortchange Vets in College | By Alexander Mccoy | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/science/ronald-c-davidson-pioneer-of-fusion-power-dies-at-74.html | Ronald C Davidson 74 Oversaw Gains in Fusion That Prefigured Later Advances | By Kenneth Chang | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/mets-survive-clayton-kershaw-but-fall-to-los-angeles-dodgers-in-ninth.html | Mets Survive Kershaw but Familia Collapses Against Dodgers Again in 9th | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/mets-wilmer-flores-back-from-disabled-list-plays-third-for-david-wright.html | Mets Get Back a Player Who Can Help Fill Gaps | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/basketball/golden-state-warriors-klay-thompson-live-on-for-game-7-cleveland-cavaliers.html | Warriors Put Trust in 3Pointers and One Another | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/hockey/pittsburgh-penguins-mike-sullivan-the-stanley-cup-finals.html | A Booming Call to Order in Pittsburgh Has Led to the Finals | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/ncaabasketball/once-disgraced-mike-rice-finds-redemption-in-youth-basketball.html | Shared Hope Could Beget Resurrection on the Court | By William C Rhoden | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/john-mcenroe-a-coach-you-cannot-be-serious.html | The Loudest Voice in Tennis Now Tries to Reach One Pupil | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/points-and-prize-money-mean-more-to-olympic-tennis-holdouts.html | Olympic Holdouts Would Rather Climb the Rankings Than the Medal Stand | By Ben Rothenberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/after-12-years-of-defiance-a-massachusetts-congregation-goes-in-peace.html | After 12 Years of Defiance Congregation Goes in Peace | By Jess Bidgood | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/donald-trump-and-bikers-share-affection-at-rolling-thunder-rally.html | Trump and Bikers an Incongruous Pairing Find Mutual Affection at Rally | By Thomas Kaplan | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/donald-trump-general-election-battleground.html | Tricky Math and Uphill Terrain | By Jonathan Martin Alexander Burns Trip Gabriel and Fernanda Santos | TX 8-338-102 | |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/irs-ruling-is-obstacle-to-lower-cost-health-care-networks-promoted-by-obama.html | IRS Ruling Is Potential Obstacle to Health Care Networks Promoted by Obama | By Robert Pear | TX 8-338-102 | 2016-09-07 |
| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/23/theater/how-to-keep-a-musical-great-call-heather-headley-and-marin-mazzie.html | Bringing New Life to Familiar Roles | By Ben Brantley | TX 8-338-102 | 2016-09-07 |

| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/24/theater/god-of-vengeance-to-be-presented-in-yiddish.html | An AllYiddish Staging of God of Vengeance | By Andrew R Chow | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/24/upshot/sorry-theres-nothing-magical-about-breakfast.html | Sorry Theres Nothing Magical About Breakfast | By Aaron E Carroll | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/24/ask-well-should-you-fast-before-a-cholesterol-test/ | Ask Well | By Roni Caryn Rabin | TX 8-338-102 | 2016-09-07 |
| 2016-05-24 | 2016-05-31 | https://www.nytimes.com/2016/05/24/walkable-neighborhoods-cut-obesity-and-diabetes-rates/ | Prevention The Benefits of u2018Walkabilityu2019 | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/25/a-low-salt-diet-may-be-bad-for-the-heart/ | Nutrition LowSalt Diet as a Heart Risk | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/photos-frogs-threatened-extinction.html | Revivals Amphibians Lost and Found | By Joanna Klein | TX 8-338-102 | 2016-09-07 |
| 2016-05-26 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/urban-parks-ranking-minneapolis.html | Being Green Where a Walk in the Park Is Never Far Away | By Tatiana Schlossberg | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/when-is-manhattanhenge-2016.html | Stonehenge West Clouds Over Manhattans SunFriendly Streets | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/california-water-drought-el-nino.html | A Wet Winter but California May Still Get Thirsty | By Henry Fountain | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/28/theater/review-harry-and-the-thief-a-trip-back-to-the-plantation.html | A Trip Back in Time to Weaponize Harriet Tubman | By Laura CollinsHughes | TX 8-338-102 | 2016-09-07 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/review-pit-bull-by-bronwen-dickey.html | Pity for the Pit Bull | By James Gorman | TX 8-338-102 | 2016-09-07 |
| 2016-05-29 | 2016-05-31 | https://www.nytimes.com/2016/05/30/dance/review-danceafrica-festival-focuses-on-senegal.html | Out of Senegal a Drumbeat of Past and Present | By Gia Kourlas | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/30/computer-vision-syndrome-affects-millions/ | Tear Your Eyes Away From the Computer | By Jane E Brody | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/30/overcoming-the-shame-of-a-suicide-attempt/ | Beyond Suicideu2019s Shame | By Jamie Brickhouse | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/30/theater/review-much-ado-about-nothing-prevails-in-bryant-park.html | Shakespeare Amid the City Cacophony | By Andy Webster | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/dance/city-ballet-closes-its-season-with-power-and-glow.html | In Midsummer Night the Dancers Glowed All Week | By Alastair Macaulay | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/dance/review-obsidian-tear-is-a-choreographic-breakthrough-for-wayne-mcgregor.html | A Meaning That Is Up to Viewers to Divine | By Roslyn Sulcas | TX 8-338-102 | 2016-09-07 |

| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/design/peter-brant-takes-over-art-magazines.html | Major Arts Magazines Are Consolidating | By Randy Kennedy | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/music/rap-concert-shooting-renews-a-racially-charged-debate-on-safety.html | Rap Concert Shooting Renews Racially Charged Debate on Safety | By Joe Coscarelli | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/music/review-the-new-york-youth-symphony-empowered-at-carnegie-hall.html | Empowered by the Tricky and Irregular | By Corinna da FonsecaWollheim | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/sfmoma-glasses-prank.html | A Prank Becomes Art | By Christopher Mele | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/television/simon-cowell-americas-got-talent-donald-trump.html | On His Return to Judging You Know What Im Home | By John Koblin | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/books/eddie-huang-double-cup-love-memoir.html | Love Acceptance and Sushi | By Jon Caramanica | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/books/review-modern-lovers-by-emma-straub.html | Young and Aging Passions  in Brooklyn | By Michiko Kakutani | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/ai-may-book-your-next-trip-with-a-human-assist.html | AI May Book Your Next Trip With a Little Human Assistance | By Jane L Levere | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/dealbook/metlife-suit-raises-questions-of-extent-of-corporate-liability.html | Testing the Reach of Liability | By Victoria Finkle | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/for-harried-assistants-overtime-rule-may-have-its-downside.html | Overtime Rule May Get in Way of Dream Jobs | By Noam Scheiber | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/smartphone-ad-blocking-software-mobile.html | Rise of AdBlocking Software Could Cost Web Companies Billions in Lost Revenue | By Mark Scott | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/zurich-insurance-group-martin-senn.html | ExChief of Zurich Insurance Kills Himself | By David Jolly | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/gawker-lawsuits.html | In Gawkers Legal Battles  the Focus Is on Defamation | By Katie Rogers and Danielle Ivory | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/television-networks-struggle-to-provide-equal-airtime-in-the-era-of-trump.html | Networks Struggle to Provide Equal Airtime in the Era of Trump | By Michael M Grynbaum | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/verizon-reaches-tentative-deal-with-unions-to-end-strike.html | Verizon Strike Comes to End as Both Sides Claim Victory | By Noam Scheiber | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/health/emmanuelle-charpentiers-crispr-dna-gene-editing.html | Success Hasnt Slowed Her Yet | By Gina Kolata | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/a-king-of-ice-cream-a-renegade-upstart-and-a-simmering-turf-war.html | Vanilla Cones Fuel Turf War in Manhattan | By Andy Newman and Emily S Rueb | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/making-space-for-manhattan-artists-that-they-otherwise-couldnt-afford.html | Making Space for Artists That They Otherwise Couldnt Afford | By Matt AV Chaban | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/zika-precautions-for-summer-travel-the-focus-turns-to-safe-sex.html | As Summer Travel Season Begins  Doctors Fear a Rise in Zika Cases | By Emma G Fitzsimmons | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/do-big-brains-make-for-smart-animals.html | Does Brain Size Matter | By C Claiborne Ray | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/mars-earth-closest-approach.html | Close Encounters A Pas de Deux for Earth and Mars | By Nicholas St Fleur | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/mary-roach-grunt-excerpt-ieds-bombs-stryker.html | Bodies at War | By Mary Roach | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/salamanders-newts-fungus-extinction.html | Stalking a Newt to Avoid Outbreak | By James Gorman | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/triplet-and-higher-order-births-in-us-down-41.html | 41 Percent | By Nicholas Bakalar | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/matt-harvey-regains-his-form-as-mets-defeat-white-sox.html | A Fiery Return to Form for Harvey | By Tyler Kepner | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/north-carolina-tar-heels-defeat-maryland-terrapins-to-win-ncaa-lacrosse-title.html | With a Late Rally North Carolina Wins Its First NCAA Title in 25 Years | By Zach Schonbrun | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/tennis/david-haggerty-leads-international-tennis-federation-toward-greater-transparency.html | Confronted by Crises New Tennis Leader Adjusts His Focus | By Christopher Clarey | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/tennis/french-open-rain-serena-williams-elina-svitolina.html | As Rain Plays Havoc Organizers Hope to Avoid a Backlog | By David Waldstein | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/upshot/drug-prices-too-high-sometimes-theyre-not-costly-enough.html | Sometimes Drugs Are Not Costly Enough | By Austin Frakt | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/6-dead-in-texas-floods-and-more-rain-is-coming.html | 6 Die in Texas Floods and More Rain Is on the Way | By Christine Hauser | TX 8-338-102 | 2016-09-07 |

| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/in-a-secret-meeting-revelations-on-the-battle-over-health-care.html | Health Care Doubts in Secret Meeting | By Carl Hulse | TX 8-338-102 | 2016-09-07 |
|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/rulings-and-remarks-tell-divided-story-of-an-8-member-supreme-court.html | Justices Divided Over 8Member Court | By Adam Liptak | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/hissene-habre-leader-chad-war-crimes.html | ExLeader of Chad Gets Life Sentence for War Crimes | By Dionne Searcey | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/south-sudan-struggles-to-collect-taxes-after-years-of-war.html | Power Struggles Stall South Sudans Recovery | By Jacey Fortin | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/asia/beijing-traffic-electric-bikes.html | Electric Bikes the Wheels of ECommerce Face a Traffic Backlash | By Chris Buckley | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/asia/taliban-overrun-afghan-police-checkpoints-in-helmand-province.html | Taliban Kill 25 in Routing Afghan Police at Their Posts | By Taimoor Shah and Mujib Mashal | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/europe/britain-david-cameron-sadiq-khan-brexit.html | Cameron and New London Mayor Set Aside Recriminations to Unite on EU | By Steven Erlanger | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/europe/russia-finland-nato-trolls.html | Russias Troll Army Retaliates Against an Effort to Expose It | By Andrew Higgins | TX 8-338-102 | 2016-09-07 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/what-in-the-world/on-offer-in-china-fried-swarm-and-other-tasty-translations.html | On Offer in China Fried Swarm and Other Tasty Translations | By Dan Levin | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/charles-m-harper-who-made-conagra-a-food-giant-dies-at-88.html | Charles M Harper 88 Made ConAgra a Giant | By Peter Eavis | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/top-retailers-fall-short-of-commitments-to-overseas-workers.html | Falling Short of Commitments to Overseas Factory Workers | By Rachel Abrams | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/michael-dann-tv-programmer-who-scheduled-horowitz-and-hillbillies-dies-at-94.html | Michael Dann Who Saw the TV Appeal of Horowitz and Hee Haw Dies at 94 | By William Grimes | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/viacoms-directors-vow-to-fight-any-removal-efforts-by-redstone-family.html | Viacom Board in Preemptive Move to Contest Ouster by Redstone Family | By Emily Steel | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/disparate-visions-for-a-brooklyn-park-dismantle-industrial-ruins-or-preserve-them.html | Disparate Visions for a Park Dismantle Industrial Ruins or Preserve Them | By Sarah Maslin Nir | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/troy-ave-formally-charged-with-attempted-murder-in-irving-plaza-shooting.html | Bail Denied for Rapper in Shooting | By James C McKinley Jr | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/big-and-little-loves.html | Big and Little Loves | By David Brooks | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/gun-control-that-actually-works.html | Gun Control That Actually Works | By Alan Berlow | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/i-stand-with-gawker.html | I Stand With Gawker | By Stephen Marche | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/is-this-the-wests-weimar-moment.html | The Wests Weimar Moment | By Jochen Bittner | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/new-yorks-outdated-knife-law.html | New Yorks Outdated Knife Law | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/what-may-be-puerto-ricos-best-hope.html | What May Be Puerto Ricos Best Hope | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/who-bears-the-most-risk-from-fracking.html | Who Bears the Most Risk From Fracking | By The Editorial Board | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/perplexed-over-lack-of-power-hitting-yankees-seek-answers.html | Needing Runs Yankees Also Seek Answers | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/yankees-late-surge-falls-short-against-the-blue-jays.html | Late Rally Comes Up Short Along With Yanks Options | By Billy Witz | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/basketball/golden-state-warriors-oklahoma-city-thunder-game-7-western-conference-finals.html | A Flickering Dream Is Rekindled | By Scott Cacciola | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/hockey/pittsburgh-penguins-top-san-jose-sharks-in-stanley-cup-finals-game-1.html | Penguins Win Cup Opener on Late Goal | By Ben Shpigel | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/united-womens-lacrosse-league-begins-with-a-mission-in-mind.html | For New Pro Womens League Success Isnt Relative to Men | By Seth Berkman | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/americas-aging-homeless-old-and-on-the-street.html | On the Street The Graying of Americas Homeless | By Adam Nagourney | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/as-us-admits-migrants-in-a-trickle-critics-urge-obama-to-pick-up-the-pace.html | Obama Is Pressed to Speed Effort to Add Migrants | By Julie Hirschfeld Davis | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/donald-trump-hong-kong-riverside-south.html | Soured Deal With Hong Kong Allies Is Tale of Trumps Extremes | By Farah Stockman and Keith Bradsher | TX 8-338-102 | 2016-09-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/zoos-killing-of-gorilla-holding-a-boy-prompts-outrage.html | Zoos Killing of a Rare Gorilla  Holding a Boy Prompts Outrage | By Mike McPhate | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/north-korea-uganda-military.html | Uganda Vows to Cut Ties With North Korea Forces | By Choe SangHun | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/americas/brazil-fabiano-silveira-resign.html | Recording Spurs Brazils Anticorruption Minister to Resign | By Simon Romero | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/americas/guatemala-igor-irina-bitkov-russia-corruption.html | Business Couple Who Fled Russias System Are Entangled in Guatemalas | By Elisabeth Malkin and Ivan Nechepurenko | TX 8-338-102 | 2016-09-07 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/middleeast/syria-prisoner-revolt-assad.html | Inmates in Syrian Prison Fear Reprisal After Revolt | By Anne Barnard | TX 8-338-102 | 2016-09-07 |
| 2016-05-25 | 2016-06-01 | https://www.nytimes.com/2016/05/26/arts/international/celebrating-kazimir-malevich-a-pioneer-in-abstract-art.html | Pioneer of the Modern Honored 100 Years On | By Kevin Holden Platt | TX 8-284-459 | 2016-11-07 |
| 2016-05-25 | 2016-06-01 | https://www.nytimes.com/2016/05/26/theater/sol-project-aims-to-create-a-new-canon-of-latino-theater.html | Sol Project to Help Latino Theater Artists | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/hungry-city-nabaya-restaurant-bronx.html | In a Placid Room West African Fire | By Ligaya Mishan | TX 8-284-459 | 2016-11-07 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-school-assignment-rose.html | A Wine or a Lifestyle | By Eric Asimov | TX 8-284-459 | 2016-11-07 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-school-barbera.html | Drink for Yourself | By Eric Asimov | TX 8-284-459 | 2016-11-07 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/julia-reed-south-cookbook-review.html | Its All About Entertaining Southern Style | By Margaux Laskey | TX 8-284-459 | 2016-11-07 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/ravioli-mezzelune.html | Moonstruck by Homemade Pasta | By David Tanis | TX 8-284-459 | 2016-11-07 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/shortcake-recipe-rhubarb.html | Sweetie You Have Competition | By Melissa Clark | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-01 | https://www.nytimes.com/2016/05/31/arts/international/rijksmuseum-director-taco-dibbits.html | Rijksmuseum Names a New Director | By Nina Siegal | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-01 | https://www.nytimes.com/2016/05/31/movies/asian-american-actors-take-a-stand-and-readers-respond.html | Asian Actors Fight for Visibility  Draws a Strong Response | By Marie Tae McDermott | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/design/in-brussels-art-museum-brings-hope-to-muslim-neighborhood-of-molenbeek.html | Art Brings New Life to Muslim Neighborhood | By Doreen Carvajal | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/drake-ariana-grande-blake-shelton-chart.html | Drake Continues Reign With Views at No 1 | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/movement-music-festival-trip-metal-detroit.html | In Motown Differing Music Models | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |

| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/spoleto-festival-premieres-follow-somber-reflection.html | Remembrance Then the Show Goes On | By James R Oestreich | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/maria-bamford-mines-mental-illness-for-her-sitcom-lady-dynamite.html | Mining Mental Illness for a Personal Sitcom | By Rachel Syme | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/review-cleverman-builds-a-somewhat-muddled-mystery-from-aboriginal-culture.html | Down Under Where the Hairies Meet the Humans | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/to-understand-trump-and-the-news-media-watch-the-clips-of-harambe-the-gorilla.html | 800Pound Media Gorilla  Pounds His Chest at Reporters | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/books/review-in-rita-doves-verse-tangy-words-to-savor.html | Tangy Words to Be Savored | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/c-michael-pearson-former-valeant-chief-to-receive-9-million-severance.html | Valeants ExChief Is Given 9 Million in Severance Pay | By Katie Thomas | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/carl-icahn-takes-stake-in-allergan.html | After Blasting Pfizers Plan Icahn Buys Allergan Stake | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/online-shareholder-meetings-lower-costs-but-also-interaction.html | Online Shareholders Meetings Reduce Costs and Interaction | By Steven Davidoff Solomon | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/softbank-to-sell-a-stake-in-alibaba.html | SoftBank Plans to Sell an 8 Billion Stake in Alibaba | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/economy/universal-basic-income-poverty.html | Plan to End Poverty Is Wide of the Target | By Eduardo Porter | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/international/volkswagen-q1-earnings.html | Volkswagen Profit  Falls After Scandal | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/media/music-world-bands-together-against-youtube-seeking-change-to-law.html | Music World Asks to Change Law to Get Better Deal With YouTube | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/americas-test-kitchen-christopher-kimball.html | Life After Americas Test Kitchen | By Kim Severson | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/chomp-chomp-noodles-chee-cheong-fun.html | A Noodle Dish With a Meaty Twist | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |

| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/coffee-shops-south-bronx.html | Fancy Coffee Has the South Bronx Talking | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/enchiladas.html | Enchiladas a Texas Helping | By Sam Sifton | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/french-cheese-soho.html | To Sample Cheese Trade Group  Brings France to SoHo | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/ice-cream-nyc-tour.html | To Explore A Downtown Ice Cream Crawl | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/mr-donahues-ruffian-wine-bar-restaurant-review.html | Tiny Stages With Outsize Performances | By Pete Wells | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/quality-italian-sgroppino.html | To Slurp An Italian Slushie for Adults Only | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/santina-coconut-cart.html | To Snack Crazy for Coconuts Near the Whitney | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/sencha-green-tea-shincha.html | To Sip Matcha Isnt the Only Japanese Green Tea | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-vin-des-amis-soho.html | To Shop A New Wine Frontier Opens on Canal Street | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/at-strawberry-fields-feuding-musicians-give-peace-a-chance.html | Strawberry Fields Buskers Give Peace a Chance | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/connie-kopelov.html | Connie Kopelov 90 Marriage Broke Barriers | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/ex-army-sniper-gets-20-year-sentence-in-murder-for-hire-scheme.html | ExArmy Sniper Sentenced to 20 Years in a MurderforHire Scheme | By Benjamin Weiser | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/nancy-zimpher-to-resign-as-suny-chancellor-in-2017.html | Chancellor at SUNY and Its Top Promoter Will Resign in 17 | By David W Chen | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/donald-trump-and-the-judge.html | Donald Trump and the Judge | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/yanis-varoufakis-greece-still-paying-for-europes-spite.html | The Soup Kitchens of Athens | By Yanis Varoufakis | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/realestate/commercial/downtown-columbus-comes-to-life-with-millennial-tower.html | Open Spaces Bring Light to Downtown Columbus | By Keith Schneider | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/basketball/golden-state-warriors-oklahoma-city-thunder-nba-playoffs.html | Theres No Point in Comparisons They Hit 3s at Will | By Harvey Araton | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/basketball/the-case-for-kevin-durants-staying-with-the-thunder.html | A Compelling Reason Durant Should Stay His Team | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/bethany-hamilton-world-surf-league.html | Shark Survivor Reaches Unlikely Crest | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/hockey/pittsburgh-penguins-san-jose-sharks-stanley-cup-finals.html | Tenderfoots on Paper Penguins Rookies Look Like Old Hands on the Ice | By Chris Gordon | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/tennis/french-open-women.html | Disgruntled Seeds Fall With the Rain at the French Open | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/traditional-rock-climbing-unexplored-china.html | Unexplored China Not for Long | By Zach Montague | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/theater/waitress-passes-million-dollar-mark-in-short-order.html | Waitress Passes MillionDollar Mark in Short Order | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/justice-dept-says-judge-in-immigration-case-is-out-of-bounds.html | Justice Dept Criticizes Immigration Case Judge | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/kansas-parents-worry-schools-are-slipping-amid-budget-battles.html | Kansas Blame Game Over School Funding Crisis | By Julie Bosman | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/police-investigating-shooting-of-gorilla-at-cincinnati-zoo.html | Police Investigate Family After Rare Gorilla Is Killed | By Christine Hauser | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/donald-trump-veterans-affairs-donation.html | Trump Vilifies Media Asking About Veterans | By Maggie Haberman and Ashley Parker | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/jerry-brown-endorses-hillary-clinton.html | California Governor Speaks Up Endorsing Clinton Week Before Primary | By Adam Nagourney | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/supreme-court-rules-in-capital-cases-overturning-a-death-sentence.html | Supreme Court Rules in Capital Cases Overturning an Arizona Death Sentence | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/tsa-trains-dogs-to-stay-one-sniff-ahead-of-bomb-makers.html | TSA Is Training Dogs to Stay  One Sniff Ahead of Bomb Makers | By Ron Nixon | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/americas/venezuela-oas-maduro.html | OAS Rebukes Venezuela Citing Threat to Democracy | By Nicholas Casey | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/afghanistan-internally-displaced.html | 1000 Afghans Each Day Are Fleeing Their Homes | By Mujib Mashal and Zahra Nader | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/china-north-korea-ri-su-yong.html | North Korea Tells China of Permanent Nuclear Policy | By Jane Perlez | TX 8-284-459 | 2016-11-07 |

| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/thai-officials-seize-33-tigers-from-buddhist-temple.html | Thai Officials Seize 33 Tigers From a Temple and Have Nearly 100 to Go | By Richard C Paddock | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/eu-legal-opinion-upholds-employers-ban-on-head-scarves.html | EU Legal Opinion Upholds Employer Ban on Muslim Womens Head Scarves | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/nato-russia.html | Tested by the Russians NATO Struggles to Maintain Its Credibility | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/patrons-of-vegan-cafe-are-pelted-with-meat-in-tbilisi-georgia.html | Wursts Fly at Vegans in Georgia Culture War | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/patum-catalonia-secession-berga-spain.html | Medieval Festival Gains Modern Meaning in Defiant Catalonia | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/roman-polanski-poland-extradition.html | Poland Revives Push to Extradite Polanski Over 1970s Sex Crime Conviction | By Sewell Chan and Joanna Berendt | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/3-palestinians-executed-in-gaza-after-call-to-resume-death-penalty.html | Three Palestinians Are Executed in Gaza Soon After Call to Resume the Death Penalty | By Diaa Hadid | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/falluja-iraq-isis.html | Near Falluja Fear of a Catastrophe Unfolding | By Tim Arango | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/iran-ali-larijani.html | Iran Lawmakers Reelect Their Conservative Speaker | By Thomas Erdbrink | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/iran-taraneh-alidoosti.html | A Feminist Tattoo Iranian Actress Creates a Ruckus | By Thomas Erdbrink | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/israeli-worker-wins-case-claiming-abusive-treatment-by-sara-netanyahu.html | Israeli Worker Wins Case Claiming Abusive Treatment by the Wife of Netanyahu | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/energy-environment/nuclear-plants-despite-safety-concerns-gain-support-as-clean-energy-sources.html | Amid Troubles Nuclear Plants Get New Allies | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/flour-recall-general-mills.html | General Mills Recalls Flour After 38 Fall Ill | By Stephanie Strom | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/international/in-china-homeowners-find-themselves-in-a-land-of-doubt.html | Built on Shaky Ground | By Stuart Leavenworth and Kiki Zhao | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/media/shari-redstone-intensifies-war-of-words-at-viacom.html | Shari Redstone Intensifies Call for a Shift at Viacom | By Emily Steel | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/health/american-death-rate-rises-for-first-time-in-a-decade.html | Death Rate in US Rises for First Time in a Decade | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/elections-board-aide-leaked-memo-critical-of-de-blasios-fund-raising.html | Leaking of de Blasio Report  Traced to Elections Agency | By Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/federal-monitors-for-rikers-island-cite-progress-and-violence.html | US Monitors for Citys Jails Cite Progress and Violence in Report on Reforms | By Michael Schwirtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/ice-cream-man-attacked-midtown-pretzel-vendor-with-bat-police-say.html | Ice Cream Man  Used Bat to Hit  Pretzel Vendor  Authorities Say | By Andy Newman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/innocence-established-former-florida-fugitive-now-runs-for-fun.html | On the Run This Time for Fun | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/new-freedom-to-advance-for-a-new-york-teacher-born-abroad.html | New Freedom to Advance for a Teacher Born Abroad | By Liz Robbins | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/trial-begins-for-ex-dea-employees-who-owned-strip-club.html | Trial Begins for Former DEA Employees | By Colin Moynihan | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/belated-justice-in-chad-and-argentina.html | Victims of Despots Persevere and Win | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/everybody-into-the-pool.html | Everybody Into the Pool | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/new-orleans-new-flood-maps-an-outline-for-disaster.html | Could New Orleans Flood Again | By Andy Horowitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/penne-and-prejudice.html | Penne  and  Prejudice | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/politicians-and-the-lies-that-matter.html | Politicians  and the Lies  That Matter | By Thomas L Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/david-wright-injury-james-loney-ny-mets.html | Wrights Neck Injury Puts Flores on Third and Loney on First | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/new-york-yankees-toronto-blue-jays.html | Not Many Have Yankees Number but Blue Jays Are Memorizing It | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/ny-mets-bernie-madoff-settlement-wilpon-katz.html | Owners of Mets Get Relief in Lawsuit | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/ny-mets-chicago-white-sox-noah-syndergaard.html | Syndergaard Sparkles in Relief but Mets Blow 40 Lead | By Seth Berkman | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/hockey/rick-macleish-dies-philadelphia-flyers-broad-street-bullies.html | Rick MacLeish a Flyers Broad Street Bully Dies at 66 | | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/sec-transfers-sexual-assault-domestic-violence-stalking.html | SEC Expected To Tighten Transfer Rules | By Matt Hayes | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/theater/review-youre-a-good-man-charlie-brown-takes-a-youthful-turn.html | The Peanuts Gang Looking Its Age | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/cheryl-mills-hillary-clinton-email.html | Clinton Aide Says Little Thought Was Given to Potential Issues Over Private Email | By Eric Lichtblau and Steven Lee Myers | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/donald-trump-university.html | Testimony Calls Trumps School Unscrupulous | By Michael Barbaro and Steve Eder | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/darmstadt-germany-migrants-assaults.html | Women Report Being Groped at Music Festival in Germany | By Alison Smale | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/israel-boycott-divestment-sanctions.html | Israeli Officials Seek Way to Combat Boycott Effort | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-02 | https://www.nytimes.com/2016/05/31/technology/personaltech/suppressing-facebooks-memories.html | Suppressing Memories on Facebook | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/05/31/fashion/louis-vuitton-nicolas-ghesquiere.html | Vuitton Walks Against the Tide | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/01/business/media/roots-mini-series-premiere-draws-5-3-million-viewers.html | Debut of Roots Remake Draws 53 Million | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/01/technology/personaltech/getting-up-close-with-the-ios-camera.html | Getting Up Close With Camera on iOS | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/rose-perfume-stella-mccartney.html | The Androgynous Rose | By Rachel Syme | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/dance/review-staging-their-own-siege-sardonic-and-messy.html | Staging  Their Own Siege Sardonic and Messy | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/design/gordon-parks-and-ralph-ellison-artistic-giants-of-postwar-harlem.html | When Two Artistic Giants Wandered the Streets of Postwar Harlem | By Tamara Best | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/design/in-mexico-city-a-battle-over-a-building-and-the-art-in-its-shadow.html | Sculpture in a Buildings Shadow | By Victoria Burnett | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/maren-morris-hero-review.html | Review Why Hero Is an Outstanding Country Music Debut | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/television/janice-crouch-78-a-founder-of-a-religious-tv-network-dies.html | Janice Crouch Dies at 78 Led Religious TV Network | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/books/review-deep-in-a-homicide-unit-details-but-no-big-picture.html | Police Race and Missed Opportunity | By Jennifer Senior | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/automakers-still-selling-cars-with-riskiest-takata-airbags.html | Airbags With Flaws Still Used in New Cars | By Hiroko Tabuchi | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/dealbook/anbang-fidelity-guaranty-life.html | Chinese Bid for Iowa Insurer Hits a Snag | By Michael Forsythe | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/international/abe-to-delay-implementing-increase-in-japan-sales-tax.html | Citing Weak Economy Japans Prime Minister Puts Off Sales Tax Rise | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/jonathan-franzens-purity-coming-to-showtime-starring-daniel-craig.html | Craig in TV Version of Franzen Novel | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/nanette-rainone-early-creator-of-feminist-radio-shows-dies-at-73.html | Nanette Rainone 73 FeministRadio Creator | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/sumner-redstones-granddaughter-sides-with-viacom-directors.html | Redstone Granddaughter Sides With Viacom Directors Challenging Aunt | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/smallbusiness/no-venture-capital-needed-or-wanted.html | Taking the StartUp Road Less Traveled With No Venture Capital | By Janet Morrissey | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/trans-pacific-partnership-supporters-pin-hopes-on-lame-duck-vote.html | Trade Pacts Supporters Say Its Now or Never | By Jackie Calmes | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/christian-dior-cruise-2017.html | Diors Cruise Show Is a Channel Crossing | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/rio-louis-vuitton-store-robbed-days-after-lavish-show.html | Store Robbed After Show | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/lia-gangitano-participant-inc-art-gallery.html | Looking to the Alternative | By David Colman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/lizzie-grubman-hamptons-publicist.html | Seen in a New Light | By Ben Widdicombe | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/mini-bag-tiny-purse.html | CacheLess Society | By Ruth La Ferla | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/national-stationery-show-paper.html | Leaving a Paper Trail | By Erin Geiger Smith | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/seth-sikes-an-american-in-paris.html | Two Tribute Shows Keep It in One Family | By Brian Sloan | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/tesla-red-hook-brooklyn.html | Teslas Latest Source of Electricity Brooklyn | By Alex Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/wyeth-furniture-soho.html | Wyeths Founder Hits Reset | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/fda-salt-guidelines-processed-foods-restaurants.html | FDA Proposes Guidelines  for Lowering Salt in Food | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/osteoporosis-drugs-bones.html | Osteoporosis Drugs Shunned for Fear of Rare Side Effects | By Gina Kolata | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/penis-transplant-thomas-manning-goes-home.html | Recipient of First Penis Transplant in US Leaves Hospital | By Denise Grady | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/movies/female-cinematographers-not-content-to-hide-behind-the-camera.html | Women Not Content to Hide Behind the Camera | By Melena Ryzik | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/from-decaying-to-gleaming-rapid-change-for-hudson-yards-neighborhood.html | From Decaying to Gleaming Fast Change for Hudson Yards Neighborhood | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/principal-hired-to-revive-struggling-boys-and-girls-high-school-may-leave.html | Plan for School Revival  Faces Possible Setback | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/rappers-based-lyrics-on-their-credit-card-fraud-prosecutors-say.html | Rappers Song on Credit Card Scheme Tells Broader Tale Prosecutors Say | By James C McKinley Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/success-academy-network-cancels-pre-k-program-amid-contract-dispute.html | Success Academy Cancels PreK Amid a Contract Dispute | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/autoracing/alexander-rossi-the-indianapolis-500-winner-looks-beyond-victory-lane.html | Indy 500 Winner Looks Beyond Victory Lane | By Dave Caldwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/baseball/matt-albers-white-sox-pitcher-helps-sink-mets-13-inning-game.html | With a Borrowed Bat a White Sox Pitcher Helps Sink the Mets | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/football/nfl-concussion-settlement-appeals-court-ruling.html | Appeals Court Wont Revisit NFL Concussion Deal | By Ken Belson | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/golf/donald-trump-doral-pga-tour.html | Trump Loses Golf Event to Mexico | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/ncaafootball/kenneth-starr-is-said-to-resign-as-chancellor-at-baylor.html | Starr Steps Down as Chancellor at Baylor | By Marc Tracy | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/olympics/decision-to-allow-professionals-to-box-in-the-olympics-draws-criticism.html | Olympics Pro Boxers Will Be Allowed to Compete | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/tennis/french-open-serena-williams.html | Though Rival Has Inside Edge Williams Maintains Her Advantage | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/tennis/rain-clouds-at-french-open-come-with-no-silver-linings.html | Rain Clouds at Open Have No Silver Linings | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/personaltech/games-put-auto-racing-action-in-the-palm-of-your-hand.html | Race Games Offer Striking Graphics and Scenes Out of the Movies | By Kit Eaton | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/personaltech/zen-and-the-art-of-managing-smartphone-photos.html | The Zen of Organizing Your Smartphone Photos | By Brian X Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/silicon-valley-finds-trumps-disruption-unwelcome.html | Few Likes for Trump From Silicon Valley | By David Streitfeld | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/uber-investment-saudi-arabia.html | Uber Receives 35 Billion Investment From Saudis | By Mike Isaac and Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/why-the-world-is-drawing-battle-lines-against-american-tech-giants.html | Global Battle Lines Form as US Technology Companies Expand | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/theater/barbra-streisand-2016-tony-awards.html | Streisand Presents Tonys Add Star Power | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/theater/review-every-angel-is-brutal-adds-kitsch-to-a-70s-show.html | Remember Those TV Angels of the 70s Theyre Back With Kitsch | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/why-college-students-drop-out-follow-the-dollars.html | Hidden Side of the College Dream Mediocre Graduation Rates | By Quoctrung Bui | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/koch-oxbridge-high-school-florida.html | Alarming Revelations of Misspent Money at a Koch Brothers School in Florida | By Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/no-federal-charges-for-minneapolis-police-in-fatal-shooting.html | No Federal Charges for Minneapolis Officers in Fatal Shooting of Black Man | By Matt Furber and Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/donald-trump-republican-convention.html | I Can Watch It on TV Excuses for Republicans Skipping a Trump Convention | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/obama-elkhart-indiana-election.html | Obama Wades Into Election Fray With Speech Assailing Trump and GOP | By Michael D Shear | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/ucla-shooting.html | Shooting on UCLA Campus Was MurderSuicide Police Say | By Ian Lovett Richard PrezPea and Christine Hauser | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/unsettling-political-climate-galvanizes-muslims-to-vote.html | Political Climate of Fear Galvanizes Muslims to Vote | By Carol Pogash | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/zimbabwe-joice-mujuru.html | A Mugabe Ally Later Cast Out Vies for Power | By Norimitsu Onishi | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/americas/fort-mcmurray-fire-return.html | First Residents Return to Fort McMurray After Fire | By Ian Austen | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/mitsubishi-china-ww2-apology.html | New Apology to Laborers From China in World War | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/nepal-india-buddha-kapilavastu.html | A Battle Over the Buddhas Childhood Home | By Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/north-korea-donald-trump.html | North Korea Applauds Trumps Threat to Pull American Troops From South | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/thailand-tiger-temple-dead-cubs.html | Thai Officials Find 40 Dead Cubs in Freezer at Tiger Temple | By Richard C Paddock | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/xi-jinping-chinas-president-unexpectedly-meets-with-north-korean-envoy.html | President of China Meets With N Korean Envoy | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/mikhail-gorbachev-interview-vladimir-putin.html | Reviled Revered and Still Challenging Russia to Evolve | By Neil MacFarquhar | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/poland-democracy-eu.html | EU Delivers Rebuke Over Failure by Poland to Uphold Rule of Law | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/rhodes-scholarship-oxford.html | Rhodes Scholarship Program to Expand | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/middleeast/egyptair-black-box.html | Search for Jet Finds Signals in the Sea | By Nicola Clark and Nour Youssef | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/middleeast/syria-aid-convoy.html | Syria Allows Limited Aid Into a Blockaded Town | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/guillermo-klein-los-gauchos-v-review.html | Review An Argentine Pianist and Composers Prismatic Experiments | By Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/ile-ilevitable-review.html | Review iLes iLevitable Finds That Longing Can Turn to Mourning | By Jon Pareles | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/live-nation-cancel-concerts-shooting-irving-plaza.html | Promoter Postpones Six Concerts After Fatal Shooting | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/motown-gospel-presents-1-mic-1-take-review.html | Review Motown Gospel Presents 1 Mic 1 Take Sells Simplicity | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/review-jennifer-koh-asks-32-musicians-to-respond-to-paganini.html | A Violinist Wants Some New Music How Tough Can It Be | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/william-bell-stax-records-where-i-live.html | Fresh Life for a Legend of Memphis | By Alan Light | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/dealbook/payday-borrowings-debt-spiral-to-be-curtailed.html | Payday Loans Debt Spiral to Be Curtailed | By Stacy Cowley | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/chairman-of-sony-pictures-tv-steve-mosko-to-leave-studio.html | Chief of Sony Pictures TV Leaving After Turnaround | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/after-years-of-struggles-bronx-woman-earns-her-prize-a-criminal-justice-degree.html | Overcoming Years of Hurdles Woman Fulfills Quest for a John Jay Degree | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/real-estate-boom-pinches-a-produce-supply-in-the-hudson-valley.html | Real Estate Boom Pinches a Produce Supply | By Paul Post | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/rich-defendants-request-to-judges-lock-me-up-in-a-gilded-cage.html | Awaiting Trial Willing to Pay for a Gilded Cage | By Benjamin Weiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/a-big-merger-may-flatten-americas-beer-market.html | Will Big Beer Crush Craft | By Bob Pease | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/building-childrens-brains.html | Building Childrens Brains | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/campaign-stops/veterans-arent-campaign-props.html | Veterans Arent Campaign Props | By Nate Bethea | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/hustling-dollars-for-public-health.html | Hustling Dollars for Public Health | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/kansas-schools-victims-of-bad-tax-policy.html | Kansas Schools Victims of Bad Tax Policy | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/the-millions-who-are-just-getting-by.html | The Millions Who Are Just Getting By | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/tightwad-trump-explodes.html | Tightwad Trump Explodes | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/baseball/yankees-offense-and-bullpen-let-down-masahiro-tanaka-in-loss-to-toronto-blue-jays.html | Offense and Bullpen Let Down Tanaka in Loss | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/basketball/andre-iguodala-remains-warriors-unsung-hero.html | Understudy During Season Stars on the Biggest Stage | By Harvey Araton | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/basketball/nba-finals-golden-state-warriors-cleveland-cavaliers-game-1-start-time-watch.html | WarriorsCavaliers Bigger and Better | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/hockey/pittsburgh-penguins-san-jose-sharks-stanley-cup-finals-game-2.html | In Overtime Rookie Lifts Penguins to Another Win | By Chris Adamski | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/soccer/christian-pulisic-a-typical-teenager-who-may-be-the-one.html | Pleas for Patience as a Prodigy Rises | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/soccer/netherlands-national-soccer-program-makes-long-term-recovery-plan.html | Netherlands Looks for a Total Reboot | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/expanding-medicare-would-solve-some-problems-create-new-ones.html | Expanding Medicare Would Pose Risks to Insurance Marketplaces | By Margot SangerKatz | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/how-the-democratic-race-will-probably-end.html | A Broad Picture of Race and Some Policy Details | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/alabama-governor-testifies-in-corruption-trial-of-house-speaker.html | Governor of Alabama Testifies Furthering the Spectacle of a Trial | By Alan Blinder | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/hillary-clinton-donald-trump-foreign-policy.html | Clinton to Paint Trump as a Risk to World Order | By Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/transgender-protections-massachusetts.html | Massachusetts Set to Expand Transgender Protections | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/militias-in-libya-advance-on-isis-stronghold-of-surt-with-separate-agendas.html | Militias in Libya Advance on ISIS Stronghold Separate Agendas in Tow | By Declan Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/shabab-mogadishu-somalia.html | Attack by Militants on Somali Hotel Kills Over a Dozen | By Jeffrey Gettleman and Mohamed Ibrahim | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/treasury-imposes-sanctions-on-north-korea.html | Treasury Imposes Sanctions on North Korea | By David E Sanger and Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-05-27 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/ralph-fiennes-luca-guadagnino-fashion-mens.html | Ralph Fiennes Makes a Fashion Splash | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/mens-suitmaker-jay-z-lebron-james-guy-wood.html | HipHops Haberdasher | By John Ortved | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/02/arts/beat-generation-to-be-celebrated-with-festival-in-manhattan.html | A Beat Generation Celebration | By Andrew R Chow | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/02/sports/hockey/stephen-peat-nhl-enforcer-concussions-cte-health.html | A Former Enforcer Fights Himself | By John Branch | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/breitling-watches-stunt-jets.html | Fasten Your Seat Belt | By Alex Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/designer-johan-lindeberg-bachelor-pad.html | Darkness and Light | By Steven Kurutz | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/joe-mantello-broadway-fashion-makeover.html | Goodbye Jeans and Sneakers Hello Custom Suits | By Bee Shapiro | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/summer-mens-suit-fashion.html | Never Lose Your Cool | By Alex Tudela | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/around-town-for-june-3-9.html | The Listings Around Town | By Neesha Arter and Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/dance/review-ballet-bc-touches-all-the-bases-but-one-yearns-for-more.html | Touching All the Bases but Yearning for More | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/in-turner-paintings-at-the-met-the-bloody-business-of-whaling.html | Where the Real Vaporizes Into the Infinite | By Ken Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/letters-from-a-secret-courtship-in-19th-century-brooklyn-evoke-a-jane-austen-plot.html | Forbidden Romance in 19thCentury Brooklyn | By Eve M Kahn | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/nicole-eisenman-fluidly-merging-past-present-and-future.html | Fluidly Merging Past Present and Her Future | By Roberta Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/rembrandts-first-masterpiece-a-portrait-of-a-biblical-betrayal.html | A Despairing Judas  Cast in Rembrandts Light | By Holland Cotter | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/william-eggleston-joins-zwirner-gallery.html | Shift in Representation for William Eggleston | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/more-perfect-a-spinoff-of-radiolab-comes-to-wnyc.html | A Radiolab Spinoff More Perfect Debuts | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/prince-death-overdose-fentanyl.html | Prince Died of Accidental Overdose of Painkiller Autopsy Finds | By John Eligon and Serge F Kovaleski | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/trustees-elect-carnegies-halls-first-african-american-chairman.html | New Carnegie Hall Chief Fuses Worlds of Money and Music | By Michael Cooper and David Gelles | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/yannick-nezet-seguin-to-succeed-james-levine-as-met-operas-music-director.html | Met Opera Names a Successor to Its Longtime Music Director | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/review-in-fender-bender-makenzie-vega-is-pursued-by-a-homicidal-maniac.html | That Ding Is Going to Cost You Missy | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/tv-review-outcast-robert-kirkman.html | As a Plot Device Hell Has Its Limits | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/weird-al-yankovic-comedy-bang-bang.html | A Fringe Gig Lets a Comic Play Loose | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/automobiles/autoreviews/video-review-with-pacifica-chrysler-makes-the-minivan-relevant.html | A Family Ally With a Midwesterners Ingrained Sense of Helpful Practicality | By Tom Voelk | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/automobiles/wheels/chrysler-pacifica-minivan.html | For Chrysler an Uphill Climb to Make the Minivan Cool | By Neal E Boudette | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/edgar-feuchtwanger-bore-witness-horribly-close-to-hitler.html | He Bore Witness Horribly Close to Hitler | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/michael-lewis-explores-why-people-tend-to-go-with-their-guts.html | New Michael Lewis Book Examines Our Thinking | By Alexandra Alter | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/review-arthur-lubows-diane-arbus-biography-recalls-an-underworld-voyager.html | Voyager in an Underworld Armed With a Camera | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/former-deutsche-bank-traders-charged-in-libor-case.html | LiborRigging Case Snares Former Traders From Deutsche Bank | By Ben Protess | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/former-morgan-stanley-deal-makers-reunite-on-exchange-merger.html | Corporate Marriages Boutique Counselors | By Anita Raghavan | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/morgan-stanley-to-rate-employees-with-adjectives-not-numbers.html | Morgan Stanley Overhauls Evaluations | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/energy-environment/opec-meeting-oil-production-saudi-arabia.html | Modernizing Saudi Minister Keeps OPECs Oil Flowing | By Stanley Reed | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/exelon-to-close-2-nuclear-plants-in-illinois.html | Unable to Win Relief Exelon Plans to Close 2 Illinois Nuclear Plants | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/international/ecb-interest-rates-meeting.html | Expressing Optimism Europes Central Bank Keeps Its Rates Steady | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/media/in-sumner-redstone-affair-his-decline-upends-estate-planning.html | Estate Plan on the Rocks | By James B Stewart | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/media/sony-entertainment-chief-revamps-tv-division.html | Sony TV Is Revamped After Exit of Chief | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/roger-enrico-pepsico-obituary.html | Roger Enrico PepsiCo Chief Who Made Coke Squirm in Cola Wars Dies at 71 | By Danielle Ivory | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/walmart-looks-to-drones-to-speed-distribution.html | Drones Fly About Walmart Warehouses to Take Stock | By Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/journey-self-discovery.html | A Man Goes on a Journey | By Sridhar Pappu | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/-gurukulam-review.html | Review Gurukulam Offers Sights and Sounds of a Spiritual Awakening | By Helen T Verongos | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/-the-president-review.html | Review The President a Sweeping Tale Inspired by the Arab Spring | By Ben Kenigsberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/approaching-the-unknown-review-mark-strong.html | Review In Approaching the Unknown Mark Strong Trades Earth for Mars | By Ben Kenigsberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/me-before-you-review.html | A Broken Man Meets a Free Spirit | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/popstar-review-andy-samberg.html | A Pop Star So Bad and Thats 4 Real | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-art-bastard-depicts-robert-cenedella-a-rebel-artist.html | An ArtWorld Outlier  Lambasting Warhols Ilk | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-in-andron-deadly-games-with-alec-baldwin-and-danny-glover.html | Review In Andron Deadly Games With Alec Baldwin and Danny Glover | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-in-the-fits-a-graceful-tale-of-a-girl-who-follows-her-own-beat.html | Feet Planted in Two Worlds | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-the-god-cells-advocates-fetal-tissue-therapy-without-debate.html | Review The God Cells Advocates Fetal Tissue Therapy Without Debate | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-time-to-choose-extols-renewable-energy-to-combat-global-warming.html | Predictions of Doom Balanced by a Hope | By Stephen Holden | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/teenage-mutant-ninja-turtles-review.html | Review With the Latest Teenage Mutant Ninja Turtles an Existential Crisis | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/the-wailing-na-hong-jin-review.html | Review The Wailing Will Scare You and Break Your Heart | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/the-witness-review-kitty-genovese.html | Review The Witness a Brothers Quest to Put Kitty Genovese Case to Rest | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/thom-andersen-the-thoughts-that-once-we-had-review.html | Review The Thoughts That Once We Had a Cinematic Flight | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/xu-haofeng-the-final-master-review.html | Review The Final Master a Martial Arts Story of Transitions | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/measure-to-streamline-new-yorks-landmarks-law-nears-council-vote.html | Bill to Alter New Yorks Landmarks Law Would Set Time Limit on Approvals | By Matt AV Chaban | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/us-accuses-dutch-citizen-of-reaping-millions-in-mail-fraud-scheme.html | Dutch Man Accused in Fraud on Older Americans | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/science/dogs-domestication-dna-study.html | On the Origin of Dogs Scientists See 2 Ancestral Lines | By James Gorman | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/science/human-genome-project-write-synthetic-dna.html | Details of Plan to Synthesize the Human Genome Fail to Quiet Ethical Concerns | By Andrew Pollack | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/anderson-varejao-cleveland-cavaliers-golden-state-warriors.html | Warrior Treads Fine Line Between Friend and Foe | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/jeff-hornacek-new-york-knicks-coach.html | Pro Basketball Knicks Will Introduce Hornacek Finally | By Jay Schreiber | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/video-replay-in-soccer-to-get-wider-testing-in-six-countries.html | FIFA Has Seen the Future And It Includes Replay | By Andrew Das | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/tennis/novak-djokovic-dominic-thiem-french-open.html | In Tossing His Racket Djokovic Comes Close to Losing a Title Chance | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/tennis/serena-williams-survives-at-french-open.html | Williams Continues Milestone Quest by Surviving a Shaky Quarterfinal | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/technology/huawei-technologies-subpoena-iran-north-korea.html | US Demands Records of Huaweis Dealings With Sanctioned Nations | By Paul Mozur | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/donald-verrilli-supreme-court-solicitor-general.html | The Solicitor Who Won Big for Obama Is Leaving | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/fort-hood-floods-leave-soldiers-dead.html | 5 Soldiers Are Killed in Texas in Truck Overturns in Floods | By Jonah Engel Bromwich | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/guantanamo-detainee-held-since-2001-presents-case-for-release.html | One Guantanamo Detainee Pleads for Release but Another Does Not Appear | By Matthew Rosenberg and Charlie Savage | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/obama-air-force-commencement.html | A Parting Message to Air Force Cadets | By Michael D Shear | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/donald-trump-letters.html | Twitter and TV Master Has a Secret Weapon Letters of Love Flattery and Revenge | By Michael Barbaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/hillary-clinton-donald-trump.html | Returning Fire Clinton Scorns Trump as Unfit | By Amy Chozick and Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/karl-rove-donald-trump.html | Often Publicly at Odds Rove and Trump Meet Privately | By Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/paul-ryan-donald-trump.html | Ryan Endorses Trump in a Bid for Party Unity | By Emmarie Huetteman and Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/ucla-shooting-mainak-sarkar.html | UCLA Gunman May Have Targeted 2nd Professor and Killed Woman | By Ian Lovett Richard PrezPea and Jack Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/africa/elephant-ivory-ban.html | US Bans the Commercial Trade of African Elephant Ivory | By Jada F Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/gujarat-riots-massacre-india-verdict.html | 24 Convicted in Religious Riots in India | By Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/north-korea-musudan-missile.html | North Korea in Rush to Bolster Standing With China Analysts Say | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/taiwan-siberian-crane.html | Rare Crane Turning  Heads in Taiwan | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/vietnam-fulbright-university-kerrey.html | War Record Fuels Debate Over University Appointment in Vietnam | By Richard C Paddock | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/australia/malaysia-airlines-mh370.html | Riding Out Storms and Loneliness in Search for Jet | By Keith Bradsher | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/armenian-genocide-germany-turkey.html | German Parliament Recognizes Armenian Genocide Angering Turkey | By Alison Smale and Melissa Eddy | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/britain-eu-brexit.html | On Brexit Vote British Ask If It Would Be Silly to Walk | By Sarah Lyall | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/france-germany-floods-rain.html | Rains Cause Deadly Floods in France and Germany | By Aurelien Breeden and Katarina Johannsen | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/king-tuts-dagger-made-of-iron-from-the-sky-researchers-say.html | King Tuts Blade and Iron From the Sky | By Declan Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/syria-assad-bouthaina-shaaban.html | Top Aide to Assad of Syria Hits US Leaders Where They Live | By Julie Hirschfeld Davis | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/un-plans-no-imminent-airdrops-of-aid-in-syria-despite-expired-deadline.html | UN Dims Hope of Imminent Airdrops in Syria | By Nick CummingBruce and Rick Gladstone | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/jeremy-steig-jazz-flutist-dies-at-73.html | Jeremy Steig 73 Jazz and Rock Flutist | By Peter Keepnews | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/review-herb-alpert-and-lani-hall-still-upbeat-and-authentic.html | Authentically Happy Through Every Beat | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/review-john-scofield-brad-mehldau-and-mark-guiliana.html | A Fusion of Energy and Artistry | By Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/selena-gomez-revival-tour-review.html | Disney Channel Graduate  Now Majoring in Angst | By Jon Pareles | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/spare-times-for-children-listings-for-june-3-9.html | The Listings For Children | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/chairman-puts-his-brand-on-tribune-to-stave-off-gannett.html | Chairman Puts His Brand on Tribune | By Leslie Picker and Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/doctor-says-sumner-redstone-has-legal-mental-capacity.html | Redstone Said to Have Legal Capacity | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/van-life-nomad.html | The Call of the Road | By Steven Kurutz | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/health/zika-oral-sex-kissing-transmission.html | Case Suggests Zikas Spread by Oral Sex | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/kidsfilmfest-is-back-with-a-villainous-teddy-bear-and-surfer-dudes.html | Kidsfilmfest Is Back With a Villainous Teddy Bear and Surfer Dudes | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/5-holdouts-at-brooklyn-seniors-home-get-3-35-million-to-leave.html | With Deal 5 Holdouts Prepare to Leave as Their AssistedLiving Home Closes | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/de-blasio-defends-fund-raising-and-stokes-feud-with-cuomo.html | De Blasio Bold and Curt Defends FundRaising and Stokes Feud With Cuomo | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/gun-used-in-irving-plaza-shooting-is-found-in-troy-aves-van-police-say.html | Gun Used in Club Shooting Is Found in Rappers Van Police Say | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/lawyer-for-gold-trader-from-turkey-asks-judge-not-to-punish-him-for-being-rich.html | Lawyer Says Gold Trader Is No Threat to Jump Bail | By Benjamin Weiser | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/new-york-police-official-stripped-of-badge-amid-corruption-inquiry.html | Police Official Stripped of Badge Amid Broad Corruption Inquiry | By Jonah Engel Bromwich | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/thomas-spota-suffolk-county-district-attorney-on-the-defensive-as-federal-inquiry-expands.html | Suffolk County District Attorney on Defensive as Corruption Inquiry Expands | By Joseph Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/a-lame-response-to-predatory-loans.html | A Lame Response to Predatory Loans | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/how-to-make-mass-incarceration-end-for-good.html | How to Help Former Inmates Thrive | By Robert E Rubin | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/let-smokers-see-the-warning-they-need.html | Let Smokers See the Warning They Need | By Joanna Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/the-id-that-ate-the-planet.html | The Id  That Ate  the Planet | By Paul Krugman | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/where-america-is-working.html | Where America  Is Working | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/where-does-georgetown-start-by-listening.html | Where Does Georgetown Start By Listening | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/why-are-they-still-selling-cars-with-killer-airbags.html | Wanna Buy a Car With Killer Airbags | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/baseball/clayton-kershaw-posting-incredible-strikeout-to-walk-ratio.html | Dont Expect a Free Pass From Kershaw | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/baseball/yankees-spring-to-life-hold-off-detroit-tigers.html | Yankees Spring to Life With a Late Spurt Then Hold On for the Victory | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/golden-state-warriors-defeat-cleveland-cavaliers-nba-finals-game-1.html | Warriors Bench Blisters Cavs on a Quiet Night for Curry | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/golf/jason-day-jordan-spieth-and-rory-mcilroy-at-the-memorial-tournament.html | With Room at Top Jostling Begins at the Memorial | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/hockey/outplayed-by-pittsburgh-penguins-san-jose-sharks-hope-to-turn-series-around.html | Outshot and Outplayed Sharks Hope to Turn Series Around at Home | By Chris Gordon | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/copa-america-watch-teams.html | Copa Amrica Whos In Whos Hurt and Who Could Win It | By Andrew Das | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/james-rodriguez-copa-america-centenario-colombia-united-states.html | Overshadowed in Spain but Back in Spotlight | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/donald-trump-california-protests.html | Clash Erupts at an Event for Trump | By Nick Corasaniti and Jonah Engel Bromwich | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/mens-fashion-finding-the-look.html | The Look | By Jim Windolf | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-04 | https://www.nytimes.com/2016/06/03/sports/golf/donald-trump-they-wont-play-ball-with-him.html | Sponsors Driven Away by Golfs Angel Investor | By Joe Nocera | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-04 | https://www.nytimes.com/2016/06/03/theater/lin-manuel-miranda-said-to-be-leaving-broadways-hamilton-soon.html | Miranda as Hamilton the Clock Is Ticking | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/03/arts/john-margolies-photographer-of-whimsical-architecture-dies-at-76.html | John Margolies Dies at 76 Photographed Quirky Spots | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/03/world/africa/mohammed-abdelaziz-advocate-of-an-independent-western-sahara-dies-at-68.html | Mohammed Abdelaziz 68 Advocate for Western Sahara | By Carlotta Gall | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/crying-jordan-the-meme-that-just-wont-die.html | Tracing the Tracks of His Tears | By Amanda Hess | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/dance/review-arizona-ballet-performs-round-in-a-dreamy-desert-ambience.html | Radiating Geometries Pierce the Audience in the Arizona Desert | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/dance/review-yvonne-rainers-the-concept-of-dust-keeps-viewers-on-their-toes.html | Ashes to Ashes Dust to Dust | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/design/ai-weiwei-and-warhol-together-again.html | Ai Weiwei and Warhol Together Again | By Andrew Jacobs | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/international/werner-herzog-premiere-shanghai-film-festival.html | Shanghai Film Festival Unveils Lineup | By Amy Qin | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/music/review-aaron-weinstein-wunderkind-as-highbrow-dandy.html | Like Jack Benny but Young and Better at the Violin | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/music/review-wildes-wacky-earnest-now-with-arias.html | Oscar Wildes Wacky Being Earnest Now With Arias and Lust | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/nyu-skirball-center-season-features-circus-arts-ballet-and-opera.html | Ballet Opera and More in Skirball Season | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/bo-burnham-discovered-on-the-internet-now-challenges-it.html | Fame Arrived Via the Internet It Soon Turned to Frustration | By Jason Zinoman | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/review-feed-the-beast-amcs-solemn-new-restaurant-and-crime-drama.html | Restaurant Partners With a Lot on Their Plate | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/review-watch-nat-geo-dine-on-wildebeests-for-three-hours.html | Wildebeests for Dinner | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/economy/jobs-report-unemployment-wages.html | Fed Less Likely to Raise Rates After Jobs Data | By Patricia Cohen and Binyamin Appelbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/energy-environment/solar-power-energy-efficient-net-zero.html | Taking Aim at Free Energy | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/media/redstones-lawyers-argue-that-his-mental-health-is-irrelevant-in-dispute.html | Redstones Lawyers Claim His Competency Is Irrelevant | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/movies/elle-starring-isabelle-huppert-as-a-rape-victim-who-turns-the-tables-rivets-critics.html | Unsettling Hybrid Rivets French Film Critics | By Rachel Donadio | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/a-small-town-residents-secret-for-48-years-he-was-a-fugitive.html | Neighbors Secret Jolts a Connecticut Town He Was a Fugitive for 48 Years | By Kristin Hussey Lisa W Foderaro and Alan Blinder | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/a-smart-way-to-help-people-eat-less-salt.html | A Smart Way to Help People Eat Less Salt | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/boston-red-sox-mookie-betts-xander-bogaerts-jackie-bradley-jr.html | Red Sox Hewing Rough Diamonds Into Polished Bats | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/mets-david-wright-is-expected-to-miss-6-to-8-weeks-as-health-concerns-deepen.html | Mets Say Wright Is Likely to Miss 6 to 8 Weeks With Neck Injury | By Andy Kent and Jay Schreiber | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/basketball/cavs-warriors-lebron-james-nba-finals.html | This Time Cavaliers Face Steeper Climb to the Top | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/laurie-hernandez-gymnast-rio-olympics.html | Fun and Maybe Games | By Carla Correa | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/refugee-team-named-for-rio-olympics.html | Refugees to March Behind Olympic Flag | By Victor Mather | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/zika-cycling-tejay-van-garderen.html | Opting to Skip Olympics Because of Zika Fears | By Juliet Macur | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/soccer/fifa-corruption-sepp-blatter-jerome-valcke.html | FIFA Officials Took Big Raises Amid Scandal | By Sam Borden and Andrew Das | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/tennis/french-open-djokovic-thiem-murray-wawrinka.html | With Elusive Title in View a Final Hurdle | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/tennis/french-open-semifinals-serena-williams.html | Powerful Williams Uses Finesse to Reach Final | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/technology/tony-fadell-nest-google-alphabet.html | Nest Leader Steps Down After 6 Years Amid Strife | By Steve Lohr | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/upshot/the-jobs-report-is-not-quite-as-terrible-as-it-looks.html | Raw Jobs Data May Be Overstating Extent of Slowdown | By Justin Wolfers | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/chicago-police-misconduct.html | Chicago Releases Videos of Police Shootings | By Richard A Oppel Jr and Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/hawaii-homeless-criminal-law-sitting-ban.html | Aloha and Welcome Unless Youre Homeless | By Adam Nagourney | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/immigrants-seek-to-prevent-disclosure-of-names.html | Immigrants Seek to Keep List of Names From a Judge | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-constitution-power.html | Trump Declarations Seen as Threat to Rule of Law | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-paul-ryan-republican-party.html | Why Trump Not the House Speaker Is Setting the Republican Party Agenda | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-university-judge-gonzalo-curiel.html | Judge Faulted by Trump Has Faced a Lot Worse | By Alan Rappeport | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/hillary-clinton-donald-trump.html | Clintons Trump Attack Relieves Her Allies and Leaves His Worried | By Jonathan Martin Maggie Haberman and Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/somali-americans-verdict-minneapolis-isis.html | Convictions of 3 Linked to ISIS Put Community in a Spotlight | By Jack Healy and Matt Furber | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/china-internet-speed.html | Chinas Internet Speed Ranks 91st in the World | By Edward Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/hong-kong-china-tiananmen.html | Remembering Tiananmen Divides Hong Kong | By Alan Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/japan-boy-yamato-tanooka-found.html | Japanese Boy 7 Stranded by His Parents Is Found Alive | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/us-sanctions-expected-to-hit-small-banks-business-with-north-korea.html | Chinese Banks Brace for US Sanctions on North Korea | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/vietnam-activist-nguyen-quang-a.html | With Views From the Inside an Activist Challenges Vietnams Rulers | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/eerily-empty-louvre-what-its-like-when-floods-keep-tourists-away.html | In an Eerily Empty Louvre as Floods Keep Tourists Away | By Lilia Blaise | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/france-hosts-talks-on-restarting-mideast-peace-process.html | Trying to Fill a Diplomatic Void France Holds Talks on the Mideast Peace Process | By Aurelien Breeden | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/migrant-crisis-egypt-greece-italy.html | Boat Capsizes Off Crete Adding to Migrant Toll | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/moldova-vlad-plahotniuc.html | Moldova Is Rattled but Moscows Allies Cheer as Washington Welcomes a Tycoon | By Andrew Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/paris-flooding-seine-louvre.html | In Paris Seine Rises to Highest Level Since 1982 | By Lilia Blaise and Benot Morenne | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/why-the-seine-river-is-bursting-its-banks-in-paris.html | Why the Seine Is Bursting Its Banks Across Paris | By Daphn Angls | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/middleeast/palestinian-reality-show-president.html | Palestinians Cast Votes to Elect a New President on a Reality TV Show | By Diaa Hadid | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/for-many-women-adequate-pensions-are-still-a-far-reach.html | Stubborn Gender Gap in Retirement Benefits | By Elizabeth Olson | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/needing-cash-some-small-business-owners-bypass-the-bank.html | Needing Cash Some Small Business Owners Bypass the Bank | By Paul Sullivan | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/using-a-credit-card-to-save-for-college.html | Using Credit Card Rewards to Save Money for College | By Ann Carrns | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/energy-environment/nrg-sustainability-solar-energy.html | NRG Shifts From Plan to Empower Individuals | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/walmart-worker-advocates-express-skepticism-over-raises.html | Some Walmart Workers  Criticize New Pay Policy | By Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/dayshen-mckenzie-staten-island-hate-crime.html | Black Teenagers Death Does Not Appear to Be Hate Crime Police Say | By Ashley Southall and Nate Schweber | TX 8-284-459 | 2016-11-07 |

| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/high-schools-administrators-faulted-in-sexual-harassment-and-theft-cases.html | Inquiry Faults Schools Administrators in Sexual Harassment and Theft Cases | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/michelle-obama-city-college-new-york-commencement.html | First Lady Celebrates Immigration in Commencement Speech at City College | By David W Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/a-woman-at-the-boys-reunion.html | A Woman at the Boys Reunion | By Jennifer Finney Boylan | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/campaign-stops/and-if-elected-what-president-trump-could-or-couldnt-do.html | President Trump Unbound | By Eric Posner | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/higher-education-in-illinois-is-dying.html | Illinoiss Collapsing Colleges | By Amy Hassinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/hillarys-really-good-day.html | Hillarys Really Good Day | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/in-the-heartland-trouble-for-mr-trump-and-opportunity-for-mrs-clinton.html | In the Heartland Fertile Ground for Hillary Clinton | By Elizabeth Williamson | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/the-benghazi-committees-dead-end.html | The Benghazi Committees Final Act | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/as-butterfly-or-as-a-bee-muhammad-ali-always-made-an-impression.html | As a Butterfly or as a Bee Ali Made an Impression | By George Vecsey | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/yankees-big-efforts-unravel-as-the-orioles-rally-for-a-win.html | Yankees Slip to Defeat Teixeira Is Injured | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/basketball/knicks-jeff-hornacek-could-win-just-by-persevering.html | Knicks Latest Coach Could Win Just by Persevering | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/hockey/stanley-cup-sidney-crosby-joe-thornton-sharks-penguins.html | For Players a Shifty Skill Thats Quicker Than a Glance | By David Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/soccer/copa-america-united-states-jurgen-klinsmann.html | Copa Tests a Teams Talent and a Countrys Tastes | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/when-muhammad-alis-twinkle-shone-brightest.html | When Muhammad Alis Twinkle Shone Brightest | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/its-rucksacks-and-foxholes-as-army-goes-old-school-for-new-conflicts.html | Its Back to Basics and Foxholes as the Army Prepares for New Conflicts | By Michael S Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/just ice-dept-fbi-scientist-forensic-test.html | Justice Dept Tackles Flaws in Testimony by Scientists | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-protest.html | Trumps California Rallies Attract Passion and Unrest | By Alan Rappeport and Nick Corasaniti | TX 8-284-459 | 2016-11-07 |

| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/mitch-mcconnell-the-long-game-press.html | In Memoir McConnell Reveals Tacticians Approach to Politics and Press | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/alan-fursts-a-hero-of-france.html | Rsistance | By Sara Paretsky | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/noah-hawleys-before-the-fall.html | Crash Landing | By Kristin Hannah | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/sicily-family-holidays.html | Enthralled by Sicily Again | By Francine Prose | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/05/31/t-magazine/food/soda-shop-los-angeles.html | Aisle 1 Soda Aisle 2 Soda | By Alex Ronan | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/david-duchovnys-bucky-dent.html | Gone to Pot | By Joseph Salvatore | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/laura-lippmans-wilde-lake.html | Dark Dockets | By Scott Turow | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-girls-by-emma-cline.html | Family Affairs | By Dylan Landis | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/women-on-broadway-a-year-of-living-dangerously.html | Fighting for Something More | By Laura CollinsHughes and Alexis Soloski | TX 8-284-459 | |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-holidays-disney-world.html | 5 RealLife Options vs the World of MakeBelieve | By Amy Tara Koch | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-holidays-parenting-fatherhood.html | On the Road Babyless | By Reif Larsen | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/how-to-ship-your-luggage.html | Free Your Hands by Shipping Your Luggage | By Stephanie Rosenbloom | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/01/t-magazine/fashion/british-pajamas-italian-design-desmond-dempsey.html | Feeling For Sweet Dreams | By Alexandria Symonds | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/02/t-magazine/finland-helsinki-public-sauna-loyly.html | Travel In Finland Full Steam Ahead | By Stacy Suaya | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/dance/the-golden-cockerel-american-ballet-theater.html | A Ballet Bird With a Kick | By Marina Harss | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/glenn-gould-goldberg-variations.html | Knowing Every Detail But Why | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/andrew-solomons-far-and-away-and-more.html | Wanderlust | By Joshua Hammer | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/comics-the-art-of-charlie-chan-hock-chye-and-more.html | COMICS | By Douglas Wolk | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/cooking-gwyneth-paltrows-its-all-easy-and-more.html | Cooking | By Jenny Rosenstrach | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/couture-confessions-by-pamela-golbin.html | Inside Designs | By Christine Muhlke | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/eddie-huangs-double-cup-love.html | Back on the Boat | By Frank Guan | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/emma-straubs-modern-lovers.html | Reunited | By Alex Kuczynski | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/enchanted-islands-by-allison-amend.html | Evolving | By Hillary Kelly | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/eric-riperts-32-yolks.html | Kitchen Calling | By Lisa Abend | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/gardens-the-rooftop-growing-guide-and-more.html | Gardens | By Dominique Browning | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/have-book-need-beach.html | Have Book Need Beach | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/hollywood-stanley-kubrick-and-me-and-more.html | Hollywood | By Lisa Schwarzbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/horror-joyce-carol-oatess-the-doll-master-and-other-tales-of-terror-and-more.html | Horror | By Terrence Rafferty | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/inherit-the-word.html | Inherit the Word | By Annie Liontas | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/labor-of-love-by-moira-weigel.html | Mating Games | By Jenna Wortham | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/love-game-late-to-the-ball-and-federer-and-me.html | Court Action | By Jay Jennings | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/making-monte-carlo-by-mark-braude.html | House Money | By Alan Riding | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/orson-welles-one-man-band-and-citizen-kane-a-filmmakers-journey.html | Appetite for life | By Tom Carson | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/paul-mccartney-the-life-by-philip-norman.html | The Cute One | By Josh Tyrangiel | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/ricky-jays-matthias-buchinger.html | Small Wonder | By Teller | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/satire.html | Satire | By Manuel Gonzales | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/screamin-jay-hawkins-all-time-greatest-hits-by-mark-binelli.html | Visible Man | By Kiese Laymon | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/shakespeare-in-full.html | University Presses | By James Ryerson | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/sports-bill-waltons-back-from-the-dead-and-more.html | Sports | By John Swansburg | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/summer-ya-matthew-quicks-every-exquisite-thing-and-more.html | Summer YA | By Marjorie Ingall | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-after-party-by-anton-disclafani.html | Ritzy Rebels | By J Courtney Sullivan | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-bricks-that-built-the-houses-by-kate-tempest.html | Metropolis | By Sam Byers | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-hour-of-land-by-terry-tempest-williams.html | Park Here | By Andrea Wulf | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-long-weekend-the-mistresses-of-cliveden-and-fall-of-poppies.html | Peerage Pressure | By Liesl Schillinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-painter-of-souls-by-philip-kazan.html | A Young Friar | By Sarah Dunant | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-time-travelers-handbook-18-experiences-from-the-eruption-of-vesuvius-to-woodstock.html | Return Trips | By Henry Alford | | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/this-too-shall-pass-by-milena-busquets.html | Sadly Sex | By Sharon Marcus | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/thrillers-justin-cronins-the-city-of-mirrors-and-more.html | Thrillers | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/travel-philip-marsdens-rising-ground-and-more.html | Travel | By Simon Winchester | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/your-favorite-band-is-killing-me-and-your-song-changed-my-life.html | Sound and Fury | By Alan Light | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/real-estate-in-germany.html | House Hunting in Germany | By Kevin Brass | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/rockaway-beach-city-life-with-sand-and-surf.html | City Life With a Beach Backdrop | By Kenneth R Rosen | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/jk-rowling-just-cant-let-harry-potter-go.html | Potter Everlasting | By Sarah Lyall | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/shining-city-reappears-this-time-with-matthew-broderick-at-irish-rep.html | Theater In Therapy With a Ghost | By Steven McElroy | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/berlin-family-holidays.html | From Empty Spaces Enchanted Places | By Anna Winger | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-hotels-holidays.html | Days at the Pool Nights at the Zoo Rooms of Their Own | By Elaine Glusac | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/new-orleans-family-holidays.html | Adults Arent the Only Ones Having Fun | By Amy Tara Koch | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://well.blogs.nytimes.com/2016/06/02/downward-facing-dog-and-high-heels/ | Longevity Pose | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/02/t-magazine/fashion/five-swimsuit-brands.html | Market Report Simply Swimming | By Hayley Phelan | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/04/sports/soccer/brazil-copa-america.html | Brazils Powerhouse Program Is Left Dilapidated by Years of Neglect | By Ewan MacKenna | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/design/vito-acconci-an-artist-as-influential-as-he-is-eccentric.html | As Influential as He Is Eccentric | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/mitski-puberty-2-interview.html | Mining Her Scars for Raw Meaning | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/tegan-and-sara-love-you-to-death-interview.html | A Sister Acts Skillful Dive Into the Pop Mainstream | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/gucci-cruise-2017.html | Gucci in Westminster Blasphemy or Blessing | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/social-qs-relationships-gender-low-sodium.html | BFF vs Boyfriend | By Philip Galanes | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/megan-fox-on-ninja-turtles-and-female-stereotypes-in-film.html | Picking Her Spots in a FantasyLaced Career | By Melena Ryzik | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/sexploitation-films-short-on-good-taste-still-have-devotees.html | Good Taste Good Riddance | By Erik Piepenburg | TX 8-284-459 | 2016-11-07 |

| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/no-theres-something-about-me-you-havent-googled.html | Googling What Candlelight Hides | By Joyce Wadler | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/upper-west-side-prewar-to-postwar.html | From Prewar to Postwar by Design | By Joyce Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/the-playwright-mac-rogers-explores-robots-aliens-and-allegory.html | Robots Aliens and Allegory | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/ritz-paris-renovations.html | Ritz Paris Is Ready for Action | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/road-trip-games.html | I Spy a Yellow Cow From California | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/tate-modern-new-museum-vitra.html | Trending Museum Upgrades Not to Miss This Season | By Sarah Amandolare | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/upshot/four-not-so-obvious-things-to-consider-when-deciding-to-buy-or-rent.html | Deciding Whether to Buy or Rent | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://well.blogs.nytimes.com/2016/06/03/after-a-fire-jump-starting-a-bushwick-dojo/ | Brooklyn Dojo Recovers From a Body Blow | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/03/science/noise-pollution-oceans-noaa-roadmap.html | An Effort to Give Ocean Life Some Peace and Quiet | By Tatiana Schlossberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/dance/performance-mix-festival-celebrates-30-years-with-tap-tonics-and-more.html | Dance Tap Tonics and Plenty More | By Siobhan Burke | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/design/ed-kochs-words-if-you-cant-afford-to-live-here-haunt-us.html | Art The Rents  Too High | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/going-young-and-bicoastal-at-lincoln-center.html | Classical Theyre Young but Play Dates | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/northside-festival-keeps-growing-in-brooklyn.html | Pop A Brooklyn Fest Keeps Growing | By Jon Pareles | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/casual-doesnt-begin-to-describe-it.html | Television Calling It Casual  Is Understating It | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/in-hollywood-a-focus-on-manson-and-his-women.html | Hollywoods Fixation With Manson | By Steve Chagollan | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/on-unreal-constance-zimmer-leans-in-to-darkness.html | Leaning In to a Deeper Darkness | By Jeremy Egner | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/drew-houston-of-dropbox-figure-out-the-things-you-dont-know.html | Figure Out the Things You Dont Know | By Adam Bryant | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/energy-environment/america-is-hitting-the-road-again.html | Road Trip Revival | By Clifford Krauss | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/when-your-401-k-is-better-for-your-employer.html | When Duty to Retirees Comes Last | By Gretchen Morgenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/bill-cunningham-duality.html | Duality | By Bill Cunningham | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/breakups-rejection-neuroscience.html | For a Broken Heart Take Tylenol | By Melissa Hill | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/hermes-birkin-most-expensive-bag-ever-sold.html | To Have and to Hold | By Desiree Au | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/momas-garden-party-vera-wang-robyn.html | Muted Art Crowd for Spring Gala | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/a-secret-relationship-until-mom-and-dad-needed-to-know.html | A Secret Too Important to Be Kept | By Vincent M Mallozzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/james-wan-interview-the-conjuring-2.html | Hes a Craftsman of Creepfests | By John Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/roads-to-nowhere-and-anywhere-with-kelly-reichardt-and-wim-wenders.html | Roads to Nowhere and Anywhere | By J Hoberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/when-brian-de-palma-kind-of-made-vertigo.html | Film Falling in Love With a LookAlike | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/an-eat-pray-love-story-that-built-a-childrens-home-in-nepal.html | Memoirs Legacy A Childrens Home in Nepal | By Tammy La Gorce | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/can-the-big-apple-circus-be-saved.html | Can This Circus Be Saved | By Ginia Bellafante | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/are-you-in-despair-thats-good.html | The Benefits of Despair | By Lisa Feldman Barrett | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/bernies-last-stand.html | Bernies Last Stand | By Timothy Egan | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/educate-your-immune-system.html | Educate Your Immune System | By Moises VelasquezManoff | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/how-china-fell-off-the-miracle-path.html | How China Fell Off the Miracle Path | By Ruchir Sharma | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/a-renters-market-in-the-hamptons.html | For Hamptons Renters Procrastination Pays | By Michelle Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/a-townhouse-alternative-in-boerum-hill.html | A Townhouse Alternative | By Tim McKeough | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/montauk-goes-high-end.html | Montauk Joins the Club | By Michelle Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/shopping-guide-coffee-tables.html | A Landing Pad for Martinis and Magazines | By Tim McKeough | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/the-smell-of-pot-threatens-an-apartment-sale.html | Clearing the Air Before an Apartment Sale | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/upper-east-side-condo-for-17-3-million.html | Condo Conversion | By Vivian Marino | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/william-norwich-elegance-at-home-and-in-fiction.html | Elegance at Home and in Fiction | By Dan Shaw | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/katie-lee-the-kitchen.html | Katie Lee Finds Culture and Cuisine at the Beach | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/london-yosemite-hotels.html | In Brief Creative Stay in London New Option Near Yosemite | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/upshot/more-time-to-unwind-unless-youre-a-woman.html | More Time to Unwind Unless Youre a Woman | By Tyler Cowen | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/04/sports/muhammad-ali-dies.html | Muhammad Ali Titan of Boxing Dies at 74 | By Robert Lipsyte | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/dave-swarbrick-british-folk-fiddler-dies-at-75.html | Dave Swarbrick 75 Fiddler With Fairport Convention | By Jon Pareles | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/hugh-honour-art-historian-and-author-dies-at-88.html | Hugh Honour Art Historian and Author Dies at 88 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/dealbook/credit-suisse-boss-faces-revolt-from-bankers-over-strategy-shift.html | A Bank Boss Whos Losing the Bankers | By Landon Thomas Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/cass-sunstein-world-according-to-star-wars.html | Harvard Professor by Day Star Wars Geek by Night | By Katherine Rosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/fleet-week-sailors-new-york-city-times-square.html | On the Town With a Fleet Week Newbie | By George Gurley | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/rufus-wainwright-judy-garland-carnegie-hall.html | The Wild Child Grows Up | By Michael Schulman | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/health/liquid-cancer-test-offers-hope-for-alternative-to-painful-biopsies.html | Liquid Test Offers Hope for Alternative to Biopsies | By Andrew Pollack | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/jobs/a-breast-cancer-patient-who-also-wears-a-white-coat.html | Patient in the White Coat | As told to Patricia R Olsen | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/jobs/graduating-and-looking-for-your-passion-just-be-patient.html | No Passion Dont Panic | By Angela Duckworth | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/at-vassar-seeing-the-heavens-with-paint-pencil-and-cocaine.html | Depicting the Heavens With Paint Pencil Even Cocaine | By Susan Hodara | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/how-maya-shetreat-klein-pediatric-neurologist-spends-her-sundays.html | Forest Bathing Yes Forest Bathing | By John Leland | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/hudson-malone-midtown-east-bar.html | The Revenge Pub on East 53rd Street | By Bill Schulz | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/in-middlefield-green-ski-slopes-foie-gras-and-caviar.html | Green Ski Slopes With Foie Gras and Caviar | By Rand Richards Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/restaurants-where-the-italian-family-tradition-endures.html | Where the Italian Family Tradition Endures | By Steve Reddicliffe | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-american-cut-bar-grill-in-englewood-cliffs.html | A Menu With Plenty of Meat | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-manna-in-water-mill.html | A High Standard to Meet in the Hamptons | By Kurt Wenzel | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-thoroughly-modern-millie-in-northport-tap-dances-around-dated-mores.html | TapDancing if Not Tiptoeing Around Dated Mores | By Aileen Jacobson | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-city-of-lights-when-it-was-first-lighted.html | The City of Lights When It Was First Lighted | By Susan Hodara | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-fable-of-a-wall-street-titan-invented-by-a-character-just-as-peculiar.html | The Fable of a Wall Street Titan Invented by a Character Just as Peculiar | By Michael Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-many-lives-of-a-new-york-sro.html | The Many Lives of an SRO | By Joseph Berger | TX 8-284-459 | 2016-11-07 |

| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-quinceanera-a-rite-of-passage-in-transition.html | Sweet 15 | By Marybel Gonzalez | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/jim-lahey.html | Jim Lahey | By Kate Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/are-opioids-the-next-antidepressant.html | Can Opioids Treat Depression | By Anna Fels | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/big-money-rearranges-its-election-bets.html | Big Money Adjusts Its Election Bets | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/how-to-force-out-rent-controlled-tenants.html | How to Force Out RentControlled Tenants | By Dw Gibson | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/investor-protections-in-the-cross-hairs.html | Investor Protections in the Cross Hairs | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/italy-feels-our-pain.html | Italy Feels Our Pain | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/john-adams-was-a-hermaphrodite.html | John Adams Was a Hermaphrodite | By Maureen Dowd | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/meet-sultana-the-talibans-worst-fear.html | Sultana  the Talibans  Worst Fear | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/no-exceptions-for-a-nuclear-india.html | No Exceptions for a Nuclear India | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/no-hes-not-hitler-and-yet.html | No Hes Not Hitler And Yet | By Justin EH Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/peter-thiels-dropout-army.html | Peter Thiels Dropout Army | By Tom Clynes | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/unless-youre-oprah-be-yourself-is-terrible-advice.html | Be Yourself Is Terrible Advice | By Adam Grant | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/what-does-a-lifetime-of-leers-do-to-us.html | What Does a Lifetime of Leers Do to Us | By Jessica Valenti | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/autoracing/dale-earnhardt-jr-nascar-chase-for-the-cup.html | In Hot Pursuit Earnhardt Keeps Calm | By Dave Caldwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/a-baseball-success-story-awaits-the-draft.html | A Success Story Awaits the Draft | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/mets-neil-walker-brings-solid-bat-and-values-from-pittsburgh.html | A Son of Pittsburgh Is Turning Into a Favorite in New York Too | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/basketball/richard-jeffersons-15-year-nba-title-search-boasts-a-vaunted-crew.html | Another Shot at That Ring 13 Years Later | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/golf/first-lpga-tournament-doesnt-intimidate-16-year-old-elizabeth-wang.html | A High Schoolers Latest Test Par | By Tim Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/golf/pro-golfers-know-working-on-short-game-goes-a-long-way.html | Driving May Be More Fun but Work on Short Game Goes a Long Way | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/hockey/auston-matthews-nhls-top-prospect-is-comfortable-on-ice-and-under-heat.html | Top Prospect a Complete Package on Ice Also Embraces Handling the Heat | By Matt Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/in-muhammad-ali-an-example-of-a-truer-kind-of-bravery-in-sports.html | A Profile in Courage Significant Beyond Any Sport | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-and-howard-cosell-foils-and-friends-bound-by-mutual-respect.html | Foils and Friends Bound by Respect | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-world-reacts-to-his-death.html | Remembering the Athlete the Humanitarian the Joker and the Man of Faith | By James Barron | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/soccer/jurgen-klinsmann-united-states-copa-america.html | US Coach Brushes Off a Loss | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/for-jim-courier-remembering-when-americas-big-4-ruled-the-mens-game.html | When Americas Big 4  Ruled the Mens Game | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/garbine-muguruza-upsets-serena-williams-in-french-open-final.html | Williams Remains Stuck at 21 Majors as Muguruza Wins a First | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/tennis-integrity-unit-is-finding-doubters.html | Anticorruption Unit Gives Rise to Doubts | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sunday-review/the-families-that-cant-afford-summer.html | The Families That Cant Afford Summer | By KJ DellAntonia | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/california-senate-race-is-a-tale-of-diversity-and-a-flailing-gop.html | California Senate Race Is a Tale of Diversity and a Flailing GOP | By Jennifer Medina | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/jury-out-on-effectiveness-as-some-states-make-voting-easier.html | Jury Out on Impact as Some States Bucking a Trend Make Voting Easier | By Michael Wines | TX 8-284-459 | 2016-11-07 |

| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/politics/once-a-donald-trump-target-john-mccain-now-finds-their-political-fates-intertwined.html | Gritting Teeth McCain Links Fate to Trump | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/t-marshall-hahn-jr-who-remade-virginia-tech-as-president-dies-at-89.html | T M Hahn 89 Is Dead Reimagined Virginia Tech | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/americas/firebombs-and-accusations-fly-in-ruthless-election-campaigns-in-mexico.html | Firebombs and Accusations Fly in Ruthless Election Campaigns in Mexico | By Kirk Semple and Paulina Villegas | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/hong-kong-mark-tiananmen-square-anniversary.html | Tiananmen Protest Marked in Hong Kong | By Michael Forsythe and Alan Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/indonesia-jakarta-governor-basuki-ahok.html | Independent Run by Jakarta Governor Upends Indonesias Party Politics | By Joe Cochrane | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/okinawa-murder-case-heightens-outcry-over-us-militarys-presence.html | Okinawa Murder Heightens Outcry Over US Militarys Presence | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/tiger-sanctuary-in-thailand-closes-amid-accusations-of-wildlife-trafficking.html | Last of Temples 137 Tigers Is Seized Ending Tourist Draw | By Richard C Paddock | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/05popeabuseupdate1pix.html | Francis Sets Guidelines for Removing Bishops Who Mishandle Sexual Abuse Cases | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/in-turkey-a-syrian-child-has-to-work-to-survive.html | In Turkey a Syrian Child Has to Work to Survive | By Ceylan Yeginsu | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/scapegoat-or-spy-vatican-consultant-commands-attention-at-leaks-trial.html | Scapegoat or Spy Vatican Consultant Commands Attention at Trial | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/middleeast/iraqi-army-seen-as-ill-equipped-to-retake-mosul-from-isis-despite-us-aid.html | Planned Attack to Retake Mosul Is Facing a Delay | By Michael S Schmidt and Eric Schmitt | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/your-money/everybody-loves-a-hero-especially-facebook-fraudsters.html | Everybody Loves a Hero Especially Fraudsters | By David Segal | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/your-money/workers-wages-rebound-while-wall-street-squirms.html | Wages Rebound Wall Street Squirms | By Jeff Sommer | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |

| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/frankie-thomas-and-ian-tattersall-married.html | An East Side Story | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/sarah-rapp-and-adam-wilson-married.html | Love Despite a Messy Bathroom | By Vincent M Mallozzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/yankees-put-mark-teixeira-on-the-disabled-list-with-torn-knee-cartilage.html | Knee Injury Sidelines Waning Teixeira | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/hockey/overtime-goal-gives-san-jose-sharks-life-in-stanley-cup-finals.html | BrandNew Experience for Sharks a Stanley Cup Win Is Set in a Familiar Place | By David Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/soccer/peru-has-a-new-scoring-king.html | Copa Amrica Centenario | By Agence FrancePresse | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/french-open-serena-williams-garbine-muguruza.html | Williamss Toughest Rival  This Time Isnt Herself | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-06 | https://www.nytimes.com/2016/05/30/nyregion/metropolitan-diary-interfaith-logic-in-a-barbershop.html | Interfaith Logic in a Barbershop | By Thomas Wynbrandt | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-06 | https://www.nytimes.com/2016/05/31/nyregion/metropolitan-diary-defending-lil-kim.html | Defending Lil Kim | By Keysha Whitaker | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/01/nyregion/metropolitan-diary-meeting-elijah-on-the-amtrak-platform.html | Meeting Elijah on the Amtrak platform | By Henny Wenkart | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/02/insider/1966-2016-the-last-hot-type-printer-puts-down-his-tools.html | The Timess Last HotType Printer Puts Down His Tools | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/02/music/is-yannick-nzet-sguin-worth-the-wait-at-the-met.html | An Unsurprising Choice but a Surprising Wait | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/03/sports/basketball/john-kundla-almost-100-lakers-original-coach-still-marvels-at-the-game.html | Cornerstone of Poise in an NBA Dynasty | By Louie Lazar | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/03/technology/what-saudi-arabias-3-5-billion-in-uber-buys.html | What Saudis 35 Billion in Uber Buys | By Quentin Hardy | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/02/nyregion/metropolitan-diary-like-a-rolling-watermelon.html | Like a Rolling Watermelon | By Laura S Postiglione | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/arts/dance/john-jasperse-sarah-lawrence-dance-director.html | Sarah Lawrence Dance Announces New Director | By Michael Cooper | TX 8-284-459 | 2016-11-07 |

| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/arts/dance/review-andy-warhols-tropico-ever-get-stuck-in-a-dream.html | To Dream and Dream  Perchance to Conclude | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/technology/europe-right-to-be-forgotten-privacy-academics.html | Researchers Uncover a Flaw in Europes Tough Online Privacy Rules | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-06 | https://www.nytimes.com/2016/06/04/business/for-driverless-cars-citylike-test-sites-offer-the-unpredictable.html | The Unpredictable Under Control | By Neal E Boudette | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/05/movies/teenage-mutant-ninja-turtles-out-of-the-shadows-is-latest-sequel-to-struggle-at-box-office.html | Ninja Turtles Sequel Struggles at Box Office | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/dance/review-prize-puts-dance-and-drumming-in-the-spotlight.html | An Opening Salvo Then Choreography Kicks In | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/chick-corea-75th-birthday-blue-note.html | A 75th Birthday Celebration That Will Make Music for Months | By Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/governors-ball-music-festival-cancels-final-day-because-of-weather.html | Governors Ball Festival Cancels Final Day | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/review-in-le-comte-ory-a-salacious-rossini-comes-through.html | Raucous Rossini NearNaked Twister and a Threesome | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/the-buddy-cops-of-rizzoli-isles-near-the-shows-retirement.html | Buddy Cops in Heels Nearing Retirement | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/unreal-returns-on-lifetime-with-a-provocative-twist.html | Fake Reality With Bachelorettes and a Twist | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/books/review-labor-of-love-and-the-course-of-love-on-finding-and-keeping-it.html | Two Takes on the Pursuit of Happily Ever After | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/watchdog-that-shepherded-panama-papers-now-constrained-by-finances.html | Watchdog That Shepherded Panama Papers Now Constrained by Finances | By Nicholas Fandos | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/negotiating-tariffs-with-china-as-britain-considers-surveillance-laws.html | Beijing Hosts Trade Talks as Britain Mulls Spy Code | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/us-to-press-china-to-curb-industrial-output.html | US to Focus on Chinas Industrial  Output | By Chris Buckley and Jane Perlez | TX 8-284-459 | 2016-11-07 |

| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/health/extending-estrogen-suppressor-may-aid-breast-cancer-patients-study-says.html | Longer Use of Drug May Aid Breast Cancer Patients | By Andrew Pollack | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/cuomo-new-york-israel-boycott-bds-movement.html | Cuomo to Halt State Business With Groups Tied to Israel Boycott | By Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/from-afar-curating-a-sophisticated-soundtrack-for-shabby-penn-station.html | Curating a Polished Playlist for a Shabby Hub | By James Barron | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/what-the-tenants-he-helped-didnt-know-he-was-living-his-life-on-the-run.html | He Worked for Tenants  Until His Past Caught Up | By Michael Wilson | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/baseball/miami-marlins-defeat-the-mets.html | Marlins Win in Tight Pitching Duel but Mets Harvey Again Looks Solid | By Andy Kent | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/football/bobby-williams-dies-at-86-led-undefeated-notre-dame-to-a-title-in-1949.html | Bobby Williams 86 Who Led Unbeaten Irish to Title in 1949 | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/soccer/in-clash-of-styles-and-unsatisfactory-results-a-debate-for-argentinas-soccer-soul.html | Argentina Struggles to Prevail Preferably in Proper Style | By Jonathan Gilbert | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/15-year-old-canadian-takes-loss-hard-in-french-open-boys-final.html | 15YearOld Takes Loss as Motivation | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/french-open-final-novak-djokovic-andy-murray.html | Djokovic Captures Most Elusive Title at Roland Garros | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/theater/why-jk-rowling-endorsed-harry-potter-and-the-cursed-child-for-the-stage.html | How 2 Producers Charmed J K Rowling Into Creating a Play | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/justice-or-conspiracy-terrorism-trial-divides-somalis-in-minneapolis.html | Fair or Conspiracy Trial Divides Somalis in Minneapolis | By Jack Healy and Matt Furber | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/panama-papers.html | Documents Show How Wealthy Hid Millions Abroad | By Eric Lipton and Julie Creswell | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/politics/bernie-sanders-hillary-clinton-california-primary.html | Clinton Wins a Primary While Sanders Promises a Fight to the Convention | By Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/politics/could-a-muslim-judge-be-trump-neutral-trump-thinks-not.html | Trump Stance Makes GOP Fear Backlash | By Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/afghanistan-kabul-graveyard.html | A Carnival of Life in a Field of the Dead | By Mujib Mashal | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/david-gilkey-zabihullah-tamanna-npr-afghanistan-taliban.html | Taliban Attack Kills NPR Journalist and Afghan | By Rod Nordland | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/gyeongju-south-korea-japanese-women.html | A Korean Home for Japanese Who Have No Other | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/india-narendra-modi-obama.html | For Obama and Modi a Chemistry of Shared Objectives | By Gardiner Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/taliban-claim-killing-of-7-in-afghan-province-including-new-attorney-general.html | Taliban Claim Killing of 7 in Afghan Province Including New Attorney General | By Rod Nordland | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/wife-of-bangladesh-policeman-who-went-after-islamist-militants-is-killed.html | Militants Suspected in Killing of Bangladeshi Officers Wife | By Julfikar Ali Manik and Nida Najar | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/switzerland-swiss-vote-basic-income.html | Swiss Voters Reject Plan for Guaranteed Income | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/middleeast/russia-israel-syria-lebanon-tank.html | Russia to Return to Israel Tank Used in 1982 Battle | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/05/nyregion/metropolitan-diary-the-man-in-the-blue-suit.html | The Man in the Blue Suit | By Rick Evans | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/can-trump-productions-content-be-a-kingmaker.html | Trump Show a Hit for Now Faces Fall Test | By Jim Rutenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/cultivating-brand-loyalty-in-even-the-toughest-customer.html | Cultivating Brand Loyalty in Even the Toughest Customer | By Alina Tugend | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/led-zeppelins-stairway-to-heaven-to-be-scrutinized-in-court-in-copyright-case.html | Led Zeppelin Members Set to Defend Stairway | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/prevention-magazine-to-become-ad-free.html | Prevention Magazine to Become AdFree | By Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/why-the-economic-payoff-from-technology-is-so-elusive.html | So Much Work Is Going Digital  but Productivity Remains Stuck | By Steve Lohr | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/how-the-gop-plans-to-restrict-de-blasios-control-of-new-york-city-schools.html | GOP Bill Would Diminish de Blasios Control of Schools | By Kate Taylor | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/songs-toasts-and-tales-of-the-past-at-a-broadway-bartenders-very-last-call.html | Songs Toasts and Tales of the Past at a Broadway Bartenders Very Last Call | By Colin Moynihan | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/with-closing-of-east-village-shop-little-ukraine-grows-smaller.html | With Shops Closing Little Ukraine Grows Smaller | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/a-pause-that-distresses.html | A Pause That Distresses | By Paul Krugman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/brazils-gold-medal-for-corruption.html | Brazils Gold Medal for Corruption | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/campaign-stops/sanders-fans-i-get-your-pain-but-lets-unite-against-trump.html | Sanders Fans I Get Your Pain | By Jay Carson | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/muhammad-ali-never-the-white-mans-negro.html | Never the White Mans Negro | By Joyce Carol Oates | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/the-albany-pols-who-love-plastic-bags.html | The Albany Pols Who Love Plastic Bags | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/the-madness-of-america.html | The Madness of America | By Charles M Blow | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/to-stop-bad-prosecutors-call-the-feds.html | To Stop Bad Prosecutors Call the Feds | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/baseball/after-rain-delay-orioles-pounce-on-yankees-aroldis-chapman-topple-the-yankees.html | After Rain Delay Orioles Pounce on Yanks Chapman and Rally to Win | By Billy Witz | | |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/basketball/golden-state-warriors-cleveland-cavaliers-game-2-nba-finals.html | Warriors Resume Business as Usual So the Cavaliers Lose by 33 | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/basketball/mike-breen-becomes-nba-finals-play-by-play-fixture.html | A Veteran Broadcaster Provides a Steady Presence Not Gimmicks | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/golf/natalie-gulbiss-motivation-turns-to-motherhood.html | Gulbiss Motivation Turns to Motherhood | By Tim Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/golf/william-mcgirt-wins-memorial-to-secure-first-pga-victory.html | FirstTime Tour Winner Takes the Memorial | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/hockey/for-nhls-black-aces-its-an-opportunity-in-spades.html | CallUps Present An Opportunity One Injury Away | By Tal Pinchevsky | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/muhammad-ali-remembered-by-those-who-knew-him-as-cassius.html | Ali Remembered by Those Who Knew Him as Cassius | | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/andy-murrays-misfortune-hes-the-same-age-as-novak-djokovic.html | A Circumstance Hard to Escape | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/who-lost-when-muhammad-ali-fought-a-pro-wrestler-the-fans.html | When Ali Fought a Pro Wrestler the Only Losers Were the Fans | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/technology/smaller-chips-may-depend-on-technology-from-grandmas-radio.html | Grandmas Radio Helps Computer Chips Shrink | By John Markoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/theater/the-humans-and-shuffle-along-take-top-honors-at-drama-desk-awards.html | Drama Desk Awards for Humans and Shuffle Along | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/thomas-schaefer-ranking-officer-among-american-hostages-in-iran-dies-at-85.html | Thomas Schaefer the Ranking Officer Among US Hostages in Iran Dies at 85 | By Richard Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/virginia-at-center-of-racially-charged-fight-over-the-right-of-felons-to-vote.html | Virginia at Center of Racially Charged Fight Over the Right of Felons to Vote | By Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/americas/mexico-violence-killings-torture.html | A Report on Mexicos Drug War Cites Crimes Against Humanity | By Elisabeth Malkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/americas/pedro-kuczynski-keiko-fujimori-peru-presidential-election.html | Economist Holds Thin Lead in Perus Presidential Vote | By Andrea Zarate and Nicholas Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/european-union-germany-army.html | Germanys Military Growth Met With Western Relief | By Alison Smale | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/reporter-branded-terrorist-ukraine.html | Blacklisted for Covering Two Sides of Ukraine War | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-07 | https://www.nytimes.com/2016/06/01/science/red-wolves-north-carolina-fish-and-wildlife-service.html | Rescue Mission Protection Sought for OneofaKind Wolves | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-01 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/01/yoga-may-be-good-for-the-brain/ | Yoga May Be Good for the Brain | By Gretchen Reynolds | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/02/migraines-tied-to-increased-risk-of-heart-problems/ | Migraines Tied to Heart Risk | By Roni Caryn Rabin | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-07 | https://www.nytimes.com/2016/06/02/science/moths-butterflies-dna-cortex-genes.html | Winged Chameleons The Mutation Behind the Moth | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-07 | https://www.nytimes.com/2016/06/03/science/ancient-civilization-of-microbes-not-greeks-built-lost-city.html | Gas Town Built by Microbes Not Ancient Greeks | By Henry Fountain | TX 8-284-459 | 2016-11-07 |

| 2016-06-06 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/06/a-doctor-on-schedule-rarely-on-time/ | A Doctor on Schedule Rarely on Time | By Abigail Zuger Md | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/06/direct-to-consumer-lab-tests-no-doctor-visit-required/ | DirecttoYou Lab Tests | By Anahad OConnor | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/06/war-wounds-that-time-alone-cant-heal/ | War Wounds That Time Canu2019t Heal | By Jane E Brody | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/science/creating-a-window-into-a-flys-brain.html | Peering Into a Flys Brain | By James Gorman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/theater/broadways-the-king-and-i-to-close.html | The King and I to Close June 26 | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/upshot/why-a-long-count-in-california-would-hurt-bernie-sanders-even-if-he-wins.html | California Still Offers Drama Even as Race Appears Over | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/world/asia/afghanistan-lajwardeen-mining-lapis-lazuli.html | Greed Corruption and Danger The Gem Trade Tarnished in Afghanistan | By Mujib Mashal | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/international/louvre-musee-orsay-flooding-paris.html | 2 Museums in Paris to Reopen After Flood | By Lilia Blaise | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/drake-views-dierks-bentley-streaming.html | Drake Is No 1 Again | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/kanye-west-summer-jam-webster-hall.html | Like a Tweet in the Night Kanye Was Gone | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/review-at-ny-phil-biennial-interlochen-rises-to-the-occasion.html | The Young Take the Stage With Sound and Movement | By James R Oestreich | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/peter-shaffer-dies-at-90-playwright-won-tonys-for-equus-and-amadeus.html | Peter Shaffer Who Dissected Male Psyche in Equus and Amadeus Dies at 90 | By Bruce Weber and Robert Berkvist | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/books/review-in-ordinarily-well-peter-d-kramer-goes-once-more-to-the-antidepressant-ramparts.html | The Ardent Defender Once More  to the Antidepressant Ramparts | By Jennifer Senior | | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/economy/janet-yellen-fed-interest-rates.html | Yellen Still Upbeat Indicates Fed Will Rethink Rate Increase | By Binyamin Appelbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/hotels-aim-to-stand-out-with-local-art.html | Abandoning CookieCutter Dcor Hotels Tap Local Artists | By Martha C White | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/international/china-us-economy-overcapacity-complaints.html | China Rejects US Complaints of Industrial Overcapacity | By Chris Buckley and Jane Perlez | TX 8-284-459 | 2016-11-07 |

| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/international/kalashnikov-russia-rifle-rebrand-restructure.html | A Makeover for Kalashnikov | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/media/david-carrs-memoir-is-to-be-made-into-amc-mini-series.html | AMC Plans MiniSeries of David Carrs Memoir | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/national-amusements-alters-viacom-bylaws-to-stymie-sale-of-paramount.html | Viacom Bylaws Altered  to Stymie Paramount Sale | By Michael J de la Merced and Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/spotify-said-to-court-troy-carter-as-a-liaison-with-artists.html | Spotify Hires Lady Gagas Former Manager to Be Its Liaison With Artists | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/sumner-redstones-viacom.html | Questions Surround Sumner Redstones New Team | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/health/migrants-willing-to-pay-price-not-to-change-diet-study-says.html | Migrants Willing to Pay Price Not to Change Diet | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/health/opioid-limits-older-patients-pain.html | Opioid Limits Challenge the Most PainProne | By Paula Span | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/movies/growing-up-coy-transgender-documentary.html | Fighting for a Transgender Childs Rights | By Cara Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/de-blasio-shifts-away-from-his-re-election-message-of-one-city.html | De Blasio Shifts Away From His One City Reelection Theme | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/death-of-3-month-old-staten-island-girl-morgan-ricks-ruled-homicide.html | Death of Baby on Staten Island Ruled Homicide | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/new-york-attorney-general-seeks-to-block-sale-of-2-nursing-homes.html | Attorney General Aims to Halt the Sale of 2 Nursing Centers | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/new-york-prison-break-was-aided-by-huge-security-lapses-report-says.html | Major Lapses Let Killers Flee New York Jail | By Michael Schwirtz and Michael Winerip | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/public-school-188-in-manhattan-about-half-the-students-are-homeless.html | Homelessness Stretches a Schools Imagination | By Elizabeth A Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/an-obama-nominees-crushed-hopes.html | A Nominees Crushed Hopes | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/gorilla-shot-harambe-zoo.html | Killing Stirs Captivity Debate | By Natalie Angier | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/like-a-slimy-taser-electric-eels-can-leap-out-and-zap-their-prey.html | HighVoltage Volleys Electric Eels Take a Flying Leap | By James Gorman | TX 8-284-459 | 2016-11-07 |

| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/stephen-hawking-black-holes.html | Escape From Oblivion | By Dennis Overbye | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/was-there-an-ice-age-in-the-southern-hemisphere.html | EqualOpportunity Ice Ages | By C Claiborne Ray | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/basketball/lebron-james-cleveland-cavaliers-harvey-araton.html | Leader of Finals Team and Engineer of Its Collapse | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/muhammad-ali-the-champion-who-never-sold-out.html | A Fighter Who Held His Principles Closer Than a Title Belt | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/one-loss-into-the-copa-america-usmnt-knows-the-stakes-are-high.html | An American Team in Transition Faces High Stakes in Only Its Second Game | By Jamie Trecker | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/tennis/novak-djokovic-a-grand-slam-perhaps.html | Djokovic Raises a Cup as Well as Expectations | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/technology/uber-rolls-out-app-improvements-aimed-at-drivers.html | Uber Improves Software to Meet Driver Demands | By Katie Benner | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/let-it-go-go-go-three-stage-versions-of-frozen-are-on-the-way.html | Let It Go Go Go Three Stage Versions of Frozen Are on the Way | By Michael Paulson and Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/no-more-groundhog-day-for-one-powerful-producer.html | Producer Withdraws From Groundhog Day | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/upshot/the-us-is-failing-in-infant-mortality-starting-at-one-month-old.html | Lowering Infant Mortality May Take a Change in Thinking | By Aaron E Carroll | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/baltimore-judge-not-jury-to-decide-freddie-gray-murder-case.html | Baltimore Judge to Decide Freddie Gray Murder Case | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/indian-students-western-kentucky-university.html | Students Lured by Recruiters Are Told to Leave University | By Stephanie Saul | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/no-charges-for-mother-of-boy-who-slipped-into-gorilla-enclosure-at-cincinnati-zoo.html | After Frenzied Criticism No Charges for Mother of Boy Who Slipped Into Gorilla Pen | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/outrage-in-stanford-rape-case-over-dueling-statements-of-victim-and-attackers-father.html | Outrage Over Sentencing in Rape Case at Stanford | By Liam Stack | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/democrats-trump-presidential-race.html | Democrats Assail Trump Allies  After His Criticism of Judges | By Patrick Healy Maggie Haberman and Jonathan Martin | TX 8-284-459 | 2016-11-07 |

| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/obama-is-eager-to-hit-the-stump-for-hillary-clinton-and-shred-donald-trump.html | Obama Is Eager to Campaign for Clinton and Shred Trump Advisers Say | By Julie Hirschfeld Davis and Michael D Shear | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/supreme-court-to-hear-two-major-death-penalty-cases.html | Supreme Court to Review Death Penalty Cases Involving Race and Disability | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/turning-cemeteries-into-wine-at-a-california-diocese.html | A Place for Loved Ones and a Good Bottle of Zinfandel | By Carol Pogash | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/africa/kenyas-collective-uh-oh-another-election-is-coming.html | A Collective UhOh Echoes in Kenya Another Election Is Coming | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/americas/canada-euthanasia-law.html | Assisted Suicide Moves Into a Legal Void in Canada | By Ian Austen | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/asia/japan-okinawa-us-base.html | US Prohibits Its Sailors in Japan From Drinking | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/european-union-seeks-un-approval-to-intercept-libya-bound-arms.html | Europe Wants to Halt Arms Flow to Libya | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/italys-five-star-movement-leads-in-romes-mayoral-election.html | An AntiEstablishment Party in Italy Making Gains Leads Romes Mayor Race | By Gaia Pianigiani | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/joachim-gauck-germany-president.html | Germanys President Declines to Seek a Second Term | By Alison Smale | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/romania-bucharet-ceausescu-villa.html | At a CommunistEra Villa the Focus Is on the Decor Not the Dictatorship | By Palko Karasz | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/romania-mayoral-election.html | Three Candidates for Mayor One Name | By Palko Karasz | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/ukraine-corruption-legacy.html | Elected as Reformists Ukraines Leaders Struggle With Legacy of Corruption | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/iraqis-who-flee-falluja-find-hardship-and-hunger.html | Iraqis Escaping a Besieged City Find New Misery | By Tim Arango | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/jordan-palestinian-refugee-camp.html | Arrest Made in Killing of Jordanian Intelligence Officers | By Rana F Sweis | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/what-in-the-world/hong-kongs-murder-mystery-who-is-poisoning-the-dogs.html | A Mystery in Hong Kong Poisoned Dogs | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/07/the-bigger-the-bottle-the-fatter-the-baby/ | Pregnancy Bigger Bottle Fatter Baby | By Roni Caryn Rabin | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/phyllis-curtin-american-soprano-who-championed-new-music-dies-at-94.html | Phyllis Curtin an American Soprano Dies at 94 | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/havanna-a-confectioner-has-argentinas-first-local-ipo-in-3-years.html | First IPO in Six Years Buoys Argentine Investors | By Jonathan Gilbert | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/law-firm-salaries-jump-for-the-first-time-in-nearly-a-decade.html | With Pay Jumps at Elite Firm Junior Lawyers Share Spoils | By Elizabeth Olson | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/regulators-fear-1-billion-coal-cleanup-bill.html | 1 Billion Coal Cleanup but Who Gets the Bill | By Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/who-decides-fair-value-in-dells-case-a-judge.html | A Judge Decides Fair Value for Dell | By Andrew Ross Sorkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/down-to-one-resident-in-15600-square-feet-a-missionary-sisterhoods-home-is-for-sale.html | Down to One a Home Is for a Sisterhood Is for Sale | By Matt AV Chaban | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/in-silicon-valley-a-divide-in-income-and-politics.html | In Silicon Valley a Divide in Income and Politics | By Elizabeth Williamson | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/lets-have-a-better-culture-war.html | Lets Have  a Better  Culture War | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/panama-papers-point-to-tax-evasion.html | Panama Papers Point to Tax Evasion | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/stop-the-bots-from-killing-broadway.html | Stop the Bots Killing Broadway | By LinManuel Miranda | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/the-judicial-system-according-to-donald-trump.html | The Judicial System According to Trump | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/the-supreme-court-is-afraid-of-racial-justice.html | A Fear of Too Much Justice | By Osagie K Obasogie | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/baseball/mets-juan-lagares-has-torn-thumb-ligament-but-stays-on-active-roster.html | Lagares With Tear in Thumb Avoids DL | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/baseball/yankees-beat-angels.html | Yankees Bats Begin to Smoke Setting Off a Light Show | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/hockey/evgeni-malkin-puts-pittsburgh-penguins-on-verge-of-stanley-cup-title.html | Unleashed Malkin Puts Penguins on Verge of Title | By David Pollak | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/russian-sports-ministry-pledges-doping-reforms-in-twitter-q-and-a.html | Russian Sports Ministry Pledges Doping Reforms | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/colombias-james-rodriguez-to-sit-with-a-dislocated-shoulder.html | A Goal in the Final Minutes Pushes Panama Past Bolivia | By Agence FrancePresse | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/lionel-messi-the-player-fans-came-to-see-isnt-in-starting-lineup.html | Main Draw at Marquee Game Is Missing | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/review-an-act-of-god-is-back-with-sean-hayes.html | God Reprises GayGuy Stage Role | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/review-war-a-deathbed-drama-about-identity-by-branden-jacobs-jenkins.html | Splintered Into Dissonant Worlds | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/upshot/how-hillary-clinton-reached-the-magic-number.html | The Math That Pushes Clinton to the Nomination | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/donald-trump-judge-history.html | Trump Has a History of Berating and Mocking Judges Who Dont Agree With Him | By Michael Barbaro and Megan Twohey | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/hillary-clinton-presidential-race.html | Clinton Reaches Historic Mark AP Says | By Amy Chozick and Patrick Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/viktor-korchnoi-chess-giant-who-drew-soviet-ire-dies-at-85.html | Viktor Korchnoi Chess Giant Who Fled USSR 85 | By Dylan Loeb McClain | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/egypt-hisham-geneina-trial.html | Graft Fighter Finds Himself a Defendant in Cairo Court | By Declan Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/b-and-k-french-cuisine-harlem-hungry-city.html | A Chef on a Mission to Bring Paris to Harlem | By Ligaya Mishan | TX 8-284-459 | 2016-11-07 |
| 2016-06-02 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/wine-review-godello.html | Revisiting Godello a Grape Rescued by Spain | By Eric Asimov | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/carrot-soup-indian-spices-summer.html | Piping Hot or Chilled Carrot Soup With Spice | By David Tanis | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/grilled-fish.html | The Whole Greater Than Some of Its Parts | By Melissa Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/media/david-lamb-los-angeles-times-correspondent-dies-at-76.html | David Lamb Is Dead at 76 Reported on Vietnam War | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/the-glass-menagerie-heads-back-to-broadway-with-sally-field.html | Sally Field to Broadway in The Glass Menagerie | By Scott Heller | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/arroz-caldo-lugaw-chicago.html | The Porridge That Says Hello | By Kevin Pang | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/cold-brew-coffee-ice-pops.html | To Resfresh ColdBrew Coffee as an Ice Pop | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/fathers-day-gifts-knife-butcher-block-salumi.html | To Present Not Your Typical  Collection of Meat | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/food-and-the-city-book.html | To Witness Lifting the Curtain on the City Food Scene | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/lavash-joe-and-misses-doe.html | Hot Puffy Bread Greets You Warmly | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/salted-caramel-brownies-recipe.html | Wooed by a Brownie | By Julia Moskin | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/usm-bar-cart.html | To Organize Bartenders Cart Travels in Style | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/dance/review-the-golden-cockerel-at-american-ballet-theater-honors-its-origins.html | An EyePopping Fairy Tale Still Honors Its Origins | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/desert-art-installation-is-defaced.html | Art in Nevada Desert Is Hit by Vandals | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/koolhaas-firm-oma-will-expand-albright-knox-art-gallery-in-buffalo.html | AlbrightKnox Gallery Picks Firm for Expansion | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/obsessions-and-compulsions-at-the-park-avenue-armory.html | Unleashing Demons in the Armory | By Frank Rose | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/senate-bill-would-help-recover-art-stolen-by-nazis.html | A Bill to Recover Art Stolen by Nazis | By Emmarie Huetteman | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/juan-atkins-moritz-von-oswald-transport-interview.html | Techno Elders Remain Relevant in a Genre Favoring the Young | By Piotr Orlov | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/prince-albums-tidal-birthday.html | A River of Prince Streams on Tidal | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/review-ligeti-forward-celebrates-a-master-modern-composer.html | Celebrating an Inspiration to Modernity | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/books/review-in-stephen-kings-end-of-watch-a-murderers-victims-kill-themselves.html | Murder  Victims Who Kill Themselves | By Janet Maslin | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/french-bank-is-ordered-to-pay-trader-who-almost-ruined-it.html | French Bank Ordered to Pay  Trader Who Nearly Ruined It | By Nicola Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/longtime-us-prosecutor-to-join-covington-burling.html | Prosecutor  of Wall St to Join Firm in New York | By Benjamin Weiser and Ben Protess | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/republicans-plan-to-dismantle-dodd-frank-rekindles-a-debate.html | Republicans Unveil a Plan to Dismantle DoddFrank | By Victoria Finkle | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/ruling-on-dell-buyout-may-not-be-precedent-some-fear.html | Ruling That Dell Buyout Shorted Shareholders May Not Be Major Precedent | By Steven Davidoff Solomon | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/economy/threatened-by-machines-a-once-stupid-concern-gains-respect.html | Contemplating the End of the Human Workhorse | By Eduardo Porter | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/international/lancome-hong-kong-denise-ho.html | Lancme Provokes Fury Over a Hong Kong Concert | By Amie Tsang and Alan Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/media/nbcs-savannah-guthrie-says-she-is-pregnant-and-wont-go-to-olympics-because-of-zika.html | CoAnchor of Today Pregnant Skips Games | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/media/sumner-redstone-legal-battle-moves-to-a-massachusetts-court.html | Sumner Redstone Legal Battle Moves to a Massachusetts Court | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/the-playboy-mansion-has-a-buyer-a-twinkie-king.html | Playboy Mansion Is Sold to an Owner of the Twinkie Maker | By Jonah Engel Bromwich | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/valeant-q1-earnings.html | Valeant Reports FirstQuarter Loss as Chief Assures Bright Future | By Katie Thomas | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/daniel-rose-le-coucou.html | Daniel Rose Makes His American Debut at Le Coucou | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/david-bouley-restaurants-tribeca.html | The Wizard Retools His Lab | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/la-sirena-restaurant-review.html | Bringing Back the Bustle | By Pete Wells | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/moonstruck-chocolates-beer.html | To Indulge Select Chocolates for a Beer Lover | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/seafood-online-f-rozzo-and-sons.html | To Order A Select Fishmonger  Now Sells to the Public | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/movies/from-afar-review.html | Keeping His Emotions  at a Chilly Distance | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/5-key-factors-to-the-new-york-prison-escape-in-a-killers-words-david-sweat.html | Details of a Prison Break  in a Killers Own Words | By Michael Schwirtz and Michael Winerip | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/bretagne-believed-to-be-the-last-remaining-9-11-search-dog-dies-at-16.html | Mourning Bretagne a Symbol of 911 Heroism | By Daniel Victor | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/rikers-officers-convicted-in-beating-of-inmate.html | 5 Rikers Officers Convicted in 2012 Beating of Inmate | By Winnie Hu and Kate Pastor | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/snow-in-june-its-forecast-for-the-adirondacks.html | June Skiing in Adirondacks No but Snow Is Forecast | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/with-connecticut-foundations-crumbling-your-home-is-now-worthless.html | Connecticut Homes Become Worthless as Foundations Crack | By Kristin Hussey and Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/senator-bob-kerreys-vietnam-dilemma.html | Kerreyaposs Vietnam Dilemma | By Roger Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/realestate/commercial/activist-investors-have-a-new-favorite-target-reits.html | Activist Investors Have a New Favorite Target REITs | By Janet Morrissey | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/science/ticks-lyme-disease-mice-nantucket.html | Altered Mice Could Help Nantucket Fight Lyme Disease | By Amy Harmon | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/kimbo-slice-street-brawler-and-mma-fighter-dies-at-42.html | Kimbo Slice 42 Street Brawler and Mixed Martial Arts Fighter | By Christine Hauser and Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/ncaafootball/secs-move-to-clear-the-air-on-instant-replay-feeds-fans-cloud-of-suspicion.html | SECs Move to Clear the Air on Instant Replay Feeds Fans Cloud of Suspicion | By Matt Hayes | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/copa-america-haiti-brazil.html | Haiti Enters Shark Tank for Its Match vs Brazil | By Filip Bondy | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/the-nfls-twitter-account-just-got-hacked-it-wont-be-the-last.html | Goodell Isnt Dead NFL Was Hacked | By Katie Rogers and Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/technology/online-searches-can-identify-cancer-victims-study-finds.html | Microsoft Sees Cancer TipOffs in Searches | By John Markoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/meryl-streep-donald-trump-public-theater.html | Streeps Latest Role Donald Trump | By Melena Ryzik | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-suddenly-a-knock-at-the-door-based-on-etgar-kerets-stories.html | A Writer Under the Gun | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-the-death-of-a-black-man-a-walk-by-takes-on-the-issue-of-gun-violence.html | Swept Into a Sea of Fearsome Violence | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/builders-pierce-californias-environmental-shield-with-new-weapon-the-ballot.html | Builders Pierce Californias Environmental Shield | By Ian Lovett | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/fbi-isis-terrorism-stings.html | Once Last Resort FBI Stings Become Common in ISIS Fight | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/judge-in-stanford-rape-case-is-being-threatened-who-is-aaron-persky.html | Stanford Rape Case Judge Faces Threats and Recall Effort | By Liam Stack | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/hillary-clinton-democratic-nomination.html | A Long Journey Fueled by Grit to the Finish | By Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/narendra-modi-us-india.html | Modi Bolsters Indias Ties to US Thanks Partly to Trump | By Gardiner Harris and Coral Davenport | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/paul-ryan-donald-trump-gonzalo-curiel.html | Ryan Calls Trumps Comments Racist and Party Alarm Grows | By Jennifer Steinhauer Jonathan Martin and David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/africa/kenya-demonstrations-protests.html | Kenya Bans Unlawful Demonstrations | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/americas/brazil-dilma-rousseff-impeachment.html | Pall Hangs Over the Presidential Palace in Brazil | By Simon Romero | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/bangladesh-hindu-priest-killed.html | Priests Killing in Bangladesh Is Attributed to Militants | By Julfikar Ali Manik and Nida Najar | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-exam-gaokao-university-cheating.html | China Threatens Jail for College Entrance Exam Cheaters | By Javier C Hernndez | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-mine-death-scam.html | Indictments in 17 Deaths at Coal Mines | By Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-taiwan-kinmen-lieyu.html | Caught Between China and Taiwan Leaning Toward China | By Michael Forsythe | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/us-south-china-sea-talks.html | US and Beijing Offer Competing Positions on the South China Sea | By Jane Perlez and Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/europe/european-union-britain-pew-poll.html | Discontent With EU Is Growing Poll Finds | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/europe/istanbul-turkey-bomb.html | Bomb in Istanbul Kills 11 Near Tourist District | By Ceylan Yeginsu | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/middleeast/defiant-assad-vows-to-retake-every-inch-of-syria-from-his-foes.html | Resisting Peace Assad Pledges to Retake Every Inch of Syria | By David E Sanger and Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/design-within-reach-merger-never-happened-lawsuit-claims.html | The Merger That Wasnt | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/committee-in-albany-reaches-deal-to-legalize-daily-fantasy-sports.html | Legislators Reach Deal to Legalize Daily Fantasy Sports | By Jesse McKinley | TX 8-284-459 | 2016-11-07 |

| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/families-tell-of-pain-from-a-new-york-benefactors-home-loans.html | Saving a Bank by Charging 18 Interest | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/fiancee-was-happy-go-lucky-days-after-kayaker-died-police-say.html | Chat Led to Arrest in Death of Kayaker | By Nate Schweber and Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/new-york-citys-plastic-bag-fee-is-delayed-amid-scrutiny-in-albany.html | Cities Fee on Plastic Bags Faces Scrutiny in Albany | By Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/schools-punished-teenagers-for-being-victims-of-sexual-assault-complaints-say.html | Complaints Say Schools Discredited Sex Assault Reports | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/are-american-samoans-american.html | Are American Samoans American | By Christina Duffy Ponsa | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/dump-the-gop-for-a-grand-new-party.html | Dump GOP for a Grand New Party | By Thomas L Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/hillary-clintons-triumph-and-burden.html | Hillary Clintons Triumph and Burden | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/when-a-life-sentence-starts-at-15.html | When a Life Sentence Starts at 15 | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/will-the-vatican-discipline-offending-bishops.html | Will the Vatican Discipline Offending Bishops | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/baseball/jonathon-niese-beats-mets-his-former-team.html | Mets Hitters Disappear Twice in a Single Day | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/baseball/pineda-strong-as-yanks-top-angels-teixeira-opts-against-surgery.html | Pineda Strong as Yanks Top Angels Teixeira Opts Against Surgery | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/basketball/lebron-james-says-hell-be-much-better-in-game-3-the-cavs-need-him-to-be.html | James Says Hell Be Much Better and the Cavaliers Need Him to Be | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/basketball/nba-finals-stephen-curry-lebron-james-fashion.html | Call It Shabby Chic Or Chic Shabby | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/belts-may-be-held-but-muhammad-alis-titles-arent-all-filled.html | Belts Are Held but Alis Titles Go Unfilled | By Joe Drape | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/americans-rebound-by-blanking-costa-rica-at-copa-america.html | The Americans Rebound Just in Time | By Jamie Trecker | TX 8-284-459 | 2016-11-07 |

| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/us-soccer-coach-jurgen-klinsmanns-iron-grip-on-his-job-may-be-loosening.html | Coachs Iron Grip May Be Growing Looser | By Jamie Trecker | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/sports-arbitration-court-ruling-against-german-speedskater-claudia-pechstein-is-upheld.html | Court Upholds Authority of Arbitration Tribunal | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/technology/the-webs-creator-looks-to-reinvent-it.html | World Wide Webs Creator Looks to Reinvent It | By Quentin Hardy | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/harry-potter-and-the-cursed-child-preview.html | A Wizard Comes to the Stage Harry Potter Magic Continues | By Sarah Lyall | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-a-funny-thing-happened-on-the-way-to-the-gynecologic-oncology-unit-blends-rage-with-gallows-humor.html | Bedside Vigil With a Surefire Punch Line | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-in-the-block-a-fretful-neighborhood-watch.html | Neighborhood Watch in a Fretful South Bronx | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/08california-senate-primary.html | California Attorney General  Advances in Bid for Senate | By Jennifer Medina | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/5-bicyclists-killed-in-michigan-after-pickup-truck-crashes-into-them.html | 5 Cyclists Hit and Killed by Pickup Truck in Michigan | By Christopher Mele | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/man-who-confessed-to-killings-at-age-14-then-recanted-is-ordered-freed.html | Man Who Confessed to Killings When He Was 14 Is Ordered Freed | By Timothy Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/november-trial-dylann-roof-charleston-church-killings.html | November Trial for Suspect in Church Shooting | By Chris Dixon | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/clinton-associated-press-race-call.html | Early Nomination Call for Clinton by Associated Press Sent Media Scrambling | By Michael M Grynbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/hillary-clinton-bernie-sanders-primary.html | Clinton Claims the Democratic Nomination | By Patrick Healy and Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/senate-approves-update-of-toxic-chemical-regulations.html | Senate Approves Updating  of Rules on Toxic Chemicals | By Coral Davenport | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/africa/central-african-republic-united-nations.html | Peacekeepers Killed Women  in Africa Report Says | By Dionne Searcey | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/americas/antonio-imbert-barrera-who-helped-assassinate-dominican-dictator-trujillo-dies-at-95.html | Antonio Imbert Barrera 95 Dictators Killer Dies | By Kirk Semple | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/middleeast/jordan-news-media-coverage.html | Jordan Bars News Media From Reporting on Shooting at Intelligence Office | By Kareem Fahim | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-09 | https://www.nytimes.com/2016/06/05/upshot/if-the-economy-is-slowing-policy-makers-are-far-from-prepared.html | Unprepared to Respond If the Economy Sinks | By Justin Wolfers | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-09 | https://www.nytimes.com/2016/06/07/arts/international/rolex-names-the-proteges-in-its-arts-program.html | Rolex Mentor Program Announces Artists | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-09 | https://www.nytimes.com/2016/06/07/technology/expanding-the-start-menu.html | Resizing Tiles in Windows 10 | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/07/fashion/meryl-streep-donald-trump-united-states-of-shakespeare.html | Where Laughter Raised the Funds and the Roof | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/07/magazine/muhammad-ali-my-father-and-me.html | Ali My Father and Me | By Rosie Schaap | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/nyregion/gallop-nyc-a-riding-program-for-disabled-children-gets-a-new-home.html | At Ease on Horseback at Home in the Stables | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/technology/personaltech/using-google-now-for-ios.html | Google Now on Tap on an iPhone | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/theater/laura-linney-and-cynthia-nixon-are-to-trade-roles-in-the-little-foxes.html | Linney and Nixon in Little Foxes | By Jennifer Schuessler | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/upshot/why-britain-is-edging-toward-brexit.html | Why Britain Seems to Be Edging Toward Brexit | By Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/whit-stillman-director-paris-home.html | Deployed With a Duffel Bag | By Penelope Green | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/in-the-fight-for-transgender-equality-winning-hearts-and-minds-online.html | Change Powered by Facebook | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/online-reviews-researchers-give-them-a-low-rating.html | Its Written in the Stars | By David Streitfeld | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/software-as-weaponry-in-a-computer-connected-world.html | Shopping for Bugs That Sting | By Nicole Perlroth | TX 8-284-459 | 2016-11-07 |

| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/the-challenges-of-closing-the-digital-divide.html | The Challenges of Closing the Digital Divide | By Cecilia Kang | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/the-spanish-town-that-runs-on-twitter.html | The Spanish Town That Runs on Twitter | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/08/books/aileen-ward-scholar-and-biographer-dies-at-97.html | Aileen Ward Dies at 97 Biographer of John Keats | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/dance/review-beyonce-dance-formation-citi-field-new-york.html | Heels on the Ground The Army of Women at Beyoncs Command | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/design/how-a-dealer-prepares-for-the-most-important-art-fair-of-the-year.html | To a Dealer Art Basel Is All in the Details | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/allen-toussaint-american-tunes-review.html | Review Allen Toussaints Last Album American Tunes | By Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/garbage-strange-little-birds-review.html | Review Garbage Returns With Strange Little Birds | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/jackie-lynn-circuit-des-yeux-review.html | Review Jackie Lynn Further Proof That Haley Fohr Is Hard to Contain | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/review-a-deep-dive-into-benjamin-zanders-shining-eyes.html | Taking a Deep Dive Into Zanders Shining Eyes | By James R Oestreich | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/tv-review-occupied-netflix-the-bureau-itunes.html | Thrillers Full of Intensity and Intrigue | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/books/review-the-girls-emma-cline.html | Shes Caught in the Orbit of a Cult | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/dealbook/guy-hands-testifies-he-did-not-make-up-claims-against-citigroup.html | Financier Testifies He Did Not Make Up Claims Against Citigroup | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/dealbook/question-of-conflict-of-interest-arises-in-tax-evasion-case.html | Lawyers Ordered to Testify on Clients Case | By Matthew Goldstein and Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/international/japan-suzuki-osamu.html | Suzuki Chairman to Step Down as Chief Executive After Fuel Economy Scandal | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/media/netflix-studied-your-binge-watching-habit-it-didnt-take-long.html | Binge Watching at Speed of Life | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/tech-incubators-on-a-mission-of-diversity.html | Tech Incubators Hope to Close Diversity Gap That Hits Close to Home | By Tatiana WalkMorris | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/american-lvmh-adam-pritzker-vanessa-traina.html | Remaking Fashions Business Model | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/beyonc-fashion-icon-cfda-awards.html | Beyonc Salutes Fashion and Mom | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/clean-sneakers-tips.html | Only for You Dear Sneaker | By Steven Kurutz | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/jewish-museum-london-menswear.html | Dressing the Man A Century of Jewish Tailoring in London | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/jonathan-anderson-asap-rocky-jw-anderson.html | A Rapper Turned Superfan | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/linder-soho-critical-shopper.html | Caution Disruption in Progress | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/shopping-kendall-kylie-swimsuits-topshop.html | Kendall Kylie SelfieReady Swimsuits at Topshop | By Alison S Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/movies/at-the-human-rights-watch-film-festival-a-lot-of-the-humans-are-women.html | A Harrowing Focus on Child Brides and Rape | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/movies/review-til-madness-do-us-part-finds-hell-and-humanity.html | In Hell on Earth Glimmers of Light | By Ben Kenigsberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/cuomo-to-push-for-tighter-restrictions-on-campaign-contributions.html | Cuomo Pushes Tighter Rules  on Campaign Contributions | By Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/de-blasio-seeks-strength-on-mta-board-amid-challenges-on-subway-system.html | De Blasio Pushes for MTA Picks Before Session Ends | By Emma G Fitzsimmons | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/drummer-defends-stanford-student-convicted-in-rape-case-her-band-pays-a-price.html | Bands Concerts Canceled  After Rape Case Uproar | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/in-a-rarity-new-york-tells-2-developers-no.html | In Rare Victories for Preservationists the City Says No to 2 Developers | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/norman-seabrook-jail-officers-union-arrest.html | Fraud Charges  for Union Boss Liking Luxury | By William K Rashbaum Michael Winerip and Michael Schwirtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/trial-of-5-rikers-guards-brought-out-culture-of-violence-at-jail.html | Trial of 5 Rikers Correction Officers Brings Out Culture of Violence at Jail | By Winnie Hu and Kate Pastor | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/four-elements-on-the-periodic-table-get-new-names.html | Names Are Proposed for Four New Radioactive Elements on the Periodic Table | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |

| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/hobbit-fossils-flores.html | Fossils Newly Discovered in Indonesia Strengthen Case for Hobbit Species | By Carl Zimmer | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/jerome-s-bruner-who-shaped-understanding-of-the-young-mind-dies-at-100.html | Jerome S Bruner Psychologist of Learning Dies at 100 | By Benedict Carey | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/national-academies-sciences-gene-drive-technology.html | Specieswide Gene Editing Applauded and Feared Gets a Push | By Amy Harmon | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/basketball/kevin-love-cleveland-cavaliers-nba-finals.html | Love Participates In a Shootaround But Sits Out Game 3 | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/horse-racing/belmont-stakes-exaggerator-draw-favorite.html | Exaggerator Is Named 9to5 Belmont Favorite | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/tennis/maria-sharapova-doping-suspension.html | Sharapova Is Barred Two Years for Doping | By NailaJean Meyers and Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/how-gaming-helped-launch-the-attack-of-the-internet-trolls.html | Attack of the Internet Trolls | By Quentin Hardy | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/imzy-is-a-kinder-gentler-reddit-if-it-can-stay-that-way.html | Reimagining Reddit While Warding Off Trolls | By Mike Isaac | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/ingress-has-the-world-as-its-game-board.html | The World Is Its Game Board | By Vindu Goel | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/personaltech/e3-fading-catnip-for-video-gamers-tries-a-new-approach.html | Once a Video Gamers Show E3 Brings In New Attractions | By Laura Parker | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/personaltech/getting-over-stage-fright-with-the-help-of-your-smartphone.html | Getting Over Stage Fright With the Help of Your Smartphone | By Kit Eaton | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/q-and-a-secrets-founder-on-the-problems-with-anonymity.html | Talk of the Valley | By Mike Isaac | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/want-to-capture-a-pokemon-look-behind-that-tree.html | Pokmon Among Us | By Vindu Goel | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/warriors-techs-team-are-soaring-out-of-reach.html | A Basketball Team as a Metaphor for Tech | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/review-radiant-vermin-newlyweds-on-a-dodgy-path-to-a-dream-house.html | What Wouldnt They Do for a Dream | By Ben Brantley | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/review-universal-robots-a-sci-fi-love-story-in-slo-mo.html | A SciFi Love Story Unfolds in SloMo | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/what-do-a-dating-game-and-shakespeare-have-in-common-edinburgh-festival-fringe.html | Edinburgh Fringe Lineup | By Steven McElroy | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/dorchester-school-shooting-one-person-killed.html | Shooting Near School in Boston Leaves One Dead and 3 Injured | By Katharine Q Seelye and Jonah Engel Bromwich | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/bernie-sanders-campaign.html | A HistoryMaking Moment for Clinton but Sanders Ignores It | By Michael Barbaro and Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/democrats-campaign-clinton-sanders.html | Parties Leaders Work to Rein in Their Renegades | By Alexander Burns Michael D Shear and Ashley Parker | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/hillary-clinton-interview.html | Clinton Pauses for Reflection on Milestone | By Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/zika-congress-mitch-mcconnell.html | Congress Pursues 11 Billion Fund to Fight Zika | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/trial-of-third-police-officer-in-freddie-gray-case.html | Pressure Is On at 3rd Trial Tied to Death in Baltimore | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/university-of-chicago-protests-tyler-kissinger.html | On Eve of Graduation University of Chicago Student President May Face Expulsion | By Anemona Hartocollis | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/africa/monkey-kenya-survives-blackout-internet-vervet.html | Monkey at Kenyan Power Station Is Blamed for a Blackout | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/americas/ottawa-sinkhole-rideau-street.html | Sinkhole Swallows Major Street in Downtown Ottawa | By Ian Austen | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/bangladesh-killings-bloggers.html | Bloggers Bangladesh and Insight on 39 Killings | By Geeta Anand and Julfikar Ali Manik | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/narendra-modi-congress.html | Indias Leader Tells Congress of New Moment in Relations With US | By Gardiner Harris and Coral Davenport | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/us-china-military-jet-intercept.html | Military Says Chinese Jet Flew Too Near Air Force Plane | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/vietnam-fish-kill.html | Sickness and Unrest Rise From Tainted Fish in Vietnam | By Richard C Paddock | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/australia/papua-new-guinea-protest.html | Over 20 Hurt as Police Fire on Protesters | By Michelle Innis | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/austria-far-right-election-result.html | FarRight Party Challenges Austrian Election Results | By Kimberly Bradley | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/bracing-for-terrorism-how-france-is-preparing-for-the-euro-soccer-tournament.html | France Girds for Attacks as Euro 2016 Approaches | By Alissa J Rubin and Benot Morenne | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/migrants-smuggling-eritrean-captured.html | Eritrean Accused of Being Smuggler Behind Migrant Disaster Is Caught | By Gaia Pianigiani and Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/russian-court-frees-pyotr-pavlensky.html | Dissident Russian Artist Freed in Surprise Ruling | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/spain-basque-guisante-lagrima.html | Reviving Spains Weird and Wonderful Plants Like Green Caviar | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/middleeast/tel-aviv-shootings.html | Palestinian Gunmen Open Fire in Tel Aviv Killing Four | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/un-accuses-eritreas-leaders-of-crimes-against-humanity.html | Leaders of Eritrea Responsible for Crimes Against Humanity UN Panel Says | By Nick CummingBruce and Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/what-in-the-world/an-all-purpose-maze-deep-beneath-a-london-suburb.html | The Maze  Underlying London | By Des Shoe | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/08/upshot/the-stock-market-is-optimistic-so-whats-your-excuse.html | The Market Is Optimistic So Whats Your Excuse | By Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/theresa-saldana-actress-and-attack-survivor-dies-at-61.html | Theresa Saldana 61 Movie Actress and Attack Survivor | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/5-to-watch-at-london-collections-men.html | Five to Watch at London Collections Men | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/cooperating-witness-in-corruption-case-may-assist-in-de-blasio-inquiries.html | Cooperating Witness in Corruption Case May Assist in de Blasio Inquiries | By William K Rashbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/de-blasio-and-city-council-agree-on-82-1-billion-budget.html | City Reaches 821 Billion Budget Deal | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/manhattan-street-is-renamed-after-norman-rockwell.html | Norman Rockwells Childhood Street on the West Side Acquires His Name | By James Barron | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/new-york-city-to-help-blacks-and-hispanics-attend-elite-high-schools.html | City to Help Blacks and Hispanics Attend Elite High Schools | By Elizabeth A Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/china-should-shut-down-zombie-businesses-to-help-the-economy.html | Chinas Zombie Problem | By The Editorial Board | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/opinion/muhammad-ali-the-political-poet.html | Muhammad Ali the Political Poet | By Henry Louis Gates Jr | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/opinion/n/sanders-clinton-and-er-president-trump.html | Sanders Helping Trump | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/opinion/n/the-hillary-and-bernie-road-trip.html | The Hillary  and Bernie  Road Trip | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/opinion/n/the-senates-confirmation-shutdown.html | The Senates Confirmation Shutdown | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/opinion/n/violence-and-corruption-in-a-prison-union.html | Violence and Corruption in a Prison Union | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/baseball/carlos-beltran-takes-the-yankees-on-his-aging-back.html | Beltran Takes the Yankees on His Aging Back | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/baseball/mets-reacquire-kelly-johnson-to-bolster-depleted-lineup.html | A Familiar Face Comes Back | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/baseball/noah-syndergaard-and-jameson-taillon-tale-of-two-draft-picks.html | Tale of Two Draft Picks Plays Out on the Mound | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/baseball/terry-collins-mets-offense-responds-pittsburgh-pirates.html | Collins Makes Some Moves and Mets Offense Responds | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals-game-3.html | At Home Its Cavs Turn to Win in a Rout | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/hockey/nick-bonino-pittsburgh-penguins-pummeled-by-pucks-stanley-cup-finals.html | Pummeled by Pucks and Reveling in the Welts | By Chris Gordon | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/ncaafootball/michigans-jim-harbaugh-blazes-path-with-satellite-camps.html | Michigans Disrupter Barnstorms Nation | By Marc Tracy | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/soccer/brazil-overwhelms-haiti-at-copa-america.html | Brazil Overwhelms Haiti at Copa America | By Steve Brenner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/sports/soccer/lionel-messi-hopes-to-play-argentinas-next-game-at-copa-america.html | Messi Hopes to Play Argentinas Next Game | By Agence FrancePresse | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/theater/hamilton-raises-ticket-prices-the-best-seats-will-now-cost-849.html | Hamilton Raises Prices to Thwart Scalpers Premium Seats Now at 849 | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/theater/review-indian-summer-toes-in-the-sand-and-chemistry-in-the-air.html | Toes in the Sand and Chemistry in the Air | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/historic-import-of-hillary-clintons-victory-is-one-more-source-of-division.html | Historical Value of Clinton Win Is One More Source of Division | By Patrick Healy and Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/donald-trump-republicans.html | Trumps Advice to Panicked Republicans Man Up | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/paul-ryan-security-republicans-trump.html | Ryan to Issue His Agenda to Improve US Security | By David M Herszenhorn and Michael S Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/puerto-rico-divided-over-federal-oversight-of-economy.html | Weighted by Debt  Puerto Ricans  Flinch at Oversight | By Lizette Alvarez | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/middleeast/aleppo-syria-hospitals-airstrikes.html | Pediatrics Center Is Among 3 Hospitals  Hit by Bombs in Rebel Side of Aleppo | By Hwaida Saad and Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/08/boyce-f-martin-jr-liberal-federal-appellate-judge-dies-at-80.html | Boyce Martin Jr US Judge in Seminal Cases Dies at 80 | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/09/theater/julius-caesar-malcolm-x-new-victory-season.html | New Victorys Season | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/09/us/dennis-mccullough-pioneer-of-slow-medicine-in-end-of-life-care-dies-at-72.html | Dennis McCullough 72 a Pioneering Doctor Who Counseled the Virtues of a Good Death | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/09/sports/middle-distance-star-molly-huddle-plans-to-run-new-york-marathon.html | Journey of a Decade Gradually Becomes a Marathon | By Lindsay Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/09/upshot/novel-strategy-puts-big-soda-tax-within-philadelphias-reach.html | Big Soda Tax Now Within Philadelphias Reach | By Margot SangerKatz | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/dance/review-metropolitan-art-moma-new-york-historical-society.html |  Where Art Comes Alive in a Fusion With Dance | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/dance/review-vanessa-anspaugh-men-will-be-boys-and-sometimes-infants.html | Men Will Be Boys and Yes Sometimes Infants | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/110-pieces-by-major-artists-go-to-menil-drawing-institute.html | 110 Crucial Pieces Go to Menil Drawing Institute | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/09/arts/design/a-sothebys-specialist-defects-to-christies.html | A Sothebys Expert Defects to Christies | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/review-martin-creeds-anti-spectacle-at-the-park-avenue-armory.html | An AntiSpectacle CoStars the Armory | By Roberta Smith | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/design/stuart-davis-heady-abstract-realist-at-the-whitney.html | An American Matisse | By Holland Cotter | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/design/the-artist-who-beautified-california-banks.html | Midcentury Modern Mosaics and Murals | By Eve M Kahn | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/design/the-met-explores-an-islamic-dynastys-all-embracing-big-tent.html | An Islamic Dynastys AllEmbracing Big Tent | By Ken Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/music/jaap-van-zweden-hong-kong-philharmonic-new-york.html | Has Baton Will Travel | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/music/review-eric-comstock-waxes-worldly-wise-in-broadway-songs-at-pangea.html | Vintage Wit Mordant Yet Tender | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/music/review-the-vision-festival-gives-experimental-jazz-a-big-hug.html | Jazz but So Much More Than That | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/arts/television/tv-review-netflix-voltron-teletubbies.html | Ready to Form Three Animated Reboots for the Kids | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/automobiles/autoreviews/video-review-porsche-911-redesign-is-revved-up.html | The Porsche 911 Redesigned and Revved Up | By Tom Voelk | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/automobiles/wheels/mclaren-simulator.html | Formula One Development Tool Now for the Family Sedan | By Nick Czap | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/books/akhil-sharma-and-lisa-mcinerney-win-book-awards.html | Sharma and McInerney Win Major Book Prizes | By Christopher D Shea | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/books/review-the-world-according-to-star-wars-by-cass-sunstein.html | Please Help Me ObiWan Kenobi | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/business/dealbook/tighter-rules-on-remittances-put-squeeze-on-go-betweens.html | Tighter Rules Put Squeeze on Remittance Industry | By Elinor Comlay | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/business/how-keeping-up-appearances-ruined-a-former-dallas-banker.html | A Wall St Veterans Gilded Road to Ruin | By James B Stewart | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/business/international/a-steel-mill-lives-again-in-a-setback-for-china.html | A Mill Back From the Dead | By Michael Schuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/10/business/international/vw-manager-in-germany-is-said-to-have-pushed-for-removing-evidence.html | Volkswagen Manager Is Said to Have Pushed for Destroying Evidence | By Jack Ewing | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/media/viacom-board-philippe-dauman.html | Rumblings of a Stacked Board at Viacom and a CBS Reunion | By Emily Steel | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/tesla-model-s-nhtsa-suspension-failure.html | Suspension Breakdowns in Tesla Cars Scrutinized | By Neal E Boudette | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/health/zika-virus-pregnancy-who.html | Delay Pregnancy in Zika Regions WHO Suggests | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/be-somebody-review.html | Review In Be Somebody a Teenage Idol Goes AWOL With an Ordinary Girl | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/now-you-see-me-2-review.html | Review Now You See Me 2 Illusionists Are Out to Save the World | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-call-her-applebroog-beth-bs-portrait-of-a-still-vital-artist.html | Review Call Her Applebroog Beth Bs Portrait of a StillVital Artist | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-careful-what-you-wish-for-starring-nick-jonas-as-a-naive-teenage-lover.html | Review Careful What You Wish For Starring Nick Jonas as a Nave Teenage Lover | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-de-palma-documentary.html | Calling Himself the True Heir to Hitchcock | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-diary-of-a-chambermaid-stars-lea-seydoux-as-an-abused-maid.html | The Abused Maid Flintily Plotting Her Escape | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-genius-puts-max-perkins-and-thomas-wolfe-in-a-literary-bromance.html | Lusty Lions in a Literary Bromance | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-germans-jews-a-new-generation-continues-a-difficult-conversation.html | Review Germans Jews a New Generation Continues a Difficult Conversation | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-in-king-jack-a-15-year-old-trapped-in-a-cycle-of-bullying.html | Review In King Jack a 15YearOld Trapped in a Cycle of Bullying | By Helen T Verongos | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-in-len-and-company-a-prickly-pop-producer-finds-his-solitude-interrupted.html | Review In Len and Company a Prickly Pop Producer Finds His Solitude Interrupted | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-last-cab-to-darwin.html | Review Taking the Long Way Home in Last Cab to Darwin | By Daniel M Gold | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-puerto-ricans-in-paris-combines-comedy-and-crime.html | Review Puerto Ricans in Paris Combines Comedy and Crime | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-the-music-of-strangers-on-yo-yo-ma-and-the-silk-road-ensemble.html | Review The Music of Strangers on YoYo Ma and the Silk Road Ensemble | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/the-conjuring-2-review.html | Review In The Conjuring 2 Ghostly Violence Has a British Accent | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/therapy-for-a-vampire-review.html | But the Vampire Must Really Want to Change | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/tikkun-review.html | Are They Visions Or Hallucinations | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/warcraft-review.html | Orcs of a Different Domain Fighting With Heart | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/2-dea-workers-convicted-over-ownership-of-strip-club-in-new-jersey.html | 2 DEA Workers Convicted Over Ownership of New Jersey Strip Club | By Colin Moynihan | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/after-fraud-charges-norman-seabrook-is-removed-as-head-of-jail-officers-union.html | Powerful Union Leaders Ouster Could Complicate Overhaul at Rikers | By Michael Schwirtz and Michael Winerip | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/bronx-man-who-killed-friend-then-threw-her-off-roof-gets-25-years.html | Bronx Man Gets 25Year Sentence in Fatal Stabbing | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/grand-jury-votes-to-charge-troy-ave-in-concert-shooting-irving-plaza.html | Grand Jury Moves Ahead in Case Against Rapper | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/in-lawsuit-us-says-queens-school-discriminated-against-3-black-teachers.html | US Suit Accuses School of Racial Discrimination | By Benjamin Weiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/where-coyotes-foxes-and-bobolinks-find-a-new-home-freshkills-park.html | Coyotes Foxes and Bobolinks Move In Where Once Only Trash Was Found | By Joe Trezza | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/when-even-soccer-divides-the-french.html | France Divided Even Over Soccer | By Sylvie Kauffmann | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/science/carbon-capture-and-sequestration-iceland.html | Project in Iceland for Storing Carbon Shows Promise | By Henry Fountain | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | Throwing Down a Dunk and a Gauntlet | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-name-cassius-clay-newspapers.html | In the Ring He Was Ali In the Papers Still Clay | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-wife-lonnie-ali.html | Her First and Greatest Love | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/ncaabasketball/jack-montague-yale-rape-lawsuit.html | Player Expelled in Sexual Assault Case Sues Yale | By Marc Tracy | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/euro-2016-whos-playing-and-how-does-it-work.html | What You Need to Know About Euro 2016 | By Sam Borden | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/stephen-curry-golden-state-warriors-nba-finals.html | Currys MVP Form Is Curiously Absent From the Series | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/tennis/rafael-nadal-wimbledon-withdrawal.html | Tennis Ailing Nadal to Skip Wimbledon | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/technology/tom-perkins-dies.html | Thomas J Perkins Trailblazing Venture Capitalist in Silicon Valley Dies at 84 | By PuiWing Tam | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/technology/uber-and-its-executives-fined-in-france.html | Uber and 2 Executives Are Fined Nearly 500000 on Illegal Transportation Charge | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/hamiltons-new-first-name-tony.html | Hamiltons  New First Name Tony | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/james-cordens-goal-tony-awards-that-let-everyone-in-on-the-joke.html | On a Mission to Make Everyone Laugh | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/review-in-lone-star-spirits-haunting-high-school-memories.html | Raising the Specters of What Might Have Been and a Bear Wrestler | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/upshot/there-are-more-white-voters-than-people-think-thats-good-news-for-trump.html | Finding a Whiter Electorate That Opens a Path for Trump | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/assisted-suicide-california-patients-and-doctors.html | When to Die Californians Wrestle With Aided Suicide | By Jennifer Medina | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/caesar-goodson-trial-freddie-gray-baltimore.html | Baltimore Man Died From Rough Ride Prosecutors Assert at 3rd Officers Trial | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/health-insurance-affordable-care-act.html | Spirited Debate Over US Health Care Costs Has Its Cheerleaders Actuaries | By Robert Pear | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/idaho-town-is-rattled-months-after-reports-of-a-brutal-assault.html | A Tiny Idaho Town Shaken to the Core | By Kirk Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/donald-trump-republicans.html | Talk of a New Candidate Is Still Just Talk for Now | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/obama-hillary-clinton-endorsement.html | Moving to Unite the Party Obama Endorses Clinton | By Julie Hirschfeld Davis and Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/supreme-court-ruling-counters-pennsylvania-judge-on-recusal.html | Court Counters Judge on a Call Not to Recuse Himself | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/trump-fundraising-gop.html | With GOP Unsettled Trump Meets FundRaisers | By Matt Flegenheimer and Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/ptsd-blast-waves-research.html | Research Links PTSD to Blasts in Combat | By Alan Schwarz | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/second-amendment-concealed-carry.html | A Federal Appeals Court Finds No Right to Carry a Concealed Weapon | By Adam Nagourney and Erik Eckholm | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/africa/isis-surt-libya.html | Libyan Fighters Backed by UN Press Toward the ISIS Stronghold of Surt | By Declan Walsh and Suliman Ali Zway | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/americas/drug-that-killed-prince-is-making-mexican-cartels-richer-us-says.html | 40 Times Stronger Than Heroin  Fentanyl Enriches Drug Cartels | By Azam Ahmed | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/asia/ex-vice-president-of-maldives-convicted-of-trying-to-kill-president.html | ExVice President of Maldives Convicted of Trying to Kill President | By Zaheena Rasheed and Geeta Anand | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/asia/japan-china-navy-protest.html | Chinese Naval Ship Nears  Islands Held by Japanese | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/brexit-britain-european-union-media.html | Brexit Vote Gives Tabloids Chance to Unleash AntiEuropean Tendencies | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/ireland-abortion-ban.html | UN Rights Panel Faults Irelands Abortion Ban | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/italy-migrants-arrest-eritrea-sudan.html | Questions About Eritrean Suspects Identity Circle a Human Trafficking Case | By Christina Anderson Jeffrey Gettleman and Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/period-full-stop-point-whatever-its-called-millennials-arent-using-it.html | A Full Stop for Periods Okay Fine | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/middleeast/israel-palestinians-violence.html | Israelis Find Rare Moment of Solidarity in Wake of Tel Aviv Shootings | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/middleeast/saudi-arabia-yemen-children-ban-ki-moon.html | UN Leader Says He Bowed to Threat From Saudis on Rights Violations | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/around-town-for-june-10-16.html | The Listings Around Town | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/a-hollywood-white-house-for-interesting-times.html | Friday File | By Mary Jo Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/diving-into-conservation-at-world-oceans-weekend.html | Diving Into Conservation at World Oceans Weekend | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/spare-times-for-children-listings-for-june-10-16.html | The Listings For Children | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/fiancee-of-drowned-kayaker-said-he-had-postponed-wedding-officer-testifies.html | Postponed Wedding Is Cited in Case of Drowned Kayaker | By Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/judge-rejects-request-for-retrial-of-2003-murder-case.html | Judge Denies Murder Retrial in 2003 Case | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/dont-force-students-to-sign-away-their-rights.html | Dont Force Students to Sign Away Their Rights | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/hillary-and-the-horizontals.html | Hillary and the  Horizontals | By Paul Krugman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/the-unity-illusion.html | The  Unity  Illusion | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/when-feminists-take-on-judges-over-rape.html | When Feminists Take On Judges | By Estelle B Freedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/will-big-coal-pay-to-clean-up-its-messes.html | Will Big Coal Pay to Clean Up Its Messes | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/chris-parmelee-gets-second-footnote-in-yankees-history.html | Yankees Pick Up Sweep but Lose Parmelee to Injury | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/curtis-granderson-imperfect-leadoff-hitter-powers-mets-over-brewers.html | Baseball Leadoff Homer by Granderson Sparks a Mets Victory | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/mlb-draft-phillies-mickey-moniak.html | Baseball Phillies Make No 1 Pick | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/hockey/san-jose-sharks-pittsburgh-penguins-stanley-cup-game-5.html | After Frantic Opening Gritty Goalie Saves the Sharks | By Dave Caldwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-prayer-service-louisville-kentucky.html | Tributes and Prayers Fill Hometown Arena at Religious Ceremony | By Ken Belson | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/expansion-arrives-at-euro-2016-and-newcomers-cheer.html | From Euros Sideline Cheers and Quibbles Over Expanded Field | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/review-shining-city-is-brighter-with-matthew-broderick.html | Piercing the Veil Dividing Two Lives | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/an-american-found-in-iraq-fleeing-from-isis-is-charged.html | An American Found in Iraq Fleeing From ISIS Is Charged | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/defense-secretary-seeks-to-find-and-keep-those-with-key-expertise.html | Defense Secretary Promotes Ways to Find and Keep Those With Key Skills | By Michael S Schmidt | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/elizabeth-warren-hillary-clinton-donald-trump.html | Fighting With Gusto Senator Goes TauntforTaunt With Trump | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/americas/peru-pedro-kuczynski-keiko-fujimori.html | Technocrat Appears to Prevail in Peru | By Andrea Zarate and Nicholas Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/sergei-magnitsky-russia-vladimir-putin.html | Film on Russians Death  Provokes Uproar in US | By Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-04 | 2016-06-11 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-evolved-from-a-blockbuster-fighter-to-a-countrys-conscience.html | The Nation Was His Ring | By Wesley Morris | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-11 | https://www.nytimes.com/2016/06/07/us/in-mississippi-town-some-fear-school-desegregation-ruling-may-backfire.html | Mississippi Town Is Relic of Segregated School Era | By Richard Fausset | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-11 | https://www.nytimes.com/2016/06/08/business/patti-grace-smith-champion-of-private-space-travel-dies-at-68.html | Patti Grace Smith 68 Private Space Travels Champion | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-11 | https://www.nytimes.com/2016/06/09/nyregion/walter-curley-venture-capitalist-and-us-ambassador-dies-at-93.html | Walter Curley 93 US Diplomat and Official Greeter for New York | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/design/hauser-wirth-gallery-to-take-over-former-dia-space-in-chelsea.html | Hauser amp Wirth Gallery Taking Former Dia Space | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/design/loan-of-cuban-works-to-bronx-museum-is-delayed.html | CubaBronx Art Exchange Delayed Until Next Year | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/business/international/volkswagen-not-alone-in-flouting-pollution-limits.html | Volkswagen Not Alone in Flouting Pollution Limits | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/opinion/lord-of-the-lies.html | Lord of the Lies | By Timothy Egan | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/sports/horse-racing/belmont-stakes-picks-exaggerator.html | The 148th Belmont Stakes | By Joe Drape and Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/music/float-rumble-rest-a-hometown-tribute-to-ali.html | Musical Tribute to Ali | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/television/great-british-baking-show-season-3-pbs-premiere-date.html | British Baking Show Returning on July 1 | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/dance/review-balanchine-and-beyond-and-going-beyond-isnt-easy.html | What Could Possibly Be Beyond Balanchine | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/design/last-chance-warhol-basquiat-and-other-history-lessons.html | History Lessons Without the Crowds | By Roberta Smith | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/for-the-alt-right-the-message-is-in-the-punctuation.html | They Punctuate Their Messages With Subtle Symbols of Hatred | By Amanda Hess | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/music/women-rule-at-ojai-festival-unannounced.html | Women Rule at Ojai Fest Unannounced | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/television/tv-review-ride-norman-reedus-hidden-america.html | In Three New Travel Series the Comic the Solemn and the Vroom | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/airlines-cuba-direct.html | US Approves Six Airlines to Make Direct Flights to Cuba | By Julie Hirschfeld Davis | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/dealbook/guy-hands-abandons-legal-battle-with-citigroup-over-emi.html | Investor Abandons a Legal Battle With Citigroup Over EMI | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/dealbook/line-ipo-japan-us.html | IPO by Line the Japanese Messaging App Could Raise 1 Billion | By Paul Mozur | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/energy-environment/coal-production-decline.html | Production of Coal Is at Lowest in 35 Years | By Clifford Krauss | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/media/gawker-bankruptcy-sale.html | In Bankruptcy Gawker Offers Itself for Sale | By Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/tesla-motors-model-s-suspension.html | Tesla Owners Lost Wheel Was Just the First Surprise | By Neal E Boudette and Annalyn Kurtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/toyota-names-vehicles-that-still-have-faulty-airbags.html | Toyota Dealers to Disclose Faulty Airbags in New Cars | By Hiroko Tabuchi | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/health/zika-virus-outbreak-united-states.html | Officials Set Plan to Fight Zika in US | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/movies/moma-apologizes-for-dropping-a-film-critical-of-north-korea.html | MoMA Rues Canceling Documentary on N Korea | By Robert S Boynton | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/at-westchester-airport-bald-eagles-and-their-friends-dare.html | An Airport Where Bald Eagles and Their Friends Dare | By Christine Negroni | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/retired-rikers-captain-convicted-in-beating-of-inmate.html | 3 More Officers Convicted in 2012 Beating of an Inmate at Rikers Island | By Winnie Hu and Kate Pastor | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/science/climate-change-french-floods.html | Experts Say Climate Change Raised Chance of French Floods but Find No Link in Germany | By Henry Fountain | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/gordie-howe-dies-detroit-red-wings.html | Gordie Howe Tough and Durable Mr Hockey Dies at 88 | By Richard Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/gordie-howe-luminary-modesty.html | A Hockey Luminary Glowed With Modesty | By George Vecsey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/soccer/a-late-winner-and-a-perfect-start-for-a-cautious-france-at-euros.html | A Perfect Start for France Part Majesty Part Caution | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/technology/apple-starts-to-woo-its-app-developers.html | Apple Starts to Woo Its App Developers | By Vindu Goel and Katie Benner | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/hamilton-costs-too-much-youre-in-luck.html | Other Ideas for Those Who Cant Afford Hamilton | By Ben Brantley and Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/harry-potter-play-says-live-owls-will-no-longer-be-used-in-show.html | Cast ShakeUp in Potter Play Owls Out | By Christopher D Shea | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/review-go-down-moses-romeo-castellucis-mostly-wordless-story-of-abandonment.html | That Abandoned Baby Destined for AweInspiring Biblical Feats | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/a-little-girl-lost-then-found-more-than-a-century-later.html | A Little Girl Lost Then Found More Than a Century Later | By Carol Pogash | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/full-faith-and-credit-christian-groups-unite-against-predatory-lending.html | Full Faith and Credit Christians Unite Against Predatory Lending | By Mark Oppenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/hillary-clinton-obama.html | Clinton to Seek Presidents Help in States He Won | By Michael D Shear and Patrick Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/hillary-clinton-presidential-race.html | What a ToDo List Might Look Like for Clinton Now | By Alexander Burns | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/student-body-president-can-graduate-university-of-chicago-says.html | Probation and Then Graduation | By Anemona Hartocollis | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/the-war-of-the-future-picture-big-armies-and-many-fronts.html | Wars of the Future Picture Big Armies and Many Fronts | By Helene Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/wildfire-awakens-the-sorrow-of-an-arizona-town-still-scarred-by-loss.html | Wildfire Awakens the Sorrow of an Arizona Town Still Scarred by Loss | By Fernanda Santos | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/americas/brazil-corruption-dilma-rousseff-operation-car-wash.html | At Birthplace of Brazils Corruption Scandal Fears About Scraping By | By Andrew Jacobs and Paula Moura | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/americas/peru-keiko-fujimori.html | Fujimori Concedes in Peru in Tight Presidential Runoff | By Nicholas Casey | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/asia/5-get-life-sentences-in-india-for-rape-of-danish-woman-in-2014.html | Five Get Life Sentences in India  for 2014 Rape of Danish Tourist | By Hari Kumar and Nida Najar | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/asia/obama-us-forces-taliban.html | Obama Eases Restrictions in Afghanistan for American Forces Fighting the Taliban | By Matthew Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/britain-migrant-lithuanian-chicken-catchers.html | Judge Orders Proper Pay for Migrants in Britain | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/dusseldorf-germany-refugee-shelter-ramadan.html | Germans Studying Migrant Center Fire | By Melissa Eddy | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/kaspersky-lab-russia-cybercrime-internet.html | A Russian Cybersleuth Battles the Dark Ages of the Internet | By Neil MacFarquhar | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/replica-of-noahs-ark-is-damaged-in-oslo-harbor-collision.html | An Ark Crashes in Norway Causing a Stir | By Henrik Pryser Libell | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/middleeast/syria-united-nations-food-aid-daraya.html | Syrian Bombing Disrupts Distribution of Food Aid | By Hwaida Saad and Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/deciding-if-a-financial-adviser-is-right-for-the-job.html | Would You Hire This DJ as Your Financial Adviser | By Paul Sullivan | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/getting-a-reverse-mortgage-but-not-from-a-celebrity.html | Revival of the Reverse Mortgage | By Ron Lieber | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/prescription-drug-abuse-among-older-adults-is-harder-to-detect.html | Prescription Drug Abuse Among Older Adults Is Harder to Detect | By Constance Gustke | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/some-income-the-irs-doesnt-need-to-know-about.html | Some Income the IRS Doesnt Need to Know About | By Ann Carrns | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/design/steve-wolfe-a-painter-of-books-by-their-covers-dies-at-60.html | Steve Wolfe Dies at 60 Painted Books by Their Covers | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/drug-makers-former-employees-accused-of-shady-dealings-with-doctors.html | Charges of Kickbacks at Drug Maker | By Katie Thomas | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/media/gawkers-appeal-in-sale-may-be-its-e-commerce-potential.html | Suitors Home In on Gawkers ECommerce Potential | By John Herrman | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/a-mellower-belmont-stakes-brings-out-the-regulars.html | Mellower Belmont Stakes Brings Out the Regulars | By Samantha Schmidt and Megan Jula | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/construction-company-guilty-of-manslaughter-in-immigrant-workers-death.html | Construction Company Guilty of Manslaughter in Collapse That Killed a Man | By David W Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/contest-to-fill-rangels-seat-its-old-vs-new.html | Contest to Fill Rangels Seat Its Old vs New | By William Neuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/gowanus-canal-cleanup-could-evict-brooklyn-film-studio.html | Gowanus Cleanup Could Evict a Film Studio | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/memos-suggest-city-hall-knew-of-nursing-homes-sale-early.html | Memos Imply That City Hall Knew of Nursing Home Deal | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/police-seek-arsonist-after-attacks-on-2-staten-island-churches.html | Arsonist Sought in Attacks on 2 SI Churches | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/an-invitation-to-abuse-by-check-cashing-stores.html | An Invitation to Abuse by CheckCashing Stores | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/ban-ki-moons-thankless-position.html | Ban Kimoons Thankless Position | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/isnt-honesty-the-best-policy.html | Isnt Honesty the Best Policy | By Tammy Duckworth | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/it-was-better-to-bern-out.html | It Was Better to Bern Out | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/the-snobs-and-me.html | The Snobs and Me | By Jennifer Weiner | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/what-hamilton-forgets-about-alexander-hamilton.html | What Hamilton Forgets About the Man | By Jason Frank and Isaac Kramnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-champions-retreat.html | A Champions Retreat | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-comeback-chant-ali-bomaye.html | Ali Bomaye | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-sport-comes-with-a-curse.html | A Sport Comes With a Curse | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/even-the-mets-marvel-at-drafting-two-long-islanders.html | Mets Didnt Set Out to Keep Picks Local | By Pat Borzi | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/matt-harveys-confidence-grows-and-the-mets-defeat-milwaukee-brewers.html | Harvey Surges as Mets Offense Sputters | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/yankees-chris-parmelee-will-miss-at-least-a-month-with-hamstring-injury.html | Injury Again Thwarts Yanks at First Base | By Zach Schonbrun | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-finals-game-4.html | Championship Repeat Is Now One Win Away | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | Game Balls Awarded To Friends and Foes | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/cassius-clay-defeats-sonny-liston-eat-your-words.html | Eat Your Words | By Robert Lipsyte | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/stanley-cup-finals-san-jose-sharks-penguins-martin-jones.html | Humble Shield Protects the Sharks Net | By Chris Gordon | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/honor-at-the-united-nations-recognizes-the-international-reach-of-a-legendary-figure.html | Honor at the United Nations Recognizes the International Reach of a Legendary Figure | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/horse-racing/american-pharoah-belmont-no-triple-crown-this-year.html | No Triple Crown This Year but a Triple Crown Effect | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/how-a-clerk-spared-muhammad-ali-from-prison.html | How a Clerk Spared Ali From Prison | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/joe-frazier-beats-muhammad-ali-in-fight-of-century.html | Frazier Beats Ali in Fight of Century | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/mr-muhammad-ali-has-just-refused-to-be-inducted.html | Following His Conscience but at a Cost | By Robert Lipsyte | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-funeral-procession-louisville.html | Through the Streets of His Childhood Home a Final SendOff for a Hero | By Ken Belson and Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-funeral.html | A Stirring Farewell to Ali Just as He Scripted It | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-grew-into-many-roles.html | Finding His Identity | By Robert Lipsyte | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-turns-vulnerability-into-strength-at-96-olympics.html | Ambassador Ali | By George Vecsey | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/soccer/against-paraguay-americans-plan-to-play-an-aggressive-match.html | Against Paraguay US Plans an Aggressive Strategy Early | By Agence FrancePresse | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/title-retained-after-ugly-end-to-the-thrilla-in-manila.html | Epic Series Ends in Exhaustion in a Thrilla | By Dave Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/review-stories-eugene-oneill-told-when-he-was-very-young.html | Tales ONeill Told When He Was Young | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/guns-elderly-dementia-alzheimers.html | Problem for the Aging When to Give Up Guns | By Julie Turkewitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/michael-hubbard-alabama-house-speaker-is-convicted-of-12-felony-ethics-charges.html | Alabama Speaker Convicted of Violating Ethics Law He Once Championed | By Alan Blinder | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/trump-clinton-campaign.html | Clinton and Trump Accuse Each Other of Being Unfit for Presidency | By Alan Rappeport and Ashley Parker | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/vigilante-patrols-in-parts-of-europe-where-few-migrants-set-foot.html | Vigilantes Patrol Where Few Migrants Set Foot | By Miroslava Germanova Boryana Dzhambazova and Helene Bienvenu | TX 8-284-459 | 2016-11-07 |
| 2016-05-23 | 2016-06-12 | https://www.nytimes.com/2016/05/23/t-magazine/glossy-makeup-eyelids.html | Nearly Naked | By Molly Young | TX 8-284-459 | 2016-11-07 |
| 2016-05-23 | 2016-06-12 | https://www.nytimes.com/2016/05/23/t-magazine/pritzker-venice-biennale-chile-architect-alejandro-aravena.html | Because he can | By Michael Kimmelman | TX 8-284-459 | 2016-11-07 |
| 2016-05-24 | 2016-06-12 | https://www.nytimes.com/2016/05/24/t-magazine/art/london-design-shop-hotel-new-road-residence.html | A Shop to Sleep In | By Stephen Heyman | TX 8-284-459 | 2016-11-07 |
| 2016-05-24 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/georg-baselitz-and-jane-hirshfield-art-poem.html | Georg Baselitz and Jane Hirshfield | By Georg Baselitz and Jane Hirshfield | TX 8-284-459 | 2016-11-07 |
| 2016-05-25 | 2016-06-12 | https://www.nytimes.com/2016/05/25/t-magazine/travel/malaga-spain.html | Spanish Revival | By Alexander Lobrano | TX 8-284-459 | 2016-11-07 |
| 2016-05-26 | 2016-06-12 | https://www.nytimes.com/2016/05/26/travel/on-instagram-an-eye-very-high-in-the-sky.html | On Instagram an Eye Very High in the Sky | By Masha Goncharova | TX 8-284-459 | 2016-11-07 |
| 2016-05-30 | 2016-06-12 | https://www.nytimes.com/2016/05/30/t-magazine/morocco-garden-umberto-pasti-rohuna.html | Savage Beauty | By Umberto Pasti | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/fashion/alessandro-sabbatini-sabba-jewelry-line-chandelier-earrings.html | The Thing | By Nancy Hass | TX 8-284-459 | 2016-11-07 |
| 2016-05-31 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/fashion/womens-fashion-magazines-language.html | Beauty Talk | By Leanne Shapton | TX 8-284-459 | 2016-11-07 |

| 2016-06-01 | 2016-06-12 | https://www.nytimes.com/2016/06/02/t-magazine/design/british-crafts-store-mayfair.html | Arts and Crafts | By Alexa Brazilian | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-12 | https://www.nytimes.com/2016/06/03/t-magazine/food/esca-seafood-restaurant-mario-batali-fish-farming.html | Farming for Fish | By Aimee Lee Ball | TX 8-284-459 | 2016-11-07 |
| 2016-06-03 | 2016-06-12 | https://www.nytimes.com/2016/06/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/06/t-magazine/bill-t-jones-dance-choreography.html | The Transcendent  Artistry of  Bill T Jones | By Wyatt Mason | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/06/t-magazine/milan-lorenzo-serafini.html | Day Trip A Stroll Through Milan With a Fashion Star | By Laura Rysman | TX 8-284-459 | 2016-11-07 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/06/books/review/isabel-wilkerson-reviews-yaa-gyasis-homegoing.html | Chained Relations | By Isabel Wilkerson | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/fashion/gold-gilded-fashion-beauty-trend.html | Sex Machina | By Michael Rock | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/horticulture-skin-care-face-mask.html | Facial Dressing | By Kari Molvar | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/david-schwimmer-feed-the-beast-interview.html | Hes So Much More Than Ross | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/virginia-heffernans-magic-and-loss.html | Screen Gems | By Justin Ellis | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/7-tips-for-avoiding-a-wedding-toast-disaster.html | Heres Looking at You Kids and Seven Ways to Toast | By Steve Bell | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/its-a-wedding-toast-what-could-go-wrong.html | The Perils and Joys of the Wedding Toast | By Brooke Lea Foster | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/behind-the-gold-curtain-of-donald-trumps-resume.html | Behind the Gold Curtain of Donald Trumps Rsum | By Adam Davidson | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/is-the-election-rigged.html | Pulling Strings | By Emily Bazelon | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/airline-tickets-cheap-flights.html | How to Beat the New Airfare Rules | By Stephanie Rosenbloom | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/japan-hiroshige-hiking.html | Stepping Into a Vision of Japan | By Wendell Jamieson | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/surfing-costa-rica-santa-cruz.html | Trending Surfs Up | By Shivani Vora | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/tsa-security-lines-tips.html | How to Zip Through Airport Security | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/08/books/william-wright-biographer-of-lillian-hellman-dies-at-85.html | William Wright 85 Author of Book on Lillian Hellman | By Margalit Fox | TX 8-284-459 | 2016-11-02 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/09/fashion/hillary-clinton-presidential-election.html | Hillary Clintons Moment and My Own | By Dominique Browning | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/witness-to-the-revolution-by-clara-bingham.html | Something Happening Here | By Jon Wiener | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/is-it-ok-to-take-a-gender-non-conforming-child-to-north-carolina.html | Is It OK to Take a GenderNonConforming Child to North Carolina | By Kwame Anthony Appiah | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/malcolm-forbes-more-than-i-dreamed.html | Malcolm Forbes More Than I Dreamed | By Rumaan Alam | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/mecca-goes-mega.html | Mega Mecca | Photographs by Luca Locatelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/raiders-of-the-lost-ark-remake-documentary.html | Eight Childhood Summers One Fan Film | By Mekado Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/jersey-city-growing-with-many-personalities.html | Growing With Many Personalities | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/theater/hamilton-inc-the-path-to-a-billion-dollar-show.html | Hamilton Inc | By Michael Paulson and David Gelles | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/theater/oslo-by-jt-rogers-looks-behind-rabin-and-arafats-handshake.html | Theater The Drama  Before the Deal | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/budget-travel-homer-alaska.html | On Alaskas Kenai Peninsula a Few Splurges | By Lucas Peterson | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/le-dauphine-france-road-trip.html | After Centuries of Upheaval a Pastoral Peace | By Peter Wortsman | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/norman-reedus-the-walking-dead.html | Norman Reedus Rides With 2 Wheels No Zombies | By Jeremy Egner | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/05/25/t-magazine/fashion/embroidery-sweaters-rachelle-hruska-macpherson.html | Sewn Up on Instagram | By Lesley M M Blume | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/09/t-magazine/entertainment/singer-mitski-puberty2-album.html | Its Mitskis World | By Jeff Oloizia | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/10/sports/international/japan-baseball-teach-africa.html | From the Land of Ichiro A Relay Throw to Africa | By Ken Maguire | TX 8-284-459 | 2016-11-07 |

| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/10/world/europe/emmanuel-macron-france-en-marche.html | Aiming Higher a French Minister Attracts Applause and Thrown Eggs | By Adam Nossiter | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/dance/mia-michaels-rockettes-radio-city-music-hall.html | The Rockettes Tradition  Set Free by a Banshee | By Rebecca Milzoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/when-classical-musicians-go-digital.html | When Musicians Decide to Go Digital | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/billy-ray-cyrus-like-miley-knows-about-reinvention.html | Reinvention It Runs in the Family | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/social-qs-dying-family-siblings.html | Sibling Goodbyes | By Philip Galanes | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/interfaith-marriage.html | Your Faith My Faith Finding Common Ground | By Jennifer Miller | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/choosing-a-school-for-my-daughter-in-a-segregated-city.html | Worlds Apart | By Nikole HannahJones | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/mollie-hemingway-hates-how-feminists-talk-about-sex.html | Mollie Hemingway Hates How Feminists Talk About Sex | By Ana Marie Cox | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/the-american-way-of-drinking.html | Independent Spirits | By Rosie Schaap | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/all-that-sex-and-blood-mr-de-palma.html | All That Sex and Blood Mr De Palma | By Wesley Morris | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/at-film-forum-hailing-women-behind-the-camera.html | Film Hailing the Women  Behind the Camera | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/central-intelligence-buddy-cops-and-the-art-of-mismatched-pairs.html | Buddy Cops Opposites Attract | By Marc Spitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/the-witch-and-five-hedy-lamarr-films-come-to-disc-casting-spells.html | A Pilgrim and a Star Casting Spells | By J Hoberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/how-to-heal-a-traumatized-dog-read-it-a-story.html | How to Heal a Dog Read to It | By Andy Newman | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/brooklyn-apartment-sticker-shock.html | Sticker Shock and Then Some | By Joyce Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/theater/anais-mitchell-hopes-to-change-the-world-with-her-first-musical.html | Hoping Her Songs Change the World | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/in-defense-of-the-three-week-vacation.html | In Defense of the ThreeWeek Vacation | By Jynne Dilling | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/travel/where-to-go-paris-11th-arrondissement.html | In the 11th a Vibrant Mix of Culture and Commerce | By Lindsey Tramuta | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/10/t-magazine/fashion/bella-freud-fashion-designer.html | Bella Freud | By Lindsay Talbot | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/11/sports/manohar-aich-indian-bodybuilder-who-was-mr-universe-in-52-dies.html | Manohar Aich 103 Who Won Mr Universe Title at 4Foot11 | By Geeta Anand | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/design/reinventing-the-international-center-of-photography-for-the-selfie-age.html | A Photography Center for the Selfie Age | By Philip Gefter | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/dixie-chicks-return-tour.html | Long Past Making Nice | By Alan Light | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/aeneid-book-vi-by-seamus-heaney.html | To Hell and Back | By Karl Kirchwey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/david-swinsons-the-second-girl-and-more.html | Fiending for It | By Marilyn Stasio | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/elizabeth-the-forgotten-years-by-john-guy.html | Queen and Country | By Stacy Schiff | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/first-dads-by-joshua-kendall.html | Fathers of Our Country | By Daniel Jones | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/goodnight-beautiful-women-by-anna-noyes.html | Hardship | By Elizabeth Poliner | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/helping-children-succeed-by-paul-tough.html | True Grit | By Kevin Carey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/in-praise-of-forgetting-by-david-rieff.html | Forget It | By Gary J Bass | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/portrait-of-a-mentor.html | Portrait of a Mentor | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/review-the-green-and-the-black-by-gary-sernovitz-and-more.html | Oil | By Matthew L Wald | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/smoke-by-dan-vyleta.html | Toxic Fumes | By Charles Finch | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/stephen-kings-end-of-watch.html | Virtual Depravity | By Denise Mina | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-big-picture-by-sean-carroll.html | A Universe Unpeeled | By Anthony Gottlieb | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-book-of-esther-by-emily-barton.html | Chosen Girl | By Dara Horn | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-end-of-american-childhood-by-paula-s-fass.html | Parental Guidance | By Judith Warner | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-new-arab-wars-by-marc-lynch.html | Ripple Effects | By Ian Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-sport-of-kings-by-c-e-morgan.html | Derby Days | By Jaimy Gordon | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/who-cooked-adam-smiths-dinner-by-katrine-marcal.html | Division of Labor | By Annie Lowrey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/media/greed-passion-lust-betrayal-and-the-olympics-in-between.html | Favored for the Gold Telenovelas | By David Segal | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/media/soledad-obrien-seek-out-the-curious-and-the-fastidious.html | Seek Out the Curious and the Fastidious | By Adam Bryant | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/woes-for-itt-a-for-profit-school-bode-worse-for-its-students.html | When Student Loans Outlive Failed Schools | By Gretchen Morgenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/bryndon-cook-solange-starchild-and-the-new-romantic.html | Moving On From Rap | By Adrienne Gaffney | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/modern-love-learning-humanity-from-dogs.html | Learning Humanity From Dogs | By Pauls Toutonghi | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/writers-for-30-rock-and-the-mindy-project-have-lots-of-plot-twists.html | Plenty of Plot Twists for Two Comedy Writers | By Michael M Grynbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/ready-to-settle-a-cubicle-cold-war-and-looking-for-a-strategy.html | How to End a Cubicle Cold War | By Rob Walker | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/a-delicate-matter-in-the-examination-room.html | Private Practice | As told to Sehba Sarwar | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/how-to-overcome-aquaphobia.html | How to Overcome Aquaphobia | By Malia Wollan | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/judge-john-hodgman-on-living-with-a-gross-mother-in-law.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/what-if-ptsd-is-more-physical-than-psychological.html | Aftershock | By Robert F Worth | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/comic-book-heroine-to-make-puerto-rico-proud.html | A Bird A Plane La Borinquea | By George Gene Gustines | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/far-from-campus-a-different-kind-of-violence-against-women.html | Violence  Off Campus | By Ginia Bellafante | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/how-sandy-alderson-mets-general-manager-spends-his-sundays.html | Once the Game Starts an Average Fan | By Clay Risen | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/la-caye-means-home-in-haitian-creole-and-it-shows.html | Its Name Means Home and You Can Tell | By Emily Brennan | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/martin-luther-king-in-connecticut-closer-to-a-promised-land.html | King in Connecticut Closer to a Promised Land | By Clay Risen | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/new-york-city-agency-teaches-doctors-to-speak-for-the-dead.html | Learning to Speak for the Dead | By Winnie Hu | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/new-york-food-and-the-people-who-make-it.html | Food People of New York | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/pastrami-is-the-priority-at-these-old-school-new-jersey-delis.html | Pastrami Sliced Thin and Piled High | By Marissa Rothkopf Bates | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-at-guilford-mooring-smooth-sailing-after-weathering-storms.html | Smooth Sailing After Weathering Storms | By Sarah Gold | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-at-village-social-in-mount-kisco-making-some-noise.html | A Chef Makes Some Noise So Do His Customers | By Alice Gabriel | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-in-how-to-bury-a-saint-bocce-the-tarantella-and-relationships.html | Burying Saints and Keeping Grudges | By Sylviane Gold | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-katerina-ristorante-italiano-in-great-neck.html | A Pleasant Return to the Dressy Nights of Old | By Joanne Starkey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-the-forgotten-woman-in-sag-harbor-is-an-ode-to-opera.html | Exploring the Comedic and Accessible Sides of Opera | By Aileen Jacobson | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-west-side-story-returns-to-paper-mill-playhouse-after-25-years.html | A Timeless Tale Faithfully Revisited | By Michael Sommers | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/small-relics-of-a-colossal-disaster.html | Small Relics of a Colossal Disaster | By Bill Schulz | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/studying-the-tiger-swallowtail-a-familiar-sight-flitting-in-the-city.html | Wings Center Stage | By Dave Taft | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/vinyl-mania-cant-save-the-greenwich-village-record-stores.html | Vinyl Mania Cant Save the Record Stores | By Jim Farber | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/campaign-stops/the-indelible-stain-of-donald-trump.html | The Indelible Stain of Donald Trump | By Peter Wehner | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/how-to-fix-feminism.html | How to Fix Feminism | By Judith Shulevitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-child-migrants-of-africa.html | The Child Migrants of Africa | By Ashley Gilbertson | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/who-gets-to-be-angry.html | Who Gets to Be Angry | By Roxane Gay | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/yes-there-have-been-aliens.html | Yes There Have Been Aliens | By Adam Frank | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/a-full-floor-above-park-avenue-for-59-million.html | A Full Floor of Luxury | By Vivian Marino | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/a-jackson-heights-co-op-that-aims-to-preserve.html | A Makeover That Aims to Preserve | By Michelle Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/at-home-with-danielle-brooks-of-orange-is-the-new-black-at-home.html | Riding High in the Sky | By Joanne Kaufman | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/drinking-with-the-neighbors.html | Relaxing With the Neighbors | By Alyson Krueger | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/industrial-elegance-in-soho.html | Industrial Elegance | By Vivian Marino | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/testing-the-first-micro-apartments-in-new-york-city.html | Living Tiny | By Penelope Green | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/tennis/maria-sharapova-suspension-meldonium.html | Erasing the Bitter Taste Without Absolving Sharapova | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/t-magazine/ts-new-beauty-issue-ways-of-seeing.html | Ways of Seeing | By Deborah Needleman | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/instock-amsterdam-restaurant-review.html | From Wasted to Tasted | By Diane Daniel | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/the-principal-madrid-hotel-review.html | TopFloor Views TopNotch Cuisine | By Andrew Ferren | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/upshot/the-overinflated-fear-of-being-priced-out-of-housing.html | The Overinflated Fear of Being Priced Out of Housing | By Robert J Shiller | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/hillary-clinton-supporters-push-to-define-donald-trump-early.html | Hillary Clinton Supporters Push to Define Donald Trump Early | By Nick Corasaniti | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/dance/hip-hop-and-empathy-absolutely-free-at-river-to-river.html | Dance Apathy Loneliness and Jazzy HipHop | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/design/the-evolution-of-louise-fishman-brash-and-fierce.html | Art A Career  Brash and Fierce | By Holland Cotter | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/norgard-in-new-york-celebrates-per-norgard.html | Classical An Enigmas Own Festival | By Vivien Schweitzer | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/the-cure-hits-new-york-with-three-shows-at-the-garden.html | Pop The Cure at the Garden | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/van-morrison-ossie-egyptian-lover-vaughan-reissues.html | Prime Morrison Rasta Rhythm Genial Rap Elegant Scatting | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/uncle-buck-on-abc-makes-a-nanny-out-of-the-man.html | Television Uncle Buck Is Back | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/bernie-sanders-campaign-jeff-weaver.html | The Sanders Whisperer | By Alessandra Stanley | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/internet-technology-phones-introspection.html | The End of Reflection | By Teddy Wayne | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/prom-dresses-african-style.html | Rocking It on Prom Night African Style | By Ruth La Ferla | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/a-knife-sharpener-who-went-from-the-garage-to-the-grindstone.html | From Garage to Grindstone | As told to Patricia R Olsen | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/donald-trump-atlantic-city.html | How Trump Profited on Failed Casinos | By Russ Buettner and Charles V Bagli | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/kenneth-axelson-who-troubleshot-new-york-citys-fiscal-crisis-dies-at-93.html | Kenneth Axelson 93 Citys Crisis Troubleshooter Dies | By Sam Roberts | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/campaign-stops/how-to-be-a-great-vice-president.html | What Makes a Great Vice President | By Justin S Vaughn | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/a-corruption-crusade-in-guatemala.html | A Corruption Crusade in Guatemala | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/dear-conservatives-you-can-go-green-again.html | Dear Conservatives You Can Go Green Again | By Richard Conniff | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/dreams-of-my-muslim-son.html | Dreams of My Muslim Son | By Muhammad H Zaman | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/girl-squad.html | Girl Squad | By Maureen Dowd | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/is-it-a-crime-to-be-poor.html | Is It a Crime to Be Poor | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/should-i-make-my-daughter-clean-her-room.html | Go Clean Your Room Or Not | By Judy Batalion | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-first-gay-president.html | The First Gay President | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-gops-latino-crucible.html | The GOPs Latino Crucible | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-russian-peasants-workout.html | The Russian Peasants Workout | By Jeremy Hastings | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/when-auto-dealers-profit-from-bias.html | When Auto Dealers Profit From Bias | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/when-a-big-branch-falls-who-takes-it-away.html | When a Big Branch Falls Who Takes It Away | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/pittsburgh-pirates-playoffs.html | Pittsburghs Postseason Puzzle | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/basketball/andre-iguodala-nba-finals-golden-state-warriors-cleveland-cavaliers.html | A Case for Iguodala as Finals MVP | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/golf/us-open-oakmont-country-club-ditches.html | No Water but Hazards Enough to Sink Players at the United States Open | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/hockey/cleveland-may-get-champion-after-all-thanks-to-the-monsters.html | Cleveland Realizes a Title After All | By Dave Caldwell | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/hockey/gordie-howe-and-his-sons-were-the-power.html | When Howe Ended His Retirement to Be With His Family | By Gerald Eskenazi | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/horse-racing/belmont-park-alarm-system.html | With Siren and Flashing Lights Belmont Has a Model Alert System | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/horse-racing/creator-wins-the-belmont-stakes-triple-crown-exaggerator.html | A Wild Belmont Is Settled on a Rallys Final Stride | By Joe Drape | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/muhammad-ali-fought-as-if-he-would-live-forever.html | Inside the Ring and Out Ali Fought as if He Would Live Forever | By Thomas Hauser | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/muhammad-ali-inspires-writers-in-life-and-death.html | A Writers Muse in Life and Death | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/soccer/euro-2016-copa-america-stadium-tunnels.html | Soccer Focuses on a Side Show | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/style/stephanie-danler-sweetbitter-day-out.html | Author of Sweetbitter  Returns to Old Haunts | By Leah Rozen | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/in-silicon-valley-suburbs-calls-to-limit-the-soaring-rents.html | In Towns That Tech Made Rich Calls to Limit the Soaring Rents | By Conor Dougherty | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/navigating-fertility-clinics-with-a-click.html | Navigating Fertility Clinics With a Click | By Glenn Rifkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/the-chinese-hackers-in-the-back-office.html | The Chinese Hackers in the Back Office | By Nicole Perlroth | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/christina-grimmie-singer-on-the-voice-dies-in-shooting-at-concert.html | Gunman in The Voice Singers Death Is Identified | By Liam Stack | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/in-a-corner-of-the-everglades-a-way-of-life-ebbs.html | In a Corner of the Everglades a Way of Life Ebbs | By Lizette Alvarez | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/laid-off-americans-required-to-zip-lips-on-way-out-grow-bolder.html | LaidOff Americans Required to Zip Lips on Way Out Are Growing Bolder | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/americas-appellate-lawyer-recaps-5-years-of-legal-high-drama.html | Obamas Top Appellate Lawyer Recalls 5 Years of Legal High Drama | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/meg-whitman-likens-donald-trump-to-fascists-at-republican-retreat.html | Top GOP Donor Likens Trump to Fascists Shaking Partys Brief Truce | By Ashley Parker and Maggie Haberman | TX 8-284-459 | 2016-11-07 |

| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/women-white-house-clinton-geraldine-ferraro.html | For Perspective on Clinton Step Back 32 Long Years | By Alison Mitchell | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/australia-mh370-malaysia-airlines.html | In Hunt for Flight 370 Rethinking Just How Far a Jet Can Fly on Fumes | By Keith Bradsher | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/bangladesh-arrests-over-3000-to-halt-attacks.html | Bangladesh Arrests Over 3000 to Halt Attacks | By Julfikar Ali Manik and Geeta Anand | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/china-body-transplant.html | Doctors Plan for FullBody Transplants Raises Doubts Even in Daring China | By Didi Kirsten Tatlow | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/china-higher-education-for-the-poor-protests.html | Chinas Plan for College Spots for the Poor Ignites a Class Conflict | By Javier C Hernndez | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/narendra-dabholkar-india.html | India Holds Suspect in Killing of Man Who Fought Mystics | By Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/south-korean-families-watch-ferrys-salvaging-hoping-truth-surfaces.html | South Korean Families Watch Ferrys Salvaging Hoping the Truth Surfaces | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/europe/amid-ongoing-strikes-garbage-and-resentment-pile-up-in-france.html | Garbage and Resentment Pile Up in France as Unions Protest Labor Laws | By Adam Nossiter | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/europe/while-young-britons-favor-staying-in-eu-they-arent-big-on-voting.html | Young Britons Favor Staying in EU but Arent Big on Voting | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/middleeast/freed-from-prison-zainab-al-khawaja-flees-bahrain.html | Freed From Jail Dissident Flees Bahrain | By Kareem Fahim | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/your-money/gas-is-going-up-but-maybe-not-enough.html | Gas Is Going Up but Maybe Not Enough | By Jeff Sommer | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/margaret-lind-and-mark-newey-married.html | A Message Never Mailed but Delivered | By Jaclyn Peiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/stephanie-hill-wings-wigs-silk-roses-and-a-little-heavy-artillery.html | Wings Wigs Silk Roses and a Little Heavy Artillery | As told to Patricia R Olsen | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/justin-verlander-conquers-his-bronx-demons-at-last.html | Verlander Vanquishes His Bronx Demons | By Zach Schonbrun | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/weather-and-milwaukee-brewers-leave-the-mets-scorched.html | A Day for the Hitters Even for a Pitcher Leaves the Mets Feeling Scorched | By Pat Borzi | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/soccer/us-advances-to-copa-america-quarterfinals-after-surviving-an-ejection.html | After Surviving Ejection US Advances to Copa America Quarterfinals | By Andrew Das | TX 8-284-459 | 2016-11-07 |
| 2016-06-07 | 2016-06-13 | https://www.nytimes.com/2016/06/06/nyregion/chinatown-street-food-vs-moms.html | Chinatown Street Food vs Moms | By George Chung | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-13 | https://www.nytimes.com/2016/06/07/nyregion/metropolitan-diary-new-priorities-in-the-hamilton-era.html | New Priorities in the Hamilton Era | By Rocco Staino | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-13 | https://www.nytimes.com/2016/06/08/nyregion/metropolitan-diary-making-amends-for-a-splashing.html | Making Amends for a Splashing | By Karen Raffensperger | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-13 | https://www.nytimes.com/2016/06/10/arts/international/david-zwirner-gallery-to-open-outpost-in-hong-kong-in-2017.html | Hong Kong Outpost for David Zwirner | By Amy Qin | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/09/nyregion/metropolitan-diary-alis-note-to-a-little-girl.html | Alis Note to a Little Girl | By Michael Zdyrko | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/arts/dance/la-dance-project-forms-partnership-with-luma-foundation.html | LA Dance Project Forms Partnership With Luma | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/arts/dance/new-york-live-arts-season-to-include-bill-t-jones.html | Analogy Trilogys Second Installment | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/arts/dance/review-brooks-moving-company-hews-to-safe-uniformity.html | Serene Calculation Yes Wild RiskTaking No | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/us/write-an-essay-and-you-can-own-my-newspaper-vermont-man-says.html | Write an Essay and You Can Own My Newspaper Vermont Man Says | By Christopher Mele | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/review-the-purple-lights-of-joppa-illinois-revels-in-unease.html | Blood and Loneliness in an Uneasy Tale | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-11 | 2016-06-13 | https://www.nytimes.com/2016/06/11/books/morton-white-philosopher-of-holistic-pragmatism-dies-at-99.html | Morton White Philosopher Known for Holistic Pragmatism Dies at 99 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/dance/review-alvin-ailey-american-dance-theater-debuts-two-new-works.html | A Range of Styles Pointing to Future | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/design/owner-of-modigliani-portrait-named-in-panama-papers-says-its-not-nazi-loot.html | Owner of a Modigliani  Maintains Its Not Nazi Loot | By Doreen Carvajal | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/design/the-luminato-festival-turns-a-former-power-plant-into-a-creative-engine.html | A Power Plant Reborn as a RedHot Engine of Creative Pluck | By Shaun Pett | TX 8-284-459 | 2016-11-07 |

| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/music/review-a-dark-haunting-work-by-michael-hersch-gets-a-premiere.html | A Dark and Haunting Work by Way of Dante | By Vivien Schweitzer | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/music/review-ny-phil-biennials-ambitious-wrap-up-from-boulez-to-bolcom.html | From Boulez to Bolcom Going Out With a Bang | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/review-alien-ants-become-washington-insiders-in-braindead.html | Alien Ants Become  Washington Insiders by Crawling to the Top | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/books/review-susan-faludi-in-the-darkroom.html | Father Was a Bully  and Then a Woman | By Jennifer Senior | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/apple-to-woo-developers-and-fed-to-hold-monthly-meeting.html | The Week Ahead Apple to Woo Developers and Fed to Hold Meeting | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/dealbook/hedge-fund-managers-work-to-stanch-loss-of-investors.html | Hedge Funds Make Effort to Retain Investors | By Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/international/new-chapter-for-classic-paris-bookstore-books-printed-on-demand.html | New Chapter for Classic Paris Bookstore Books Printed on Demand in Minutes | By Ciara Nugent | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/media/when-the-lone-ranger-and-gracie-allen-pitched-their-sponsors-products.html | When the Lone Ranger and Gracie Allen Pitched Sponsors Products | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/movies/conjuring-2-beats-this-years-curse-of-summer-sequels.html | The Conjuring 2 Beats Summers Sequel Curse | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/a-victim-looks-back-on-a-crime-with-hope-not-fear.html | Looking Back on a Crime With Hope Not Fear | By Michael Wilson | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/anemic-new-york-legislature-may-be-more-active-at-end-of-session.html | Late Nights and LastMinute Deals Could Close Anemic Session in Albany | By Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/dj-doctor-dre-is-waging-a-public-battle-with-diabetes.html | Doctor Heal Thyself Drs Battle With Diabetes | By David Gonzalez | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/the-scope-of-the-orlando-carnage.html | The Scope of  the Orlando  Carnage | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/manager-terry-collins-sick-mets-lose-to-milwaukee-brewers.html | Mets Lose Again After Collins Takes Ill | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/tigers-pitcher-michael-fulmer-drops-yankees-back-under-500.html | Hot Rookie Drops Yanks Below 500 | By Wayne Epps Jr | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/golf/a-south-african-golfer-on-the-way-up.html | Errant Swing Lands South Africas Grace Firmly on His Feet | By Jeff Shain | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/horse-racing/belmont-american-pharoah-triple-crown-nyquist.html | One Year Later an Exciting Race Is Just a Letdown | By Joe Drape | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/technology/a-computer-security-start-up-turns-the-tables-on-hackers.html | To Head Off Digital Attacks a Security StartUp Is Spying on Hackers | By Nicole Perlroth | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/technology/cable-industry-mobilizes-lobbying-army-to-block-fcc-moves.html | Cable Giants Lobby Hard to Forestall FCC Plans | By Cecilia Kang | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/tony-award-winners.html | Tony Winners | Compiled by Zach Wichter | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/tony-awards.html | Tonys Hail Hamilton and Denounce Hate | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/brock-turner-stanford-rape.html | Court Records Fill In Details of Stanford Sexual Assault | By Thomas Fuller | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/last-call-at-orlando-club-and-then-the-shots-rang-out.html | Last Call and Shots Ring Out in the Bathroom He Has Us | By Marc Santora | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/north-dakotans-reconsider-a-corporate-farming-ban-and-their-values.html | North Dakotans Reconsider a Core Value | By Julie Bosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-gunman-used-assault-rifle-with-military-roots-police-say.html | Man Used Assault Rifle With Military Roots | By C J Chivers | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-nightclub-shooting.html | Praising Isis Gunman Attacks Gay Nightclub Leaving 50 Dead in Worst Shooting on US Soil | By Lizette Alvarez and Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/bernie-sanders-campaign.html | His Strategy Shifts but Sanders Wont Concede | By Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/president-obama-expresses-outrage-over-massacre-at-nightclub.html | After Another Hail of Bullets Obama Offers a Familiar Lament | By Michael D Shear | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/trump-clinton-sanders-shooting-reaction.html | Trump Seizes on Massacre and Repeats Call for Ban on Muslim Migration | By Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/americas/john-jairo-velasquez-colombia-youtube-pablo-escobar.html | A Cartel Hit Mans YouTube Fame Thrills and Angers Colombians | By Christopher Mele and Sandra E Garcia | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/americas/windsor-residents-caught-in-shadow-of-bridge-that-isnt-built-yet.html | Neighborhood Caught in the Shadow of a Bridge That Hasnt Been Built Yet | By Ian Austen | TX 8-284-459 | 2016-11-07 |

| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/asia/shanghai-pudong-airport-explosion-wounds-4.html | Shanghai Blast Injures 4 at Airport CheckIn Area | By Keith Bradsher and Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/europe/ukraine-shields-gay-rights-parade-from-repeat-of-violence.html | Ukraine Police Shield Gay Rights Parade From Violence | By Alisa Sopova | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/12/nyregion/metropolitan-diary-mrs-sprats-ultimate-demise-at-katzs-deli.html | Mrs Sprats Ultimate Demise at Katzs Deli | By Lou Craft | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/tony-awards-polished-night-of-selling-broadway.html | A Polished Night of Selling Broadway With Nods to a Tragedy | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/bill-simmons-prepares-to-stand-up-to-sports-incorporated.html | Standing Up to Sports Inc on Any Given Wednesday | By Jim Rutenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/dealbook/blue-coat-to-sell-itself-to-symantec-abandoning-ipo-plans.html | Software Security Company Blue Coat to Sell to Symantec Abandoning IPO | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/media/gawkers-general-counsel-takes-on-a-leadership-role.html | Gawkers Top Lawyer Steps Up | By Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/walgreens-cuts-ties-to-blood-testing-company-theranos.html | Walgreens Cuts Theranos Ties With Plans to Close Test Centers | By Reed Abelson and Andrew Pollack | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/a-game-of-musical-chairs-played-with-schools-divides-the-upper-west-side.html | Game of Musical Chairs Played With Schools Divides Neighbors | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/at-stonewall-inn-a-gay-rights-landmark-a-vigil-in-pride-and-anger.html | Gay Rights Landmark Is a Scene of Sadness | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/in-6-hours-4-are-killed-in-separate-shootings-in-new-york-city.html | In 6 Hours  4 Are Killed in Shootings Across City | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/puerto-rican-pride-shines-in-parade-despite-the-islands-woes.html | Puerto Rican Pride Shines in Parade Despite Woes | By Sarah Maslin Nir and Samantha Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/a-challenge-to-new-yorks-broken-parole-board.html | A Challenge to New Yorks Broken Parole Board | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/a-party-agrift.html | A  Party  Agrift | By Paul Krugman | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/andrew-cuomos-anti-free-speech-move-on-bds.html | Cuomo BDS and Free Speech | By Daniel Sieradski | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/campaign-stops/donald-trumps-mormon-problem.html | Donald Trumps Mormon Problem | By McKay Coppins | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/down-and-out-and-voteless-in-ohio.html | Down and Out and Voteless in Ohio | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/the-world-could-end-aids-if-it-tried.html | The World Could End AIDS if It Tried | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/amid-doping-and-death-a-push-to-improve-the-welfare-of-horse-racings-involuntary-heroes.html | A Push to Improve the Welfare of a Sports Involuntary Heroes | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/on-old-timers-day-yankees-mull-whats-ahead.html | As Yankees Honor the Past Their Prospects Look Murky | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/tickets-on-phones-a-hang-up-for-some-yankees-fans.html | Tickets on Fans Phones Its a Big HangUp for Some | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/basketball/warriors-draymond-green-suspended-for-game-5-after-lebron-james-episode.html | Warriors Green Out for Game 5 After One Too Many Flagrant Fouls | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/golf/ernie-elss-inner-voice-sons-autism.html | Inner Voice Made Quiet by a Son Slow to Speak | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/hockey/pittsburgh-penguins-finish-off-san-jose-sharks-to-win-stanley-cup.html | The Penguins Get One More Cup for the Road | By David Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/soccer/euro-2016-fan-fighting-russia-england-germany-ukraine.html | A Day After an Alarming Melee a Fight Keeps the Focus Off the Field | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/soccer/mexico-soccer-coach-juan-carlos-osorio-copa-america.html | Mexicos Coach Climbs to Success Rung by Rung | By Joseph DHippolito | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/omar-mateen-early-signs-of-promise-then-abuse-and-suspected-terrorist-ties.html | FBI Studied Shooter Years Before Attack | By Alan Blinder Jack Healy and Richard A Oppel Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-attack-roils-gay-community.html | For Gays Across America a Massacre Punctuates Fitful Gains | By Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-omar-mateen-isis.html | A Tie to ISIS Uncertainty as a Strategy | By Rukmini Callimachi | TX 8-284-459 | 2016-11-07 |

| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/europe/a-london-subway-experiment-please-dont-walk-up-the-escalator.html | A Subway Experiment Please Dont Walk Up the Escalator | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/08/graphic-cigarette-warnings-deter-smokers/ | Pictures Do Deter Smokers | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/08/meet-the-ultra-fat-super-cushioned-running-shoe/ | Meet the UltraFat Shoes | By Gretchen Reynolds | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-14 | https://www.nytimes.com/2016/06/10/science/bees-asexual-south-africa.html | Taking Wing Female Bees Learn to Ditch the Males | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-14 | https://www.nytimes.com/2016/06/11/science/milky-way-light-pollution-dark-skies.html | Blinded by the Light Many People Never See the Majestic Milky Way | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-14 | https://www.nytimes.com/2016/06/14/health/pain-treatment-er-alternative-opioids.html | Opioids as a Last Resort | By Jan Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-12 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/12/churchgoers-may-live-longer/ | Churchgoers May Live Longer | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/13/dizzy-and-disoriented-with-no-cure-in-sight-2/ | Dizziness With No End | By Brian Platzer | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/13/transsexualism-as-a-fact-of-nature/ | A Deeper Understanding of Gender | By Jane E Brody | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/13/science/take-video-polar-bears.html | Life From a Polar Bears Point of View | By James Gorman | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/design/clark-art-institute-announces-new-leader-from-dallas-museum.html | Clark Art Institute Names New Director | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/international-anthem-makaya-mccraven-review.html | Turning Collective Improvisation Into Jazz Suites With New Jams | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/lincoln-center-report-we-entertain-educate-accept-tax-dollars.html | Lincoln Center Outlines How It Benefits New York | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/paul-simon-drake-beyonce-billboard-chart.html | Drake Again | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/review-young-lovers-imprisoned-by-technology-in-the-cell.html | Young Lovers Attached to Their Phones and Imprisoned by Technology | By James R Oestreich | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/atx-television-festival-five-years.html | A Television Festival Where Showrunners Come Face to Face With Fans | By Jeremy Egner | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/review-uncle-buck-stars-mike-epps-in-one-more-reboot-of-the-errant-nanny.html | In a Family Crisis a Raffish Nanny Rebooted | By James Poniewozik | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/review-wrecked-on-tbs-finds-comedy-in-a-desperate-situation.html | Theyre Stranded and Prone to Humor the Skipper Probably Wouldnt Recognize | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/tv-review-animal-kingdom-tnt.html | A Ma Barker Type With Criminal Surfing Sons | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/books/review-homegoing-by-yaa-gyasi.html | Slaverys Legacy | By Michiko Kakutani | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/brexit-vote-has-foreign-workers-in-service-jobs-on-edge.html | A Vote on Jobs Too | By Liz Alderman | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/libyan-fund-claims-goldman-sachs-exploited-its-financial-naivete.html | Goldman Duped Us Says Libyan Fund | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/microsoft-to-buy-linkedin-for-26-2-billion.html | Reasserting Muscle Microsoft Buys LinkedIn | By Nick Wingfield | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/liberal-returns-policies-for-consumers-can-reduce-retail-workers-pay.html | The Sting of a Liberal Retail Returns Policy | By Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/start-ups-selling-seats-on-private-jets-dont-always-make-it.html | StartUps Selling Seats on Private Jets Sputter on Takeoff | By Matt Krupnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/health/malnutrition-and-obesity-coexist-in-many-countries-report-finds.html | Malnutrition Remains Widespread Report Finds | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/movies/bill-murray-to-receive-the-mark-twain-prize-for-humor.html | Mark Twain Humor Prize Will Go to Bill Murray | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/a-haven-for-new-york-city-relics-saved-from-the-trash-heap-in-connecticut.html | Rescued New York Artifacts Rest Easy in Connecticut | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/retired-officer-fatally-shoots-man-queens-bar.html | Fatal Shooting Ends Robbery Attempt at Bar | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/orlando-omar-mateen-pulse-florida-donald-trumps-america.html | Orlando  and Trumps America | By Roger Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/a-water-shooting-face-reading-fish.html | Friendly Fire A Fish That Can Tell One Face From Another | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/forensic-science-body-farm.html | A Most Difficult Calculation | By Erica Goode | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/insects-dont-need-noses-to-sense-a-stench.html | No Nose but Still Smelling | By C Claiborne Ray | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/science/petra-platform-sarah-parcak.html | Whatever It Was It Was Big Monumental Piece of an Old Old City | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/samuel-wasser-dna-elephants-ivory.html | Wildlifes Sherlock Holmes Tailing Poachers | By Claudia Dreifus | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/weasels-are-built-for-the-hunt.html | Smart Fierce and Built to Hunt | By Natalie Angier | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/mets-terry-collins-cleared-to-return.html | Collins Cleared to Return After Missing Game With Illness | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/basketball/is-stephen-curry-the-future-or-just-an-exception.html | Curry Changing the Game or Just Owning It | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/euro-2016-player-ratings.html | Painting a Picture Thats Colored by Numbers | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/handball-brazil-vs-peru-copa-america.html | Peru Has a Hand in Brazils Surprise Elimination From the Copa | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/zlatan-ibrahimovic-sweden-ireland-euro-2016.html | Before Curtain Closes Ibrahimovic Seeks an Encore | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/a-linkedin-timeline.html | LinkedIn Finds Path to Growth as a Specialist | By Mike Isaac | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/apple-to-offer-app-developers-access-to-siri-and-imessage.html | Apple Gives Developers Access to Siri and iMessage Hoping to Punch Up Apps | By Vindu Goel | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/microsoft-takes-aims-at-sony-with-cheaper-xbox-virtual-reality-and-cross-platform-games.html | Microsoft Unveils Weapons in Console Battles With Sony | By Katie Benner | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/upshot/compare-these-gun-death-rates-the-us-is-in-a-different-world.html | The US Is a World Apart in Gun Death Rates | By Kevin Quealy and Margot SangerKatz | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/upshot/which-labor-market-data-should-you-believe.html | Which Labor Market Data Should You Believe | By Binyamin Appelbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-aftermath-red-flags-yet-legally-able-to-buy-a-gun.html | Another Killer Who Could Buy His Guns Legally Despite the Red Flags | By Michael Luo | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-shooting-victims-updates.html | The 49 Lives Lost to Horror Mostly Young and Mostly Latino | By Nick Madigan Benjamin Mueller and Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/donald-trump-hillary-clinton-speeches.html | Branding Muslims as Threats Trump Tosses Pluralism Aside | By Jonathan Martin and Alexander Burns | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/obama-orlando-shooter-isis.html | Obama Calls Attack a Case of Homegrown Extremism | By Julie Hirschfeld Davis | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/obama-supreme-court-merrick-garland.html | Study Calls Snub of Obamas Court Pick Unprecedented | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/supreme-court-rules-against-puerto-rico-in-debt-restructuring-case.html | Justices Reject Puerto Rico Law in Case on Restructuring Debt | By Adam Liptak and Mary Williams Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/trophy-hunting-fees-do-little-to-help-threatened-species-report-says.html | Report Finds Hunting Fees Do Not Help Conservation | By Jada F Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/reconstruct-orlando-pulse-shootings.html | Held Hostage in the Restroom and Playing Dead to Stay Alive | By Jack Healy and Marc Santora | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/africa/border-clashes-between-ethiopia-and-eritrea-heighten-fears-of-war.html | Clashes Erupt Between Ethiopia and Eritrea | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/africa/oscar-pistorius-sentence.html | Pistorius Is Unfit to Testify at His Murder Sentencing a Psychologist Says | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/americas/mexico-city-cars-pollution.html | Pollution Returns to a City Where Not Driving Is Hardly an Option | By Elisabeth Malkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/afghanistan-pakistan-torkham-border-crossing.html | Heavy Gunfire Traded Across AfghanPakistan Border Escalating Tensions | By Ismail Khan and Rod Nordland | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/china-zhou-shifeng.html | Chinese Police Seek Subversion Charge Against Lawyer | By Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/shanghai-airport-explosion-debt.html | Shanghai Police Offer Motive for Man in Airport Blasts | By Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/britain-brexit-turkey-eu.html | Worries Over Turkey Inflame Brexit Debate | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/globally-orlando-attack-strikes-now-familiar-fault-lines.html | In NowFamiliar Rituals World Reacts to Massacre With Mourning and Outrage | By Jim Yardley | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/king-henry-i-buried-parking-richard-iii.html | The Search Is On for King Henry I Who May Be Buried Under a Parking Lot | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/middleeast/qatar-convicts-dutch-woman-rape.html | Woman Who Told of Rape in Qatar Can Return Home | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/design/anatol-kovarsky-new-yorker-cartoonist-for-decades-dies-at-97.html | Anatol Kovarsky 97 New Yorker Cartoonist | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/janet-waldo-voice-of-judy-jetson-dies-at-96.html | Janet Waldo 96 Voice of Judy Jetson | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |

| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/linkedin-stock-based-compensation.html | An Unspoken Reason Behind the LinkedIn Sale | By Andrew Ross Sorkin | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/media/trump-kicks-phony-and-dishonest-washington-post-off-his-campaign.html | Washington Post Barred From Trumps Campaign | By Michael M Grynbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/a-moment-of-solidarity-at-the-stonewall-inn-a-gay-rights-landmark.html | A Moment of Solidarity at a Landmark in the Fight for Equal Rights | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/brooklyn-war-memorial-lists-thousands-but-is-seen-by-few.html | A War Memorial Lists Thousands but Is Seen by Few | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/fewer-hurdles-to-graduation-for-disabled-students-in-new-york.html | Fewer Exams Required for Disabled Students | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/how-cuomos-problem-solver-became-a-problem-for-the-governor.html | How Cuomos Loyal ProblemSolver Became a Problem for the Governor | By Jesse McKinley and Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/stuyvesant-principal-to-lead-struggling-military-school.html | Military School Picks Principal of Stuyvesant as New Leader | By Joseph Berger | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/sunset-ride-turns-deadly-for-2-on-windy-long-island-sound.html | Sunset Ride on Windy LI Sound Is Fatal | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/a-deepening-partnership-with-india.html | A Deepening Partnership With India | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/the-building-blocks-of-learning.html | The Building Blocks of Learning | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/the-soviet-union-is-gone-why-do-lenin-statues-remain.html | The Fall of Lenin Delayed | By Masha Gessen | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/time-for-a-no-buy-list-on-guns.html | Time for a No Buy List on Guns | By Adam Winkler | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/what-donald-trump-gets-wrong-about-orlando.html | Enough | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/cuban-defector-yulieski-gourriel-is-declared-a-free-agent-by-mlb.html | Cuban Star Is Declared a Free Agent | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/in-yankees-farm-system-hope-for-a-better-yield.html | In Yankees Farm System Hope for a Better Yield | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/basketball/cleveland-cavs-golden-state-warriors-nba-finals.html | On the Ropes Cavs Fashion a Lifeline | By John Branch | TX 8-284-459 | 2016-11-07 |

| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/golf/dustin-johnson-to-renew-quest-for-first-major-victory-at-us-open.html | Johnson Still Seeking First Major Victory | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/hockey/sidney-crosbys-playoff-mvp-selection-goes-beyond-the-numbers.html | Penguins Affirm That Crosbys Value to Team Goes Beyond Numbers | By David Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/horse-racing/jockey-russell-baze-winner-of-a-record-12842-races-retires.html | Horse Racing Jockey Retires After 42 Years | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/theater/review-petruchio-is-a-woman-and-courtship-is-a-beauty-pageant-in-this-taming-of-the-shrew.html | Now the Talent Portion of Our Pageant | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/margaret-heldt-hairdresser-who-built-the-beehive-dies-at-98.html | Margaret Heldt Hairdresser Dies at 98 Created an Enduring Style The Beehive | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/new-reality-after-orlando-attacks-dogs-metal-detectors-and-searches-at-public-gatherings.html | New Reality at Public Gatherings Dogs Metal Detectors and Searches | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/officer-testifies-about-van-ride-leading-to-freddie-grays-death.html | Officer Recounts Ride Leading to Baltimore Death | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-pulse-gay-latino.html | Tragedy Strengthens a Bond Within Families of Gay Latinos | By Lizette Alvarez | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/police-account-of-decisions-made-during-orlando-rampage-contains-crucial-gaps.html | Police Account of Decisions Made During Rampage Contains Crucial Gaps | By Timothy Williams and Michael Wilson | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/orlando-shooting-omar-mateen.html | Twice Scrutinized by FBI Orlando Killer Exposes Gaps in Fighting ISISInspired Acts | By Mark Mazzetti Eric Lichtblau and Alan Blinder | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/shooting-reaction.html | After Massacre at Gay Club an Array of Opinions About the Motive and Meaning | By Patrick Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/france-stabbing-police-officer-magnanville.html | ISIS Claims Responsibility for Killing of French Police Officer | By Alissa J Rubin | TX 8-284-459 | 2016-11-07 |
| 2016-06-08 | 2016-06-15 | https://www.nytimes.com/2016/06/09/theater/review-himself-and-nora-revels-in-a-complicated-joyce.html | A Couple of Iconoclasts in Love Its Complicated | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/caridad-china-restaurant-brooklyn.html | A Chino Latino Revival | By Ligaya Mishan | TX 8-284-459 | 2016-11-07 |
| 2016-06-09 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/zak-pelaccio-asian-food-backbar.html | Zak Pelaccio Takes a Trip Back to Malaysia | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/crackers-taralli-recipe-a16.html | Italian for Bet You Cant Eat Just One | By Julia Moskin | TX 8-284-459 | 2016-11-07 |

| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/croquetas-crab-cake-recipe.html | Ready for the Summer Party Circuit | By David Tanis | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/soft-serve-ice-cream.html | Move Over Mister Softee | By Melissa Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/fortnum-and-mason-williams-sonoma.html | To Purchase Teas Jams and Biscuits From Across the Ocean | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/gluten-free-pasta-black-beans.html | To Masquerade Black Pasta Thats Not From Squid Ink | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/pates-de-fruits-20-degrees-chocolates.html | To Nibble JewelLike Fruit Squares With Vibrant Flavors | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/scented-candles-watermelon.html | To Illuminate A Scented Candle for Summertime | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/wheat-bread-la-brea-bakery.html | To Serve 3 Heirloom Breads From La Brea Bakery | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/wusthof-knife-nakiri.html | To Slice Nakiri Kitchen Knives That Chop and Scoop | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/dance/meet-new-dancers-alvin-ailey-american-dance-theater.html | A Season of Returning Ascending and Dreaming at Ailey | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/design/oh-what-a-view-inside-and-out-at-the-growing-tate-modern.html | Start Here The New Tate Modern a GPS Guide | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/design/the-evidence-room-architects-examine-the-horrors-of-auschwitz.html | In a Rooms Ethereal Calm  Architectures Darkest Deed | By Jennifer Schuessler | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/international/smithsonian-institution-victoria-and-albert-olympicopolis.html | Smithsonian Plans London Outpost | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/dixie-chicks-kacey-musgraves-review.html | The Dixie Chicks and Kacey Musgraves Two Sides of Country Rebels | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/john-adams-and-peter-sellars-again-joining-forces-for-new-opera.html | New AdamsSellars Opera | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/kanye-west-saint-pablo-tour.html | Kanye West Tour to Start in August | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/man-can-you-hear-that-crazy-forest-green.html | Can You Hear That Crazy Forest Green Man | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/television/after-orlando-shooting-late-night-hosts-wonder-if-talk-is-not-enough.html | After Yet Another Shooting Talk Show Hosts Suggest Talk Is Not Enough | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/books/review-in-being-a-beast-charles-foster-eats-roadkill-and-channels-otters.html | A Writer Gets Close to Nature Very Close | By Dwight Garner | TX 8-284-459 | 2016-11-07 |

| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/books/the-girls-author-recalls-driving-past-mansons-house-as-a-child.html | Childhood Fixation Becomes a Novel | By Alexandra Alter | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/fbi-seeks-information-on-bankers-killing-in-puerto-rico.html | FBI Asks Help in Investigating Killing of Banker in Puerto Rico | By Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/germany-bonds-negative-ecb.html | German 10Year Bond Yield Goes Negative on Brexit Fears | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/msci-delays-adding-china-stock-to-emerging-markets-benchmark.html | China Again Is Blocked From Stock Benchmark | By Neil Gough and Landon Thomas Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/the-global-stakes-of-a-saudi-ipo.html | Beyond the Trillions the Global Stakes of a Saudi Aramco IPO | By Steven Davidoff Solomon | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/uber-sets-sights-on-leveraged-loans-for-even-more-money.html | Uber Sets Sights on Leveraged Loans for More Money | By Leslie Picker and Mike Isaac | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/hillary-clintons-chance-to-make-bold-economic-change.html | For Clinton a Risk of Excess Caution | By Eduardo Porter | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/international/china-disney.html | Seeing Its Tomorrowland Disney Courted China | By David Barboza and Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/judge-rejects-fcc-effort-to-block-health-system-merger.html | Judge Rejects Attempt by FTC to Prevent Health System Merger | By Reed Abelson | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/larry-david-and-curb-your-enthusiasm-to-return-to-hbo.html | Curb Your Enthusiasm Is Returning to HBO | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/twitter-invests-70-million-in-soundcloud-music-service.html | Twitter Invests 70 Million in SoundCloud Service | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/chinese-food-sichuan-chengdu.html | Gloom Amid a Sichuan Boom | By Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/le-coq-rico-review.html | Poultry With a Pedigree | By Pete Wells | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/lespinasse-chef-gray-kunz-salt-and-char.html | Gray Kunz Returns to New York State at Salt Char | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/ravi-derossi-entrepreneur-east-village-bars.html | From Fanciful Bars an Empire Rises | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/health/brazil-olympic-games-zika.html | Olympics Can Go Forward Despite Zika WHO Says | By Donald G McNeil Jr and Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/movies/bamcinemafest-brooklyn-show-of-independent-film.html | Brooklyns Show of Independent Film | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/elliot-morales-sentenced-to-40-years-to-life-for-hate-crime-murder.html | Gay Mans Murderer Gets 40 Years to Life | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/in-newtown-families-suit-against-maker-of-the-ar-15-rifle-surprising-progress.html | Newtown Families Take Novel Approach in Suit Against AR15 Rifle Maker | By Kristin Hussey and Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/morning-shock-at-zabars-as-man-accidentally-shoots-himself.html | Morning Shock Inside Zabars After Customer Shoots Himself | By Rick Rojas and Emily Palmer | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/serbian-church-gutted-by-fire-wont-be-demolished-for-now.html | New York Serbian Church Gutted by Fire Wont Be Demolished for Now | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/a-time-to-stand-with-gay-americans.html | Stand  With Gay Americans | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/why-do-terrorists-commit-terrorism.html | Why Do Terrorists Commit Terrorism | By Peter Bergen | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/realestate/commercial/for-boston-seaport-ge-was-just-a-start.html | For the Boston Seaport GE Was Just a Start | By Lisa Prevost | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/science/national-aquarium-dolphin-sanctuary.html | National Aquarium Announces First US Dolphin Sanctuary | By Jada F Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals.html | Warriors Wobble in Altered Continuum | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/cleveland-cavaliers-kyrie-irving-lebron-james-golden-state-warriors.html | James and Irving Make It Look Easy | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/lebron-james-nba-finals-cleveland-cavaliers.html | James Replies to Taunts With 41 Points | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/soccer/italy-euro-2016-roster.html | Without MLS Players Italy Isnt Missing a Step | By John Doyle | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/soccer/russia-euro-2016-suspended-disqualification.html | As Fans Turn Violent at Euros Russia Faces a Threat Expulsion | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/technology/facebook-offers-tools-for-those-who-fear-a-friend-may-be-suicidal.html | A Lifeline for Friends | By Mike Isaac | TX 8-284-459 | 2016-11-07 |

| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/technology/net-neutrality-fcc-appeals-court-ruling.html | Court Backs Rules Treating Internet as Utility Not Luxury | By Cecilia Kang | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/in-orlando-victims-puerto-ricans-hear-a-roll-call-of-their-kin.html | In List of the Dead Puerto Ricans Hear Shattering Roll Call of Their Kin | By Lizette Alvarez and Nick Madigan | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/moving-to-make-amends-georgetown-president-meets-with-descendant-of-slaves.html | Georgetown President Takes Step Meeting With Descendant of Slaves | By Rachel L Swarns | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/obama-orlando-shooting.html | Obama Condemns Trumps Response to Florida Attack | By Julie Hirschfeld Davis and Matt Flegenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/bernie-sanders-campaign.html | Clinton and Sanders Meet Privately as Primaries End in Washington | By Yamiche Alcindor and Patrick Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/donald-trump-shooting-response.html | Old Political Tactic Is Revived  Exploiting Fear Not Easing It | By Patrick Healy and Thomas Kaplan | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/irs-impeachment-john-koskinen.html | IRS Chief Relishes  a Job Few Could Love | By Jackie Calmes | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/noor-zahi-salman-omar-mateen.html | After FBIs Inquiry a Focus on What Else Could Be Done | By Matt Apuzzo and Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/paul-ryan-republicans-poverty.html | Antipoverty Plan Skimps on Details and History | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/republicans-zika-congress.html | GOP Fierce on Ebola Now Hesitates on Zika | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/russian-hackers-dnc-trump.html | Russian Hackers Penetrated DNC Files Including Trump Dossier Party Says | By David E Sanger and Nick Corasaniti | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/africa/south-sudanese-suffer-as-leaders-dispute-the-nature-of-their-home.html | Dispute Over Areas Status Heightens Suffering in South Sudan | By Jacey Fortin | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/asia/abu-sayyaf-philippines-robert-hall-canada.html | Philippines Confirms Militants Killed Canadian | By Floyd Whaley and Ian Austen | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/australia/climate-change-bramble-cay-rodent.html | Climate Change Killed Off a Rodent Scientists Say | By Michelle Innis | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/britains-top-tabloid-urges-exit-from-european-union.html | Britains Top Tabloid Pushes for Exit From EU | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/france-stabbing-police-magnanville-isis.html | Frenchman Kills 2 in ISIS Name and Says So Live on Facebook | By Alissa J Rubin and Lilia Blaise | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/london-bans-ads-with-unrealistic-body-images.html | Londons FatShaming Ads Take Hit | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/orthodox-church-council-russia.html | Gathering of Orthodox Churches Falters as Russia Bows Out | By Andrew Higgins | TX 8-284-459 | 2016-11-07 |

| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/middleeast/iran-boeing-deal.html | Iran Said to Have Deal With Boeing to Buy Passenger Planes | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/reports-tell-of-a-trail-of-migrant-deaths-across-deserts-and-seas.html | A Trail of Migrant Deaths Across Deserts and Seas | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/trying-to-know-the-unknowable-why-terrorists-attack.html | Trying to Know  the Unknowable Why Attackers Strike | By Max Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/chips-moman-hit-making-producer-and-songwriter-dies-at-79.html | Chips Moman 79 Producer Songwriter and Hitmaker | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/andrew-caspersen-charged-in-40-million-fraud-had-gambling-addiction-lawyer-says.html | Executive Blames Gambling Compulsion for Fraud | By Matthew Goldstein and Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/donald-trump-washington-post.html | In Revoking Credentials Trump Acts as Punisher in Chief | By Jim Rutenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/gawker-article-on-trumps-hair-draws-lawsuit-threat.html | Another Gawker Article Draws Legal Threat | By Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/health/orlando-shooting-medical-center.html | Injuries Were Severe but Top Trauma Hospital Was Just Blocks Away | By Denise Grady | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/brooklyn-teenager-gets-19-years-to-life-for-fire-that-killed-officer.html | Term of 19 Years to Life for Teenager in Fatal Fire | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/for-women-of-immigrant-heritage-the-abcs-of-running-for-office.html | For Women With Immigrant Roots the A B Cs of Running for Office | By Liz Robbins | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/in-a-race-to-save-a-man-on-the-tracks-a-reminder-of-whats-good-in-the-world.html | In a Race to Rescue a Man on the Tracks a Reminder of Whats Good in the World | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/mary-sansone-political-godmother-in-brooklyn-turns-100.html | Purveyor of Political Wisdom and Meatballs Turns 100 | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/new-york-legislators-back-alcohol-at-brunch-but-ethics-reform-hopes-are-fading.html | Late Legislative Deals on Alcohol and Heroin Hopes Fade for Ethics Reforms | By Jesse McKinley and Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/some-see-the-verrazano-bridge-others-see-a-big-typo.html | Add a Z  to a Bridge  Not So Easy | By Emma G Fitzsimmons | TX 8-284-459 | 2016-11-07 |

| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinio n/fairness-on-the-internet.html | Fairness on the Internet | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinio n/how-did-i-get-an-abortion-in-texas-i-didnt.html | How to Get an Abortion in Texas | By Valerie Peterson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinio n/lessons-of-hiroshima-and-orlando.html | Lessons of  Hiroshima  and Orlando | By Thomas L Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinio n/mr-obamas-powerful-words-about-terrorism.html | True Words Mr President | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinio n/the-corrosive-politics-that-threaten-lgbt-americans.html | The Threat to Gay Americans | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/ baseball/ike-davis-ny-yankees-injuries-mets.html | StarCrossed Player Added at Yanks BadLuck Spot | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/ baseball/ny-mets-neil-walker-michael-conforto-injuries.html | What Ails the Mets Resists an Easy Cure | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/ baseball/ny-mets-pittsburgh-pirates-jameson-taillon.html | Depleted Mets Yield Meekly to a Pirates Rookie | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/ golf/jason-day-vertigo-us-open-dustin-johnson.html | Day Says Hes Better for His 2015 Bout of Vertigo | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/ hockey/gordie-howe-detroit-red-wings-visitation-joe-louis-arena.html | Howe Remembered as SoftSpoken Star | By Neal E Boudette | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/dr-philip-majerus-among-the-first-to-discern-aspirins-heart-benefits-dies-at-79.html | Dr Philip Majerus Who Recognized Heart Benefits of Aspirin Is Dead at 79 | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/frie nds-arrived-just-moments-before-orlando-shooting-began.html | Friends Were Last to Arrive Before the Shooting Began | By Lizette Alvarez | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/pol itics/congress-women-military-draft.html | Senate Votes for Women to Register for the Draft | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/ united-nations-gay-rights-diplomacy.html | Security Council Breaks Precedent in Condemning Targeting of Gays | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/14/fashio n/fashion-tony-awards.html | The Red Carpet Runs Along the High Road | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/14/techno logy/personaltech/keeping-an-iphone-online-when-the-signal-is-weak.html | WiFi Assist the Data Eater | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/oprah-winfrey-lin-manuel-miranda-and-james-corden-party-after-the-tony-awards.html | A Whirlwind of Emotions on Tony Night | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/personaltech/what-you-need-to-know-about-apples-software-upgrades.html | A Rundown on Apples Latest Software Upgrades | By Brian X Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/business/us-chamber-of-commerce-tobacco-climate-change.html | US Chamber Out of Step With Board Report Finds | By Danny Hakim | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/technology/personaltech/checking-your-windows-10-lists.html | Checking Lists on Windows 10 | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/theater/review-take-a-ride-on-the-farce-train-with-two-from-ayckbourn.html | A Toy Train Freighted With Fates Gravity | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/upshot/policy-changes-after-mass-shootings-tend-to-make-guns-easier-to-buy.html | After Mass Shootings Its Often Easier to Buy a Gun | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/charlie-sheen-condoms.html | Embracing a New Role as Condom Pitchman | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/closet-hillary-clinton-supporters-facebook-secret-groups.html | Status Update Im With Her | By Jessica Bennett | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/lisa-bonet-coconut-oil-beauty-tips.html | An Early Adopter of Coconut Oil | By Bee Shapiro | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/can-apple-think-outside-the-device.html | Can Apple Break Free of Device Dependence | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/theater/bright-star-by-steve-martin-and-edie-brickell-to-close-on-broadway.html | Bright Star Is Closing | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://well.blogs.nytimes.com/2016/06/15/coffee-may-protect-against-cancer-w-h-o-concludes/ | Coffee May Protect Against Cancer WHO Concludes in Reversal of a 1991 Study | By Anahad OConnor | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/15/opinion/campaign-stops/is-the-sanders-agenda-out-of-date.html | Is the Sanders Agenda Out of Date | By Mark Schmitt | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/dance/review-jessica-lang-dance-looks-at-soldiers-and-sonnets.html | Soldiers and Sonnets Take the Stage | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/dance/review-yoshiko-chuma-dead-end-orlando.html | Responding to Tragedy With Dance and Music | By Brian Seibert | TX 8-284-459 | 2016-11-07 |

| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/design/picasso-bust-settlement-leon-black.html | Collector 1 Qataris 0 Picasso Battle Ends | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/music/christina-grimmie-artist-security.html | Facing Followers Means Facing Fear | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/music/laura-mvula-the-dreaming-room-review.html | Review The Dreaming Room Follows Laura Mvulas Highs and Lows | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/music/red-hot-chili-peppers-the-getaway-review.html | Review The Red Hot Chili Peppers Play a Different Tune | By Nate Chinen | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/review-the-marriage-of-figaro-on-site-opera-marcos-portugal.html | A Snappy Intimate Take on Figaro Room to Room in a Townhouse | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/yg-still-brazy-review.html | Review YGs Still Brazy Has the First Great Protest Song of the Election Season | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/review-in-louis-d-brandeis-american-prophet-moral-vision-and-a-true-believers-zeal.html | Moral Vision and a True Believers Zeal | By Adam Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/richard-selzer-who-fictionalized-medicines-absurdity-and-gore-dies-at-87.html | Richard Selzer 87 Spun Tales From Surgery | By Randi Hutter Epstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/bypassing-private-equity-to-get-a-slice-of-the-big-deal.html | Making Their Own Deals | By Leslie Picker | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/visium-hedge-fund-managers-charged-with-insider-trading.html | US Says Fund Used Inside Data From FDA | By Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/economy/federal-reserve-interest-rates-janet-yellen.html | Growth Tepid Fed Slows Plan to Raise Rates | By Binyamin Appelbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/fda-warns-whole-foods-on-failure-to-address-food-safety-problems.html | FDA Cites Whole Foods for Failure to Address Food Safety Problems | By Stephanie Strom | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/international/the-financial-plan-for-a-brexit-cross-your-fingers.html | Finance Titans Batten Down for EU Exit | By Peter S Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/cbs-will-show-grammy-awards-through-2026.html | CBS Keeps the Grammys | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/smallbusiness/why-the-irs-fails-to-crack-the-small-business-tax-nut.html | Why the IRS Fails to Crack the SmallBusiness Tax Gap | By Stacy Cowley | TX 8-284-459 | 2016-11-07 |

| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/brexit-british-fashion-industry-european-union.html | Their Case for Staying | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/pat-cleveland-black-supermodel.html | Shes Still Got That Strut | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/health/orlando-shooting-renews-debate-over-limits-on-gay-men-donating-blood.html | Massacre Renews Debate Over Limits on Gay Men Who Can Donate Blood | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/movies/free-state-of-jones-a-film-with-footnotes.html | Confederate Dissident  Footnoted and on Film | By Jennifer Schuessler | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/new-york-city-ferry-service.html | New Yorks Ferry Push Rides to 5 Boroughs at a Subway Price | By Patrick McGeehan | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/new-yorks-own-anti-gay-massacre-now-barely-remembered-orlando.html | New Yorks Own AntiGay Massacre in the Village Is Now Barely Recalled | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/rockefeller-university-starts-its-expansion-over-a-busy-highway.html | With Huge Crane Rockefeller U Starts Expanding Its Campus Over Busy Highway | By Samantha Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/how-donald-trump-tends-his-media-blacklist.html | Donald Trumps Media Blacklist | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/science/ligo-gravitational-waves-einstein.html | Colliding Black Holes Detected Again | By Dennis Overbye | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/ichiro-suzuki-ties-pete-rose-with-an-asterisk.html | Suzuki Breaks Roses Record With an Asterisk | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/jose-reyes-rockies.html | Abuse Case Casts Pall as Rockies Drop Reyes | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/basketball/tnt-craig-sager-abc-nba-finals.html | TNTs Sager Will Join ABC for Game 6 Broadcast | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/olympics/world-anti-doping-agency-russia-cheating.html | How a Watchdog Cast a Blind Eye on a Doping Plot | By Rebecca R Ruiz Juliet Macur and Ian Austen | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/olympics/zika-olympic-volleyball-coach-freezing-sperm.html | Among Zika Precautions Fewer Guests Frozen Sperm | By John Branch | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/soccer/russia-flare-euro-2016-expulsion-slovakia.html | A Flare in the Stands Could Signal Russias Exit | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/yankees-losing-streak-reaches-four-against-colorado-rockies.html | Baseball Yanks Falter Without Big Bats | By Billy Witz | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/personaltech/put-yourself-in-the-soccer-game-no-shin-guards-needed.html | Put Yourself in the Soccer Game No Shin Guards Needed | By Kit Eaton | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/bronx-tale-musical-broadway-palminteri-deniro.html | A Bronx Tale Is Heading to Broadway | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/for-the-encounter-fasten-your-headphones-before-immersion.html | And The Encounter Is Going Too | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/improv-troupes-appeal-imagine-the-friends-cast-doing-game-of-thrones.html | Like Friends Doing Game of Thrones | By Elise Czajkowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/she-loves-me-to-be-streamed-live-a-broadway-first.html | In a First Broadway Streamed Live to the Comfort of Your Sofa | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/are-financial-markets-too-complacent-about-the-global-economy.html | What Are Financial Markets Trying to Tell Us | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/european-interest-rates-are-not-as-low-as-they-look.html | Bond Yield in Europe Not as Low as It Seems | By Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/the-fed-is-learning-just-how-hard-the-exit-from-easy-money-will-be.html | The Fed Is Learning How Hard It Is to Exit Easy Money | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/yes-obamacare-premiums-are-going-up.html | Obamacare Premiums Are Rising Not a Little | By Reed Abelson and Margot SangerKatz | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/alligator-child-florida-orlando-disney.html | A Carefree Evening in Florida Ends in a Familys Heartbreak | By Nick Madigan and Christine Hauser | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/anderson-cooper-covering-orlando-shooting-with-touch-of-empathy.html | CNN Anchor Contends With Covering a Story That Resonates Very Deeply | By Michael M Grynbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/orlando-medical-examiner-take-a-typical-homicide-scene-multiply-it-by-50.html | Almost Too Many Autopsies to Count | By Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/orlando-shooting.html | Gunman Threatened to Strap Explosives to Hostages Mayor Says | By Frances Robles and Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/donald-trump-gun-control-nra.html | As Gun Control Debate Flares Trump Veers From the Party Line | By Ashley Parker and David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/house-panel-recommends-censure-of-irs-commissioner.html | House Panel Advises Censure of IRS Chief | By Jackie Calmes | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/on-donald-trump-republicans-keep-distance-in-different-ways.html | In GOP Many Shades of Sentiment on Trump | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |

| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/africa/oscar-pistorius-trial.html | Pistorius Removes His Artificial Legs at Sentencing Hearing | By Sewell Chan | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/americas/control-and-fear-what-mass-killings-and-domestic-violence-have-in-common.html | Mass Attacks Domestic Abuse and a Pattern of Total Control | By Amanda Taub | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/americas/toronto-police-shootings-black-lives-matter-canada.html | Black Lives Matter Here Too Say Canadians Angered by Police Shootings | By Dan Levin | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/india-lion-attacks.html | India Sentences ManEating Lion to Life in the Zoo | By Hari Kumar | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/indonesian-doctors-association-chemical-castration.html | Chemical Castration Debated in Indonesia | By Joe Cochrane | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/tokyo-governor-yoichi-masuzoe-resigns.html | Tokyo Governor Resigns Over Spending Scandal | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/australia/china-matthew-ng-released.html | Australian Is Granted Early Exit From Prison | By Michelle Innis | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/a-brexit-battle-on-the-thames.html | A Noisy Naval Battle Over Brexit Drifting on the Thames | By Russell Goldman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/belgium-france-terror-attack.html | France Expands Its Rules Allowing Police to Carry Guns While Off Duty | By Alissa J Rubin | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/employee-of-panama-papers-law-firm-mossack-fonseca-is-arrested-in-switzerland.html | Employee of the Panama Papers Law Firm Is Arrested in Switzerland | By Nick CummingBruce and Eric Lipton | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/prince-william-appears-on-the-cover-of-attitude-a-gay-magazine.html | Prince William Appears on the Cover of a Gay Magazine | By Katie Rogers | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/middleeast/egyptair-crash-wreckage-found.html | Searchers Report Finding Wreckage of Egyptian Jet | By Nicola Clark and Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/middleeast/finding-refuge-in-jordan-and-adding-to-its-cultural-mix.html | Finding Refuge in Jordan and Adding to Its Cultural Mix | By Somini Sengupta and Rana F Sweis | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/16/world/middleeast/iran-accuses-thomson-reuters-official-of-sedition.html | Iran Accuses British Charity Aide of Sedition | By Thomas Erdbrink | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/gregory-rabassa-a-premier-translator-of-spanish-and-portuguese-fiction-dies-at-94.html | Gregory Rabassa Noted Spanish Translator Dies at 94 | By Margalit Fox | TX 8-284-459 | 2016-11-07 |

| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/tencent-nears-deal-to-buy-supercell-maker-of-clash-of-clans.html | Tencent Near Deal to Control Supercell | By Michael J de la Merced and Nick Wingfield | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/gawker-founder-nick-denton-confident-of-companys-future.html | Gawker Will Be Just Fine Founder Says | By Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/led-zeppelins-jimmy-page-testifies-in-stairway-to-heaven-copyright-trial.html | Testimony in Led Zeppelin Copyright Trial | By Ben Sisario and Rebecca Fairley Raney | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/redstone-says-in-a-letter-he-no-longer-trusts-viacoms-chief.html | In Letter Redstone Lashes Out | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/alcohol-guns-and-golf-the-long-history-of-blue-laws-in-new-york.html | Alcohol Guns and Golf The Long History of Blue Laws in New York | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/at-pride-event-police-move-to-mend-bond-with-gay-new-yorkers.html | Police Move to Fix Bond  With Gay New Yorkers | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/classmate-of-murdered-brooklyn-girl-is-indicted-10-years-after-her-death.html | Classmate of Brooklyn High School Student Is Indicted in Her 06 Killing | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/hoosick-falls-residents-take-anger-over-tainted-water-to-new-yorks-capitol.html | Anger Over Tainted Water  Sends Villagers to Albany | By Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/man-who-ran-flophouses-facing-new-fraud-charges.html | ExOperator of Flophouses Faces New Set of Charges | By Kim Barker | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/a-pistol-for-every-bar-stool.html | A Pistol  for Every  Bar Stool | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/an-olympic-antidoping-champion.html | An Olympic Antidoping Champion | By Dionne Koller | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/some-extremists-fire-guns-and-other-extremists-promote-guns.html | Confronting Our Own Extremist | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/the-nras-complicity-in-terrorism.html | The NRAs Complicity in Terrorism | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/visa-abuses-harm-american-workers.html | Visa Abuses Harm American Workers | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/noah-syndergaard-strikes-out-11-as-mets-rout-pittsburgh-pirates.html | Baseball Syndergaard Shines in Win but Loses the Shutout Late | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/basketball/draymond-green-andrew-bogut-golden-state-warriors.html | Contrite Yet Chatty Green Returns to Warriors | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/football/ravens-release-eugene-monroe-who-advocated-for-medical-marijuana.html | Football Ravens Release Marijuana Backer | By Ken Belson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/golf/oakmont-country-club-sets-standard-for-us-open-play.html | Complaints at Oakmont Earn Little Sympathy | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/soccer/us-expects-boost-from-seattle-crowd-at-copa-america.html | US Expects Boost From Seattle Crowd | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/world-anti-doping-agency-accuses-russian-athletes-of-more-violations.html | WADA Accuses Russians of Additional Violations | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/after-orlando-a-political-divide-on-gay-rights-still-stands.html | A Death Toll Fails to Narrow a Chasm on Gay Rights | By Jeremy W Peters and Lizette Alvarez | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/obama-and-clinton-differ-on-terror-approach.html | Obama and Clinton Differ on Terror Approach | By Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/stanford-brock-turner-judge.html | Opposition to Judge in Stanford Sexual Assault Case Grows In and Out of Court | By Thomas Fuller | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/detainees-describe-cia-torture-in-declassified-transcripts.html | In Declassified Transcripts Details of CIA Torture | By Charlie Savage | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/spain-syria-migrants-refugees.html | Red Tape on Spanish Visa Leaves Syrian Girls Surgery in Limbo | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-17 | https://www.nytimes.com/2016/06/14/arts/dance/swan-lake-and-its-32-fouettes.html | Swan Lake and That Whiplash Bravura Turn a Whopping 32 of Them | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-17 | https://www.nytimes.com/2016/06/14/arts/music/nea-jazz-masters-bridgewater-holland-smith-hyman.html | Jazz Masters Named | By Andrew R Chow | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-in-our-ladies-of-perpetual-succour-schoolgirls-on-the-prowl.html | In Search of Thrills Schoolgirls Unleashed | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-pun-like-an-egyptian-comic-strip-in-the-tomb-of-king-tot.html | Pun Like an Egyptian Comic Strip With Added Dimensions | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-seen-by-everyone-repurposes-your-social-media-words.html | Online  Musings Reclaimed | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/finding-dory-review-pixar.html | Diversity Lessons From a School of Fish | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/dance/lincoln-centers-white-light-festival-draws-inspiration-from-india.html | White Light Festival | By Michael Cooper | TX 8-284-459 | 2016-11-07 |

| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/dance/review-american-ballet-theater-swan-lake.html | A Kaleidoscopic Tumble of Odettes and Odiles | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/defining-and-proclaiming-a-new-black-power.html | Defining and Proclaiming a New Black Power | By Wesley Morris | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/a-new-glass-museum-will-open-in-a-historic-factory.html | A New Museum Sheds Light Onto Facets of Glass | By Eve M Kahn | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/a-plan-to-spread-dada-worldwide-revisited-at-moma.html | A Plan to Spread Dada Worldwide | By Jason Farago | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/at-art-basel-upbeat-dealers-and-brisk-sales.html | At Art Basel 2016Upbeat Dealers ExultOver Brisk Sales | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/danny-lyons-camera-seeks-truth-in-marginalized-lives.html | The Powerless in Pictures Still and Moving | By Ken Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/meet-some-wild-superheroes-at-the-brooklyn-childrens-museum.html | Meet Some Wild Superheroes at the Brooklyn Childrens Museum | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/review-a-nuyorican-artists-career-survey-loud-proud-and-timely.html | Loud Proud and Rediscovered | By Holland Cotter | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/grammys-streaming-eligibility-new-artist.html | Grammy Rules Tweaked | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/review-handel-operamission-rinaldo.html | A Handel  Crusade | By James R Oestreich | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/television/low-budget-highlights-after-midnight-decker-and-brule.html | Two LowBudget Highlights Aimed at the AfterMidnight Crowd | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/automobiles/autoreviews/mazdas-cx-9-a-crossover-thats-a-treat-for-parents.html | A ThreeRow Crossover  Thats a Treat for Parents | By Tom Voelk | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/automobiles/wheels/skeptics-of-self-driving-cars-span-generations.html | Not Everyones Ready to Give Up the Wheel | By John R Quain | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/books/annie-proulx-barkskins-review.html | An Epic Tale of Logging and Doom | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/books/the-rough-read-that-was-ulysses.html | The Rough Read That Was Ulysses | By Mary Jo Murphy | TX 8-284-459 | 2016-11-07 |

| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/business/dealbook/microsoft-following-the-clouds-to-offer-marijuana-tracking-software.html | Microsoft Dips Toe Into Trade on Marijuana | By Nathaniel Popper | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/china-didi-chuxing.html | Chinas Didi Uber Rival Adds Cash for Battle | By Paul Mozur and Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/disney-shanghai-opens.html | In Bow to CrossCultural Cooperation Disney Shanghai Opens Gates | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/volkswagen-diesel-germany-muller-electric.html | Volkswagen Looks to Deal With Cost Problems but Faces Constraints | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/macys-and-union-have-a-deal-averting-a-strike.html | Macys and Union Have a Tentative Deal Averting a Strike | By Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/media/21st-century-fox-names-stacey-snider-its-next-studio-chief.html | 21st Century Fox Names Stacey Snider Its Next Studio Chief | By Michael Cieply | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/media/five-viacom-directors-are-replaced-in-escalation-of-redstone-battle.html | Redstone Moves to Replace 5 Viacom Directors Escalating Battle | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/microsoft-linkedin-deal-ignites-twitter-speculation.html | As Its Rivals Pair Up  Will Twitter Be Next | By James B Stewart | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/online-tools-to-shop-for-doctors-snag-on-health-cares-complexity.html | Unused Tools for Health Savings | By Reed Abelson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/supreme-court-rules-on-legal-fees-in-copyright-cases.html | Justices Allow the Victor in a Copyright Case to Seek Legal Fees | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/years-after-united-merger-flight-attendants-work-for-two-airlines.html | Years After Merger United Flight Attendants Still Work for Two Airlines | By Annalyn Kurtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/health/zika-pregnancy-united-states-cdc.html | CDC Finds Over 200 Pregnant Women With Zika in US | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/2016-sundance-film-festival-short-film-tour-review.html | Review Sundance Film Festival Short Films a Group of Hits and Misses | By Ben Kenigsberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/argentina-review.html | Review In Argentina a Call to Save Traditions | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/bang-gang-a-modern-love-story-review.html | Sex and Drugs and a Bored Yawn | By Stephen Holden | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/central-intelligence-review-kevin-hart-dwayne-johnson.html | Review In Central Intelligence a Weaponized Kevin Hart | | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/cosmos-review.html | A Household Slightly Insane | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/department-q-the-absent-one-review.html | Review In The Absent One a Killer Confesses and an Inquiry Ensues | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/department-q-the-keeper-of-lost-causes-review.html | Review The Keeper of Lost Causes PitchBlack Nordic Noir | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/land-and-shade-review.html | Review Land and Shade Set Among Colombias Sugar Farmers | By Ben Kenigsberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/my-love-dont-cross-that-river-review.html | Review A Couples Adoration After 76 Years of Marriage in My Love Dont Cross That River | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/parched-review.html | Review In Parched Women in an Indian Village Chafe Against Oppression | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/raiders-review.html | Two Boys First Great Movie Crush | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/review-a-conspiracy-of-faith-tracks-a-message-written-in-blood.html | Review A Conspiracy of Faith Tracks a Message Written in Blood | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/seoul-searching-review.html | Review In Seoul Searching Teenagers Explore Their Korean Roots to an 80s Soundtrack | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/tickled-review.html | A FeatherLight Touch Until It Isnt Anymore | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/wicked-the-movie-coming-december-2019.html | Wicked Movie Coming | By Michael Cieply | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/a-funeral-for-a-fire-chief-15-years-after-he-died-on-9-11.html | Funeral at Last for Fire Chief Lost to Twin Towers | By Michael Wilson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/reza-zarrab-gold-trader-turkey-bail-request.html | Judge Rejects Gold Traders Request for SelfFinanced House Arrest | By Benjamin Weiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/obituaries/melvin-dwork-once-cast-from-navy-for-being-gay-dies-at-94.html | Melvin Dwork 94 Once a Navy Undesirable Dies | By Robert D McFadden | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/home-should-not-be-a-war-zone.html | Home Should Not Be a War Zone | By Stanley McChrystal | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/science/fighting-isis-with-an-algorithm-physicists-try-to-predict-attacks.html | Physicists Try for Tool to Predict Attacks | By Pam Belluck | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/baseball/mets-david-wright-will-undergo-neck-surgery.html | Wright Opts for Surgery on His Neck | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/olympics/russia-doping-scandal-world-anti-doping-agency.html | Punishment to Fit the Doping Crime | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/olympics/russia-olympic-ban-iaaf-track-and-field.html | Early Hurdle Could Clip Russias Olympic Hopes | By Rebecca R Ruiz and Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/russians-make-an-impact-on-mixed-martial-arts.html | Russians Are Making an Impact in MMA | By James Hill | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/england-wales-euro-2016.html | Sturridge Plays Hero for England Leaving Wales Stunned | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/euro-2016-copa-america-player-fatigue.html | To Fuel Worldwide Demand Players Risk Running on Empty | By Jamie Trecker | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/theater/lin-manuel-miranda-confirms-hes-leaving-hamilton-on-july-9.html | Confirming a Hamilton Goodbye | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/upshot/soda-tax-passes-in-philadelphia-advocates-ask-whos-next.html | Philadelphia Finds Winning Strategy for Soda Tax and Other Cities Notice | By Margot SangerKatz | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/families-bearing-up-a-year-after-slayings-in-a-charleston-church.html | Some Forgive No One Forgets Charleston One Year Later | By Michael Schwirtz and Chris Dixon | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/federal-judge-tosses-texas-lawsuit-to-bar-syrian-refugees.html | Judge Tosses Bid by Texas to Block Refugees | By Manny Fernandez | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/in-orlando-a-son-of-a-muslim-immigrant-rushed-to-heal-pain-caused-by-another.html | Orlando United American City of Many Flags | By Damien Cave | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/orlando-shooting.html | Gunman in Orlando Posted to Facebook During Nightclub Attack Lawmaker Says | By Alan Blinder Frances Robles and Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/congress-gun-control-orlando.html | Why the Shooting Is Unlikely to Inspire Major New Gun Laws | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/donald-trump-fundraising-gop.html | Trump Chasing Campaign Cash Veers From Battleground States | By Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/donald-trump-shooting-reaction.html | Trumps Speeches on Muslims Fire Up His Base but May Prove Costly in Election | By Alexander Burns and Thomas Kaplan | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/obama-orlando-shooting.html | Relatives of the Victims Feel Obamas Concern in EmbraceFilled Visit | By Julie Hirschfeld Davis | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/african-migrants-mediterranean-sea.html | Fleeing Desperation in Africa on the Most Dangerous Journey | By Dionne Searcey | TX 8-284-459 | 2016-11-07 |

| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/kenya-gay-anal-exams.html | Kenyan Judge Upholds Use of Anal Exams | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/lethal-government-force-ethiopian-region.html | Lethal Government Force Paralyzes an Ethiopian Region | By Jacey Fortin | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/asia/hong-kong-bookseller-lam-wing-kee.html | Defying China Bookseller Describes Detention | By Alan Wong Michael Forsythe and Andrew Jacobs | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/asia/philippines-davao-duterte.html | Blueprint for Taming Philippines | By Floyd Whaley | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/arrests-soccer-euro-2016-france.html | France Arrests 323 in Euro Tournaments First Week | By Aurelien Breeden | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/european-union-britain-brexit-voters-english.html | To These Brexit Voters English Identity Is Under Threat | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/jo-cox-british-mp.html | A Star of British Politics Is Killed EU Campaign Is Suspended | By Stephen Castle and Pauline Bock | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/nato-russia-cyberwarfare.html | As Russian Hackers Attack NATO Lacks a Clear Cyberwar Strategy | By David E Sanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/egyptair-flight-804-crash-cockpit-voice-recorder.html | EgyptAir Jets Black Box Is Found in Mediterranean | By Nour Youssef and Nicola Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/palestinian-killed-by-israeli-soldier-posed-no-danger-commander-testifies.html | Palestinian Presented  No Danger Officer Says | By James Glanz | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/when-a-phrase-takes-on-new-meaning-radical-islam-explained.html | When a Phrase Takes On New Meaning Radical Islam Explained | By Max Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/around-town-for-june-17-23.html | The Listings Around Town | By Zach Wichter | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/spare-times-for-children-listings-for-june-17-23.html | The Listings For Children | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/dealbook/a-whos-who-of-financiers-is-expected-at-trumps-new-york-fund-raiser.html | Financiers to Attend FundRaiser for Trump | By Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/dealbook/after-metlife-ruling-regulators-push-back-on-too-big-to-fail-label.html | Regulators Push Back on Too Big to Fail Tag | By Victoria Finkle | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/archbishop-sheens-family-sues-to-move-his-body-from-new-york-to-illinois.html | An Archbishops Niece Sues to Move His Remains From New York to Illinois | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/cab-ride-nets-200000-for-a-construction-worker-and-his-friends.html | Cab Ride Nets 200000 for a Construction Worker and His Friends | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/gene-cavallero-jr-who-ran-the-colony-restaurant-dies-at-92.html | Gene Cavallero Jr Whose Restaurant Was a Haven for the Elite Dies at 92 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/hints-of-deal-emerge-as-lawmakers-make-late-push-in-albany.html | Hints of Legislation Emerge in Capitols Late Push | By Vivian Yee and Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/kenneth-walton-fbis-bold-new-york-face-in-the-80s-dies-at-76.html | Kenneth Walton 76 Bold FBI Official | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | on/old-new-york-police-surveillance-is-found-forcing-big-brother-out-of-hiding.html | Decades Later Big Brother Comes Out of Hiding | By Joseph Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/tentative-contract-deal-at-cuny-ends-stalemate-and-strike-threat.html | CUNY Deal on Contract After Threat of a Walkout | By David W Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/the-wedding-was-quirky-now-the-government-is-submitting-its-bill.html | ExOfficial Spent Money Owed to State US Says | By Megan Jula | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/weapons-cache-and-bomb-making-instructions-found-at-long-island-home.html | Man Is Arrested After BombMaking Notes and Weapons Are Found at His LI Home | By Arielle Dollinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/britains-dangerous-urge-to-go-it-alone.html | Britains Dangerous Urge to Go It Alone | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/fear-loathing-and-brexit.html | Fear Loathing and Brexit | By Paul Krugman | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/religions-wicked-neighbor.html | Religions Wicked Neighbor | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/the-new-york-jail-break-that-exposed-a-broken-system.html | The Jail Break That Exposed a Broken System | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/trust-deficit-at-the-red-cross.html | Trust Deficit at the Red Cross | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/why-linkedin-will-make-you-hate-microsoft-word.html | Does Microsoft Have Facebook Envy | By Randall Stross | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/science/exxon-mobil-fights-back-at-state-inquiries-into-climate-change-research.html | Exxon Mobil Pushes Back at Climate Change Inquiries | By John Schwartz | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/basketball/cleveland-cavs-golden-state-warriors-game-6-nba-finals.html | Cavaliers Push Warriors to a Game 7 in Oakland | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/golf/rain-stops-play-at-united-states-open-andrew-landry.html | To the Relief of Some Rain Stops Play at US Open | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/united-states-ecuador-copa-america.html | On Friendly Turf US Cedes Little Ground in Big Win | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/bernie-sanders-campaign.html | Sanders Still Running Pledges to Make Certain Trump Is Defeated | By Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/george-w-bush-gop-fundraising.html | Bush Emerges in Unlikely Aid to a Split Party | By Maggie Haberman and Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/with-final-goodbyes-in-orlando-a-stark-reckoning-for-loved-ones.html | With Final Goodbyes to Shooting Victims a Stark Reckoning for Loved Ones | By John Eligon and Damien Cave | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/prime-minister-tihomir-oreskovic-croatia-ousted.html | Croatian Parliament Ousts Premier | By Joseph Orovic | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/syria-assad-obama-airstrikes-diplomats-memo.html | 51 US Diplomats in Dissent Urge Strikes on Assad | By Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-18 | https://www.nytimes.com/2016/06/15/books/rhoda-blumberg-whose-childrens-books-bought-history-to-life-dies-at-98.html | Rhoda Blumberg 98 Childrens Author | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-18 | https://www.nytimes.com/2016/06/16/movies/goodbye-christopher-robin-stars-margot-robbie-domhnall-gleeson.html | Domhnall Gleeson to Play A A Milne in Movie | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/16/books/atwood-rushdie-among-300-authors-to-appear-at-2016-brooklyn-book-festival.html | StarStudded Lineup for Brooklyn Book Fest | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/arts/design/christos-newest-project-walking-on-water.html | Christos Latest Feat Walking on Water | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/us/its-pretty-lonely-a-democratic-incumbent-in-a-sea-of-texas-red.html | Democratic Judge Is Lonely in the Lone Star State | By Manny Fernandez | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/world/europe/rome-mayor-five-star-movement-virginia-raggi.html | In Runoff Vote for Mayor of Rome a New Face for the Five Star Movement | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/dance/review-jane-comfort-company-you-are-here-kitchen.html | The Urban Hurlyburly Slowed Down to Soften That Snarling Edge | By Brian Seibert | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-gavin-bryars-fifth-century-trinity-wall-street-crossing-prism-quartet.html | Hints of Eternity on Wall St | By Vivien Schweitzer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-new-york-philharmonic-remembers-orlando-cenral-park-concerts.html | Summer Pleasure With a Nod to Sadness | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-verdi-macbeth-salman-rushdie-shalimar-clown-opera-theater-saint-louis.html | Murderous Men Singing The Terrorist and the Thane | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-totally-cool-max-martin-wins-polar-prize.html | The Man Behind the Hits Wins Polar Music Prize | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/amazon-pilots-review-interestings-last-tycoon.html | Amazon Posts and You Decide | By Margaret Lyons Mike Hale and Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/review-you-know-this-tunnel-feels-really-familiar.html | You Know This Tunnel Feels Really Familiar | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/angelo-mozilo-wil-not-face-us-charges-for-mortgage-fraud.html | Countrywide CoFounder Will Not Face US Lawsuit | By Matthew Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/hacker-may-have-removed-more-than-50-million-from-experimental-cybercurrency-project.html | 50 Million Hacking May Scuttle a Virtual Currency Project | By Nathaniel Popper | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/economy/job-licenses.html | Horse Rub Wheres Your License | By Patricia Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/international/costly-compromises-stir-fury-with-the-european-union.html | EUs Ballooning Bills Are Stirring Fury | By James Kanter | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/a-twist-in-the-zappa-vs-zappa-spat.html | In Zappa vs Zappa Spat Another Name Change | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/bremer-trust-hires-2-to-manage-princes-entertainment-assets.html | Prince Estate Names 2 to Manage Entertainment Assets | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/viacom-to-pay-chiefs-legal-bills-in-fight-over-redstone-empire.html | Viacom Will Pay Chiefs Legal Bills in Court Battles Over Redstone Empire | By Emily Steel | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/health/number-of-zika-positive-puerto-ricans-surprises-health-officials.html | US Officials Are Surprised by Zika Rate in Puerto Rico | By Catherine Saint Louis | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/movies/clown-review-jon-watts.html | At Least Bozo Never Ate the Kids | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/albanys-legislative-clock-runs-out-but-accord-withers-in-the-morning-light.html | School Control and Ethics Part of Albany Deal | By Vivian Yee and Jesse McKinley | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/brooklyns-private-jewish-patrols-wield-power-some-call-them-bullies.html | Private Jewish Patrols Protectors or Bullies | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/zika-testing-lags-in-a-vulnerable-new-york-population.html | Zika Testing Lags for a Group Both Vulnerable and Hard to Track | By Marc Santora | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/a-nuclear-weapon-that-america-doesnt-need.html | A Nuclear Arm the US Doesnt Need | By Dianne Feinstein and Ellen O Tauscher | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/my-fill-in-father.html | My FillIn Father | By Phil Knight | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/pride-after-orlando.html | Pride After Orlando | By Guy Branum | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/nasa-electric-plane-x57.html | NASA Plans a Test Plane That Flies on Electricity | By Kenneth Chang | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/stephen-curry-fouled-out-golden-state-warriors-nba-finals.html | FoulOut Is First for Curry Since 2013 | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/stephen-curry-nba-finals-ejected.html | Curry Loses His Cool and 4 Key Minutes | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/under-armour-shoes-nike-stephen-curry-lebron-james.html | Sneaker Wars Two Stars Lace Up | By Joe Nocera | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/golf/us-open-oakmont-first-second-round.html | One Putt and Two Rounds Both Equal Four Under | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/in-wake-of-orlando-shootings-mexican-soccer-chant-offends-many.html | Fans Chant Seen as Offensive Could Cost Mexico | By Randal C Archibold | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/olympics/barring-russias-team-not-just-individuals-is-a-powerful-move.html | Watchdogs Show Teeth and Finally Some Spine | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/olympics/russia-barred-rio-summer-olympics-doping.html | Russia Barred From Track in Rio Games | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/soccer/jurgen-klinsmann-copa-america-us-mens-national-team.html | United States Gains Confidence With Another Step in Copa | By David Waldstein | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/technology/apple-iphone-6-china.html | Apple iPhone Is Targeted in a Patent Complaint in China | By Paul Mozur | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/theater/the-lion-king-disneyland-shanghai.html | Can You Say Hakuna Matata How About in Mandarin | By Amy Qin | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/at-memorial-for-charleston-shooting-a-call-for-meaningful-action-on-guns.html | At Charleston Memorial a Call for Meaningful Action on Guns | By Michael Schwirtz and Chris Dixon | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/officers-murder-trial-in-freddie-gray-death-turns-on-rough-ride.html | Question at Trial in Baltimore The Rough Ride | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-hillary-clinton-chappaqua.html | The Holdout in Clintons Town Stares and Shunning but Still for Trump | By Matt Flegenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-native-americans.html | Navajo Leaders Reject Meeting With Trump in Campaign of Pocahontas Taunts | By Alan Rappeport | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-republican-convention-cleveland-nba-finals.html | Now That Cavs Are Gone Trumps Team Takes Over | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/gun-control-mass-shootings-orlando-susan-collins.html | Gun Control Compromise Offered by GOP Senator | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/marco-rubio-senate-race.html | Rubio Reversing Plans Is Leaning Toward Running for Senate Again | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/obama-family-to-vacation-at-yosemite-and-carlsbad-parks.html | President and Family Tour Cool Carlsbad Caverns | By Gardiner Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/pulse-nightclub-orlando-mass-shooting.html | Survivors Relive Horror He Shoots Toward My Head | By Jack Healy and John Eligon | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/a-publisher-in-exile-gets-the-big-scoops-on-chinas-elite.html | A Publisher in Exile Gets the Big Scoops on Chinas Elite | By Michael Forsythe | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/bangladesh-police-islamist-militants.html | Mass Arrests in Bangladesh Yield Scores of Militants the Police Say | By Julfikar Ali Manik and Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/taiwan-american-suicide.html | US Defendant in Taiwan Case Kills Himself | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/britain-brexit-european-union-immigration.html | Growing Dread Over Ugly Tone of Brexit Vote | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/britain-referendum-european-union-brexit.html | Brexit Could Leave Kingdom Less United | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/doctors-without-borders-says-it-wont-take-eu-money-for-refugees.html | To Protest Policy on Migrants Doctors Without Borders Rejects EU Funding | By Nick CummingBruce | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/jo-cox-attack.html | Suspect in British Lawmakers Killing Is Investigated for Possible NeoNazi Ties | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/putin-russia-olympics-doping.html | Culture of Grievances Finds Another in Track Ban at Olympics | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/reinhold-hanning-nazi-auschwitz.html | FrontRow Seat in Germany to a Reckoning With Its Past | By Alison Smale | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/egyptair-804-flight-data-recorder.html | Data Recorder of EgyptAir Jet Is Recovered | By Nour Youssef | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/iraq-forces-isis-falluja.html | Iraqi Commanders Proclaim Victory Over Islamic State in Central Falluja | By Tim Arango | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/saudi-arabia-sept11-classified-28-pages.html | Saudi Imam 2 Hijackers a Lingering 911 Mystery | By Mark Mazzetti and Scott Shane | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/adding-teen-driver-to-auto-policy-yields-average-79-premium-rise.html | A Teenager Behind the Wheel Prepare to Pay | By Ann Carrns | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/insurance-may-have-you-covered-but-it-might-not-be-worth-it.html | Insurance May Have You Covered but It Might Not Be Worth It | By Paul Sullivan | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/renting-rooms-to-travelers-can-be-a-source-of-income-later-in-life.html | A Bed and Breakfast Sort Of Without All the Work | By Amy Zipkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/the-money-letter-that-every-parent-should-write.html | The Money Letter Every Parent Should Write | By Ron Lieber | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/iex-group-gains-approval-for-stock-exchange.html | IEX Group Exchange Approved by SEC | By Nathaniel Popper | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/visium-to-sell-and-liquidate-funds-after-insider-trading-charges.html | Facing Insider Charges Hedge Fund to Shut Down | By Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/more-guilty-pleas-in-fraud-scheme-connected-to-false-9-11-claims.html | More Guilty Pleas in Fraud Scheme Connected to False 911 Claims | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/new-yorks-voice-at-the-mta-gets-louder-as-2-mayoral-board-picks-are-confirmed.html | Two New Board Members Give City a Louder Voice at the MTA | By Emma G Fitzsimmons | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/orlando-killings-rob-young-new-york-muslims-of-a-cherished-holiday-respite.html | Young New York Muslims Robbed of a Respite | By Liz Robbins | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/five-choices-in-new-york-congressional-primaries.html | Five Choices in New York Races | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/monuments-for-future-generations.html | Monuments for Future Generations | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/the-trump-disaster-chronicle.html | The Trump Disaster Chronicle | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/an-unwelcome-tourist-arrives-in-new-jersey-clinging-jellyfish.html | A FirstTime Tourist Has Arrived in New Jersey Fortunately It Is Not a Fan of the Beach | By Tatiana Schlossberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/robert-paine-ecologist-who-found-keystone-species-dies-at-83.html | Robert Paine Ecologist Who Found  Natures Keystone Species Dies at 83 | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/a-thud-of-retribution-reverberates-in-russia.html | A Thud of Retribution Reverberates in Russia | By Michael Powell | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/baseball/matt-harvey-and-the-mets-take-a-step-back.html | Harvey and the Mets Take a Step Back | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/baseball/rested-pitcher-guides-yankees-past-twins-for-second-straight-win.html | Baseball Rested Tanaka Shines as Yankees Top Twins | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/cc-sabathia-may-be-friends-with-lebron-james-but-his-heart-remains-in-the-golden-state.html | Sabathias Rooting Interest Stays Home | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/golf/us-open-an-upstart-friendly-oakmont-course-favors-wisdom-for-now-over-youth.html | UpstartFriendly Course Favors Wisdom for Now Over Youth | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/soccer/colombia-slumps-to-a-win-over-peru.html | Colombia Slumps to a Win Over Peru | By Filip Bondy | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/tennis/dominic-thiem-the-hardest-working-man-in-tennis.html | Hard Work Defines  A Rising Star | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/7-million-in-donations-to-go-directly-to-orlando-kin-and-survivors.html | Citys Collections to Go  Directly for the Victims | By Frances Robles and Timothy Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/gunmans-employer-dealt-another-in-a-series-of-black-eyes.html | Security Firm Gunman Worked For  Has Received Black Eyes Worldwide | By Richard A Oppel Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/historians-police-and-others-argue-what-makes-massacre-the-worst.html | Orlando Attack Brings Up History of US Massacres | By Richard PrezPea | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/john-kerry-syria-diplomats-criticism-memo-assad.html | Kerry Is Seen as Siding With Diplomats Criticisms on Syria Policy | By Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/palestinians-enter-talks-with-egypt-to-stake-mediterranean-claims.html | Palestinians Try to Stake Claims in Mediterranean | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-19 | https://www.nytimes.com/2016/06/12/fashion/grayson-perry-male-identity.html | The Man in the Pink Floral Dress | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |
| 2016-06-10 | 2016-06-19 | https://www.nytimes.com/2016/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-19 | https://www.nytimes.com/2016/06/14/us/gay-bars-history.html | Gay Bars Are Havens Until Theyre Not | By Michael Barbaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-19 | https://www.nytimes.com/2016/06/books/review/sex-object-a-memoir-and-shrill-notes-from-a-loud-woman.html | Countering the Offensive | By Dayna Tortorici | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/13/t-magazine/art/stephen-shore-italy-photography-book.html | Bookshelf Back in Time | By Hettie Judah | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/14/t-magazine/art/mary-mattingly-wetland-eco-conscious-art.html | Art Matters A Sculpture at Sea | By Wendy Vogel | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/15/upshot/euro-soccer-just-as-good-as-the-world-cup-if-not-better.html | Finding the Most Beautiful Soccer in a Numbers Game | By Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/books/review/cathleen-schines-they-may-not-mean-to-but-they-do.html | Some Extra Just for You | By Penelope Lively | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/books/review/finishing-his-sentences.html | Finishing His Sentences | By Walter Mosley | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/fashion/ghostbusters-internet-attacks.html | Who You Gonna Criticize | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/how-golf-makes-you-confront-your-mortality.html | How Golf Makes You Confront Your Mortality | By Jay Caspian Kang | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/just-how-smart-do-you-want-your-blender-to-be.html | All Knowing | By Jacob Silverman | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/daniel-kwan-and-daniel-scheinert-make-swiss-army-man.html | They Made the Strangest Film at Sundance | By Robert Ito | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/tips-from-daniel-radcliffe-on-how-to-play-dead.html | Learning to Play Dead Sort Of | By Robert Ito | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/i-dont-like-roller-coasters-hershey-park.html | The View From Earth | By Justin Sablich | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://lens.blogs.nytimes.com/2016/06/15/among-mexicans-in-new-york-decisive-moments/ | Who Resides Here | By David Gonzalez | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/15/t-magazine/fashion/duro-olowu-dress-ritual.html | Rituals Getting Dressed | By Aimee Farrell | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/dance/bryant-park-presents-modern-dance-alfresco.html | Dance On the Move Alfresco | By Jack Anderson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/design/theodore-rousseau-gets-his-due-at-the-getty-museum.html | Art An Unheralded French Painter | By Roberta Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/a-musical-biography-about-astor-piazzolla.html | Classical One Mans Life as a Tango | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/here-comes-dolly-parton-again.html | Pop Dolly Parton Back Again | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/the-tunnel-on-pbs-is-britains-answer-to-the-bridge.html | Television Same Crime but Under Water | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/jenny-diskis-in-gratitude.html | Beginning and End | By Heidi Julavits | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/william-tecumseh-sherman-by-james-lee-mcdonough.html | Civil Warrior | By Thomas E Ricks | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/gosha-rubchinskiy-pitti-uomo.html | The Pied Piper of Streetwear | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/can-netflix-survive-in-the-new-world-it-created.html | Screen Grab | By Joe Nocera | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/judge-john-hodgman-on-a-familys-fantasy-food-world.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/should-a-friend-be-told-the-real-reason-he-didnt-get-the-job.html | Should I Tell My Friend the Real Reason He Didnt Get the Job | By Kwame Anthony Appiah | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/w-kamau-bell-has-just-the-thing-to-end-racism.html | W Kamau Bell Has Just the Thing to End Racism | Interview by Ana Marie Cox | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/werner-herzog-contemplates-the-implications-of-the-internet.html | Film Exploring the Digital Age | By Daniel M Gold | TX 8-284-459 | 2016-11-07 |

| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/affordable-tuxedos-at-the-new-era-factory-outlet-lower-east-side.html | The Procrastinators 99 Tuxedo | By Gloria Dawson | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/bushwick-brooklyn-colorful-and-eclectic.html | A Colorful Eclectic Neighborhood | By Alison Gregor | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/real-estate-in-austria.html | House Hunting in  Austria | By Lisa Prevost | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/charlie-cox-takes-off-the-daredevil-mask-to-go-incognito.html | Endlessly Living in the Same Moment | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/gilbert-gottfried-to-perform-rare-set-at-carolines.html | Theater A Rare Sighting at Carolines | By Jason Zinoman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/shes-the-hidden-architect-of-modern-comedy.html | Improvs Hidden Architect | By Jason Zinoman | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/roller-coasters-retrofitting.html | New HeartStopping Lives for Old Coasters | By Mekado Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/roller-coasters-six-flags-busch-gardens.html | Roller Coasters Class of 16 | By Elaine Glusac | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/theme-parks-food-dollywood-universal.html | Trading In Turkey Legs for Better Fare | By Lucas Peterson | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/theme-parks-hotels-resorts.html | Stay and Play Too | By Elaine Glusac | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/fashion/mens-style/stella-mccartney-mens-fashion.html | Stella McCartney Plans a Mens Line | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/opinion/campaign-stops/measuring-the-trump-effect.html | Measuring the Trump Effect | By Thomas B Edsall | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/t-magazine/beauty-health-guide-rose-marie-swift.html | When Stars Align | By Alexis Cheung | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/17/sports/ultimate-frisbee-debates-a-role-for-referees.html | Tough Call in a Sport To Referee or Not | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/17/world/europe/shifting-attention-to-mediterranean-nato-fights-internal-dissent.html | Turning to Mediterranean NATO Faces Dissent | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/arts/dance/he-bridges-worlds-dance-and-fashion-uptown-and-downtown.html | Where Uptown and Downtown Meet | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/at-ojai-peter-sellars-has-a-personal-yet-global-playlist.html | A Personal Yet Global Playlist | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/samira-wiley-on-orange-is-the-new-black-and-being-a-role-model.html | Litchfield Cant Contain Her | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/the-garrison-keillor-you-never-knew.html | The Garrison Keillor You Never Knew | By Cara Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/susan-faludis-in-the-darkroom.html | A Fathers Legacy | By Michelle Goldberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/with-organic-cotton-and-online-ads-boll-branch-helps-indian-farmers.html | Sourcing Organic Cotton From India for a Cause | By David Gelles | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/social-qs-fear-of-pets-family-visit.html | Animal Planet | By Philip Galanes | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/tonys-lin-manuel-miranda-family.html | Bringing Home a Tony or 11 | By Katherine Rosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/two-men-kissing-orlando-gay-men.html | Making a Kiss a Symbol of Love and Activism | By Katie Rogers | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/unhitching-divorce-concierge-service.html | Someone to Watch Over My PostDivorce Life | By Katherine Rosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/how-to-master-pierogies.html | A Slovakian Secret | By Francis Lam | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/letter-of-recommendation-bunk-beds.html | Bunk Beds | By Zachary Fine | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/the-parasite-underground.html | The Parasite Underground | By Moises VelasquezManoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/airblabnbore.html | AirBlabNBore Cheese Plate Dear | By Joyce Wadler | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/kosher-sushi-in-brooklyn.html | Enough With the Gefilte Fish Ill Have Sushi | By Joseph Berger | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/from-great-britain-to-little-england.html | From Great Britain to Little England | By Neal Ascherson | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/in-brooklyn-a-home-and-home-brewery.html | Home and Home Brewery | By Joyce Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/shakespeare-the-taming-of-the-shrew.html | A Problem Play | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/your-money/the-feds-policies-have-gotten-it-in-a-tangle.html | The Fed Has Gotten Into a Tangle | By Jeff Sommer | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/opinion/sunday/drought-selfies-and-drought-suicides.html | Drought Selfies and Drought Suicides | By Sonia Faleiro | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/sports/autoracing/baku-azerbaijan-formula-one-dream-setting-with-baggage.html | Dream Setting at European Grand Prix Carries a Background of Political Baggage | By Brad Spurgeon | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/design/shes-her-own-artist-and-a-daughters-muse.html | Her Own Artist A Daughters Muse | By Patricia Leigh Brown | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/dead-musician-estate-manager-joplin-doors.html | Never Fade Away | By Gavin Edwards | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/with-roadies-cameron-crowe-takes-his-good-mood-to-tv.html | Taking a Good Mood to TV | By Lorne Manly | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/a-million-windows-by-gerald-murnane.html | The Neighbors Are Real Characters | By James McNamara | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/barkskins-by-annie-proulx.html | Axes to Grind | By William T Vollmann | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/david-james-duncan-river-why-is-reissued.html | Together at Last | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/draw-the-line-by-laurent-linn.html | A Caped Crusade | By Leigh Bardugo | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/elisha-coopers-falling-a-daughter-a-father-and-a-journey-back.html | Family Emergency | By Benjamin Anastas | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/giselle-potters-this-is-my-dollhouse-and-more.html | SelfMade | By Lizi Boyd | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/summerlost-by-ally-condie.html | Mystery Theater | By Natalie Standiford | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | By Nk Jemisin | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/the-money-cult-by-chris-lehmann.html | The Gospel of Wealth | By James Livingston | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/when-friendship-followed-me-home-by-paul-griffin.html | Pup Fiction | By Renee Dale | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/writers-lives-reimagined.html | Writers Lives Reimagined | By Lauren Christensen | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/dealbook/an-expensive-law-degree-and-no-place-to-use-it.html | The Law School Bust | By Noam Scheiber | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/granting-permission-to-try-something-new.html | Granting Permission to Innovate | By Adam Bryant | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/how-to-gauge-a-ceos-value-hint-its-not-the-share-price.html | Gauging the Value of a CEO | By Gretchen Morgenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/havana-gay-bars-grindr.html | Havanas OldFashioned Meetups | By Richard Morgan | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/mens-style/pitti-uomo-mens-fashion-spring-2017.html | Hard to Tell the Men From the Boys | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/modern-love-a-path-to-fatherhood-with-morning-sickness.html | Fatherhoods Path His and Hers Morning Sickness | By David Kalish | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/nathaniel-peters-barbara-jane-sloan-wedding-sound-of-music.html | Sharing a Few of Their Favorite Things | By Lois Smith Brady | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/weddings/weddings-fathers-stepfathers.html | Down the Aisle Its the Fathers of the Bride | By Alix Strauss | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/how-to-nap.html | How to Nap | By Malia Wollan | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/looking-for-enlightenment-in-the-himalayas.html | The Enlightenment | By Karan Bajaj | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/one-mans-quest-to-get-americans-to-care-about-rugby.html | The Ultimate Scrum | By Chip Brown | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/independence-day-resurgence-with-these-spaceships-i-thee-invade-again.html | With These Spaceships I Thee Invade Again | By Marc Spitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/nicolas-winding-refn-dissects-his-bloody-confection-the-neon-demon.html | On His Bloody Confection | By Finn Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/4223-central-park-benches-with-stories-to-tell.html | 4223 Benches With Stories to Tell | By N R Kleinfield | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/a-ferryboat-named-roosevelt-and-a-missing-county.html | A Ferryboat Named Roosevelt and a Missing County | By Michael Pollak | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/american-bistro-and-catering-in-westchester-yorktown-heights-destination.html | Where Attention Is Paid | By Emily DeNitto | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/fathers-day-gifts-for-the-man-who-has-everything-a-pint-of-craft-beer.html | Breweries With Cozy Spaces to Sample the Product | By Christopher Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/foggy-on-police-transparency.html | Foggy on Police Transparency | By Ginia Bellafante | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/how-bill-nye-the-science-guy-spends-his-sundays.html | The Renaissance Guy | By John Leland | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/italian-restaurant-north-bergen-new-jersey-aumm-aumm.html | NeapolitanStyle Pies With a Modern Twist | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/kazem-abdullah-leading-the-orchestra-an-outsider-invited-in.html | Leading the Orchestra an Outsider Invited In | By Phillip Lutz | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/review-billowy-bloomers-made-her-the-talk-of-steve-martins-dusseldorf.html | Billowy Bloomers Made Her the Talk of Dsseldorf | By Aileen Jacobson | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/review-i-remember-mama-at-two-river-theater-profits-from-creative-casting.html | When Creative Casting Feels Just Right | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/russian-director-polishes-play-days-before-its-world-premiere.html | Searching for Rhythm in a Directors Complex Universe | By Phillip Lutz | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/schatzie-the-butcher-cuts-meats-and-chews-the-fat.html | Cut Meat Chew the Fat | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/seafood-oyster-bar-restaurant-long-island-bay-shore-salt-barrel-craft-cocktail.html | Seafood in a Stylish Package | By Joanne Starkey | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/sisterhood-on-wheels-bushwicks-rugged-roller-derby-girls.html | Sisterhood of the Sharp Elbows | By Andrew Cotto | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/think-less-think-better.html | Think Less Think Better | By Moshe Bar | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/why-the-survivors-should-return-to-pulse.html | Dont Tear Down Pulse | By Richard A Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/a-park-avenue-condo-for-28-9-million.html | Panoramic Views | By Vivian Marino | TX 8-284-459 | 2016-11-07 |

| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/bidding-wars-in-the-suburbs.html | The WishList Suburbs | By Lisa Prevost | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/condos-in-a-hells-kitchen-school-building.html | OldSchool Style | By C J Hughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/how-to-win-a-bidding-war.html | In Hot Markets  Be Ready to Pounce | By Lisa Prevost | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/john-leguizamos-walls-may-talk-but-they-dont-criticize.html | The Walls May Talk but They Dont Criticize | By Joanne Kaufman | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/shopping-guide-planters.html | So Your Plants Wont Be Wallflowers | By Tim McKeough | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/oslo-and-the-drama-in-diplomacy.html | The Drama in Diplomacy | By Jt Rogers | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/cruise-deals.html | Chasing the Deal Choosing and Cruising | By Elaine Glusac | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/david-sedaris-west-sussex.html | David Sedaris on Packing a Wallop | By Nell McShane Wulfhart | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/how-to-get-a-hotel-upgrade.html | Making the Upgrade Advice for Hotel Guests | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/upshot/one-economic-sickness-five-diagnoses.html | One Economic Sickness Five Diagnoses | By N Gregory Mankiw | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/lois-duncan-82-dies-author-knew-what-you-did-last-summer.html | Lois Duncan 82 a Pioneer in Fiction for Young Readers | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/michele-cliff-who-wrote-of-colonialism-and-racism-dies-at-69.html | Michelle Cliff 69 Is Dead Wrote of the Damage Done by Colonialism and Racism | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/dealbook/after-147-years-goldman-sachs-hangs-a-shingle-on-main-street.html | Goldman Sachs Says 1 Is Enough | By Nathaniel Popper | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/head-of-indias-central-bank-says-he-will-step-down.html | Indias Central Bank Chief Object of Praise and Scorn to Step Down | By Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/cecile-richards-barbara-bush-and-the-sisterhood-of-political-progeny.html | A Sisterhood of Political Progeny | By Philip Galanes | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/professional-cuddling.html | Pillow Talk With a Professional Cuddler | By Alex Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/jobs/50-years-later-still-working-for-the-airline.html | Fifty Years at One Company | Interview by Perry Garfinkel | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/jobs/remote-thats-no-way-to-describe-this-work.html | Remote Work Far From It | By Michael Erard | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/de-blasio-keeps-control-of-citys-schools-but-only-for-a-year.html | Mayor Keeps Control of Schools but Only for a Year | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/letters-by-and-about-barack-obamas-father.html | Words From Obamas Father Waiting to Be Read by His Son | By Rachel L Swarns | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/campaign-stops/donald-trumps-place.html | Donald Trumps Place | By Kevin Baker | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/campaign-stops/has-political-fear-mongering-lost-its-appeal.html | No More Fear | By Michael Tomasky | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/a-kiddie-party-for-us-all-even-me.html | A Kiddie Party for Us All Even Me | By Julie Kraut | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/a-real-war-story-in-drawings.html | A Real War Story in Drawings | By Scott D Sagan | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/bradford-parkinson.html | Bradford Parkinson | By Kate Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/drinking-by-numbers.html | Drinking by Numbers | By Bonnie Tsui | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/heading-off-the-next-extremist.html | Heading Off the Next Extremist | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/im-ghanaian-american-am-i-black.html | Im GhanaianAmerican Am I Black | By Yaa Gyasi | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/im-sorry-no-more-ducks.html | Im Sorry No More Ducks | By Jesse Wegman | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/mr-ryans-plan-to-revert-regress-and-deregulate.html | Mr Ryans One Idea | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/the-republicans-big-hot-mess.html | The Republicans Big Hot Mess | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/trump-in-the-dumps.html | Trump In the Dumps | By Maureen Dowd | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/two-dads-two-kids-one-experiment-in-family.html | Two Dads One Family | By Rumaan Alam | TX 8-284-459 | 2016-11-07 |

| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/why-i-was-wrong-about-welfare-reform.html | Why I Was Wrong About Welfare Reform | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/whats-the-value-of-roof-access.html | A Roof Becomes Off Limits | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/autoracing/daniel-suarez-a-mexican-driver-sets-new-course-for-nascar.html | Navigating With Aplomb Driver Sets a Pioneering Nascar Course | By Dave Caldwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/a-royals-call-up-is-making-a-case-to-stay.html | A Royals CallUp Is Looking to Stay | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/david-wright-mets-neck-surgery.html | Timing Could Hardly Be Worse for the Forever Met a Ghost Once More | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/mets-are-hitting-the-ball-far-but-not-often-enough.html | Slumping Mets Hit the Ball Far but Nowhere Near Often Enough | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/mike-emrick-hockey-baseball-mlb-network-broadcast.html | Hockey Broadcaster and Baseball Fan Will Lend His Voice for Nine Innings | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/yankees-climb-back-to-500-with-win-over-twins.html | NinthInning Rally Lifts Yankees Over the Twins and Back to 500 | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-finals.html | Suddenly Its the Warriors Who Seem Winded | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/lebron-james-stephen-curry-block-nba-finals.html | The Exclamation Point to Jamess Argument | Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-dustin-johnson-second-round.html | Common Goal at Top of the Leaderboard Winning a First Major | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-fathers-day.html | For Many Golfers Fathers Serve as Caddies of Life | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/new-york-state-lawmakers-vote-to-legalize-fantasy-sports.html | In LateNight Vote New York Lawmakers Approve Daily Fantasy Sports | By Jesse McKinley and Joe Drape | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/ioc-russia-ban-rio-track-and-field.html | IOC Rejects Russian Appeal to Overturn Rio Ban | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/karch-kiraly-usa-womens-volleyball-team.html | Stars Rise as a Coach Is a Story to Savor | By John Branch | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/russias-track-team-will-miss-the-olympics-tv-audiences-wouldnt-dare.html | Russian Track Team to Miss Olympics American Audiences Not Likely | By Richard Sandomir and Andrew Jacobs | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sunday-review/bribery-and-corruption-or-honest-graft.html | Bribery and Corruption or Honest Graft | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/desmond-heeley-who-elevated-the-common-to-the-precious-dies-at-85.html | Desmond Heeley Alchemist of Design Dies at 85 | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/dancing-with-defiance-in-orlando-but-gay-clubs-and-bars-feel-eerie.html | A Quiet Night Out but Clubs Feel Eerie | By John Eligon and Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/omar-mateen-gunman-orlando-shooting.html | From Troubled Child to Aggrieved Killer | By Dan Barry Serge F Kovaleski Alan Blinder and Mujib Mashal | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/donald-trump-immigration.html | Many WhatIfs in Trump Plan for Migrants | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/presidential-election-ads.html | TouchyFeely Approach From Hillary Clinton | By Nick Corasaniti | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/pulse-djs-recall-how-joyful-beats-gave-way-to-massacre-gunfire.html | The Night Their Joyful Grooves Gave Way to the Grim Staccato of Gunfire | By Les Neuhaus | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/shaken-by-sex-scandal-oakland-police-to-get-new-leader-again.html | 4 Leaders in 2 Weeks Amid Oakland Police Scandal | By Karen Workman | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/china-climate-change-nu-river-greenhouse-gases.html | A Clash of Ideals Along Chinas Last Wild River | By Edward Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/myanmar-indonesia-refugees.html | Migrants Still in Limbo Across Southeast Asia One Year After Crisis | By Joe Cochrane | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/us-carriers-sail-in-western-pacific-hoping-china-takes-notice.html | 2 US Carriers Sail in Western Pacific in Show of Force | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/brussels-belgium-terror-attacks-raids.html | Belgium Says It Blocked Attack on Soccer Viewers | By Alissa J Rubin | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/regardless-of-brexit-vote-experts-say-eu-must-rethink-status-quo.html | Brexit Vote Reflects How Diversity Adds to EU Pain | By Jim Yardley | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/thomas-mair-jo-cox-murder-charge-britain-court-appearance.html | Facing Court Over Killing Briton Voices His Defiance | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/iraq-isis-sunnis-sectarian-falluja.html | Iraqi Brother but ISIS Enemy  War Fractures Families and Sect | By Tim Arango and Falih Hassan | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/your-money/fur-flies-in-doggy-door-dispute.html | Fur Flies in Doggy Door Dispute | By David Segal | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/alison-lytton-and-steven-yeung-married.html | Putting a Lunch Break to Good Use | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/celeste-abou-negm-and-dvir-kafri-married.html | Entanglements Quantum and Otherwise | By Vincent M Mallozzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/bronx-teenager-is-stabbed-to-death-over-2.html | Bronx Teenager on an Errand Is Stabbed to Death Over 2 | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/braves-outrun-and-outfox-the-mets.html | Braves Outrun and Outfox the Mets | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/warriors-cavaliers-nba-finals-game-7.html | As Warriors Prepare for Game 7 Pressure James Says He Doesnt Feel It | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-leader-shane-lowry-and-outfox-the-stroke.html | After Unseen Violation a Striking Act | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/soccer/argentina-advances-to-face-united-states-in-copa-america.html | Messi Dazzles as Argentina Advances to Showdown With US | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/soccer/portugals-ronaldo-cant-mask-frustration-during-tie-with-austria.html | The Agony of Miss After Miss After Miss | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/tennis/for-injury-plagued-roger-federer-semifinal-loss-on-the-grass-is-progress.html | Even a Loss on Grass Is Progress for Federer | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/colorado-mother-yanks-boy-from-mountain-lions-grip-in-front-yard.html | Mother Yanks Boy From Mountain Lions Grip in Front Yard | By Liam Stack | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/phoenix-focuses-on-rebuilding-downtown-wooing-silicon-valley.html | Phoenix Rebuilds Downtown as It Woos Silicon Valley  but Skeptics Fear Bust | By Fernanda Santos | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/apple-uneasy-over-donald-j-trump-wont-support-republican-convention.html | Apple Uneasy Over Trump Will Not Support Republican Convention | By Maggie Haberman and Vindu Goel | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/driven-by-campaign-populism-democrats-unite-on-expanding-social-security.html | Driven by Campaign Populism Democrats Unite on Social Security Plan | By Robert Pear | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/a-commitment-to-class-conflict-drives-leader-of-french-labor-unrest.html | Commitment to Class Conflict Drives Leader of French Labor Unrest | By Adam Nossiter | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/leaks-of-answers-before-egypts-national-exams-embarrass-government.html | Criticism of Egypts Education System Intensifies After Leaks of Answers to National Exams | By Nour Youssef | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/us-tells-russia-of-strong-concerns-about-strikes-on-syrian-rebels.html | US Tells Russia of Concerns  Over Strikes on Syrian Rebels | By Matthew Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-20 | https://www.nytimes.com/2016/06/19/nyregion/metropolitan-diary-spring-in-the-city.html | Spring in the City | By Kathryn Anne SweeneyJames | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-20 | https://www.nytimes.com/2016/06/14/nyregion/metropolitan-diary-all-the-first-kisses.html | All the First Kisses | By Jennifer Carberry | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-20 | https://www.nytimes.com/2016/06/15/nyregion/metropolitan-diary-speed-of-a-metrocard-swipe.html | Speed of a MetroCard Swipe | By James B Fishman | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-20 | https://www.nytimes.com/2016/06/17/sports/basketball/dragan-bender-nba-draft.html | For a Top Draft Prospect  Points for Comparison | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-20 | https://www.nytimes.com/2016/06/16/nyregion/metropolitan-diary-comforters-in-the-1965-blackout.html | Comforters in the 1965 Blackout | By Jim Mcdevitt | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-20 | https://www.nytimes.com/2016/06/18/arts/dance/review-chimatek-offers-crystal-visions-at-a-transit-hub.html | Fantastical Visions at a Transit Hub App Required | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/19/nyregion/metropolitan-diary-all-summer-on-the-stoop.html | All Summer on the Stoop | By Sara Jane Witkin Berman | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/anton-yelchin-star-trek-actor-dies-at-27-in-an-accident.html | Anton Yelchin Star Trek Actor Dies at 27 | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/design/3-leaders-at-the-metropolitan-museum-of-art-step-down.html | 3 Leaders at Met Are Stepping Down | By Andrew R Chow | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/design/made-in-la-at-the-hammer-excavates-hollywoods-past.html | Excavating Hollywoods Past | By Jori Finkel | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/barbara-cook-on-life-before-and-after-sobriety.html | Life Before and After Sobriety | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/prokofiev-piano-sonatas-yefim-bronfman-review.html | Prokofievs Often Overlooked Piano Sonatas | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |

| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/the-cure-robert-smith-review.html | A PostPunk Band of Contradictions Wailing Through Decades of Songs | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/review-raised-by-wolves-reimagines-an-unusual-childhood.html | Offbeat Brood of Children Versus the Outside World | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/suited-hbo-bindle-and-keep-documentary-review.html | Searching for Clothing That Fits in Every Way | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/books/review-natashia-deons-grace-a-tale-of-slavery-its-ghosts-and-legacy.html | Brutal Story of Slavery Its Ghosts and Legacy | By Jennifer Senior | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/media/tribune-publishings-new-name-tronc-puzzles-marketing-experts.html | Tribune Publishings New Name tronc Puzzles Marketing Experts | By Martha C White | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/struggling-for-profit-selling-health-insurance-in-state-marketplaces.html | StartUps Struggle  to Insure Individuals | By Reed Abelson | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/health/birth-control-options-websites.html | Birth Control Via App Gains Quiet Foothold | By Pam Belluck | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/movies/finding-dory-swims-to-top-of-box-office.html | Finding Dory Swims to Top of Box Office | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/a-grand-rendition-of-beethoven-it-takes-up-a-million-square-feet-in-fact.html | A LargerThanLife Composer Depicted on a Grand Scale | By James Barron | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/police-shooting-bronx.html | Armed Man Is Fatally Shot by Officers in Bronx | By Rick Rojas and Sandra E Garcia | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/ny-mets-atlanta-braves-teheran-degrom-nl-east.html | With Their Offense Still Missing the Mets Are Fading in the Standings | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/twins-drop-the-yankees-back-below-500.html | Twins Drop Yankees Back Below 500 | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/basketball/lebron-james-nba-finals-legend-or-loser-luck-is-often-the-difference.html | Every Title Tastes Even Sweeter | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/businesses-explore-new-ventures-to-cash-in-on-the-muhammad-ali-brand.html | Businesses Are Exploring New Ventures to Cash In on the Ali Brand | By Richard Sandomir | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/ncaabasketball/division-iii-basketball-recruits-academics.html | Hoping Hard Work on Court Yields a Rigorous Course Load | By William C Rhoden | TX 8-284-459 | 2016-11-07 |

| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/rugby/rugby-wales-coach-gatland-sees-progress-despite-losses-to-new-zealand-all-blacks.html | Wales Coach Sees Progress Even With Two Straight Losses in New Zealand | By Emma Stoney | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/soccer/euro-2016-songs-fans-chanting.html | Unhinged Melody European Fans Enliven Stadiums With Quirky Songs | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/technology/airbnb-vows-to-fight-racism-but-its-users-cant-sue-to-prompt-fairness.html | Actions Conflict With Words at Airbnb | By Katie Benner | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/technology/europe-emergency-drones.html | Emergency Workers Turn to Drones to Save Lives | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/leslie-odom-jr-leaving-hamilton.html | Odom Jr Will Leave Hamilton | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/review-ill-say-she-is-revives-a-marx-brothers-revue.html | Marx Brothers Back Onstage Nine Decades Later | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/as-wind-power-lifts-wyomings-fortunes-coal-miners-are-left-in-the-dust.html | As Wind Power Lifts Wyoming Coal Miners Are Left in the Dust | By Coral Davenport | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/brandon-vandenburg-vanderbilt-univeristy-guilty-rape.html | Former Player at Vanderbilt Is Convicted in Dorm Rape | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/decades-later-sickness-among-airmen-after-a-hydrogen-bomb-accident.html | In Sick Airmen Echo of 66 Nuclear Crash | By Dave Philipps | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/bernie-sanders-supporters-hillary-clinton-progressives.html | DieHards for Sanders Clinging to Their Ideals Try to Look Past the Election | By Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/hillary-clinton-vice-president.html | Clinton Ticket The Chemistry Will Be Crucial | By Amy Chozick and Thomas Kaplan | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/new-gun-control-efforts-in-congress-face-dubious-prospects.html | 94 Assault Weapons Ban Shadows Gun Control Bid | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/transcripts-of-calls-with-orlando-gunman-will-be-released.html | Gunmans Calls to Police to Be Partially Released | By Nicholas Fandos | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/americas/venezuelans-ransack-stores-as-hunger-stalks-crumbling-nation.html | Pillaging by Venezuelans Reveals Depth of Hunger | By Nicholas Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/asia/hong-kong-bookseller-lam-wing-kee-girlfriend-sing-tao-protest.html | Hong Kong Booksellers Ordeal Is Disputed | By Michael Forsythe | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/asia/japan-okinawa-protest-united-states-military.html | Thousands Call for Removal of US Bases in Okinawa | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |

| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/anti-immigration-poster-denounced-by-a-top-brexit-advocate.html | Brexit Advocate Says AntiImmigration Poster Goes Too Far | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/britain-referendum-brexit-european-union.html | EU Countries Warn Britain Ahead of Vote Youll Pay if You Leave Us | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/venezuela-casts-a-long-shadow-on-elections-in-spain.html | Campaign Against Leftists Points to National Troubles Venezuelas | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/middleeast/israel-west-bank-settlements-palestinians.html | Israel Adds 20 Million in Funding for Settlements in the West Bank | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/prince-be-who-infused-rap-with-mysticism-dies-at-46.html | Prince Be Who Infused Rap With Mysticism Dies at 46 | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/whats-on-tv-monday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/dealbook/reckoning-near-for-merger-of-energy-transfer-and-williams.html | Reckoning Nears for Merger of Energy Transfer and Williams | By Julie Creswell and Leslie Picker | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/janet-yellen-to-testify-before-congress-and-britain-to-vote-on-brexit.html | Facebook Annual Meeting and Britains Brexit Vote | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/media/mike-allen-politicos-newsletter-pioneer-is-handing-over-the-reins.html | Newsletter Pioneer  at Politico  Will Pass the Baton Midyear | By Jim Rutenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/brooklyn-residents-seek-answers-after-man-with-history-of-mental-illness-is-killed.html | Brownsville Residents Seek Answers After a Mentally Ill ExConvict Is Fatally Shot | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/donald-shea-officer-who-captured-infamous-bank-robber-dies-at-90.html | Donald Shea 90 Caught Infamous Robber | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/some-call-legislative-session-a-letdown-cuomo-sees-it-far-differently.html | Legislative Session Is Called a Letdown but Cuomo Has a Much Different View | By Jesse McKinley and Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/what-does-the-first-day-of-summer-look-like-in-new-york-city.html | What Does the First Day of Summer Look Like in New York City | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/yearbook-project-collects-stories-of-children-killed-in-shootings.html | In Push for Stricter Laws Yearbook Project Tells Stories of Youths Killed in Shootings | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/a-fight-over-aliens.html | A Fight Over Aliens | By The Editorial Board | TX 8-284-459 | 2016-11-07 |

| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/a-tale-of-two-parties.html | A Tale  of Two  Parties | By Paul Krugman | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/bob-kerrey-and-the-american-tragedy-of-vietnam.html | The American Tragedy of Vietnam | By Viet Thanh Nguyen | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/campaign-stops/ask-not-what-the-president-can-do-for-the-economy.html | What the President Cant Do for You | By Bryce Covert | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/protecting-students-from-bad-colleges.html | Protecting Students From Bad Colleges | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/the-broken-promise-of-closing-guantanamo.html | The Broken Promise on Guantnamo | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/the-gops-cynical-gay-ploy.html | The GOPs  Cynical  Gay  Ploy | By Charles M Blow | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/science/stratolaunchs-gargantuan-flying-launchpad-edges-toward-the-skies.html | Colossal Flying Launcher Edges Toward the Skies | By Nick Wingfield and Kenneth Chang | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/joe-mauer-fights-to-stay-afloat-aboard-a-sinking-twins-team.html | Twins Star on Mend Hopes Team Will Follow | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-championship.html | No Misprint A Title Goes to Cleveland | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/golf/at-us-open-dustin-johnson-is-left-in-the-dark-while-officials-dispute-a-rule.html | Unfairly Left in the Dark While Officials Consider a Rule | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/golf/dustin-johnson-wins-us-open-oakmont-final-round.html | At Last Rescuing Victory From Calamity | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/review-in-out-of-the-mouths-of-babes-mourning-a-departed-lothario.html | A Departed Lothario Is Mourned by 4 Women | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/how-can-communities-prepare-for-mass-shootings-orlando-offers-lessons.html | Lessons in Orlando on How to Handle Mass Shootings | By Sheryl Gay Stolberg and Denise Grady | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/middleeast/record-65-million-displaced-by-global-conflicts-un-says.html | Record 65 Million People Displaced UN Says | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-14 | 2016-06-20 | https://well.blogs.nytimes.com/2016/06/14/eat-whole-grains-live-longer/ | Nutrition Live Longer on Whole Grains | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/15/folic-acid-during-pregnancy-may-lower-risk-of-childhood-obesity/ | Pregnancy Folic Acid May Reduce Obestiy | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/15/how-exercise-may-help-the-brain-grow-stronger/ | u2018MiracleGrou2019 for the Brain | By Gretchen Reynolds | TX 8-284-459 | 2016-11-07 |
| 2016-06-15 | 2016-06-21 | https://www.nytimes.com/2016/06/16/science/black-hole-questions-answers.html | Filling Black Holes With a Few Answers | By Dennis Overbye | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/17/science/coffee-freeze-beans-grind.html | Chemistry Lesson For Smoother CoffeeFreeze the Beans | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/17/science/new-extinct-meteorite-hints-at-violent-cosmic-collision.html | Fossils From Space Ancient Extinct Meteorite Is Found | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/17/science/soil-microbiome-immune-system-pesticides.html | Immunity Underfoot | By Carl Zimmer | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/18/science/patagonia-extinctions-global-warming.html | Deadly Combination Humans and Climate Change Go Way Back | By Tatiana Schlossberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/18/theater/phillipa-soo-to-leave-hamilton-eliza-will-become-amelie.html | Phillipa Soo to Amlie From Hamilton Role | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/diabetes-food-banks.html | A Hunger for Change | By Catherine Saint Louis | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/20/no-such-thing-as-a-healthy-smoker/ | No Such Thing as a Healthy Smoker | By Jane E Brody | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/20/why-handwriting-is-still-essential-in-the-keyboard-age/ | Writing to Learn | By Perri Klass MD | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/20/science/the-grackles-secret-to-success.html | An Invasive Bird Without Being Innovative | By James Gorman | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/crossing-the-line-festival-includes-a-new-julius-caesar.html | A New Julius Caesar at Crossing the Line | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/dance/dance-heginbotham-brookfield-place-river-to-river-festival-review.html | A Company Comes Into Its Own | By Siobhan Burke | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/dance/new-york-city-ballet-fall-fashion-gala.html | Couturiers Announced for City Ballet Gala | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/design/champion-of-a-polaroid-behemoth-yields-to-the-digital-world.html | A Polaroid Behemoth in Twilight | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/design/hands-off-my-smiley-face-emoji-become-corporate-tools.html | Branding the Smiley Face Emoji as Corporate Tools | By Amanda Hess | TX 8-284-459 | 2016-11-07 |

| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/hamilton-drake-nick-jonas-billboard-chart.html | Hamilton Album Surges on Chart After Tonys | By Ben Sisario | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/per-norgard-in-new-york-festival-scandinavia-house-review.html | Like a Bouncing Ball or an Ocean Wave Potent Organic Patterns | By David Allen | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/review-fellow-travelers-cincinnati-opera.html | Closeted Gay Relationship Speaks to the Present | By Corinna da FonsecaWollheim | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/books/review-in-the-innocent-have-nothing-to-fear-the-future-looks-like-now.html | A NearFuture Election Looks a Lot Like Now | By Michiko Kakutani | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/airlines-upgrade-their-clubs-to-lure-customers.html | Airlines Upgrade Clubs to Lure HighEnd Customers | By Julie Weed | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/credit-suisse-chief-contends-with-growing-tensions-and-a-sinking-stock.html | Credit Suisse Chief Contends With Rising Tensions and a Sinking Stock | By Landon Thomas Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/uncertainty-over-brexit-vote-damps-ipos-in-london.html | Uncertainty Over Outcome of Brexit Vote Damps IPOs in London | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/international/justices-side-with-rj-reynolds-in-rico-case.html | Supreme Court Sides With Tobacco Company in RICO Case | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/international/volkswagen-winterkorn-germany.html | VWs ExChief Under Scrutiny for Timing of Disclosure | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/jeep-that-crushed-anton-yelchin-had-been-recalled.html | Jeep That Crushed Actor  Had Already Been Recalled | By Christopher Jensen | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/book-review-ordinarily-well-the-case-for-antidepressants.html | An Ardent Defense of Antidepressants | By Abigail Zuger Md | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/cigarette-packaging-ugliest-color.html | A Hue Intended to Make Smokers Cry | By Donald G McNeil Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/an-amphitheater-a-laptop-bar-its-a-new-york-library-like-no-other.html | After an 8Year Wait a New York Library Like No Other Opens | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/brooklyn-bridge-park-courtside-fights-put-neighbors-on-edge.html | At Brooklyn Bridge Park Unruly Crowds Upset Neighbors | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |

| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/newtown-victims-families-look-on-as-gun-makers-ask-court-to-dismiss-lawsuit.html | Newtown Families Look On as Gun Makers Ask Court to Dismiss Lawsuit | By Kristin Hussey and Marc Santora | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/nypd-arrests.html | 3 New York Police Commanders Arrested on Corruption Charges | By William K Rashbaum and Joseph Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/woman-charged-in-kayak-death-admitted-keeping-paddle-from-fiance-officer-testifies.html | Woman Admitted Taking Fiancs Paddle in Kayak Death Officer Says | By Nate Schweber and Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/jo-cox-and-britains-place-in-europe.html | For Jo Cox Britain Shun Hate | By Roger Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/berta-caceres-environmental-activists-murders.html | 185 | By Rachel Nuwer | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/chameleons-sticky-spit.html | Eating Habits A Chameleons Hunting Secret Sticky Spit | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/coral-reproduction-survival.html | Mating Without Moving | By William J Broad | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/remember-the-ozone-layer.html | That Hole in the Sky | By C Claiborne Ray | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/saigas-kazakhstan.html | Fragile Recovery Kazakhstans Saiga Antelopes Ravaged by Mysterious Epidemic Are Hanging On | By Steph Yin | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/baseball/after-eric-hosmers-dash-things-arent much-better-for-mets-fielders-involved.html | Mets and Royals Reunite From Different Directions | By Jay Schreiber | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/cleveland-cavaliers-fans-nba-finals-reaction.html | In Cleveland Agony Yields to Confidence and Finally Joy | By John Hyduk | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/golden-state-warriors-slipped-then-fell-despite-a-record-season.html | Crushing Burden for a Weary Team | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/los-angeles-sparks-surge-with-candace-parker-back-in-action.html | Sparks Surge With Veteran Back in Action | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/most-cursed-sports-city-after-cleveland-cavaliers-win.html | Handing Off a Title That No City Covets | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/nba-finals-lebron-james-michael-powell.html | A Master Rises to the Moment | By Michael Powell | TX 8-284-459 | 2016-11-07 |

| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/olympics/us-senate-committee-questions-for-wada-global-doping-watchdog.html | A Doping Watchdog Is Taken to Task | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/technology/apple-may-soon-open-retail-stores-in-india.html | Apple May Soon Open Retail Stores in India | By Vindu Goel | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/technology/china-tops-list-of-fastest-computers-again.html | China Crowds Top Computer List | By John Markoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/theater/review-cheering-up-eugene-oneill-with-song-dance-and-puppets.html | To Cheer Up a Sad Saloon Music and Puppets | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/theater/review-im-bleeding-all-over-the-place-explores-a-psyche-dont-get-hurt.html | Its My Psyche Dont Get Hurt | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/upshot/why-you-should-exercise-no-not-to-lose-weight.html | Closest Thing to a Wonder Drug Try Exercise | By Aaron E Carroll | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/upshot/would-america-have-fewer-missing-workers-if-it-were-more-like-france.html | How Being More Like France Might Help Labor Markets | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/boston-hospital-expansion-prouty-garden.html | Boston Hospitals Conflicting Issues Crowding Costs and a Placid Garden | By Abby Goodnough | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/fbi-transcripts-orlando-shooting-omar-mateen.html | Police Defend Actions as Clock Ticked in Florida | By Richard PrezPea Frances Robles and Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/heat-wave-deaths-summer.html | Warnings Stressed as Southwest Endures Deadly Heat Wave | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/mississippi-ends-inquiry-into-1964-killing-of-3-civil-rights-workers.html | Inquiry Ends in 64 Killings of Three Men by Klansmen | By Campbell Robertson | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/corey-lewandowski-donald-trump.html | With the Pressure Rising Trump Removes His Campaign Manager | By Maggie Haberman Alexander Burns and Ashley Parker | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/donald-trump-roy-cohn.html | McCarthy Aide Helped Shape Young Trump | By Jonathan Mahler and Matt Flegenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/gun-vote-senate.html | Senate Blocks 4 Measures Proposed to Curb Gun Sales | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/supreme-court-gun-control-semiautomatic-connecticut.html | Justices Refuse to Hear Challenge to Connecticut Ban on Semiautomatic Rifles | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/supreme-court-says-police-may-use-evidence-found-after-illegal-stops.html | Ruling on Illegal Stops Draws Scathing Dissent | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/afghanistan-kabul-suicide-attack.html | Foreign Security Contractors Are Killed by Bomb in Kabul | By Kareem Fahim and Jawad Sukhanyar | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/india-needing-jobs-eases-rules-on-foreign-investment.html | Hoping Jobs Follow India Clears Investors Path | By Geeta Anand and Hari Kumar | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/indonesia-south-china-sea-fishing.html | Indonesia Confirms Seizing  A Chinese Fishing Boat | By Joe Cochrane | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/australia/nsw-lightning-ridge-opal-funeral.html | On Edge of the Australian Outback It Takes the Village to Bury the Dead | By Michelle Innis | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/5-are-held-in-russia-after-14-children-die-in-a-boating-accident.html | Russia Detains 5 in Deaths of 14 at Summer Camp | By Ivan Nechepurenko | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/a-british-divorce-from-europe-henry-viii-blazed-the-trail.html | British Divorce From Europe Henry VIII Blazed Trail | By Alan Cowell | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/rome-mayor-virginia-raggi-five-star-movement.html | New Era Begins as Romans Elect AntiEstablishment Mayor | By Gaia Pianigiani and Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/silence-and-sobs-as-parliament-honors-jo-cox-slain-british-lawmaker.html | British Parliament Meets to Honor Slain Lawmaker | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/spain-palomares-hydrogen-bombs.html | An Air Force Bomber Crash Leaves Scars in Spain | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/middleeast/bahrains-sunni-rulers-revoke-citizenship-of-top-shiite-cleric.html | Sunni Rulers of Bahrain Move to Stifle Shiite Cleric | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/middleeast/west-bank-israel-palestinians-smugglers.html | A Way Into Israel to Work or Fight | By James Glanz and Rami Nazzal | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/television/richard-linke-andy-griffiths-talent-manager-dies-at-98.html | Richard Linke Talent Agent Dies at 98 Guided Andy Griffith to PrimeTime Slot | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/why-uber-keeps-raising-billions.html | To Mark  Its Territory  Uber Fattens Its Bankroll | By Andrew Ross Sorkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/2005-double-murder-case-reopened-by-brooklyn-district-attorney.html | 2005 Brooklyn Double Murder Case Is Reopened | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/an-interim-destination-for-paying-tribute-to-9-11-is-getting-a-bigger-space.html | An Interim Destination for Remembering 911 Will Get a Bigger Space | By David W Dunlap | TX 8-284-459 | 2016-11-07 |

| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/court-halts-de-blasios-plan-to-give-some-homeowners-a-183-credit.html | Court Halts de Blasios 183 Credit on Water Bills | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/a-home-after-prison.html | Finding a Home  After Prison | By Nicholas Turner | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/a-nation-of-healers.html | A  Nation  of Healers | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/another-hit-to-the-fourth-amendment.html | Another Hit to the Fourth Amendment | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/pension-holders-need-a-new-retirement-plan-not-stock-tips.html | Time to Rethink Retirement Plans | By Steven Rattner | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/standing-up-for-democracy-in-venezuela.html | Standing Up for Democracy in Venezuela | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/the-old-albany-hustle.html | The Old Albany Hustle | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/golf/usga-regrets-distraction-in-ruling-against-dustin-johnson.html | USGA Defends Penalty Against Johnson if Not Process Leading to It | By Bill Pennington | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/soccer/england-and-slovakia-draw-in-group-b-at-euros.html | England Again Dominates Everywhere but on Scoreboard | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/soccer/lionel-messi-is-the-scary-sight-in-the-uss-copa-america-dreams.html | US Must Dig Deep to Baffle Messi a Genius Striker | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/judge-presses-prosecutors-as-trial-in-freddie-grays-death-winds-down.html | Judge Presses Prosecutors on Rough Ride as Baltimore Officers Trial Winds Down | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/orlando-shooting-america.html | Realizing Its a Small Terrifying World After All | By Dan Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/china-us-cyber-spying.html | Chinese Curbing Cyberattacks on US Interests Report Finds | By David E Sanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/donald-trump-money-campaign.html | Trump Campaign Is in Deep Hole on FundRaising | By Nicholas Confessore and Rachel Shorey | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/hillary-clinton-economy-speech.html | Clinton to Batter Trump  as Reckless on Economy | By Amy Chozick and Matt Flegenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/shooting-victims-families-watch-as-gun-measures-stall-once-again.html | Victims Families Watch as Gun Measures Stall | By Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-13 | 2016-06-22 | https://www.nytimes.com/2016/06/15/dining/zadies-oyster-room-nyc-marco-canora.html | Oysters and Seaweed Reunited | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-16 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/district-saigon-vietnamese-restaurant-queens.html | A Long Time Well Spent With Pho | By Ligaya Mishan | TX 8-284-459 | 2016-11-07 |

| 2016-06-16 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/rose-wine-france-sacha-lichine.html | An Origin Story for the Ros Craze | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/cassata-ricotta-italian-dessert.html | A Creamy Sweet Tribute to Summer | By David Tanis | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/shrimp-recipe-hot-honey.html | Chile and Honey in Perfect Harmony | By Melissa Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/spritz-cocktails.html | The Spritz Its All Built on Bubbles | By Robert Simonson | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/21/theater/the-humans-enjoys-tony-awards-bump.html | The Humans Enjoys Tony Awards Bump | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/canadian-club-rye.html | To Sip A True Rye  From Canadian Club | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/cuba-us-organic-farming.html | Seeking Gold in Cuban Soil | By Kim Severson | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/lighthouse-pepper-mill.html | To Season A Pepper Mill to Light Up Summer | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/lukes-lobster-tail-cart.html | To Lunch Grilled Lobster Tails as Street Food Skewers | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/metropolitan-museum-food-tours.html | To Participate Food in Art and on the Plate | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/osteria-cotta-biscuit-bar.html | To Snack A Biscuit Sandwich  Sweet or Savory | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/romano-beans-new-york.html | To Simmer Romano Beans for Salads Tempura or the Grill | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/21/arts/music/meadows-music-and-arts-festival-kanye-west.html | Kanye West to Join Meadows Festival | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/21/nyregion/lorna-kelly-dies-at-70-left-the-sothebys-rostrum-to-help-the-poor.html | Lorna Kelly 70 Who Left the Rostrum  at Sothebys to Help the Poor Dies | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/a-honeymoon-tour-of-laughs-from-natasha-leggero-and-moshe-kasher.html | The Honeymooners Newlywed Comics | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/dance/pavel-v-dmitrichenko-bolshoi-ballet-interview-acid-attack.html | Out of Jail Back to the Barre | By Neil MacFarquhar | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/music/prince-death-judith-hill-plane.html | Frantic Moments on Princes Plane as He Seemed to Slip Away | By Melena Ryzik | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/music/review-pierre-laurent-aimard-messiaen.html | Taking Flight With the Birds in a Melodic Arc From Sunrise to Midnight | By Michael White | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/television/review-in-american-gothic-another-rich-family-with-secrets.html | Sordid Secrets as a Perk of Wealth | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |

| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/review-white-trash-ruminates-on-an-american-underclass.html | American History Viewed From Below | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/viet-thanh-nguyen-prizewinning-author-of-the-sympathizer-still-wrestles-with-apocalypse-now.html | For Author a Pulitzer Provides No Peace | By David Streitfeld | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/assault-rifles-and-concealed-handguns-at-center-of-a-changing-industry.html | Assault Rifles and Handguns at Center of a Changing Industry | By Barry Meier and Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/californias-diablo-canyon-nuclear-power-plant.html | Californias Last Nuclear Power Plant  Could Be Replaced With Clean Energy | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/goodbye-password-banks-opt-to-scan-fingers-and-faces-instead.html | Bye Password Now a Fingertip Gets Clients In | By Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/law-school-a-solid-investment-despite-pay-discrepancies.html | Law School a Solid Investment Despite Pay Discrepancies | By Steven Davidoff Solomon | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/softbank-president-nikesh-arora-departure.html | A Noted Silicon Valley Star  Leaves SoftBank of Japan | By Jonathan Soble and Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/tencent-softcell-softbank-deal.html | In Game Deal  a Dash  for Cash | By Paul Mozur and Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/economy/brexit-whether-britain-stays-or-goes-discontent-will-remain.html | After Brexit Vote Europe Has Choice | By Eduardo Porter | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/economy/janet-yellen-federal-reserve-interest-rates-senate-testimony.html | Growth Weak Fed Chairwoman Signals No Hurry to Raise Interest Rates | By Nelson D Schwartz | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/hedge-fund-manager-charged-with-insider-trading-is-found-dead.html | Fund Manager Facing Charges Is Found Dead at Home | By Alexandra Stevenson and Matthew Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/media/at-disney-reality-shadows-a-fantasy-world.html | When Gloomy Realities Encroach on the Happiest Place on Earth | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/media/jack-fuller-prize-winning-chicago-tribune-journalist-dies-at-69.html | Jack Fuller 69 Prizewinning Chicago Journalist Dies | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/bkw-crown-heights-michael-gordon.html | Brooklyn Winery Opens Its Own Restaurant BKW | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/grunauer-bistro-review.html | A Culinary Waltz From a Classic Time | By Pete Wells | TX 8-284-459 | 2016-11-07 |

| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/porchetta-festival-umbria-italy.html | The Pinnacle of Pork | By Julia Moskin | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/health/zika-mosquitoes-cdc.html | It Will Take Much to Stay Ahead of Zika in US | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/movies/new-york-asian-film-festival-is-having-a-southeast-asian-moment.html | From Back Row to Front Row at the Asian Film Festival | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/movies/nuts-review.html | A 20s Con Man With Sex on His Mind | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/3-new-york-men-accused-of-selling-over-100-illegal-assault-weapons.html | 3 Men Accused of Selling Illegal Weapons | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/slamming-shut-americas-door.html | Slamming Shut Americas Door | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/who-is-to-blame-for-brexits-appeal-british-newspapers.html | Britains ProBrexit Press | By Martin Fletcher | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/realestate/commercial/price-and-proximity-draw-fashion-industry-to-long-island-city.html | Price and Proximity Draw Fashion to Long Island City | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/basketball/lebron-james-nba-title-cleveland.html | Jamess Story Completes Its Arc | By Marc Tracy | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/basketball/nba-finals-lebron-james-cavaliers-michael-jordan-bulls.html | For James and Jordan Signature Moments 20 Years Apart | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/olympics/ioc-thomas-bach-antidoping-efforts-russia.html | IOC Chief Seeks to Fix Antidoping Deficiencies | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/euro-2016-third-place-teams.html | Their Group Stage Is Over Their Fate Uncertain | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/germany-northern-ireland-euros.html | Germany Wins Northern Ireland Is the One Celebrating | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/tennis/ashleigh-barty-onetime-tennis-prodigy-eyes-a-return-to-wimbledon.html | Former Junior Champion Pursues Return to Wimbledon | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/technology/drone-rules-commercial-use-faa.html | FAA Rules Make Way for Commercial Drones to Take Flight | By Cecilia Kang | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/theater/fun-home-to-close-in-september.html | Best 2015 New Musical Fun Home Is to Close | By Michael Paulson | TX 8-284-459 | 2016-11-07 |

| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/upshot/for-profit-college-fiasco-why-a-watchdog-needs-a-watchdog.html | Private Watchdog of ForProfit Colleges Is Tested by Its Federal Watchdog | By Kevin Carey | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/loretta-lynch-orlando-shooting.html | US Offers  Florida Help With Costs in Massacre | By Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/a-muslim-community-in-virginia-feels-the-heat-of-extremists-sins.html | A Muslim Community in Virginia Is Feeling the Heat of Extremists Sins | By Katie Shepherd | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/donald-trump-fund-raising-republicans.html | Money Lagging Trump Suggests  Hell Fund Race | By Alexander Burns and Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/donald-trump-self-funding-payments.html | Trumps Circular Financing System  Is Packed With Payments to Himself | By Alan Rappeport | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/hillary-clinton-speech-economy.html | Clinton Says Trump Would Cause a Recession and Global Panic | By Matt Flegenheimer and Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/senate-gun-control-no-fly-list-terrorism.html | Bipartisan Senate Group Suggests Gun Compromise | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/washington-congress-gun-control.html | No Room for Compromise and Again No Room for Action | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/what-j-dennis-hastert-ex-house-speaker-will-face-in-prison.html | What Hastert Will Encounter When He Becomes a Prisoner | By Monica Davey | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/africa/jean-pierre-bemba-hague-central-african-republic.html | A Congolese Politician Is Sentenced to 18 Years Over a Militia War Crimes | By Marlise Simons | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/chinese-bank-spanks-workers-and-the-internet-gives-it-a-flogging.html | Spankings at a Bank in China Then Anger | By Javier C Hernndez | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/north-south-korea-defectors.html | North Korean Defectors in a New Legal Tussle | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/britain-eu-referendum-families.html | Stay or Go EU Referendum Divides British Families | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/david-cameron-brexit-european-union.html | Brexit Camerons Problem of His Own Making | By Steven Erlanger and Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/sweden-immigrant-restrictions.html | Feeling Strain of Refugees Sweden Toughens Rules for Asylum | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/egypt-red-sea-islands.html | Egypt Court Blocks Plan for 2 Islands | By Nour Youssef | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/falluja-restaurant-is-reborn-in-baghdad-offering-nostalgia-with-its-kebab.html | Kebab and Nostalgia at a Falluja Transplant | By Tim Arango | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/israel-palestinian-violence.html | Palestinian 15 Is Killed by Israeli Forces Firing at Stone Throwers | By Isabel Kershner and Irit Pazner Garshowitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/jordan-syria-attack.html | Jordan Seals Its Border After Car Bomb Kills 6 | By Rana F Sweis | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/bill-berkson-poet-and-art-critic-of-60s-manhattan-in-crowd-dies-at-76.html | Bill Berkson 76 Poet and Art Critic of 60s InCrowd | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/benoite-groult-french-feminist-and-writer-dies-at-96.html | Benote Groult 96 French Feminist and Writer Whose Books Explored Womens Liberation | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/anton-yelchins-death-highlights-a-known-issue-with-jeeps.html | The Death of an Actor Highlights a Jeep Issue | By Christopher Jensen | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/energy-transfer-shares-surge-during-merger-trial-with-williams.html | Energy Transfer Shares Surge After Comments During Merger Trial With Williams | By Leslie Picker | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/tesla-solarcity-elon-musk.html | Musk Aims to Shore Up SolarCity  by Buying It | By Michael J de la Merced and Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/angelika-graswald-kayak-killing-hudson-river.html | Woman Charged in Kayak Killing Didnt Understand Her Rights Lawyer Says | By Nate Schweber and Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/gifts-for-favors-scheme-nypd-borough-park.html | Favors at Fort Surrender A Long History but Perhaps a More Sordid Twist | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/in-times-square-new-zone-restrictions-that-even-the-hulk-cant-break.html | Minnie Mouse and Elmo Are Corralled  in Times Square With Mixed Feelings | By Emma G Fitzsimmons | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/marijuana-discovery-closes-a-beloved-brooklyn-community-garden.html | Locked Out Over Marijuana Gardeners Watch Brooklyn Oasis Wither | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/another-age-of-discovery.html | Another Age of Discovery | By Thomas L Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/congress-vs-the-states-on-guns.html | Congress vs the States on Guns | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/getting-twitchy-about-mr-trump.html | Getting Twitchy About Mr Trump | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/the-lgbt-case-for-guns.html | The LGBT Case for Guns | By Nicki Stallard | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/baseball/as-lineup-sags-mets-look-for-help-from-vegas-and-their-own-past.html | As Lineup Sags Mets Weigh Help From Inside Outside and Their Past | By James Wagner | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/baseball/buyers-or-sellers-yankees-waiting-for-their-players-to-respond.html | Buyers or Sellers Yankees Are Waiting for Their Players to Respond | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/argentina-shows-its-class-with-decisive-win-over-us-in-copa-america-semifinal.html | Messi and Argentina Roll Past US | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/orlando-massacre-inspires-some-to-come-out-as-gay.html | Killings Drive New Urgency to Come Out | By Julie Turkewitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/congressman-tries-to-block-harriet-tubman-on-20-dollar-bill.html | Lawmaker Moves to Halt Cash Makeover Including Tubman 20 Bill | By Emmarie Huetteman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/house-republicans-unveil-affordable-care-act-replacement.html | House Republicans Unveil LongAwaited Replacement for a Repealed Health Law | By Robert Pear | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/syria-kerry-diplomats-dissent.html | Kerry Meets With State Dept Dissenters Urging Action on Syria | By David E Sanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/north-korean-missile-test-fails-south-korea-says.html | Missile Test by North Fails South Korea Says | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/france-orlando-isis-terrorism-investigation.html | Attacks Expose a Struggle  to Spot Future Terrorists | By Rukmini Callimachi | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/victor-stanculescu-romanian-general-who-turned-against-ceausescu-dies-at-88.html | Victor Stanculescu 88 Turned on Ceausescu | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-23 | https://www.nytimes.com/2016/06/18/fashion/mens-style/raf-simons-robert-mapplethorpe-spring-2017-mens-fashion.html | Raf Simons Salutes a Fellow Provocateur | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-23 | https://www.nytimes.com/2016/06/18/upshot/long-term-mistrust-from-tuskegee-experiment-a-study-seems-to-overstate-the-case.html | A Mistrust of Doctors That Runs Deeper Than One Study | By Aaron E Carroll | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-23 | https://www.nytimes.com/2016/06/20/fashion/mens-style/versace-jil-sander-mens-spring-2017.html | Seasonal Confusion Chills the Runway | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-23 | https://www.nytimes.com/2016/06/21/technology/personaltech/tracing-your-google-history.html | Data Hoarding on Google | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/20/opinion/rip-jo-cox-may-britain-remember-your-wisdom.html | The Final Campaign for Jo Cox | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |

| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/22/technology/personaltech/moving-money-by-messenger.html | Making Payments With Messenger | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/22/upshot/would-a-trump-presidency-mean-economic-disaster-lets-take-a-look.html | Would Trumps Policies Doom  US Economy A Closer Look | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/mens-style/gucci-prada-missoni-armani-luxury-fashion.html | Unsentimental Journey | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/mom-hair-tips.html | Mom Hair It Exists What to Do About It | By Bee Shapiro | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/resort-2017-womens-wear.html | Cruising Through the Longest Season | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/dance/alessandra-ferri-american-ballet-theater-romeo-juliet-kenneth-macmillan.html | Defying Father Time | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/dance/review-rioult-dance-ny-kathleen-turner.html | Protesting Wars Both Ancient and Modern | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/design/picassos-femme-assise-sells-for-63-7-million-an-auction-high-for-cubism.html | A Picasso at Sothebys Fetches 637 Million | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/lewis-black-to-perform-on-broadway-this-election-season.html | Lewis Black on Broadway | By Andrew R Chow | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/kodak-black-lil-big-pac-mixtape-review.html | A Rappers Reckoning With His Life | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/with-big-gift-carnegie-to-name-tier-of-boxes-for-blavatnik-family.html | Carnegie Tier of Boxes Is Named for Blavatniks | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/television/tv-review-queen-of-the-south-usa.html | The Drama of Violence and Excess | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/books/in-the-wonder-trail-steve-hely-takes-a-comedic-detour.html | Taking In Sights but the Humor Is What to Savor | By Janet Maslin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/corinthian-colleges-used-recruiting-incentives-documents-show.html | Documents Link Defunct College Chain to Recruiting Violations | By Gretchen Morgenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/dealbook/balmain-fashion-qatar-mayhoola.html | Qatari Investment Group Acquires the Parisian Fashion House Balmain | By Elizabeth Paton | TX 8-284-459 | 2016-11-07 |

| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/dealbook/former-bangladesh-bank-chief-blames-others.html | ExBangladesh Bank Chief Blames Global Transfer System for Theft | By Megha Bahree | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/economy/questions-for-yellen-from-congress-but-not-quite-to-the-point.html | On Capitol Hill Partisan Heat Not Economic Light | By Nelson D Schwartz | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/brexit-britain-gambling-bookies.html | A Winner in the Brexit Vote Britains Gambling Industry | By Peter S Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/mitsubishi-predicts-1-39-billion-loss-after-fuel-economy-fraud.html | Mitsubishi Predicts Loss  After Fuel Economy Fraud | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/volkswagen-shareholder-meeting.html | Volkswagen Has Been Rewarded for Failure Shareholders Say at Meeting | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/media/hbo-unexpectedly-cancels-low-rated-vinyl.html | HBO Cancels LowRated Vinyl After First Season | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/new-ways-to-treat-pain-without-opioids-meet-resistance.html | Treating Pain Without Drugs | By Barry Meier and Abby Goodnough | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/smallbusiness/veterans-use-battlefield-experiences-to-build-businesses.html | Some Entrepreneurial Veterans Go From Battlefield to Boardroom | By Aili McConnon | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/at-vassar-a-focus-on-diversity-and-affordability-in-higher-education.html | A Focus on Diversity | By Kerry Hannon | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/campuses-struggle-with-approaches-for-preventing-sexual-assault.html | Sex Ed on Campus | By Eilene Zimmerman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/educators-discuss-the-future-of-higher-education.html | A Meeting of Minds | By Alina Tugend | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/food-pantries-address-a-growing-hunger-problem-at-colleges.html | Food Pantries Address a Growing Problem | By Stephanie Saul | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/in-college-turmoil-signs-of-a-changed-relationship-with-students.html | Collegiate Customers Students Set the Terms | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/revamping-community-colleges-to-improve-graduation-rates.html | A Case for Change | By Alina Tugend | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/students-look-to-loan-alternatives-to-simplify-process-and-ease-burden.html | Pay as You Earn | By Mark A Stein | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/studies-in-the-first-amendment-playing-out-on-campus.html | Studies in Free Speech | By Abby Ellin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/teaching-professors-to-become-better-teachers.html | Professors as Teachers | By John Hanc | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/tips-on-paying-for-college.html | Tips | By Mark A Stein | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/new-york-shopping-popup.html | How to Stretch the Summer Solstice | By Alison S Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/orlando-shooting-julius-gay-bar.html | Strength in the Face of Tragedy | By Bennett Madison | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/supreme-fashion-mom-streetwear.html | The Mom Who Wore Supreme | By Naomi Fry | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/health/zika-virus-abortion-pill-latin-america.html | Orders for Abortion Pills Rise in 7 Nations on Zika Alert | By Donald G McNeil Jr and Pam Belluck | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/after-nearly-75-years-and-countless-knots-a-boy-scout-leader-is-retiring.html | After Nearly 75 Years a Scout Leader and Mentor Hangs Up His Uniform | By Megan Jula | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/de-blasio-finds-support-from-gay-new-yorkers-still-has-limits.html | De Blasio Finds Some Gay New Yorkers Are Slow to Warm Up to Him | By J David Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/infrastructure-crisis-may-compel-new-jersey-to-finally-raise-gas-tax.html | New Jersey May Increase Famously Low Gas Tax | By Emma G Fitzsimmons | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/troy-ave-pleads-not-guilty-to-attempted-murder-in-ti-concert-shooting.html | Rapper Pleads Not Guilty to Attempted Murder in Shooting at Manhattan Club | By Noah Remnick | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/baseball/noah-syndergaard-yoenis-cespedes-sce-doctors-after-mets-win.html | Mets Get a Win and Good News About Syndergaard and Cespedes | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/baseball/starlin-castros-home-run-in-9th-ends-yankees-skid.html | Castros WalkOff Homer Lifts Yankees Over the Rockies | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/cleveland-cavaliers-parade-nba-champions.html | Cavaliers Party Spills Into a Downtown Salute | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/derrick-rose-knicks-bulls-trade.html | Knicks Add the OftenInjured Rose Dealing Away 3 Players | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/history-of-nba-drafts-top-slot-is-full-of-stars-and-flameouts.html | Games Best and Busts Have Gone No 1 | By Victor Mather | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/football/nfl-is-teaming-with-cirque-du-soleil-to-draw-new-fans.html | To Draw New Fans 2 HighFlying Acts Join Up | | By Ken Belson | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/golf/rory-mcilroy-olympics-zika.html | McIlroy Pulls Out of Rio Citing Worries About Zika | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/hockey/las-vegas-nhl-expansion-team-nfl-oakland-raiders.html | Las Vegas Hits Jackpot A Big League Team | By Ken Belson | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/chile-copa-america-argentina.html | Chile vs Colombia Chile Asserting Itself as a Regional Force | By Jamie Trecker | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/personaltech/devices-that-deserve-to-go-along-on-vacation.html | Devices That Deserve to Go Along on Vacation | By Brian X Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/personaltech/standouts-in-mobile-gaming.html | Music Adventure and 3D Battles Standouts in Mobile Gaming | By Kit Eaton | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/tripping-down-a-virtual-rabbit-hole.html | Virtual Realitys Unsettling Rabbit Hole | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/anatomy-of-a-broadway-flop-why-these-4-shows-failed.html | Anatomy of a Broadway Flop | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/taylor-macs-24-hour-song-cycle-sets-date-for-world-premiere.html | Taylor Macs 24Hour Song Cycle Is to Have World Premiere This Fall | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/upshot/hillary-clinton-campaign.html | Clinton Says She Is Ready to Fix Fiscal Problems | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/backlash-in-wisconsin-against-using-data-to-foretell-defendants-futures.html | A Case Is Putting the Use of Data to Predict Defendants Futures on Trial | By Mitch Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/flint-water-crisis-michigan.html | Contractors Are Blamed by State Over Flint | By Mitch Smith and Julie Bosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/orlando-gunman-excelled-at-firing-range-tests-records-show.html | Gunman in Orlando Massacre Excelled in Tests at Firing Range Records Show | By Richard PrezPea | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/convention-protests-philadelphia-cleveland.html | As Resentment Keeps Swirling Parties Convention Cities Brace for Protests | By Trip Gabriel | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/elizabeth-warren-hillary-clinton-vice-president.html | Why a ClintonWarren Ticket Probably Will Not Happen | By Amy Chozick and Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/house-democrats-stage-sit-in-to-push-for-action-on-gun-control.html | Bedlam Erupts in House SitIn by Democrats | By David M Herszenhorn and Emmarie Huetteman | TX 8-284-459 | 2016-11-07 |

| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/hydraulic-fracturing-interior-department-regulations.html | Obama Rule on Fracking Is Struck Down by Court | By Coral Davenport | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/justices-disclose-privately-paid-trips-and-gifts.html | Justices Led by Breyer Took Scores of Privately Paid Trips During 2015 Disclosures Show | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/marco-rubio-florida-senate-race.html | Rubio Decides to Seek Reelection to Senate | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/medicare-social-security-trustees-report.html | Report Sees Shortfalls for Benefit Programs | By Robert Pear | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/trump-speech-clinton.html | Trump Unleashes Torrent of Criticism at Clinton | By Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/tsa-precheck-airport-security-lines.html | Looking for a Way to Get Through Airport Security More Quickly Just Get in Line | By Ron Nixon | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/colombia-farc-peace-deal-rebels-cease-fire-santos.html | Colombia and Rebels Agree to CeaseFire Deal | By Nicholas Casey | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/jaguar-brazil-olympics-shot.html | Jaguar Killed After Event  for Rio Games | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/mexico-muxes-bathroom-debate.html | Bathroom Debate Complicates  a Towns Acceptance of a Third Gender | By Victoria Burnett | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/antarctica-south-pole-rescue.html | Flight Lands at South Pole Research Station to Evacuate Sick Worker | By Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/asia/india-lightning-deaths-bihar-monsoon.html | Lightning in India Kills Over 70 Many on Farms | By Suhasini Raj | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/asia/north-korea-missile-test.html | North Koreas Successful Missile Test Shows Programs Progress Analysts Say | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/abdul-haroun-channel-tunnel.html | Refugee Who Walked Through Channel Tunnel Is Freed After Plea | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/brexit-consequences.html | If Britain Votes to Leave EU Change Wont Be Instant | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/brexit-european-union-campaign.html | Huge Turnout Is Predicted for the Vote on Brexit | By Stephen Castle and Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/middleeast/a-tour-of-falluja-reveals-grim-remnants-of-life-under-isis.html | Clearing Falluja and Revealing Grim Reminders of ISIS Rule | By Tim Arango | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/wayne-jackson-memphis-horns-trumpeter-dies-at-74.html | Wayne Jackson 74 Memphis Horns Trumpeter | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/fiat-chrysler-moves-up-repair-dates-for-gearshift-after-actors-death.html | Fiat Chrysler Speeds Up a Fix for Jeeps After Actors Death | By Bill Vlasic | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/media/grand-cherokee-product-placement-becomes-awkward-for-fox.html | Grand Cherokee Product Placement Becomes Awkward Situation for Fox | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/shawn-colvin-steve-earle.html | Heartbreaks Behind Them | By Michelle Green | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/health/a-cautionary-tale-of-stem-cell-tourism.html | A Cautionary Tale of Stem Cell Therapy Abroad | By Gina Kolata | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/movies/paul-cox-independent-filmmaker-who-explored-postmodern-life-dies-at-76.html | Paul Cox Auteur Dies at 76 an Individualistic Filmmaker | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/3-arrested-at-holland-tunnel-with-weapons-cache.html | 3 Arrested at Holland Tunnel With Weapons Stopped Over a Cracked Windshield | By Eli Rosenberg and Nate Schweber | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/late-deal-in-albany-could-allow-charter-schools-to-hire-more-uncertified-teachers.html | Late Deal in Albany Could Allow Charter Schools to Hire More Uncertified Teachers | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/muslim-officer-sues-new-york-police-dept-over-no-beard-policy.html | Muslim Officer Who Refused to Shave Sues Police Dept Over NoBeard Policy | By Ashley Southall | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/society-to-house-papers-of-felix-rohatyn-hero-in-new-yorks-financial-rescue.html | Public Home for the Papers of the Citys Fiscal Savior | By John Leland | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/a-broken-promise-in-afghanistan.html | A Broken Promise in Afghanistan | By Jeanne Shaheen | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/hillary-gossip-redux.html | Hillary Gossip Redux | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/policing-the-police-on-stop-and-frisk.html | Policing the Police on StopandFrisk | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/the-false-lure-of-military-intervention-in-syria.html | The False Lure of Military Intervention | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/the-worlds-disappearing-sand.html | The Worlds Disappearing Sand | By Vince Beiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/understanding-gun-violence.html | Understanding Gun Violence | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/knicks-trade-for-bulls-derrick-rose-but-have-more-work-to-do.html | Knicks Make a Trade but Have More Work to Do | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/nba-draft-number-3-pick.html | Draft Has Intrigue Just Not at the Top | By Zach Schonbrun | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/copa-america-us-argentina.html | Klinsmann Sees Blowout as a Learning Opportunity | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/euro-2016-final-16-iceland-austria.html | A Look Ahead and Behind at the Weird and Wild Euros | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/the-healing-review.html | Old Friends Sifting Grief at a Reunion | By Charles Isherwood | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/david-thatcher-part-of-42-doolittle-raid-on-japan-dies-at-94.html | David Thatcher Part of Famed 1942 Doolittle Raid on Japan Dies at 94 | By Richard Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/after-orlando-questions-over-terrorism-watch-lists.html | Debate and Confusion Over Tangle of Watch Lists | By Eric Lichtblau | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/raging-wildfires-in-the-southwest-stretch-resources.html | Raging Wildfires in the Southwest Stretch Resources | By Fernanda Santos | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/saudis-question-un-leader-over-report-on-rights-violators.html | Saudis Air Grievances With UN Over a List | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/john-ashe-ex-diplomat-accused-in-un-corruption-case-dies-at-61.html | John Ashe 61 ExEnvoy Accused of Corruption | By Somini Sengupta | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/22/sports/baseball/oklahoma-state-tyler-buffett-warren-buffett-cws.html | This Buffetts Biggest Asset Is His Pitching Arm | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/22/arts/music/review-barbara-cook-a-lioness-who-still-has-some-bite-left.html | Hints of Her Old Brilliance | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/22/sports/nicholas-clinch-who-took-on-unclimbed-mountains-dies-at-85.html | Nicholas Clinch 85 Dies Took On Unclimbed Peaks | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/season-4-of-orange-is-the-new-black-its-about-time.html | Its About Time | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/bill-richmond-longtime-colleague-of-jerry-lewis-dies-at-94.html | Bill Richmond Colleague of Jerry Lewis 94 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/affirmative-action-in-college-admissions-here-to-stay.html | Affirmative Action Lives On | By Richard Primus | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/at-seriousfun-messtival-getting-drippy-sloppy-and-silly-for-a-cause.html | At Serious Fun Messtival Getting Drippy Sloppy and Silly for a Cause | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/aubrey-beardsley-racing-creatively-against-the-clock.html | Aubrey Beardsley an Artist Racing Against the Clock | By Eve M Kahn | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/before-he-was-a-cubist-picasso-was-an-invertebrate.html | 105 Years Ago | By Mary Jo Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/christos-floating-piers-to-close-at-night-for-repairs.html | Christos Floating Piers to Close for Repairs | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/disguise-masks-and-global-african-art-where-tradition-meets-avant-garde.html | Toward a Mask for the 21st Century | By Ken Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/galleries-shift-shape-to-survive-in-a-changing-art-world.html | Art Galleries Facing Pressure Are Shifting Shape to Survive | By Roberta Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/review-photographys-shifting-identity-in-an-insta-world.html | Photographys Identity in an InstaWorld | By Holland Cotter | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/the-museum-of-the-city-of-new-york-to-examine-a-gay-underground.html | The Gay Underground in All Its Invention | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/gay-pride-new-york-all-drag-weekend.html | Its Gay Pride Weekend Dress the Part | By Erik Piepenburg | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/mavis-staples-to-get-kennedy-center-honor.html | Kennedy Center Honors Staples and the Eagles | By Jada F Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/adele-25-streaming-spotify-tidal-apple.html | Adeles 25 Is Finally Streaming | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/how-jaap-van-zweden-became-americas-best-paid-conductor-in-2013.html | A Maestro Whose Compensation Grew With His Reputation | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/review-angel-blue-makes-her-met-debut-summer-recital-series-central-park.html | You Never Know Where Miss Hollywood 2005 May End Up if Shes a Soprano | By Vivien Schweitzer | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/review-in-one-woman-show-dillie-keane-is-silly-with-a-purpose.html | Telling Tales With Grit and Twinkle | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/c-span-gun-control-house-sit-in.html | CSpan Gun Control and a Protest That Used Social Media as Its Ally | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/review-bill-simmons-as-tv-host-heavy-on-sports-and-cursing.html | A Sports Fan to the Core | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/automobiles/video-review-lamborghini-huracan-lp-580-2-is-a-rear-drive-dream.html | The Huracan LP 580 2  Is a RearDrive Dream | By Tom Voelk | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/automobiles/wheels/when-the-cars-gear-shifter-is-too-clever-by-half.html | When Automobile Designers Get Too Clever With the Gearshift | By Norman Mayersohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/books/review-for-muhammad-ali-an-endless-round-of-books.html | For Ali No Final Chapter | By Michiko Kakutani | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/britains-dreams-of-a-swiss-miracle-look-more-like-fantasy.html | Britains Fantasy of a Swiss Miracle | By James B Stewart | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/costcos-transition-to-visa-cards-riddled-with-problems.html | Transition  to Visa  at Costco Is Chaotic | By Stacy Cowley | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/a-russian-oil-company-is-for-sale-again.html | A Russian Fire Sale | By Andrew E Kramer | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dealbook/bank-of-america-to-pay-415-million-to-settle-sec-inquiry.html | Bank of America Settles SEC Inquiry for 415 Million | By Liz Moyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dealbook/nations-biggest-banks-would-all-withstand-recession-fed-says.html | Fed Says Big Banks Can Endure a Recession | By Nathaniel Popper and Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dior-valentino-maria-grazia-chiuri.html | Half of a Vaunted Valentino Design Team Is Said to Be Moving to Dior | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/energy-environment/testing-the-clean-energy-logic-of-a-tesla-solarcity-merger.html | TeslaSolarCity Merger Is a Vehicle for a Vision | By Diane Cardwell | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/jeff-gennette-to-replace-terry-lundgren-as-macys-chief.html | Macys Chief Will Step Down in 2017 to Be Succeeded by Its President | By Annalyn Kurtz and Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/maserati-recalls-13000-cars-for-fiat-chrysler-gearshift-issue.html | Fiat Chrysler Gearshift Issue Affects Some Maseratis | By Christopher Jensen | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/media/led-zeppelin-did-not-steal-stairway-to-heaven-jury-says.html | Zeppelin Riff on Stairway Is an Original | By Noah Gilbert and Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/media/youtube-red-buys-step-up-its-first-big-budget-tv-drama.html | YouTube  Acquires a Scripted TV Series | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/breaking-a-monster-review.html | Review In Breaking a Monster a Plea to Play Heavy Metal | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/eat-that-question-review-frank-zappa.html | Review Eat That Question on Frank Zappa the Media and Cultural Upheavals | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/free-state-of-jones-review-matthew-mcconaughey.html | Rebelling  Against the Rebels | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/from-this-day-forward-review.html | Review From This Day Forward Attests to Loves Adaptability | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/hunt-for-the-wilderpeople-review.html | Lighting Out for the Bush | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/les-cowboys-review.html | A Daughter Vanishes and Her Father Cant Bear It | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/right-now-wrong-then-review.html | First Meeting Double Take | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/septembers-of-shiraz-review-adrien-brody.html | Review Septembers of Shiraz Revisits the 1979 Iranian Revolution | By Ken Jaworowski | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/swiss-army-man-review-paul-dano-daniel-radcliffe.html | An Eccentric Buddy Movie in Which One of the Pals Is Dead | By Jeannette Catsoulis | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/t-rex-review.html | Review TRex Fights Like a Girl and Thats Worth Gold Event Info | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-duel-review-liam-hemsworth.html | Ranger vs Preacher  Here Its No Contest | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-kind-words-review.html | Review In The Kind Words Siblings and a Secret | By Helen T Verongos | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-neon-demon-review-elle-fanning.html | Review In The Neon Demon Beauty Masks a Rotting Core | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-phenom-review.html | Review In The Phenom Landing on the Couch for Losing the Strike Zone | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-shallows-review-blake-lively.html | One Surfer Girl One Peckish Shark UhOh | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/three-review-johnnie-to.html | Mayhem Desperation and Mozart Too | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/wiener-dog-review.html | Welcome to the Doghouse A Tail That Wags Through a Few Bitter Lives | By AO Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/yarn-review.html | Review Yarn And You Thought It Was Just for Knitting Mittens | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/20-prison-workers-are-faulted-in-killers-escape-9-remain-on-the-job.html | Few Penalties for Workers in Escape of 2 From Prison | By Michael Winerip and Michael Schwirtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/federal-judge-urges-us-to-jettison-the-madness-of-mass-incarceration.html | Judge Calls for End to Madness of Mass Incarceration | By Alan Feuer | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/principal-of-boys-and-girls-high-school-will-leave-ending-experiment.html | Principal Leaves One School Stays at 2nd | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/my-undocumented-mom-americas-housekeeper.html | My Mom Americas Housekeeper | By Luba Corts | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/david-ortiz-red-sox-is-hitting-like-an-mvp.html | At 40 and 340 Ortiz Is Going Out Swinging | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/rangers-ian-desmond-switches-to-the-outfield-and-doesnt-look-back.html | Switching to the Outfield Without Looking Back | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/ben-simmons-lebron-james-nba-draft.html | Top Pick Sees James as His Role Model | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/hired-to-clean-up-boxing-but-pushed-out-of-his-role.html | A Bout of Discord | By Dan Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/hockey/nhl-draft-hot-prospects.html | Prospects No Longer Coming In From Cold | By Matt Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/olympics/gabby-douglas-gymnastics-comeback.html | At 20 a Champion Charts a Bold Comeback | By Juliet Macur | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/soccer/a-soccer-game-with-an-orchestral-soundtrack.html | Result Was 21 but the Notable Score Came From the Orchestra | By Benot Morenne | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/soccer/despite-a-copa-america-thrashing-mexico-retains-its-coach.html | Mexico Despite Thrashing Coach Keeps His Job | By Agence FrancePresse | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/technology/should-your-driverless-car-hit-a-pedestrian-to-save-your-life.html | Should Your Driverless Car Hit a Pedestrian if It Would Save Your Life | By John Markoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/an-american-in-paris-to-close-on-broadway.html | An American in Paris to Close in January | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/shuffle-along-decides-it-cant-go-on-without-audra-mcdonald.html | A Superstars Exit Means an Abrupt End for Shuffle Along | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/immigration-obama-supreme-court.html | Clinton and the Democrats See an Opportunity in a Defeat | By Michael D Shear and Trip Gabriel | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/justice-department-hinds-county-mississippi-prison-reform.html | Justice Department Reaches a Landmark Prison Accord With a Mississippi County | By Timothy Williams | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/politics/c-span-delivers-on-sit-in-even-with-cameras-off.html | Cameras Off but Channel Delivers on SitIn | By Nicholas Fandos and Mike Isaac | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/donald-trump-scotland.html | Trump Flies to Scotland to Tend to Golf Business | By Ashley Parker and Maggie Haberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/marines-iwo-jima-flag-photo-mistaken-identity.html | Man in Photo of Iwo Jima  Misidentified Marines Say | By Michael S Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/senate-gun-control.html | SitIn Stunt Long Night in Congress Ends Again in Impasse on Gun Laws | By David M Herszenhorn and Emmarie Huetteman | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/supreme-court-affirmative-action-university-of-texas.html | Justices Uphold RaceAware Admissions | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/three-separate-equal-and-dysfunctional-branches-of-government.html | 3 Separate Equal and Dysfunctional Branches | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/warrants-required-to-test-blood-but-not-breath-supreme-court-rules.html | Justices Require Warrants to Test Blood but Not Breath | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/supreme-court-decision-on-affirmative-action-cheered-by-college-admissions-experts.html | Some Parties Tonight in Admissions Offices | By Anemona Hartocollis | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/supreme-court-immigration-obama-dapa.html | Split Court Stifles Obama on Immigration | By Adam Liptak and Michael D Shear | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/verdict-freddie-gray-caesar-goodson-baltimore.html | Another Acquittal in Gray Case Casts Doubts About Future Trials | By Jess Bidgood and Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/africa/black-boxes-from-egyptair-jet-are-going-to-france-for-repair.html | France to Repair Flight Recorders of EgyptAir Jet | By Nour Youssef | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/africa/nigeria-boko-haram-refugee-starvation-camp.html | Fleeing Boko Haram and Dying of Hunger | By Nick CummingBruce and Dionne Searcey | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/antarctica-south-pole-rescue-chile.html | Two Sick South Pole Workers in Chile After Rescue Flight | By Christopher Mele and Austin Ramzy | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/china-running-tracks-poison-toxic.html | China Vows to Replace Running Tracks That Have Sickened Schoolchildren | By Owen Guo | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/hong-kong-long-hair-jimmy-lai.html | Hong Kong Lawmaker  Arrested Over Donation | By Amie Tsang and Patrick Boehler | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/tornado-yancheng-china.html | Tornado Ravages a Chinese City Killing at Least 98 | By Javier C Hernndez | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/britain-brexit-european-union-referendum.html | British Stun World With Vote to Leave EU | By Sewell Chan | TX 8-284-459 | 2016-11-07 |

| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/germany-movie-theater-attack.html | Police in Germany Kill Man Who Attacked a Multiplex | By Jack Ewing and Melissa Eddy | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/voting-again-spain-faces-threat-to-two-party-system.html | Voting Again Spain Faces Threat to TwoParty System | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/facebook-envy-and-italian-law-lure-egyptian-teenagers-to-europe.html | Facebook Envy Attracts Teenagers Across Egypt to Europe and Migrant Life | By Declan Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/israel-rabbinate-jewish-conversion.html | New York Conversion Fails Test in Israeli Court | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/what-in-the-world/will-ersatz-dollars-satisfy-cash-starved-zimbabweans.html | Printing Backup Cash After 100 Trillion Bill | By Norimitsu Onishi | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/around-town-for-june-30.html | The Listings Around Town | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/ralph-stanley-whose-mountain-music-gave-rise-to-bluegrass-dies-at-89.html | Ralph Stanley Whose Mountain Music Gave Rise to Bluegrass Is Dead at 89 | By Bill FriskicsWarren | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/spare-times-for-children-listings-for-june-24-30.html | The Listings For Children | By Laurel Graeber | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/for-chuck-taylor-a-sole-trademark-is-upheld.html | For Chuck Taylor Sole  Trademark Is Upheld | By Rachel Abrams | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/dan-daniel-am-radio-dj-and-one-of-the-good-guys-dies-at-81.html | Dan Daniel 81 a Good Guy of AM Radio | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/in-new-york-gay-marchers-weigh-pride-prejudice-and-the-police.html | As Police Hoist Rainbow Banner for Parade Gay New Yorkers Weigh Pride and Prejudice | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/judge-holds-ice-cream-truck-owner-in-contempt-in-cone-war.html | Judge Holds One Owner in Contempt in Cone War | By Emily S Rueb | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/new-jersey-senate-passes-15-minimum-wage-setting-up-clash-with-christie.html | New Jersey Senate Passes 15 Minimum Wage Braces for Veto | By Patrick McGeehan | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/new-york-taxi-drivers-denounce-proposed-restrictions.html | Taxi Drivers Speak Out Against Proposed Limits | By Megan Jula | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/why-trash-bags-that-repel-rats-have-the-fbi-sniffing-around-in-new-york.html | Why Trash Bags That Repel Rats Have the FBI Sniffing Around | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/a-big-victory-for-public-defense-in-new-york.html | The Court Decides and Doesnt A Big Victory for Public Defense in New York | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/affirmative-action-survives-again.html | The Court Decides and Doesnt Affirmative Action Survives Again | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/at-the-edge-of-inside.html | At the Edge of Inside | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/impasse-and-heartbreak-on-immigration.html | The Court Decides and Doesnt Impasse and Heartbreak on Immigration | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/what-one-rape-cost-our-family.html | What One Rape  Cost Our Family | By Laura Hilgers | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/mets-get-rare-good-news-on-injuries-then-fall-to-braves-for-fourth-straight-time.html | Mets Get Rare Good News on Injuries Then Fall to Braves for Fourth Straight Time | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/lebron-james-needing-rest-opts-out-of-summer-olympics.html | Olympics James Picks Summer Vacation Over the Summer Games | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/phil-jackson-outlines-the-rewards-and-the-risks-of-his-newest-knick.html | Jackson Outlines the Rewards and the Risks of His Newest Knick | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/to-escape-nbas-depths-76ers-go-down-under-and-draft-ben-simmons.html | The Celtics Start It Up With the No 3 Pick | By Zach Schonbrun | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/tennis/sloane-stephenss-coach-recommits-to-craft-after-health-scare.html | After Scare Young Coach Recommits to His Craft | By David Waldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/review-in-stet-rape-journalism-and-the-elusive-truth.html | Rape Journalism and the Elusive Truth | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/i-thought-they-were-playing-dead-officers-are-haunted-by-scene-at-orlando-club.html | Police Officers Are Haunted by Grisly Scene Inside Orlando Club | By Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/moonshine-maker-loses-kentucky-in-legal-battle-with-university.html | Moonshine Maker Loses Kentucky in Legal Battle With University | By Sheryl Gay Stolberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/tears-flow-and-spirits-sag-but-some-immigrants-look-to-november-with-determination.html | As Tears Flow and Spirits Sag Some Look to November With Determination | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/boeing-offers-details-on-iran-deal-saying-all-was-done-legally.html | Boeing Defending Deal With Iran Says Its All Legal | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/mahmoud-abbas-claims-rabbis-urged-israel-to-poison-palestinians-water.html | Abbas Claims Rabbis Sought to Poison Water | By Diaa Hadid | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/25/business/international/brexit-financial-economic-impact-leave.html | Turbulence and a Lot of Uncertainty for Investors as the Global Market Wobbles | By Peter S Goodman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/britain-brexit-european-union-referendum.html | British Stun World With Vote to Leave EU | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-25 | https://www.nytimes.com/2016/06/23/business/media/robert-cox-man-behind-the-just-say-no-antidrug-campaign-dies-at-78.html | Robert Cox 78 an Ad Man Who Gave Nancy Reagan a Comeback for Drug Use | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/design/a-home-land-security-art-show-at-the-foot-of-the-golden-gate-bridge.html | Home Land Security a Show at Presidio | By Jori Finkel | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/design/former-dallas-museum-director-to-join-african-american-art-foundation.html | Souls Grown Deep Announces a Leader | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/music/hendrix-and-handel-slept-here-a-museums-strange-bedfellows.html | Cheek by Jowl Hendrix and Handel | By Farah Nayeri | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/automobiles/risks-higher-for-front-seat-passengers-in-some-suv-crashes-tests-show.html | Risks Found Higher for FrontSeat Passengers in Some SUV Crashes | By Cheryl Jensen | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/design/in-a-new-comic-a-transgender-superhero-hides-2-identities.html | A Superhero Who Defies Gravity Despite a Heavy Burden | By George Gene Gustines | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/24/opinion/brexit-and-europes-angry-old-men.html | Europes Angry Old Men | By Jochen Bittner | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/dance/review-chromatic-the-kitchen-susan-marshall.html | Colors and Disciplines That Dont Quite Match | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/dance/review-wendy-whelan-brian-brooks-international-festival-arts-ideas.html | Chasing After Wildness Sometimes Catching It | By Siobhan Burke | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/kennedy-center-goes-for-ribald-laughs-with-district-of-comedy-festival.html | Laughs Inside the Beltway | By Jada F Smith | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/bernie-worrell-whose-keyboards-left-an-imprint-on-funk-and-hip-hop-dies-at-72.html | Bernie Worrell 72 Master Keyboardist of Funk HipHop and Rock Is Dead | By Jon Pareles | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/pierre-audi-aix-en-provence-festival.html | Audi Named Director for AixenProvence | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/review-alessandra-ferri-american-ballet-theater-romeo-and-juliet.html | A Juliet Grown Older Yet Still Ardently Young | By Alastair Macaulay | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/review-florencia-in-the-amazon-new-york-city-opera.html | Reclusive Singer Hiding Among Fans | By Anthony Tommasini | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/television/review-roadies-cameron-crowe-showtime.html | Building Each Nights Stairway to Heaven | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/brexit-talk-on-social-media-heavily-favored-the-leave-side.html | Leave Talk Prevailed on Facebook Brexit Sites | By John Herrman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/dealbook/energy-transfer-williams-pipeline-merger-deal.html | Energy Transfer Wins Ruling on Escaping Williams Deal | By Leslie Picker | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/international/signs-suggest-warnings-of-brexit-upheaval-could-prove-true.html | Points of Departure | By Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/movies/independence-day-resurgence-review.html | Space Aliens Playing With Fire | By Manohla Dargis | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/rangel-espaillat-linares-dominican-rivals.html | Espaillat Finds Familiar Foe in House Race for Rangel Seat | By William Neuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/stonewall-inn-named-national-monument-a-first-for-gay-rights-movement.html | Stonewall Inn Named US Monument a First for Gay Rights Movement | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/affirmative-action-isnt-just-a-legal-issue-its-also-a-historical-one.html | Affirming Affirmative Action | By Lee C Bollinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/britain-leaves-on-a-cry-of-anger-and-frustration.html | A Cry of Anger and Frustration | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/basketball/nets-acquire-caris-levert-and-send-thaddeus-young-to-pacers.html | Nets Shake Things Up but Vision Is Far From Settled | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/as-the-olympics-near-brazil-and-rio-let-the-bad-times-roll.html | Optimism Shaken  by Brazils Tumult | By Joe Nocera | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/rio-doping-testing-lab-is-suspended-by-wada.html | Rio Doping Lab Suspended as Games Near | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/novak-djokovic-would-face-roger-federer-in-wimbledon-semifinals.html | Tennis | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/still-questioning-the-best-of-five-format-in-mens-tennis.html | Majors Cling to Bestof5 Heres Why | By Simon Cambers | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/theater/decision-to-close-shuffle-along-is-debated-along-broadway.html | Sudden Decision to Close Shuffle Along Is Debated Along Broadway | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/theater/review-get-no-kick-from-the-rockettes-in-new-york-spectacular.html | Get No Kick From the Rockettes | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/upshot/how-brexit-will-affect-the-global-economy-now-and-later.html | How Brexit Will Affect the Global Economy Now and Later | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/a-lawyer-finds-a-niche-as-an-agent-for-rabbis.html | A Lawyer Finds a Niche and Few Peers as an Agent for Rabbis | By Samuel G Freedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/george-lucas-abandons-plan-to-build-art-museum-in-chicago.html | Filmmaker Drops Plans for Museum in Chicago | By Julie Bosman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/in-freddie-gray-trials-baltimore-judge-sets-high-bar-for-prosecution.html | Judge in Baltimore Sets High Bar for Prosecution in Police Misconduct Trials | By Jess Bidgood | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/pentagon-set-to-lift-ban-on-transgender-people-serving-in-us-military.html | Pentagon Set to Lift Barrier to Transgender People Openly Serving in the Military | By Helene Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/bernie-sanders-digital-strategy.html | Sanders Campaign Showed How to Turn Viral Moments Into Money | By Nick Corasaniti | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/donald-trump-scotland.html | Trump Visiting His Scottish Golf Courses Praises the Result as Good for Business | By Ashley Parker | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/susan-collins-gun-control-sit-in.html | Battle for Gun Control Bill in Congress Isnt Over Yet  but Prospects Look Bleak | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/suit-challenges-us-over-abortions-and-birth-control-for-immigrant-minors.html | US Is Sued Over Health Care for Immigrant Minors | By Erik Eckholm | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/washington-dc-metro-repairs.html | Washington Workers Stall on Rail and Road | By Jasmine Aguilera | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/americas/argentina-eduardo-sacheri-soccer.html | Finding Peaks and Valleys of Argentine Life on the Soccer Field | By Jonathan Gilbert | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/asia/china-wu-jianmin.html | Chinas Role in World Is Debated After Death | By Jane Perlez and Yufan Huang | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/asia/pope-francis-condemns-genocide-of-armenians-before-visit-to-memorial.html | Francis on Visit to Armenia Says Killings by Turks Were Genocide | By Elisabetta Povoledo | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/brexit-obama.html | Obama Acknowledges Loss but Says Special Relationship Will Continue | By Julie Hirschfeld Davis and Mark Landler | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/among-young-britons-fear-and-despair-over-vote-to-leave-eu.html | Young Britons Feel Left Out as Generations Split | By Claire Barthelemy and Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-aftershocks-more-rifts-in-europe-and-in-britain-too.html | Cameron to Quit as EU Aims for Rebirth | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-britain-european-union.html | For a Notion of Strength in Connectedness Defeat Comes Hard | By Rachel Donadio | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-eu-politics.html | Strength of Populist Revolt Is Felt on Both Sides of the Atlantic | By Jim Yardley | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-european-union-uncertain-chapter-in-britains-storied-history.html | Upheaval Sends a Nation With a Storied History Into Uncharted Territory | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-scotland-independence-referendum.html | Scotland Says New Vote on Independence Is Likely | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/david-cameron-brexit-european-union.html | Conservative Leadership in Limbo as Prime Ministers Luck Runs Out | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/overwhelmed-by-brexit-here-are-the-basics.html | Confused by Brexit Here Are the Basics | By Niraj Chokshi Daniel Victor and Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/russia-counterterrorism-yarovaya-law.html | Russia Moves to Tighten Counterterror Law | By Ivan Nechepurenko | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/five-illuminating-takeaways-from-your-family-money-letters.html | Some HardWon Insights From Family Money Letters | By Ron Lieber | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/investing-in-an-emotional-trust-fund-for-your-children.html | Investing in an Emotional Trust Fund for Your Children | By Paul Sullivan | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/nonprofit-work-after-retirement-maybe-you-can-make-it-pay.html | Nonprofit Work Lets Retirees Pursue Passions and Pay | By Christopher Farrell | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/student-loans/rates-on-federal-student-loans-are-falling.html | Rates on Federal Student Loans Are Falling for This Year | By Ann Carrns | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/michael-herr-author-of-a-vietnam-classic-dies-at-76.html | Michael Herr Is Dead at 76 Author of a Vietnam Classic | By Bruce Weber | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/how-britains-breakup-with-the-eu-could-reshape-world-markets.html | Global Shocks After Upheaval in Britain | By Peter S Goodman | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/city-failed-to-test-for-lead-in-water-at-day-care-centers-audit-says.html | City Failed to Test for Lead at Day Cares Audit Says | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/cuomo-expands-hiv-benefits-in-new-york-city.html | Cuomo Moves to Expand Benefits for LowIncome City Residents With HIV | By Nikita Stewart | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/in-immigration-fight-asians-work-to-be-heard.html | In Immigration Fight Asians Work to Be Heard | By Liz Robbins | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/killer-in-gang-gets-50-years-to-life-and-a-dose-of-mercy-as-well.html | Receiving Mercy and a Long Prison Term in a Murder | By Megan Jula | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/american-anxieties-mirrored-in-britain.html | American Anxieties Mirrored in Britain | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/its-americas-future-and-they-want-in.html | Its Americas Future and They Want In | By Lawrence Downes | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/tax-dodging-on-the-high-seas.html | Tax Dodging on the High Seas | By Gail Collins | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/baseball/mets-ponder-reunion-with-jose-reyes-colorado-rockies.html | Mets End Skid and Ponder Reunion With Reyes | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/baseball/yankees-mark-teixeiras-minnesota-twins.html | Yankees Beat the Twins  and Get Back to 500 | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/basketball/derrick-rose-knicks.html | Rose Expects to Be Appreciated More as a Knick | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/hockey/nhl-draft-auston-matthews-toronto-maple-leafs.html | Prospects Have NHL in DNA | By Matt Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/muhammad-ali-funeral-driver.html | The Ride When Time Stood Still | By Wayne Epps Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/rio-olympics-swimming-trials-united-states.html | As a Swimming Spectacle Grows So Does the Opportunity | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/brexit-britain-pound-fall-hits-players-hard.html | For Players Who Earn Little to Begin With Fall of the Pound Leaves a Big Hole | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/low-priority-immigrants-still-swept-up-in-net-of-deportation.html | LowPriority Immigrants Still Swept Up in US Deportation Net | By Julia Preston | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/is-brexit-the-precursor-to-a-donald-trump-presidency-not-so-fast.html | Will Pullout Echo in US Election Not So Fast | By Jonathan Martin and Alexander Burns | TX 8-284-459 | 2016-11-07 |

| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/west-virginia-floods.html | 23 Deaths and Vast Wreckage in West Virginia Floods | By Richard PrezPea | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-26 | https://www.nytimes.com/2016/06/15/travel/rio-2016-olympics-cheap-flights.html | Ways to Save at the Games in Rio | By Nell McShane Wulfhart | TX 8-284-459 | 2016-11-07 |
| 2016-06-17 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-284-459 | 2016-11-07 |
| 2016-06-19 | 2016-06-26 | https://www.nytimes.com/2016/06/19/fashion/mens-style/esquire-editor-jay-fielden.html | Esquire Unveils a New Editor in Milan | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/20/t-magazine/fashion/hesperios-knit-journal-autumn-hruby.html | Text and Textiles | By Hilary Moss | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/oj-simpson-trial-made-in-america.html | Two Astonishing Views of OJ Simpson | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/what-do-this-seasons-political-books-tell-us-about-the-election.html | Why Populism Now | By Sam Tanenhaus | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/the-active-shooter-is-never-far-away.html | Trigger Warning | By Charles Homans | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/lgbt-gay-summer-events-orlando.html | Keeping the Rainbow Colors Flying | By Erik Piepenburg | TX 8-284-459 | 2016-11-07 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/lgbt-gay-travel.html | Gay Travelers on Where to Go Now | By Steven McElroy | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/22/fashion/mens-style/prada-dinner-party-milan.html | Theres No Party Like a Prada Party | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/rated-by-david-daley.html | Where Votes Go to Die | By Alex Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/the-fractured-republic-by-yuval-levin.html | Get Over It | By Nicholas Lemann | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/how-an-archive-of-the-internet-could-change-history.html | How an Archive of the Internet Could Change History | By Jenna Wortham | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/will-trump-swallow-the-gop-whole.html | Face the Nation | By Mark Leibovich | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/whos-afraid-of-female-ghostbusters.html | Afraid Of Them | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/airbnb-discrimination-lawsuit.html | My House Is Your House Or Is It | By Elaine Glusac | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/airbnb-host.html | A Former Airbnb Hosts Survival Guide | By Jeannie Ralston | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/how-to-buy-travel-insurance.html | How to Pick Insurance That Best Suits You | By Shivani Vora | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/22/t-magazine/design/danielle-clough-home-studio-tour.html | Thread Bared | By Kari Molvar | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/david-gockley-opera-impresario-hangs-up-his-cloak.html | An Opera Impresario Hangs Up His Cloak | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/burger-court-and-the-rise-of-the-judicial-right-by-michael-j-graetz-and-linda-greenhouse.html | The Counterrevolution That Was | By Jeff Shesol | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/is-the-idea-of-art-for-arts-sake-a-sign-of-social-privilege.html | Is the Idea of Art for Arts Sake a Sign of Social Privilege | By Pankaj Mishra and Rivka Galchen | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/ali-wong-knows-how-the-internet-sees-her.html | Ali Wong Knows How the Internet Sees Her | Interview by Ana Marie Cox | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/can-you-keep-a-woman-from-courting-your-elderly-dad.html | Can I Keep a Woman From Courting My Elderly Dad | By Kwame Anthony Appiah | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/international-criminal-court-moreno-ocampo-the-prosecutor-and-the-president.html | The Prosecutor and the President | By James Verini | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/letter-of-recommendation-fortean-times.html | Fortean Times | By Molly Fitzpatrick | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/nolita-mixing-hip-and-historic.html | Mixing Hip and Historic | By Aileen Jacobson | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/real-estate-in-panama-city.html | House Hunting in  Panama City | By Marcelle Sussman Fischler | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/daniel-radcliffe-privacy.html | Overexposed in the Surveillance Society | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/bergamo-northern-italy-jane-smiley.html | In the Blissful June Light of Northern Italy | By Jane Smiley | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/berlin-world-war-2.html | A Final Goodbye in Berlin | By Ralph Blumenthal | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://well.blogs.nytimes.com/2016/06/23/leaving-the-pediatrician-not-at-26/ | Leaving the Pediatrician Not at 26 | By JANE H FURSE | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/23/opinion/sunday/sheryl-sandberg-on-the-myth-of-the-catty-woman.html | The Myth of the Catty Woman | By Sheryl Sandberg and Adam Grant | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/ballet-luminaries-weigh-in-on-a-conspicuous-absence.html | Weighing in on a Conspicuous Absence | By Gia Kourlas | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/breaking-the-glass-slipper-where-are-the-female-choreographers.html | Breaking the Glass Slipper | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/social-qs-friendship-therapy-smoking.html | Help With Therapy | By Philip Galanes | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/cynthia-ozicks-long-crusade.html | Cynthia Ozicks Long Crusade | By Giles Harvey | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/the-secret-to-a-great-chicken-parm-grill-it.html | The Melting Point | By Sam Sifton | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/alexander-skarsgard-of-sound-mind-and-body-to-play-tarzan.html | Of Sound Mind and Body to Play Tarzan | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/same-character-different-film-recurring-roles-in-non-sequels.html | Same Character Different Movie | By Glenn Kenny | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/brooklyn-apartment-wanted-will-climb-stairs.html | Will Climb Stairs for a View | By Joyce Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/at-clubbed-thumb-nurturing-a-theater-of-the-weird.html | Nurturing a Theater of the Weird | By Diep Tran | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/miami-beach-faena.html | Miamis New Hot Destination | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/your-money/buybacks-by-companies-like-apple-may-signal-danger-not-growth.html | Buyback Surge May Signal Danger Not Growth | By Jeff Sommer | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/25/us/whitey-bulger-auction.html | Bulger Auction Benefits Victims Families | By Katharine Q Seelye | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/25/world/europe/russia-eu-vote.html | Despite Russias Somber Facade Glimpses of Joy Over EU Vote | By Ivan Nechepurenko and Neil MacFarquhar | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/design/illuminating-the-dark-web-and-content-monitoring.html | Illuminating the Dark Web | By Ted Loos | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/dev-hynes-blood-orange-freetown-sound.html | Fluent in the Secrets of New York | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/west-wing-weekly-podcast-joshua-malina.html | All Ears for The West Wing | By Robert Ito | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/calvin-trillin-looks-back-on-50-years-covering-black-life-in-america.html | The Matter of Black Lives | By Dorothy Butler Gilliam | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/charcoal-joe-by-walter-mosley-and-more-new-crime.html | As Only a Killer Can | By Marilyn Stasio | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/first-novels-happy-family-by-tracy-barone-and-more.html | First Novels | By Alison McCulloch | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/in-a-new-novel-a-secular-muslim-american-rejects-the-burden-of-labels.html | Shaken Identity | By Pauls Toutonghi | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/money-changes-everything-by-william-n-goetzmann.html | Historys Trust Fund | By Felix Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/populisms-origin-story.html | Populisms Origin Story | By John Williams | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/spiral-by-mark-danner.html | Vicious Circle | By Samuel Moyn | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/white-rage-by-carol-anderson.html | The Long Grudge | By Jesse McCarthy | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/white-trash-by-nancy-isenberg.html | Hicks and Hayseeds | By Thomas J Sugrue | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/countrywide-mortgage-devastation-lingers-as-ex-chief-moves-on.html | Time Doesnt Heal Wounds of Bad Loans | By Gretchen Morgenson | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/lisa-gersh-of-goop-treat-meetings-like-improv-sessions.html | Treat Meetings Like Improv Sessions | By Adam Bryant | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/tenure-extension-policies-that-put-women-at-a-disadvantage.html | Hobbling Women by Trying to Help | By Justin Wolfers | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/duro-olowu-thelma-golden-camden-arts-center.html | The AntiPower Couple | By Lauren Indvik | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/league-of-legends-women-video-games.html | ELeague Puts Women at the Controllers | By Hayley Krischer | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/modern-love-marriage-talk.html | How the Dining Dead Got Talking Again | By Molly Pascal | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/vows-stephen-keith-helene-gayle-doctors.html | Sharing Ideals and at Long Last a Wedding Day | By Sarah Wildman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/jobs/what-to-do-when-your-boss-needs-a-reprimand.html | When Bosses Need Reprimands | By Rob Walker | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/blaming-muslims-at-first-in-norway.html | Across the Line | As told to Will Boast | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/do-you-want-bubbles-with-that.html | Sparkling Personalities | By Rosie Schaap | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/how-to-be-a-paparazzo.html | How to Be a Paparazzo | By Malia Wollan | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/judge-john-hodgman-on-a-parental-ice-cream-tax.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/-new-york-asian-film-festival.html | Film Japanese Horror but No Godzilla | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/in-the-5000-fingers-of-dr-t-practice-makes-pandemonium.html | Practice Makes Pandemonium | By J Hoberman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/life-animated-shares-a-familys-true-fairy-tale.html | A Familys True Fairy Tale | By Tom Roston | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/airbnb-and-the-battle-of-suitcase-alley.html | Suitcase Crackdown | By Ginia Bellafante | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/at-storm-king-a-landscape-of-stars-rulers-and-pipes.html | At Storm King Fields of Stars Rulers and Pipes | By Susan Hodara | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/between-two-covers-at-twiggs-bindery-you.html | Between Two Covers You | By Jaime Joyce | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/family-oriented-mayhem-in-the-bronx.html | Fight Night Family Fun | By John Leland | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/from-cathedral-or-saloon-to-guitar.html | From Cathedral or Saloon to Guitar | By Alex Vadukul | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/guides-to-the-birds-superlatives-and-history-of-the-hidden-city.html | Guides to the Hidden City | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/gyro-world-in-pleasantville-no-one-leaves-hungry.html | Leave Hungry A Tall Order at This Greek Spot | By Mh Reed | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/how-sue-donoghue-prospect-park-administrator-spends-her-sundays.html | Busmans Holiday for a Park Official | By Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-annie-bakers-drama-is-first-show-in-mile-square-theaters-hoboken-home.html | Drama Class as Character Revelation | By Michael Sommers | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-exhibition-at-parrish-museum-celebrates-rule-breaking.html | Maritime RuleBreaking Celebrated at the Parrish | By Jane L Levere | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-prime-23-in-freeport-revels-in-an-80s-menu.html | A New Steakhouse With an OldSchool Approach | By Kurt Wenzel | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-sign-of-the-whale-in-stamford-where-sports-fans-can-fuel-up.html | Where Sports Fans Can Fuel Up | By Patricia Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-small-stage-reinvigorates-a-chorus-line-at-playhouse-on-park.html | Small Stage They Can Do That | By David DeWitt | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/squirrel-the-bee-in-short-hills-draws-those-gluten-free-and-not.html | GlutenFree but Not CrowdFree | By Fran Schumer | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/schools-out-and-schools-out-for-the-animals-too.html | Schools Out for the Animals Too | By Andy Newman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/the-elephant-hotel-in-coney-island-and-a-jaywalking-conundrum.html | The Elephant Hotel in Coney Island and a Jaywalking Conundrum | By Michael Pollak | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/why-the-sweet-scent-of-japanese-honeysuckle-signals-trouble.html | SweetScented Alien | By Dave Taft | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/aziz-ansari-why-trump-makes-me-scared-for-my-family.html | Trump and My Fears for My Family | By Aziz Ansari | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/barack-obama-the-president-of-black-america.html | The President of Black America | By Michael Eric Dyson | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/tony-blair-brexits-stunning-coup.html | Brexits Stunning Coup | By Tony Blair | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/a-brooklyn-condo-crafted-in-concrete.html | Crafted in Concrete | By Kaya Laterman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/goodbye-old-school-amenities.html | Whats In and Out in Amenities | By Jane Margolies | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/israel-horovitz-at-home-in-greenwich-village.html | A Man of the Village | By Joanne Kaufman | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/once-and-always-a-new-yorker.html | Never Meant to Say Goodbye | By Pamela Gwyn Kripke | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/views-and-amenities-for-24-99-million.html | Views and Amenities | By Vivian Marino | TX 8-284-459 | 2016-11-07 |

| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/olympics/michael-phelps-swimming-rehab.html | Seeking Answers Finding Himself | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/style/hope-hicks-donald-trump.html | Mr Trumps Gatekeeper | By Michael M Grynbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/6-lgbt-friendly-places-to-visit.html | A List of LGBTFriendly Destinations | By Steven McElroy | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/carla-gugino-roadies.html | Carla Gugino Likes the Freedom of the Open Road | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/le-mridien-columbus-the-joseph-hotel.html | Friendly Stylish and Filled With Art | By Lynn FreehillMaye | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/sopa-palm-springs-restaurant.html | Dancing in the Dark Alfresco | By Rachel Levin | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/at-king-arthur-flour-savoring-the-perks-of-employee-ownership.html | Workers Acting Like They Own the Place They Might | By Claire Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/billionaire-lists-are-battling-to-feed-a-hunger-for-rankings.html | The Battle of the Billionaire Lists | By Robert Frank | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/dealbook/when-you-dial-911-and-wall-street-answers.html | When You Dial 911  and Wall St Answers | By Danielle Ivory Ben Protess and Kitty Bennett | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/economy/for-america-brexit-may-be-a-warning-of-globalizations-limits.html | Brexit in America | By Nelson D Schwartz and Patricia Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/in-search-of-the-felon-friendly-workplace.html | In Search of the FelonFriendly Workplace | By Mark Obbie | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/dining/jack-daniels-whiskey-nearis-green-slave.html | Jack Daniels Faces Its Past Help From a Slave Distiller | By Clay Risen | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/a-literary-bromance-now-in-its-sixth-decade.html | A Beat Generation Bromance | By Alexandra Alter | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/technology-artificial-intelligence.html | Dawn of the Virtual Assistant | By Henry Alford | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/fear-of-zika-virus-is-putting-a-damper-on-destination-weddings.html | Zika Upends Plans for Destination Weddings | By Alison Leigh Cowan | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/jobs/a-patagonia-gear-developer-whos-saving-lives-in-the-big-surf.html | Saving Lives in the Big Surf | As told to Patricia R Olsen | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/ban-animal-use-in-military-medical-training.html | Ban Animal Use in Military Medical Training | By The Editorial Board | TX 8-284-459 | 2016-11-07 |

| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/gov-christies-toxic-school-plan.html | Gov Christies Toxic School Plan | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/20-something-with-menopause.html | 20Something With Menopause | By Ibby Caputo | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/a-letter-from-the-edge-of-the-abyss.html | A Letter From the Edge of the Abyss | By Hisham Matar | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/artificial-intelligences-white-guy-problem.html | AIs White Guy Problem | By Kate Crawford | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/can-you-get-over-an-addiction.html | Can You Get Over an Addiction | By Maia Szalavitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/dont-ban-photos-of-skinny-models.html | Dont Ban Photos of Skinny Models | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/going-dirty.html | Going Dirty | By Adam Nagourney | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/hell-is-other-britons.html | Hell Is Other Britons | By Tom Whyman | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/obamas-death-sentence-for-young-refugees.html | Blood on Obamas Hands | By Nicholas Kristof | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-bad-faith-of-the-white-working-class.html | When Paranoia Replaces Piety | By J D Vance | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-secret-power-behind-local-elections.html | The Secret Power Behind Local Elections | By Chisun Lee and Lawrence Norden | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-supreme-courts-silent-failure-on-immigration.html | The Supreme Courts Silent Failure | By Linda Greenhouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/uzo-aduba.html | Uzo Aduba | By Kate Murphy | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/who-blames-the-victim.html | Who Blames the Victim | By Laura Niemi and Liane Young | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/why-im-choosing-to-become-an-irish-citizen.html | Why Im Choosing to Be Irish | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/the-security-consequences-of-brexit.html | The Security Consequences of Brexit | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/who-pays-for-air-conditioning-repairs-in-rentals.html | When the AirConditioner Stops Working | By Ronda Kaysen | TX 8-284-459 | 2016-11-07 |

| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/college-world-series.html | Offense Takes a Hit at the College Series | By Pat Borzi | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/jose-reyes-mets-domestic-violence.html | Mets May Be Best Equipped to Make Reyes a Better Person | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/mets-sign-jose-reyes-with-hope-he-can-still-offer-a-jolt.html | After an Eventful Day the Mets Slip by the Braves | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/out-of-prison-pitcher-relishes-a-second-chance-with-the-rangers.html | Out of Prison Back in the Game | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/yankees-top-twins-in-mark-teixeiras-return.html | Two Comebacks for Yankees One Methodical and the Other With Fingers Crossed | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/basketball/at-dads-knee-as-cleveland-fell-and-fell-and-then.html | At Dads Knee as Cleveland Fell and Fell and Then | By Melissa Hoppert | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/basketball/lets-see-how-sixers-process-plays-out.html | The Legacy of a Former 76ers GM Is Still Playing Out | By Benjamin Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/hockey/after-nhl-draft-ny-rangers-turn-their-attention-to-deals.html | After Draft Rangers Turn Their Attention to Deals and Free Agency | By Allan Kreda | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/olympics/frank-chapot-olympic-show-jumper-and-mainstay-of-the-sport-dies-at-84.html | Frank Chapot Olympic Show Jumper  and Mainstay of the Sport Dies at 84 | By Margalit Fox | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/soccer/argentina-copa-america-final.html | Argentina Confronts Its Jinx | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/soccer/wales-northern-ireland-euros.html | A Remarkable Run Comes to an End Tangled in the Wrong Net | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/french-photographers-woe-turns-to-joy-after-a-collective-effort.html | French Photographers Woe Turns to Joy After a Collective Effort | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/milos-raonic-enlists-two-high-profile-coaches-john-mcenroe-and-carlos-moya-to-raise-his-game.html | In Coachs Box  Abundant Talent From the Past | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/novak-djokovic-wimbledon-boris-becker.html | As Djokovic Shines Becker Basks  in a Rediscovered Glory at His Side | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/wimbledon-six-rising-stars-who-could-make-a-run-on-the-grass.html | Six Rising Stars Who Could Make a Run on the Grass | Geoff Macdonald | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/a-born-again-donald-trump-believe-it-evangelical-leader-says.html | A BornAgain Trump Evangelical Says | By Trip Gabriel and Michael Luo | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/a-young-cancer-survivor-scolds-donald-trump.html | Young Cancer Survivor Scolds Donald Trump | By Nick Corasaniti | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/brexit-revolt-casts-a-shadow-over-hillary-clintons-caution.html | Brexit Revolt Casts a Shadow  Over Clintons Path of Caution | By Patrick Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/cambridge-whos-who-trump-brand.html | When the Name Was Trump Buyers Saw a Sign of Trust | By Mike McIntire | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/was-the-orlando-gunman-gay-the-answer-continues-to-elude-the-fbi.html | In Hunt for Answers FBI Follows Claims That Orlando Gunman Was Gay | By Frances Robles and Julie Turkewitz | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/what-to-do-about-guns-john-lewis-revives-civil-rights-tactic.html | House Gun SitIn Evokes a Civil RightsEra Scene | By Richard Fausset | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/africa/africas-charcoal-economy-is-cooking-the-trees-are-paying.html | A Charcoal Boom Is Searing Africas Environment | By Norimitsu Onishi | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/asia/china-led-development-bank-starts-with-509-million-in-loans-for-4-projects.html | ChinaLed Development Bank Starts With 509 Million in Loans for 4 Projects | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/after-brexit-3-centuries-of-unity-in-britain-are-in-danger.html | Rejection of One Multinational State Endangers Another United Kingdom | By Max Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/brexit-eu-vote-fallout.html | Europe Urges Dazed Britain to Get Moving | By Steven Erlanger and Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/britain-rattles-postwar-order-and-its-place-as-pillar-of-stability.html | A Caustic Postwar Unraveling | By Jim Yardley Alison Smale Jane Perlez and Ben Hubbard | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/middleeast/marijuana-use-rises-in-iran-with-little-interference.html | Marijuana Use Is Rising in Iran With Little Interference | By Thomas Erdbrink | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/amanda-rice-and-eli-savit-married.html | A Plea Before the Highest Court | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kelly-jensen-and-michael-sembos-married.html | Martinis and a Dashboard Hula Girl | By Vincent M Mallozzi | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/nancy-godfrey-and-lee-lundy-married.html | The Wrong Call Actually Just Right | By Jaclyn Peiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/hockey/nhl-draft-united-states-canada.html | Youth Hockeys Growth in United States Reaches First Round of the NHL Draft | By Matt Higgins | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/garbine-muguruza-wimbledon-grand-slam-champion.html | Latest Grand Slam Winners Feel the World Watching at Wimbledon | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/the-merchant-of-venice-with-mercy-at-shakespeare-company.html | Theater Venetian Merchant Travels to Lenox | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/noahs-ark-creationism-ken-ham.html | A Noahs Ark in Kentucky Dinosaurs Included | By Laurie Goodstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/asia/india-independence-brexit-referendum.html | Indians Recall Their Tougher Brexit | By Geeta Anand | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/american-ballerina-leaps-into-euro-sorcery-in-a-gothic-fairy-tale.html | Dance Leaping Into EuroSorcery  and the Gothic With a Smile | By Brian Schaefer | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/design/revisiting-hubert-robert-and-his-romantic-ruins.html | Art From Idyllic Ruins  to NotSoIdyllic | By Ken Johnson | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/bill-callahan-to-perform-in-brooklyn.html | Pop Real Intense in Brooklyn | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/brahms-sonatas-pianissimo-from-taka-kigawa-zorns-bagatelles.html | Classical A Tasting Menu for the Week | By Zachary Woolfe | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/in-dead-of-summer-on-freeform-horrors-await-campers.html | Television Summer High Jinks Spiked With Fear | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/hotels-that-help-you-fight-jet-lag.html | Hotels That Help You Fight Jet Lag | By Shivani Vora | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/metropolitan-diary-join-the-museum-get-a-title.html | Join the Museum Get a Title | By Daniel Akst | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/22/business/media/a-conversation-with-cablevisions-new-owner.html | Cablevisions New Owner Talks About Goals for the Future | By Cecilia Kang | TX 8-284-459 | 2016-11-07 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/22/theater/female-transgender-playwrights-the-kilroys.html | Annual List Takes On Gender Gap in Theater | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/21/nyregion/metropolitan-diary-a-horse-carriage-and-a-missed-opportunity.html | A Horse Carriage and a Missed Opportunity | By Deborah Bassette | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/22/business/david-t-morgenthaler-who-shaped-venture-capitalism-dies-at-96.html | David Morgenthaler 96 Venture Capitalist | By Katie Benner | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/kosta-karageorge-cte-concussions-suicide.html | Im Sorry I hope Im Not an Embarrasment | By Tim Rohan | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-27 | https://www.nytimes.com/2016/06/22/nyregion/metropolitan-diary-commuting-on-no-money-thursday.html | Commuting on NoMoney Thursday | By Kim Jaso | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-27 | https://www.nytimes.com/2016/06/24/movies/paul-giamatti-a-baseball-commissioners-son-makes-his-own-calls.html | A Son of Baseball on Film Home Runs | By Bruce Fretts | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-27 | https://www.nytimes.com/2016/06/23/nyregion/metropolitan-diary-a-50000-rent-check.html | A 50000 Rent Check | By Michael DiazGriffith | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/dance/review-a-poetic-postmodern-spin-on-an-old-art-form.html | A Poetic Postmodern Spin on an Ancient Art Form | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/26/style/bill-cunningham-legendary-times-fashion-photographer-dies-at-87.html | A Times Fashion Photographer Who Was a Lens on Style Low and High | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/26/world/asia/goro-hasegawa-creator-of-othello-board-game-dies-at-83.html | Goro Hasegawa 83 Dies Created Board Game Othello | By Daniel E Slotnik | TX 8-284-459 | 2016-11-07 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/david-camerons-brexit-bust.html | David Camerons Brexit Bust | By Matthew dAncona | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/26/nyregion/metropolitan-diary-second-avenue-thoughts.html | Second Avenue Thoughts | By Lou Craft | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/dance/review-philadanco-bric-celebrate-booklyn-prospect-park.html | Moves Versatile Enough for Philip Glass and James Brown | By Brian Seibert | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/design/brexit-casts-uncertainty-on-art-market.html | Brexit Vote Casts Uncertainty on the Fate of Britains Art Market | By Robin Pogrebin | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/music/two-tony-winning-hamilton-stars-step-out-with-new-albums.html | Hamilton Stars Step Out With Albums | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/books/review-in-an-abbreviated-life-ariel-leve-escapes-her-mommie-dearest.html | A Writer Escapes Mommie Dearest | By Jennifer Senior | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/brexit-hedge-funds-soros-cooperman-gold-currency.html | Brexit Surprised Hedge Fund Managers Used to Picking Winners | By Alexandra Stevenson | TX 8-284-459 | 2016-11-07 |

| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/central-banks-worry-about-engaging-world-markets-after-brexit.html | Central Banks Wary of Engaging World Markets After Brexit | By Landon Thomas Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/energy-environment/study-links-6-5-million-deaths-each-year-to-air-pollution.html | Study Links Air Pollution to Over 6 Million Deaths | By Stanley Reed | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/media/buy-yourself-an-interview.html | Buy Yourself an Interview for the Public or Posterity | By Michael Cieply | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/media/intel-tells-stories-that-go-beyond-chips.html | With Its Own Inside Agency Intel Tells Stories That Go Beyond Chips | By Rob Walker | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/perdue-aims-to-make-chickens-happier-and-more-comfortable.html | Giving Chickens More Time to Peck and Play in the Sunshine | By Stephanie Strom | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/volkswagen-faces-long-road-ahead-even-after-a-civil-settlement.html | Volkswagen Faces a Long Legal Road | By Hiroko Tabuchi | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/fashion/bill-cunningham-looked-past-the-runway-and-embraced-the-street.html | Cunningham Captured Modern Unfiltered Identity | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/movies/board-elections-to-the-motion-picture-academy-have-rare-sizzle.html | And Seats on the Oscars Board of Governors Go to | By Michael Cieply | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/movies/finding-dory-tops-domestic-box-office-in-its-second-weekend.html | Finding Dory Tops Domestic Box Office Again | By Brooks Barnes | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/2-men-met-at-a-bus-stop-one-is-accused-of-taking-the-other-for-a-costly-ride.html | 2 Men Meet at a Bus Stop One Is Accused of Taking the Other for a Ride | By Michael Wilson | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/a-pioneering-break-dancer-comes-out-of-retirement-to-battle-again.html | A Break Dancer Returns to Battle | By David Gonzalez | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/new-jersey-woman-charged-after-her-son-6-fatally-shoots-his-brother-4.html | Woman Charged After Her Son 6 Fatally Shoots His Brother 4 | By Mireya Navarro | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/new-yorks-written-consent-bill-would-tighten-use-of-bodies-for-teaching.html | Bill Shows a Shift in Attitudes Toward the Handling of Unclaimed Bodies | By Nina Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/mets-go-quietly-again-first-place-nationals-are-waiting.html | With the Nationals Up Next the Mets Count Their Blessings Mainly Pitching | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/twins-defeat-yankees-with-a-barrage-of-home-runs.html | LastPlace Twins Hit Six Home Runs and Drop the Yankees Back to 500 | By Mike Vorkunov | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/in-chasing-a-legend-at-us-swim-trials-katie-ledecky-finds-an-unsinkable-ally.html | In Chasing a Legend Ledecky Discovers a Buoyant Ally | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/soccer/france-rallies-to-defeat-a-spirited-ireland.html | For Ireland French Prove Too Much and the Stage Too Big | By Sam Borden | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/tennis/serena-williams-and-novak-djokovic-the-defending-wimbledon-champions-have-disparate-story-lines.html | Two Champions but Two Outlooks at Wimbledon | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/la-mama-to-release-expanded-version-of-digital-archive.html | La MaMa Adds Offerings to Online Archives | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/review-in-katdashians-break-the-musical-cats-talk-like-kardashians.html | A Catty Parody of Fame | By Neil Genzlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/7-injured-during-white-nationalist-protest-in-sacramento.html | 7 Hurt in Fight at a White Nationalist Rally | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/battered-by-storms-west-virginia-struggles-to-recover.html | Battered by Storms Linked to 24 Deaths West Virginia Struggles to Recover | By Dan Heyman | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/politics/cleveland-cavaliers-join-obamas-to-do-list-he-loves-this-part-of-the-job.html | Obama Puts Clevelands New Champions on a Favorite ToDo List | By Gardiner Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/politics/donald-trump-and-rnc-see-common-foe-rogue-delegates.html | Wary of a Convention Coup Trump and Party Get Tough | By Jeremy W Peters | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/speak-up-or-stay-hidden-undocumented-immigrants-cautious-after-court-ruling.html | Undocumented Immigrants Live in Fear After Court Ruling | By Fernanda Santos and Jennifer Medina | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/americas/mexico-teachers-protests-enrique-pena-nieto.html | Clashes Draw Support for Teachers Protest in Mexico | By Azam Ahmed and Kirk Semple | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/asia/political-activist-detained-in-china-is-to-stand-trial-lawyer-says.html | Chinese Activists Lawyer Expects Trial This Week | By Edward Wong | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/eu-leaders-push-for-a-speedy-start-to-britains-exit.html | Tough Decisions and Hard Lessons as EU Leaders Prepare to Meet | By Alison Smale Jim Yardley and Alissa J Rubin | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/great-britain-or-little-england-brexit-vote-revives-an-old-tension.html | Great Britain or Little England Vote Adds Twist to Familiar Tension Over Identity | By Alan Cowell | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/having-won-some-brexit-campaigners-begin-backpedaling.html | Some Brexit Backers Hedge on Promises | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/hilary-benn-jeremy-corbyn.html | Labour Party Eruptsin Revolt as Head Is Challenged | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/middleeast/cia-arms-for-syrian-rebels-supplied-black-market-officials-say.html | Thefts Redirect Arms From CIA | By Mark Mazzetti and Ali Younes | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/at-cannes-advertising-industry-confronts-facebook.html | Ad Industry Confronts the Rise  of Facebook | By Jim Rutenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/a-splitting-hangover-in-the-city-of-london.html | Fazed in the City of London | By Danny Hakim and Prashant S Rao | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/private-equity-housing-missteps.html | Private Equity Hits Close to Home | By Matthew Goldstein Rachel Abrams and Ben Protess | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/week-ahead-ecb-brexit-stress-tests-yahoo-puerto-rico-united-airlines-diabetes-drug-jardiance.html | Brexit Economic Fallout and Puerto Ricos Debt | By The New York Times | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/congressional-hopefuls-face-off-in-new-york-primaries.html | Congressional Hopefuls Face Off in Primaries Power Balance Could Shift | By William Neuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/john-santucci-prosecutor-in-high-profile-cases-in-new-york-dies-at-85.html | John Santucci 85 Dies Queens District Attorney | By Joseph P Fried | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/pride-marches-on-with-jubilation-and-solemn-tributes-to-victims-of-massacre.html | Pride Marches On With Jubilation and Solemnity | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/school-is-still-in-but-some-students-have-already-checked-out.html | School Is Still in Session but That Doesnt Mean Students Are in Class | By Elizabeth A Harris | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/campaign-stops/clintons-day-care-plan-a-good-start-but-not-enough.html | Does Clintons Day Care Plan Go Far Enough | By Brittany Bronson | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/getting-the-roads-you-pay-for.html | Getting the Roads You Pay For | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/good-news-from-diablo-canyon.html | Good News From Diablo Canyon | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/ken-starrs-squalid-second-act.html | A Squalid Starr Turn | By Mimi Swartz | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/the-world-bank-should-champion-human-rights.html | The World Bank Should Champion Rights | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/white-savior-rape-and-romance.html | White Savior Rape and Romance | By Charles M Blow | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/jim-hickman-slugger-for-expansion-mets-and-all-star-with-cubs-dies-at-79.html | Jim Hickman 79 Slugger Who Set Many Firsts for the ExpansionEra Mets | By Richard Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/jose-reyes-mets.html | A Contrite Reyes Returns to New York Soothed by Forgiving Fans | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/yankees-drop-ticketmaster-for-stubub.html | Yanks Said to Befriend a Foe | By Billy Witz | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/olympics/ryan-lochte-misses-rio-cut-400-meter-individual-medley.html | Four Years After Lochtes Gold in London Title Defense Ends Before Games Begin | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/soccer/chile-tops-argentina-in-shootout-for-copa-america-title.html | Miss by Messi Dazes Argentina Before Chileans Survive a Brawl | By Andrew Keh | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/tennis/wimbledon-wild-card-marcus-willis.html | To Unlikely Qualifier Life Feels Lifted From a Hollywood Script | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/technology/a-drone-start-up-explores-underwater.html | A Drone StartUp Explores Underwater | By John Markoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/oh-hello-on-broadway-brings-kibitzers-to-broadway.html | Kibitzers on Broadway Fittingly if You Ask Them | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/gerald-walpin-watchdog-fired-over-americorps-inquiry-dies-at-84.html | Gerald Walpin 84 Watchdog Fired Over AmeriCorps Inquiry | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/politics/hillary-clinton-surprises-by-attending-pride-parade-in-new-york.html | Clinton Surprises and Delights by Attending Pride Parade in Orlandos Shadow | By Matt Flegenheimer | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/tutors-see-stereotypes-and-gender-bias-in-sat-testers-see-none-of-the-above.html | Tutors See Stereotypes and Gender Bias in SAT Testers See None of the Above | By Anemona Hartocollis | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/asia/himalayan-viagra-climate-change.html | Demand for Himalayan Viagra Fungus Heats Up Maybe Too Much | By Kai Schultz | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/election-in-spain-gives-conservatives-more-seats-but-no-mandate.html | Spanish Conservatives Gain Seats but No Mandate | By Raphael Minder | TX 8-284-459 | 2016-11-07 |

| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/john-kerry-brexit-european-union.html | British Politics in Chaos as Vote Result Sinks In Sidelining Key US Ally | By David E Sanger | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/middleeast/israel-and-turkey-agree-to-resume-full-diplomatic-ties.html | Israel and Turkey Agree to Resume Full Diplomatic Ties | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-27 | https://well.blogs.nytimes.com/2016/06/22/a-fib-is-more-dangerous-for-blacks-than-whites-2/ | Risks AFib Risk Is Worse for Blacks | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/scienc e/cassini-saturn-titan-rings.html | Farewell Tour A Last Look at Saturn Before Crashing | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/scienc e/lab-grown-bones-successfully-implanted-in-pigs.html | Bone Builder New Jaws for Pigs | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/scienc e/watermelon-snow-global-warming.html | Climate Change A Taste of Watermelon Snow | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/scienc e/contagious-cancer-clams.html | The Spread of Contagious Cancer | By Carl Zimmer | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-28 | https://www.nytimes.com/2016/06/24/scienc e/old-monkeys-picky-behavior.html | Aging Relatives Monkeys Like Humans Grow Less Social | By Joanna Klein | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/24/a sk-well-gun-storage-and-children/ | Ask Well | By Roni Caryn Rabin | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-28 | https://www.nytimes.com/2016/06/25/scienc e/scales-feathers-hair-common-ancestor.html | Cover Story One Source for Scales Feathers and Hair | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-28 | https://www.nytimes.com/2016/06/26/scienc e/cars-gas-global-warming.html | Car Buyers Pulling the Plug | By Matt Richtel | TX 8-284-459 | 2016-11-07 |
| 2016-06-26 | 2016-06-28 | https://www.nytimes.com/2016/06/27/theate r/review-urban-nightmares-as-puppets-in-the-paper-hat-game.html | A Quest for Joy in an Urban Nightmare as Told by Puppets | By Ben Brantley | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/p utting-breast-cancer-on-a-diet/ | Putting Breast Cancer on a Diet | By Roni Caryn Rabin | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/t he-challenges-of-male-friendships/ | The Challenges of Male Friendships | By Jane E Brody | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/w hen-its-not-just-a-boo-boo-the-push-to-treat-childrens-pain/ | When Children Are in Pain | By Rachel Rabkin Peachman | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/27/nyregi on/r-michael-brown-defender-of-notable-new-york-city-interiors-dies-at-78.html | R Michael Brown 78 Dies Defended New York Interiors | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/27/scienc e/hatching-frogs.html | In Case of Attack Hatch | By James Gorman | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/de sign/sarah-lewis-aperture-vision-justice-celebrating-black-culture.html | Countering  a White Gaze | By Sandra Stevenson | TX 8-284-459 | 2016-11-07 |

| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/design/with-phillips-auction-art-market-feels-effects-of-brexit.html | PostBrexit Auction | By Scott Reyburn | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/music/chicago-jazz-marquis-hill-jeff-parker.html | Chicago and Jazz at Play Ideally | By Ben Ratliff | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/music/drake-8th-straight-week-at-no-1-for-views.html | Drake and Streaming Dominate Again | Reported by Ben Sisario | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/bet-awards-jesse-williams.html | How a Cri de Coeur on Racial Injustice Stole the Scene at the BET Awards | By Katie Rogers | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/in-game-of-thrones-the-pleasures-of-a-quickened-pace.html | In Thrones Pleasures of a Quickened Pace | By James Poniewozik | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/review-dead-of-summer-tugs-at-horror-and-mystery.html | A Campfire The Counselors Have Far Scarier Concerns | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/books/review-the-return-a-sons-pained-search-for-a-missing-father.html | A Fathers Disappearance a Sons Quest for Answers | By Michiko Kakutani | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/astrazeneca-pushes-to-protect-crestor-from-generic-competition.html | A Fight to Fend Off Generics | By Andrew Pollack | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/williams-appeals-delaware-decision-to-end-pipeline-merger.html | Williams Cos Appeals a Ruling  That Lets a Deal Be Terminated | By Leslie Picker | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/international/a-single-senator-stymies-the-export-import-bank.html | Inflexibility of Senator Stymies ExIm Bank | By Jackie Calmes | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/international/daily-stock-market-activity.html | Shares Are Down but Markets Are Calmer After Brexit Vote | By Nathaniel Popper | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/spirit-airlines-wants-to-stay-cheap-but-not-so-tawdry.html | Spirit Airlines Wants to Be Just Cheap Not Tawdry | By Annalyn Kurtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/takata-airbag-linked-to-another-death-in-malaysia.html | An Airbag Is Linked to a Death in Malaysia | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/volkswagen-settlement-diesel-scandal.html | VW Will Pay 147 Billion in Diesel Case | By Hiroko Tabuchi and Jack Ewing | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/what-the-volkswagen-settlement-could-mean-for-car-owners.html | How Settlement May Affect Car Owners | By Hiroko Tabuchi | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/worlds-largest-uncut-diamond-heads-to-auction-a-break-with-tradition.html | Diamond in the Rough Its the Worlds Biggest Looks for a Rich Bidder | By Geraldine Fabrikant | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/health/alternative-complementary-medicine-costs.html | 302 Billion | By Nicholas Bakalar | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/health/nyu-cannabis-ptsd-psychiatry.html | Troubled Drug Study Gives NYU a Black Eye | By Benedict Carey | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/an-enduring-heroin-market-shapes-an-enforcers-rise-and-fall.html | Heroin Market Shapes Enforcers Rise and Fall | By Benjamin Mueller and Al Baker | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/emigrant-savings-bank-discriminated-against-minorities-brooklyn-jury-says.html | Bank Discriminated Against Minorities Brooklyn Jury Says | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/schaghticoke-tribe-connecticut-fights-for-piece-of-casino-industry.html | Connecticut Tribe Fights for Recognition Seeking  a Slice of the Casino Pie | By Lisa W Foderaro | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/spy-house-a-decrepit-reminder-of-betrayal-sits-empty-in-new-jersey.html | Spy House a Reminder of Betrayal Sits Empty in New Jersey | By Filip Bondy | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/touches-of-whimsy-at-world-trade-centers-liberty-park.html | Touches of Whimsy as Liberty Park Opens at World Trade Center | By David W Dunlap | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/a-major-victory-for-abortion-rights.html | A Major Victory for Abortion Rights | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/britain-to-leave-europe-for-a-lie.html | Leaving  Europe  for a Lie | By Roger Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/the-facts-win-out-on-abortion.html | The Facts Win Out on Abortion | By Linda Greenhouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/the-ticks-pincher-offensive.html | The Ticks Pincher Offensive | By C Claiborne Ray | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/yankees-and-stubhub-announce-a-ticket-partnership.html | StubHub to Be Yankees Ticket Reseller | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/simone-biles-gymnastics-us-championships.html | Atop Gymnastics World With a Grin That Gleams of Gold | By Juliet Macur | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/usa-basketball-curry-lebron-james-kyrie-irving.html | Even Without Some NBA Stars US Team Is Everyones Favorite | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/sam-bell-an-exacting-mentor-of-runners-dies-at-88.html | Sam Bell 88 an Exacting Mentor of Runners | By Frank Litsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/soccer/euro-italy-spain.html | Italy Displays New Flair as Spain Shows Its Age | By Sam Borden | TX 8-284-459 | 2016-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/soccer/upset-loss-to-iceland-has-england-gnashing-its-teeth.html | A Shocking Loss Leaves England Exasperated | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/tennis/victoria-duval-back-at-wimbledon.html | Her Health Regained an American Loses an Opener but Proves a Point | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/technology/amazon-unveils-online-education-service-for-teachers.html | Amazon to Pursue Education Technology With a Marketplace for Teachers | By Natasha Singer | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/theater/an-a-cappella-musical-in-transit-is-coming-to-broadway.html | An a Cappella Musical Coming to Broadway | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/theater/review-here-i-sit-broken-hearted-answering-natures-call-with-bathroom-humor.html | The Call of Nature and Walls of Graffiti | By Andy Webster | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/brexit-is-a-reminder-of-how-populism-is-redrawing-us-political-lines.html | Populism From Right Prevailing Where Left Once Ruled | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/brexit-is-strengthening-the-forces-that-already-haunt-the-global-economy.html | Brexit Spreads Fear Far From Britains Shores | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/exit-polls-and-why-the-primary-was-not-stolen-from-bernie-sanders.html | Debunking Idea That Win  Was Stolen From Sanders | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/a-young-prostitute-police-scandals-and-a-rocky-renaissance-in-oakland.html | A Young Prostitute Police Scandals and a CrimeRidden City | By Thomas Fuller | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/abortion-rights-supporters-find-ruling-a-practical-and-symbolic-victory.html | Opinion Transforms Texas Abortion Landscape | By Manny Fernandez and Abby Goodnough | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/abortion-ruling-could-create-waves-of-legal-challenges.html | Abortion Ruling Could Create Waves of Legal Challenges | By Erik Eckholm | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/more-americans-say-race-relations-are-bad-and-a-survey-explores-why.html | Black and White Americans Believe Race Relations Are Deteriorating Poll Finds | By Megan TheeBrenan | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/elizabeth-warren-hillary-clinton.html | Clinton and Warren Take Swings at Trump in First Joint Campaign Event | By Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/house-democrats-benghazi-report.html | House Democrats Release Benghazi Report to Blunt GOP Investigation | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/supreme-court-bob-mcdonnell-virginia.html | Supreme Court Vacates ExVirginia Governors Graft Conviction | By Adam Liptak | TX 8-284-459 | 2016-11-07 |

| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/supreme-court-texas-abortion.html | Justices Overturn Texas Abortion Limits | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/americas/chile-victor-jara-lawsuit.html | Florida Jury Finds ExChilean Officer  Liable in a Killing During the 1973 Coup | By Pascale Bonnefoy | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/asia/afghanistan-drone-strikes-taliban-kunduz.html | Hostages Die Did Taliban or Airstrikes Kill Them | By Najim Rahim and Rod Nordland | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/asia/bangladesh-archer-blood-cable.html | To the US in the 70s a Dissenting Diplomat To Bangladesh a True Friend | By Ellen Barry | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/as-migrants-face-abuse-fear-that-brexit-has-given-license-to-xenophobia.html | Fear That Brexit Vote Will Stoke Xenophobia | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/boris-johnson-brexit.html | Confusion Over Whats Next Paralyzes British Leadership | By Steven Erlanger Stephen Castle and Sewell Chan | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/brexit-bregret-european-union-the-interpreter.html | Four Ways to Back Out of Leaving  and the Risks a Reversal May Involve | By Max Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/european-union-brexit-sunderland-britain-cameron.html | English City at Epicenter of Leaving EU Is Glad to Tweak Establishment | By Kimiko de FreytasTamura | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/pope-francis-gays-christians-apology.html | Gay Catholic Groups Want  Vatican to Act After Apology | By Jim Yardley | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/russia-turkey-erdogan-putin.html | Trying to Mend One More Diplomatic Fence Turkey Apologizes for Downing Russian Plane | By Sabrina Tavernise | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/spain-vote-podemos-party.html | Spains Vote Deals Setback to Party Challenging Establishment | By Raphael Minder | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/middleeast/israel-turkey-diplomatic-relations.html | A Diplomatic Deal With Turkey Upsets Israelis Wary of Conceding Too Much | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/brexit-doesnt-mean-game-over-but-it-may-be-just-the-first-domino.html | Brexit Doesnt Mean Game Over but It May Be Just the First Domino | By Andrew Ross Sorkin | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/justices-defer-on-case-limiting-debt-collectors.html | Justices Decline Case Limiting Debt Collectors | By Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/cuomo-and-billy-joel-ride-for-breast-cancer-awareness.html | Cuomo Rides for Breast Cancer Awareness | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |

| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/dominican-candidates-in-new-york-tout-their-pioneer-status-but-history-is-complicated.html | Dominican Candidates for Congress Claim Pioneer Status but History Is Complex | By William Neuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/for-the-second-year-rents-in-some-stabilized-apartments-in-new-york-city-will-not-increase.html | For a Second Straight Year No Rent Increase in Some Stabilized Housing | By Mireya Navarro | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/brexit-proponents-false-promises-crumble.html | Hollow Promises and False Claims | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/election-choices-from-the-editorial-board.html | Election Choices | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/marine-le-pen-after-brexit-the-peoples-spring-is-inevitable.html | The Peoples Spring Is Inevitable | By Marine Le Pen | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/revolt-of-the-masses.html | Revolt of the Masses | By David Brooks | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/the-brexit-spillover.html | The Brexit Spillover | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/nasa-jupiter-juno.html | In Jupiters Grip | By Kenneth Chang | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/alex-rodriguez-takes-a-seat-again-as-the-yankees-cite-his-anemic-numbers.html | Rodriguez Takes a Seat Again as the Yankees Cite His Anemic Numbers | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/buyers-or-sellers-yankees-will-let-us-know.html | Official Has Strong Words for Media Not Team | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/noah-syndergaard-exits-early-putting-mets-on-alert.html | Syndergaard Exits Early Putting Team on Alert | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/pitchers-surgery-the-red-badge-of-optimism.html | Wobbles in Rotation Threaten the Axis of the Mets Hopes | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/eight-swimmers-turn-back-the-olympic-clock.html | In Their Wake Father Time | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/katie-ledecky-falls-short-of-a-record-but-gains-a-challenger.html | Ledecky Falls Short of a Record but Gains a Challenger | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/tennis/wimbledon-marcus-willis-ranked-no-772-wins-next-up-roger-federer.html | At No 772 He Beat the Odds Now Hell Have to Beat Federer | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |

| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/indiana-rape-plea-deal.html | Former Indiana University Student Accused of Two Rapes Avoids Prison in Plea Deal | By Samantha Schmidt | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/supreme-court-complicates-corruption-cases-from-new-york-to-illinois.html | Decision Complicates Corruption Cases Against Officials From New York to Illinois | By Eric Lipton and Benjamin Weiser | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/africa/unicef-children.html | United Nations Says Development Goals for Children Are at Risk | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/americas/canada-climate-justin-trudeau-obama.html | Climate Partnership Is Key Topic at North American Leaders Meeting | By Ian Austen and Coral Davenport | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/middleeast/al-qaa-lebanon-suicide-bombers.html | Elaborate Suicide Attack Hits a Christian Village in Lebanon | By Ben Hubbard and Hwaida Saad | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/blackberry-farm-eggs-chicken-stock.html | A Fresh Take on Put an Egg on It | By Kim Severson | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/the-crabby-shack-seafood-restaurant-crown-heights.html | An Ode to the Crustacean | By Ligaya Mishan | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/buckwheat-berry-butter-cake.html | Summers Berries Suspended in Cake | By Melissa Clark | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/harira-soup-ramadan.html | To Break the Fast a Soup That Comes Together Slowly | By David Tanis | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/design/michael-gravess-residence-rejected-by-princeton-set-for-sale-to-kean-university.html | University to Acquire Architects Buildings | By Joshua Barone | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/television/game-of-thrones-season-6-finale-jaime-lannister-interview.html | Through Love and Loss a Villain Mellows | By Jeremy Egner | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/for-the-color-purple-a-delayed-box-office-bump.html | Finally a Tonys Bounce for Color Purple | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/cookbooks-exhibit-center-for-jewish-history.html | To Appreciate Jewish Cookbook Exhibit Tells Stories Via Recipes | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/great-northern-food-hall-grand-central.html | To Indulge A Nordic Food Hall  Reaches Grand Central | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/mochi-recipe-tomoko-kato.html | More Bounce Per Ounce | By Tejal Rao | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/pig-beach-sausages-fourth-of-july.html | To Sizzle Yankee Red Hots Ready for the Holiday | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/pubware-plastic-glasses.html | To Fill Plastic Glass Keeps Things Cool | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/ritz-paris-bars.html | To Sip A Stylish Pour at Ritz Paris Bars | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/wild-langoustine-meat.html | To Shuck Made to Order for Authentic Scampi | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/dance/william-forsythe-celebration-in-los-angeles.html | Celebrating Forsythe | By Roslyn Sulcas | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/bernie-krause-great-animal-orchestra-cartier-foundation.html | A Symphony of Calls of the Wild | By Rachel Donadio | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/kanye-west-vincent-desiderio-famous-sleep.html | The Artist Providing the Canvas for Kanye Wests Famous Video | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/review-morphium-kabarett-explores-a-gay-mans-erotic-life.html | Exploring Doomed Romance and a Gay Mans Erotic Life | By Stephen Holden | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/television/game-of-thrones-finale-draws-record-ratings.html | Biggest Audience Ever for Game of Thrones | By John Koblin | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/books/review-in-jackson-1964-calvin-trillin-reports-on-race.html | On Racial Conflict Old Yet Familiar | By Dwight Garner | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/hard-to-sell-assets-complicate-european-banks-brexit-risks.html | HardtoSell Assets Add to European Banks Risks | By Landon Thomas Jr | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/palantir-buyback-plan-shows-need-for-new-silicon-valley-pay-system.html | Palantir Buyback Plan Shows Need for New Silicon Valley Pay System | By Steven Davidoff Solomon | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/senators-press-for-answers-after-prepaid-debit-cards-fail.html | Senators Press Three Companies for Answers After Loss of Access to Prepaid Debit Cards | By Stacy Cowley | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/economy/the-anger-wave-that-may-just-wipe-out-laissez-faire-economics.html | A PopulistLed Farewell to LaissezFaire Capitalism | By Eduardo Porter | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/ikea-recall-tip-over-furniture.html | Ikea to Recall Furniture Blamed in Toddlers Deaths | By Mike McPhate | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/in-vw-showrooms-there-is-little-to-show-from-the-settlement.html | In VW Showrooms Dealers Have Little to Show From the Settlement | By Neal E Boudette | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/international/japan-takata-ceo.html | Chief of Airbag Maker Takata to Resign as Financial Pressure Mounts | By Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/vw-diesel-emissions-us-settlement.html | VW Clears Its First Hurdle | By Jack Ewing and Hiroko Tabuchi | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/aska-restaurant-gives-its-new-nordic-food-a-new-home.html | Aska Gives Its NewNordic Food a New Home | By Florence Fabricant | TX 8-284-459 | 2016-11-07 |

| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/cast-iron-skillet-finex-field-company.html | Americas Skillet Reborn | By Julia Moskin | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/freeks-mill-review.html | Conjuring a MayHaveBeen World | By Pete Wells | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/mango-dessert-indian-accent.html | Mango With a South Asian Flair | By Jeff Gordinier | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/luigi-del-bianco-mount-rushmore.html | 75 Years Later Honoring the Man Who Put Faces on Mount Rushmore | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/mosquitoes-diseases-zika-virus.html | Peril on Wings 6 of Americas Most Dangerous Mosquitoes | By Emily S Rueb | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/a-narrow-ruling-on-public-corruption.html | A Narrow Ruling on Public Corruption | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/campaign-stops/bernie-sanders-democrats-need-to-wake-up.html | Democrats Have to Wake Up | By Bernie Sanders | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/compensating-volkswagens-victims.html | Compensating Volkswagens Victims | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/realestate/commercial/a-revitalized-cleveland-is-ready-for-its-close-up.html | A Revitalized Cleveland Is Ready for Its CloseUp | By Keith Schneider | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/science/helium-superconductivity-tanzania.html | A New Way to Search Out Elusive Helium | By Henry Fountain | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/football/buddy-ryan-dies-nfl.html | Buddy Ryan 85 Dies Combative Mastermind of Punishing Defenses | By Richard Goldstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/golf/jason-day-zika-rio-olympics.html | TopRanked Day Will Skip Rio Games Citing Zika | By Victor Mather | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/ncaabasketball/pat-summitt-obituary.html | Pat Summitt Champion and Trailblazer Dies at 64 | By Jer Longman | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/ncaabasketball/pat-summitt-tennessee-coach-college-basketball.html | A Toughness Greater Than Invincibility | By Juliet Macur | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/drug-testing-lab-in-kazakhstan-is-suspended.html | Doping Kazakhstan Lab Is the Latest to Be Suspended by WADA | By Rebecca R Ruiz | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/tennis/comeback-player-on-the-rise-runs-into-serena-williams-at-wimbledon.html | In an AllBritish Match on Centre Court No 2 Beats a Feisty No 235 | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/technology/airbnb-sues-san-francisco-over-a-law-it-had-helped-pass.html | For Airbnb Hard Fights to Prevail in 2 Cities | By Katie Benner | TX 8-284-459 | 2016-11-07 |

| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/technology/to-compete-better-states-are-trying-to-curb-noncompete-pacts.html | States Take Steps to Loosen the Grip of Noncompete Pacts | By Steve Lohr | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/a-boot-camp-for-broadways-starry-eyed-fledglings.html | Starry Eyes Souls Astir Broadways Valiant Fledglings | By John Leland | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/anastasia-musical-sets-broadway-opening.html | Anastasia to Broadway | By Scott Heller | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/review-the-flying-doctor-by-moliere-over-and-over-and-over-revels-in-repetition.html | An Eerie Echo Chamber  for Farcical Ephemera | By Laura CollinsHughes | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/upshot/donald-trumps-economic-nostalgia.html | Trumps Speech Shows the Challenge of Running on Economic Nostalgia | By Neil Irwin | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/for-detroits-children-more-school-choice-but-not-better-schools.html | Heralded Choice Fails to Fix Detroits Schools | By Kate Zernike | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/oakland-coal-transport-ban.html | Citing Environment Oakland Bans Big Coal Shipments | By Thomas Fuller | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/orlando-shooting-documents.html | Gunfire and Panicked Calls on the Police | By Richard PrezPea and Frances Robles | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/congress-zika-funding.html | Angry Senate Democrats Block Bill to Fight Zika | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/donald-trump-trade-speech.html | Trump Takes Aim at Trade Pacts and Globalism | By Nick Corasaniti Alexander Burns and Binyamin Appelbaum | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/hillary-clinton-benghazi.html | Benghazi Panel Finds No Misdeeds by Clinton | By David M Herszenhorn | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/supreme-court-term.html | Events Upend Predicted Tilt of the Court | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/supreme-court-abortion-electoral-disclosure.html | Justices Orders Underscore Decision Blocking Limits on Abortion Rights | By Adam Liptak | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/china-chongqing-bang-bang.html | The Last Generation of Chinas BangBang Army | By Chris Buckley | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/chinese-textbook-calls-women-who-have-premarital-sex-degenerates.html | Sex Ed Text in China Stirs a Firestorm | By Jane Perlez | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/boris-johnson-brexit-leaders-eu.html | Leaders of Brexit Campaign Backtrack to Limit Expectations | By Steven Erlanger | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/brexit.html | A Blunt Message After Brexit Bolting Will Carry a Heavy Price | By Andrew Higgins and James Kanter | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/france-national-front-brexit.html | Frances Far Right Seizes Opportunity in AntiEstablishment Anger | By Adam Nossiter | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/jeremy-corbyn-labour-party-brexit.html | Labour Leader Loses NoConfidence Vote | By Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/netherlands-migrants-refugees-prison.html | Dutch Prisons Become Stopgap Homes for Migrants | By Nina Siegal | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/turkey-istanbul-airport-explosions.html | Dozens Left Dead as Attackers Hit Istanbul Airport | By Tim Arango Sabrina Tavernise and Ceylan Yeginsu | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/middleeast/israel-hannibal-procedure.html | Israeli Army Alters Policy on Force Used to Foil Captures | By Isabel Kershner | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/scotty-moore-hard-driving-guitarist-who-backed-elvis-presley-dies-at-84.html | Scotty Moore Guitarist for Elvis Presley Dies at 84 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/books/barbara-goldsmith-author-of-little-gloria-dies-at-85.html | Barbara Goldsmith Little Gloria Author 85 | By William Grimes | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/2-gang-members-plead-guilty-to-fatal-shooting-of-bronx-teenager.html | 2 Men Plead Guilty to Fatal Shooting of Bronx Teenager | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/adriano-espaillat-charles-rangel-first-dominican-in-congress.html | Espaillat Is in Position to Replace Rangel and Become First Dominican in Congress | By William Neuman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/falun-gong-queens-federal-lawsuit.html | Fought for Years on a Queens Street a Battle Over Falun Gong Goes to Court | By Corey Kilgannon | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/new-haven-woman-dies-a-week-after-being-mauled-by-2-dogs.html | Woman Is Dead After Dog Attack | By Eli Rosenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/new-york-congressional-primaries-incumbents.html | Incumbents in Congressional Primaries Ward Off Challengers | By Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/paul-simon-retirement-stranger-to-stranger.html | After Six Decades of Making Music Embracing the Sound of Silence | By Jim Dwyer | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/a-bachelor-named-britain-looking-for-love.html | A Bachelor Named Britain | By Frank Bruni | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/corporate-fraud-demands-criminal-time.html | Corporate Fraud Criminal Time | By Robert H Tillman and Henry N Pontell | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/puerto-ricos-last-chance.html | Puerto Ricos Last Chance | By The Editorial Board | TX 8-284-459 | 2016-11-07 |

| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/you-break-it-you-own-it.html | You Break It You Own It | By Thomas L Friedman | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/science/holocaust-ponar-tunnel-lithuania.html | Escape Tunnel Is Found at Holocaust Killing Site | By Nicholas St Fleur | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/baseball/carlos-beltran-yankees-texas-rangers-alex-rodriguez.html | Beltran Is Injured as Rangers Rout Yankees | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/baseball/mets-noah-syndergaard-steven-matz-elbow-spurs.html | Mets Exercise Patience as Two Pitchers Try to Rise Above Elbow Spurs | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/michael-phelps-us-swimming-trials-rio-games.html | For Embattled Old Guard Its Phelps to the Rescue | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/missy-franklin-us-swimming-trials-rio-games.html | At US Olympic Trials So Far at Least Franklin Is Everywhere but RioBound | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/tennis/nike-wimbledon-premier-slam-dress.html | For Some Nikes Dress Just Doesnt Do It | By Ben Rothenberg | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/usada-track-and-field-doping-jeffrey-brown-investigation.html | Usada Seeks to Ask Doctor About Care of Track Stars | By Jer Longman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/benghazi-committee-report-hillary-clinton.html | Fact Checking House Panels Conclusions on Benghazi | By Eric Schmitt | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/homeland-security-social-media-border-protection.html | New Line on Customs Forms May Seek Social Media Data | By Ron Nixon | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/plan-to-cut-medicare-drug-payments-leaves-senators-skeptical.html | Latest Plan to Reduce Medicare Drug Payments Leaves Senators Dubious | By Robert Pear | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/benghazi-report-hillary-clinton-house-committee.html | An 800Page Report Down and a Server of Emails to Go | By Mark Landler and Amy Chozick | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/nepal-guards-kabul-afghanistan-taliban.html | Lured by Jobs Nepalis Risk Death in Afghanistan | By Kareem Fahim and Bhadra Sharma | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-30 | https://www.nytimes.com/2016/06/24/fashion/mens-style/haider-ackermann-men-fashion-spring-2017.html | Ackermann Finds a Cloud in a Silver Lining | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-23 | 2016-06-30 | https://www.nytimes.com/2016/06/24/fashion/mens-style/valentino-balenciaga-spring-2017-paris.html | War Camo and Unfinished Seams | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-24 | 2016-06-30 | https://www.nytimes.com/2016/06/25/fashion/mens-style/louis-vuitton-tods-hood-by-air.html | Wanderlust and Other Thirsts | By Guy Trebay | TX 8-284-459 | 2016-11-07 |

| 2016-06-27 | 2016-06-30 | https://www.nytimes.com/2016/06/28/technology/personaltech/limiting-your-facebook-audience.html | Limiting Your Facebook Audience | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/29/technology/personaltech/downloading-video-streams-to-go.html | Video Streams to Go | By J D Biersdorfer | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/29/upshot/how-much-will-brexit-stress-banks-some-ways-to-tell.html | Will Brexit Stress Banks There Are Ways to Tell | By Peter Eavis | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/-yesjulz-snapchat-celebrity-julieanna-goddard.html | YesJulz Snapchat Royalty | By Max Berlinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/lo-lifes-fashion-hip-hop.html | They Taught HipHop How to Dress | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/bill-cunningham-mens-wear-paris-givenchy-hermes.html | Bill Cunningham Would Approve | By Guy Trebay | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://well.blogs.nytimes.com/2016/06/29/most-women-prefer-to-go-bare-citing-hygiene-and-baffling-doctors/ | Doctors Worry About Womenu2019s Preference for the Cleanshaven u2018Barbie Doll Looku2019 | By Jan Hoffman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/arts/music/mack-rice-who-wrote-mustang-sally-dies-at-82.html | Mack Rice 82 Who Wrote the RampB Hit Mustang Sally | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/nyregion/phil-parker-who-helped-homeless-alcoholics-dies-at-86.html | Phil Parker 86 Quit Drinking Then Helped Alcoholics | By Sam Roberts | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/opinion/campaign-stops/the-gop-waits-and-waits-for-donald-trump-to-grow-up.html | The GOP Waits for Trump to Grow Up | By Nicolle Wallace | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/dance/review-a-sophisticated-journey-continues.html | An Elegant Journey Cont | By Gia Kourlas | TX 8-284-459 | |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/design/ronald-perelman-donates-75-million-for-arts-complex-at-world-trade-center-site.html | Perelman Donates 75 Million for Arts Center | By Michael Cooper | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/design/who-is-valie-export-just-look-and-please-touch.html | Who Is Valie Export  Just Look Touch and Think | By Randy Kennedy | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/music/blink-182-california-review.html | As Blink182 Grows Up a Focus on Nostalgia | By Jon Caramanica | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/music/glasslands-elsewhere-brooklyn-venue.html | Glasslands Owners Reseeding Its Ethos | By Joe Coscarelli | TX 8-284-459 | 2016-11-07 |

| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/jessica-williams-is-leaving-the-daily-show.html | Jessica Williams to Leave The Daily Show | By Dave Itzkoff | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/review-in-marcella-is-that-blood-a-tire-iron-sorry-i-blacked-out.html | Blood And a Tire Iron Sorry Mustve Blacked Out | By Mike Hale | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/alvin-toffler-author-of-future-shock-dies-at-87.html | Alvin Toffler Whose Future Shock Saw a Roar of Change Dies at 87 | By Keith Schneider | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/neil-gaiman-delves-deep-into-norse-myths-for-new-book.html | Gaiman Delves Deep Into Norse Myths | By Alexandra Alter | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/newly-released-books-include-chronicle-of-a-last-summer.html | Newly Released | By Carmela Ciuraru | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/review-here-comes-the-sun-by-nicole-dennis-benn.html | A Paradise Steeped in Exploitation | By Jennifer Senior | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/contract-for-united-airlines-flight-attendants-would-truly-unite-them.html | Labor Pact at United Airlines Would Unify Flight Attendant Work Force | By Annalyn Kurtz | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/a-bayer-deal-for-monsanto-would-get-eu-regulatory-scrutiny.html | Europe Plans to Review Bayer Deal | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/energy-transfer-williams-deal.html | Energy Transfer Calls Off a Deal | By Chad Bray | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/general-electric-wins-ok-to-shed-too-big-to-fail-label.html | General Electric Wins OK to Shed Too to Fail Label | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/nearly-all-us-banks-pass-feds-stress-test.html | Financial Firms Cross DoddFrank Hurdles | By Nathaniel Popper and Michael Corkery | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/china-internet-lu-wei.html | Chinas Internet Czar Will Step Down From Post | By Jane Perlez and Paul Mozur | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/hillary-clinton-donald-trump-trade-china.html | Both Clinton and Trump  Signal Chillier Approach to Trading With China | By Keith Bradsher | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/toyota-airbag-recall-hybrid-cars.html | Worries About Faulty Airbags Grow as Toyota Recalls 14 Million Cars | By Hiroko Tabuchi and Jonathan Soble | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/media/film-academy-broadens-voting-pool-after-oscars-criticism.html | Film Academy Adds to Ranks to Lift Diversity | By Michael Cieply | TX 8-284-459 | 2016-11-07 |

| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/puerto-rico-debt-payment.html | Senate Votes to Approve Puerto Rico Relief Bill | By Jackie Calmes | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/simon-ramo-dies-at-103-helped-develop-icbms-in-the-cold-war.html | Simon Ramo Dies at 103 Helped Develop ICBMs | By Patricia Cohen | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/smallbusiness/growing-greens-in-the-spare-room-as-vertical-farm-start-ups-flourish.html | A Farm in the Spare Room | By Eilene Zimmerman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/worlds-largest-uncut-diamond-fails-to-sell-at-auction.html | 1109Carat Diamond Fails to Sell at Auction | By Geraldine Fabrikant | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/bill-cunningham-tributes.html | The Corner of Street and Fashion | By Jacob Bernstein | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/couture-confessions-pamela-golbin.html | If These Designer Dresses Could Talk | By Liesl Schillinger | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/fashion-design-diy.html | Customers as Designers Good Thing or Bad | By Vanessa Friedman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/homepolish-noa-santos-interior-design.html | Bringing Good Design Home | By Ann Binlot | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/euro-2016-mens-fashion-week.html | In Paris Modeling Takes  a Back Seat to Soccer | By Matthew Schneier | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/sara-foster-erin-foster-barely-famous-vh1.html | Two Sisters in Search of a Spoof | By Michael Schulman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/skin-beauty-health-tips-pollution.html | Polluted Airs Effects on Your Skin | By Crystal Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/dominicans-lead-among-those-testing-positive-for-zika-in-new-york-city.html | Travelers to Dominican Republic Lead New York City in Positive Zika Tests | By Marc Santora | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/what-comes-after-the-istanbul-airport-attack.html | After the Airport  Attack | By Mustafa Akyol | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/with-thaw-in-us-relations-cuban-baseball-fears-its-uncertain-future.html | As It Competes on a GoodWill Tour a Cuban Team Sends Mixed Signals | By Harvey Araton | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/basketball/spencer-haywood-rule-nba-draft-underclassmen.html | One and Done Thank One Man | By William C Rhoden | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/cleveland-city-of-winners.html | Cleveland Is Suddenly a City of Winners and Its Not Just the Cavaliers | By Victor Mather | TX 8-284-459 | 2016-11-07 |

| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/tennis/marcus-willis-wimbledon-roger-federer.html | On Centre Court a Champion Shares in an Everymans Glory | By Christopher Clarey | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/tennis/wimbledon-novak-djokovic-agnieszka-radwanska.html | Djokovic Nets Record 30th Straight Win in Slams as Rain Disrupts Play | By NailaJean Meyers | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/europe-is-expected-to-approve-eu-us-data-transfer-pact.html | EU Likely to Approve Data Pact With US | By Mark Scott | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/facebook-a-news-giant-that-would-rather-show-us-baby-pictures.html | The News Behemoth That Put News Last | By Farhad Manjoo | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/facebook-to-change-news-feed-to-focus-on-friends-and-family.html | Facebook Tweaks Its News Feed to Focus on Friends and Family | By Mike Isaac and Sydney Ember | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/personaltech/third-party-keyboards-give-mobile-users-more-options.html | Mobile Devices BuiltIn Keyboards Arent the Last Word | By Kit Eaton | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/personaltech/while-limited-wi-fi-first-phones-are-a-good-frugal-bet.html | WiFiFirst Phones a Good Bet for the Frugal | By Brian X Chen | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/actors-with-disabilities-are-ready-willing-and-able-to-take-more-roles.html | Ready Willing and Able | By Alexis Soloski | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/hes-gay-hes-lonely-and-hes-coming-to-broadway.html | Significant Other Coming to Broadway | By Michael Paulson | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/shakespeare-coat-of-arms.html | Shakespeare Hungering for Status | By Jennifer Schuessler | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/upshot/how-trumps-campaign-could-redraw-voter-allegiances.html | How Trump Could Redraw   Voters Allegiances | By Nate Cohn | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/cleveland-republican-convention-protests.html | Cleveland Eases Rules on GOP Protests | By Yamiche Alcindor | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/donald-trump-institute-plagiarism.html | Trump Institute Offered GetRich Schemes With Others Ideas | By Jonathan Martin | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/gun-control-republicans-congress.html | Small Cracks Appear in the GOPs Wall Against Gun Control | By Carl Hulse | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/wyoming-schools-look-for-a-middle-way-for-transgender-students.html | Compromising on Rights for Transgender Students | By Jack Healy | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/boko-haram-nigeria-maiduguri-bitsofborno.html | Capturing Images of Hope in Boko Harams Birthplace | By Dionne Searcey | TX 8-284-459 | 2016-11-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/kenya-lawyer-missing-human-rights-police.html | 3 Kenyan Men Vanish After Police Complaint | By Jeffrey Gettleman | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/americas/extradition-of-el-chapo-to-us-is-halted-in-mexico.html | Mexico Halts Extradition of Drug Lord El Chapo | By Kirk Semple | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/americas/haiti-cholera-john-kerry-congress.html | 158 in House Push UN to Act on Cholera in Haiti | By Rick Gladstone | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/obama-justin-trudeau-canada-mexico.html | Canada Summit Meeting Focuses on Climate Both Political and Global | By Mark Landler | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/asia/north-korea-new-agency.html | Kim Jongun Takes Additional Title | By Choe SangHun | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/brexit-victim-racist-taunts-manchester-britain.html | A Victim in England Dismantles Assumptions | By Dan Bilefsky | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/britain-brexit.html | With Both Parties in Turmoil Britain Weighs a General Election | By Steven Erlanger and Stephen Castle | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/david-cameron-eu-referendum.html | Missing One Member EU Heads Strategize | By Andrew Higgins and James Kanter | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/istanbul-airport-attack.html | Aching for Victims City Shaken Anew Gropes for Answers | By Tim Arango Sabrina Tavernise and Ceylan Yeginsu | TX 8-284-459 | 2016-11-07 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/middleeast/turkeys-twin-terrorist-threats-explained.html | Turkeys Twin Terrorist Threats and an Overlapping Set of Problems | By Max Fisher | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/lionsgate-is-said-to-be-near-deal-to-buy-starz.html | Lionsgate  Near Deal for Starz | By Michael J de la Merced | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/brooklyn-schools-supporters-say-the-city-bet-against-its-progress.html | A Schools Supporters Say the City Bet Against Its Progress | By Kate Taylor | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/latest-sign-of-change-in-harlem-its-congressional-candidate.html | Results of Race to Succeed Rangel Show Harlem Losing Political Sway | By William Neuman and Samantha Schmidt | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/operative-tied-to-cuomo-is-accused-of-bribing-judge-to-get-favorable-rulings.html | Operative Tied to Cuomo Is Accused of Bribing Judge to Get Favorable Rulings | By Vivian Yee | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/pool-rules-no-running-no-eating-or-drinking-no-men.html | A Battle Over Gender and Religion at the Pool | By Sarah Maslin Nir | TX 8-284-459 | 2016-11-07 |

| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/tekserve-precursor-to-the-apple-store-to-close-after-29-years.html | Tekserve New Yorks Precursor to the Apple Store to Close | By Rick Rojas | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/three-men-charged-in-killing-of-cuomo-administration-lawyer.html | 3 Accused in Killing of a Top State Lawyer | By Alan Feuer | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/behind-the-cruel-attack-on-turkey.html | Behind the Cruel Attack on Turkey | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/congresss-failure-to-fund-zika-response.html | GOP Plays Politics With the Zika Virus | By The Editorial Board | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/hope-takes-a-beating-in-france-too.html | Hope Takes a Beating in France Too | By Mira Kamdar | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/how-not-to-deal-with-climate-change.html | How Not to Deal  With Climate  Change | By Michael Shellenberger | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/for-a-yankees-turnaround-the-trade-clock-is-ticking.html | The Yankees Ignite a Glimmer of Hope | By Tyler Kepner | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/washington-nationals-max-scherzer-baffles-mets-completing-a-sweep.html | Scherzer and Nationals Keep Mets in a Slump | By James Wagner | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/yankees-end-skid-against-texas-rangers.html | Yankees End a Skid With 3 Swings in the 9th | By Seth Berkman | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/basketball/knicks-look-to-young-blood-and-free-agency-to-patch-porous-roster.html | Knicks Look to Young Blood and Free Agency to Patch Their Porous Roster | By Scott Cacciola | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/olympics/missy-franklin-breaks-through-in-trials-and-earns-a-return-to-olympics.html | Swimming Missing Out on an Olympic Title Defense | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/olympics/once-at-michael-phelpss-feet-and-still-chasing-them.html | Once at Phelpss Feet and Still Chasing Them | By Karen Crouse | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/politics/bernie-sanders.html | Sanders Returns to Capitol Campaign in Tow | By Jennifer Steinhauer | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/house-democrats-try-to-sustain-push-for-gun-control.html | Sustaining the Push to Enact Gun Safety | By Emmarie Huetteman | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/huma-abedin-hillary-clinton-emails.html | Top Clinton Aide Describes Email Server Frustrations | By Steven Lee Myers and Eric Lichtblau | TX 8-284-459 | 2016-11-07 |

| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/jay-faison-republicans-elections-climate-change.html | Conservative to Fund Republicans Who Back Climate Change Action | By Coral Davenport | TX 8-284-459 | 2016-11-07 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/a-slow-steady-siege-on-isis-stronghold-in-libya.html | Steady Siege Squeezes ISIS Stronghold in Libya | By Declan Walsh | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/father-killed-in-turkey-attacks-was-trying-to-save-his-son-from-isissearching-for-isis-linked-son.html | Last Wish Saving Son From ISIS | By Lilia Blaise | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/the-eu-is-democratic-it-just-doesnt-feel-that-way.html | Why the EU Lacks the Feel of Democracy | By Amanda Taub | TX 8-284-459 | 2016-11-07 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/middleeast/turkey-a-conduit-for-fighters-joining-isis-begins-to-feel-its-wrath.html | Ending Free Rein for ISIS Turkey Learns Its Wrath | By Rukmini Callimachi | TX 8-284-459 | 2016-11-07 |
| 2016-06-27 | 2016-07-01 | https://www.nytimes.com/2016/06/27/movies/peter-hutton-filmmaker-with-austerely-romantic-worldview-dies-at-71.html | Peter Hutton Filmmaker Who Held an Austere Worldview Is Dead at 71 | By J Hoberman | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-01 | https://www.nytimes.com/2016/06/29/business/james-green-author-and-human-rights-activist-dies-at-71.html | James Green Human Rights Activist Dies at 71 | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-01 | https://www.nytimes.com/2016/06/30/arts/music/violinists-attempted-murder-charge-is-dropped.html | Major Charges Dropped Against Violinist | By Graham Bowley | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/dance/review-che-malambo-jacobs-pillow.html | Storming the Stage Chests Held Proud | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/dance/review-sleeping-beauty-american-ballet-theater-ratmansk-metropolitan-opera.html | Ballet Revival Rich in Details and Rewards | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/art-by-jan-brady-wally-cleaver-lando-calrissian-see-it-off-broadway.html | Art by Jan Brady Wally Cleaver See It Here | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/auctioneer-at-sothebys-confident-in-london-as-art-hub.html | Auctioneer Confident in London as Art Hub | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/celebrating-bison-two-zoos-offer-a-wild-and-woolly-weekend.html | Celebrating Bison Two Zoos Offer a Wild and Woolly Weekend | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/reassembling-hamilton-palace-room-by-room-all-150-of-them.html | Remaking a Palace Fit for a Prince Room by Room | By Eve M Kahn | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-bruce-conner-its-all-true-moma.html | A Darkness That Defies Authority | By Roberta Smith | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-tony-oursler-the-imponderable-archive-hessel-museum-of-art.html | Grand Illusions With Science Left at the Door | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-vito-acconci-moma-ps1.html | Watch Him Hes Watching You | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/the-many-faces-of-alexander-hamilton.html | The Many Faces of a Wily Founder | By Jennifer Schuessler | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/music/andris-nelsons-parsifal-bayreuth-festival.html | Nelsons Pulls Out From Bayreuth Parsifal | Compiled by Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/animals-sly-enough-to-surprise-david-attenborough.html | The Unreal World of Sneaky Predators | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/review-a-sweet-take-on-british-identity-returns-to-pbs.html | A Sweet Take on British Identity | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/automobiles/autoreviews/video-review-hyundais-plug-in-sonata-saves-fuel-with-understatement.html | An Understated FuelSipper | By Tom Voelk | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/automobiles/wheels/owners-manual-out-of-the-glove-box-and-onto-the-app.html | Owners Manual Out of the Glove Box and Onto the App | By Eric A Taub | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/books/midnighter-apollo-gay-superheroes-of-comics-to-reunite-this-fall.html | DC Bringing Back Two Gay Heroes | By George Gene Gustines | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/books/review-seinfeldia-jennifer-keishin-armstrong.html | Why We Still Cant Escape  Newmans Hello Jerry | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/after-brexit-finding-a-new-london-for-the-financial-world-to-call-home.html | Who Will Be the Next London | By James B Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/hershey-mondelez-takeover-bid.html | Mondelezs 23 Billion  Bid Rejected by Hershey | By Michael J de la Merced and Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/housing-agency-overhauls-rules-to-help-struggling-homeowners.html | Loan Sales in Future Will Address Foreclosure | By Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/honda-accura-takata-airbag-recall-transportation-department.html | US Pleads With Some Honda and Acura Owners to Replace Airbags | By Hiroko Tabuchi | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/international/brexit-britain-europe-companies.html | After Brexit Vote Europeans Jockey for Londons Business | By Mark Scott Jack Ewing and Chad Bray | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/international/britain-may-need-to-cut-rates-bank-of-england-chief-says.html | Caution From Bank of England | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/mastercard-visa-settlement-with-retailers-is-overturned.html | Credit Card  Settlement Overturned on Appeal | By Rachel Abrams | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/justice-department-wont-alter-music-industry-royalty-rules.html | Royalty Rules Remain and US Adds a Twist | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/nancy-grace-to-leave-hln-after-more-than-a-decade.html | Nancy Grace to Quit HLN  After More Than a Decade | By Jonah Engel Bromwich | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/self-driving-tesla-fatal-crash-investigation.html | A Tesla Driver  Using Autopilot  Dies in a Crash | By Bill Vlasic and Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/health/transgender-population.html | Estimate of the US Transgender Population Doubles | By Jan Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/carnage-park-review.html | Review In Carnage Park the Hills Have Eyes and a Sniper Too | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/marauders-review-bruce-willis.html | Review Bruce Willis Is a Banker With Issues in Marauders | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/microbe-and-gasoline-review-michel-gondry.html | A Rollicking Road Idyll for Adolescent Outcasts | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/private-property-review.html | Review Once Lost Private Property Is a Genuine Rediscovery | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-a-professor-drawn-to-the-mob-in-our-kind-of-traitor.html | A Professor Drawn to the Mob | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-in-the-innocents-not-even-nuns-are-spared-war-horrors.html | Within the Walls  of a Holy Convent the Horrors of War | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-life-animated.html | Review In Life Animated a Bound Mind Finds Freedom | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/roseanne-for-president-review-roseanne-barr.html | Review Revisiting an Unlikely Campaign in Roseanne for President | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-bfg-review-steven-spielberg-mark-rylance.html | Walk Gently and Wear Huge Shoes | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-legend-of-tarzan-review.html | A Tarzan With Twists in the Vine | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-purge-election-year-review.html | A Campaign Platform of Blood Lust | By AO Scott | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/new-york-city-overcrowded-sidewalks.html | Taking It to the Street to Dodge Sidewalk Mobs | By Winnie Hu | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/rivington-house-new-york-city-council-delays-scrutiny-deed-changes.html | City Council Delays Hearing on Scrutiny of Deed Changes | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/would-you-slather-on-sunscreen-if-new-york-city-gave-it-away.html | Offering a Free Slather to Shield Sunbathers Skin | By Eli Rosenberg and Nate Schweber | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/wright-concedes-to-espaillat-in-primary-for-house-seat.html | Wright Concedes to Espaillat in Race for House | By William Neuman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/boris-johnson-the-years-of-a-clown.html | Boris the Clown Bows Out | By D D Guttenplan | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/transgender-troops-protected-at-last.html | Transgender Troops Protected at Last | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/science/jupiter-nasa-juno-hubble.html | All Eyes and Ears on Jupiter After a 5Year Journey | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/science/ozone-hole-shrinking-montreal-protocol.html | Ozone Hole Shows Signs of Shrinking Study Shows | By Henry Fountain | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/yankees-use-a-passed-ball-not-a-long-ball-to-win-again-in-ninth.html | Yankees Use a Passed Ball Not a Long Ball to Walk Off in Ninth | By Mathew Brownstein | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/basketball/nba-free-agency-kevin-durant-lebron-james.html | Picture Some Big Deals A FreeAgency Snapshot | By Benjamin Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/cycling/tour-de-france-chris-froome-doping.html | No Surprise Froome Is Favored Surprise French Could Contend | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/olympics/swimmer-david-plummer-can-finally-call-himself-an-olympian.html | Triumph After Years of Trials | By Randal C Archibold | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/soccer/zlatan-ibrahimovic-joining-manchester-united.html | Soccer Ibrahimovic Says Manchester United Is Next | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/garbine-muguruza-and-david-ferrer-fall-out-at-wimbledon.html | An Exodus of Seeded Players Is Joined by No 2 Muguruza | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/wimbledon-first-round-finally-ends.html | Rain Stops and Players Catch Up | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/technology/zenefits-compensates-investors-over-past-misconduct.html | Zenefits Compensates Investors Over Former Chiefs Past Misconduct | By Katie Benner and Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/theater/edward-snowden-daniel-radcliffe-privacy-play-public-theater.html | Such Stuff as Plays Are Made On Snowden Joins Radcliffe | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/for-baltimore-rappers-killing-has-a-sickening-echo-of-freddie-gray.html | A Rappers Killing Puts Baltimore GriefStricken and Angry on Edge | By Sheryl Gay Stolberg | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/joint-base-andrews-lockdown.html | Base Locked Down After Mistaken Report of Gunman | By Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/chris-christie-donald-trump.html | Standing Tall Behind Trump Christie Plays Influential Role | By Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/donald-trump-trade.html | The Businessman Benefits From Trade Practices That the Candidate Scorns | By Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/meeting-between-bill-clinton-and-loretta-lynch-provokes-political-furor.html | Lynch and Bill Clinton Meet and Furor Follows | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/obama-picks-new-york-architects-to-design-presidential-library.html | Obama Picks Architects Based in New York to Design Presidential Library | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/serial-adnan-syed-new-trial.html | Serial Podcast Figure Gets New Trial in a Murder He Says He Didnt Commit | By Jonah Engel Bromwich and Liam Stack | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/transgender-military.html | Pentagon Removes Barrier for Transgender People | By Matthew Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/americas/canada-syrian-refugees.html | Refugees Hear a Foreign Word Welcome | By Jodi Kantor and Catrin Einhorn | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/asia/myanmar-state-department-trafficking-in-persons-report.html | Myanmar Is Among Worst Human Traffickers US Says | By Emmarie Huetteman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/asia/taliban-afghanistan-police-convoy-bombings.html | Taliban Attack on Police Cadets Kills at Least 33 | By Kareem Fahim and Mohamad Fahim Abed | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/britain-conservative-party.html | ExMayor Upends Race to Succeed British Premier | By Steven Erlanger and Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/istanbul-airport-attack-turkey.html | Turkey Says Airport Bombers Were From ExSoviet States | By Ceylan Yeginsu and Rukmini Callimachi | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/italian-navy-recovers-ship-containing-at-least-300-migrants-bodies.html | Italy Recovers Bodies of Hundreds of Migrants From 15 Sinking | By Gaia Pianigiani | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/jeremy-corbyn-labour-antisemitism.html | Labour Chief Stirs Uproar With Remark About Israel | By Stephen Castle | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/russia-fires-dozens-of-military-officers-in-baltic-region.html | In ShakeUp Russia Fires Commanders in Baltic Fleet | By Ivan Nechepurenko | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/to-remake-britains-labour-party-jeremy-corbyn-might-kill-it.html | Political Winner in Britain Far Right at Labours Expense | By Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/united-nations-gay-lesbian-trans.html | Over Objections UN Panel Moves Against LGBT Bias | By Nick CummingBruce | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/isis-claims-killing-of-coptic-christian-minister-in-sinai.html | ISIS Claims Sinai Killing of Minister | By Nour Youssef | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/us-navy-iran.html | Navy Punishes 9 in Capture of 2 Patrol Boats by Iran | By Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/west-bank-kiryat-arba.html | IsraeliAmerican Girl Is Fatally Stabbed | By Diaa Hadid and Myra Noveck | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/refugees-private-sponsors.html | Who Else Can Sponsor a Refugee The List Is Limited for Now | By Jodi Kantor and Catrin Einhorn | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/what-in-the-world/china-cheese-pizza.html | Of Cheese and China | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/around-town-for-july-1-7.html | The Listings Around Town | By Zach Wichter | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/spare-times-for-children-listings-for-july-1-7.html | The Listings For Children | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/half-of-williamss-board-resigns-after-vote-to-oust-ceo-falls-short.html | At Williams Six Directors Target Chief Then Resign | By Leslie Picker | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/puerto-rico-debt-relief-law-stirs-colonial-resentment.html | New Puerto Rico Debt Relief Law Stirs Colonial Resentments | By Mary Williams Walsh | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/slowdown-in-merger-deals-attributed-to-political-uncertainty.html | Slowdown in Mergers and Acquisitions Deals Pegged to Political Uncertainty | By Leslie Picker | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/trust-holds-the-key-to-whether-a-bid-for-hershey-succeeds-this-time.html | Trust Holds the Key to Whether a Bid for Hershey Succeeds This Time | By Leslie Picker Stephanie Strom and Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/battle-for-40-million-empire-focuses-on-redstones-mental-state.html | He Cant Speak Lawyer Says as Redstone Word War Rages | By Sydney Ember | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/an-uphill-fight-to-curb-the-pull-of-new-york-citys-lobbyists.html | Uphill Fight to Curb Pull of Lobbyists | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/court-halts-construction-of-hudson-river-park-backed-by-barry-diller.html | Work Halted on Dillers Park on the Hudson | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/gathering-to-remember-bill-cunningham-outside-the-picture-frame.html | Mourners Pay Tribute to Cunningham Outside the Picture Frame | By Jacob Bernstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/a-no-buy-list-for-guns-is-a-bad-idea.html | A No Buy List for Guns Is a Bad Idea | By Jeffrey Kahn | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/is-the-trump-campaign-just-a-giant-safe-space-for-the-right.html | Safe Spaces for the Right | By Jared Yates Sexton | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/the-coming-political-realignment.html | The Coming  Political  Realignment | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/the-deadly-mix-of-guns-and-domestic-violence.html | Saving Women From Their Abusers | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/why-guest-workers-are-easily-exploited.html | Why Guest Workers Are Easily Exploited | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/realestate/drop-in-manhattan-home-sales-indicates-a-market-cool-down.html | Drop in Sales of Homes Signals Relief for Buyers | By Michelle Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/joe-maddons-zaniness-keeps-the-game-fun-for-his-cubs.html | Maddons Antics Help Keep Game Fun | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/rookie-provides-much-needed-spark-for-struggling-mets.html | Rookie Provides MuchNeeded Spark in Win | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/basketball/joakim-noah-knicks-turn-their-rebuilding-strategy-up-a-notch.html | Knicks Turn Strategy Up a Notch | By Scott Cacciola | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/golf/royal-troon-a-british-open-host-moves-up-vote-on-allowing-female-members.html | Golf Royal Troon to Vote on Female Members | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/as-top-golfers-drop-out-of-rio-games-tennis-stars-still-seek-gold.html | Stars Crave a Golden Opportunity | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/federal-judge-blocks-indiana-abortion-law.html | Judge Blocks Indiana Law Putting Limits on Abortions | By Mitch Smith and Erik Eckholm | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/new-documents-question-timeline-in-orlando-nightclub-massacre.html | New Documents Question Orlando Slayings Timeline | By Frances Robles and Lizette Alvarez | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/donald-trump-campaign.html | Trump Speaks on Trade and Mostly on Topic | By Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/recruits-death-leads-to-wider-investigation-of-abuse-in-marines.html | Recruits Death Leads to Wider Investigation of Assaults and Hazing in the Marines | By Amy Haimerl and Richard A Oppel Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/boris-johnson-brexit-conservatives.html | Charm Fails for a Leader in Need of It | By Sarah Lyall | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/wassyl-slipak-who-left-paris-opera-for-ukraine-war-dies-at-41.html | Wassyl Slipak 41 Paris Opera Baritone | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/syrian-refugees-jordan.html | In a Desolate Spot Desperate Syrian Refugees | By Rana F Sweis and Somini Sengupta | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/06/30/arts/design/frank-whipple-whose-nun-paintings-drew-hollywood-fans-dies-at-93.html | Frank Whipple 93 Painter Took a Whimsical Look at Nuns | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/07/01/arts/music/lil-wayne-book-gone-til-november.html | Instead of an Album a Book From Lil Wayne | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/07/01/business/gmo-labels-vermont-law.html | GMOs in Food Now Vermonters Will Know and So May You | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/01/opinion/were-better-than-that.html | Really Were Better Than That | By Timothy Egan | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/american-ballet-theater-jeffrey-cirio-promotion.html | Ballet Theater Dancer Makes a Big Leap | Compiled by Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/review-jack-ferver-i-want-you-to-want-me-the-kitchen.html | An Innocent Abroad Careful the Diva Boss Has a Bite | By Brian Seibert | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/review-jacobs-pillow-dance-festival-bereishit-dance-company-bow.html | Defying Walls With the Thrill of Falling Borders | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/design/london-art-auctions-feel-a-brexit-chill.html | Little Brexit Chill at Sales as Some Works Prove Hot | By Robin Pogrebin and Scott Reyburn | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/international/its-the-rijksmuseums-turn-to-host-rembrandt-portraits.html | Rembrandt TimeShare Rijksmuseums Turn | By Nina Siegal | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/music/review-cos-fan-tutte-mozart-aix-en-provence-festival-chrisophe-honore.html | A Mozart Comedy Set in a Racist World | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/books/gay-talese-defends-the-voyeurs-motel.html | With Source Undercut Talese Defends The Voyeurs Motel | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/brexit-currency-britain-us-dollar-pound.html | Rush to Dollar Spreads a Risk Beyond Brexit | By Peter S Goodman | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/international/bmw-tesla-self-driving-car-mobileye-intel.html | Technology Surges but Human Behavior Is Being Tested Too | By Neal E Boudette and John Markoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/media/amazon-prime-strikes-deal-for-most-pbs-childrens-shows.html | Amazon Prime in Deal for PBS Childrens Shows | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/unitedhealthcare-sues-dialysis-chain-over-billing.html | Insurers Suit Says Dialysis Chain Switched Patients From Medicaid for Profit | By Reed Abelson and Katie Thomas | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/a-proper-farewell-finally-for-a-victim-of-an-anti-gay-rampage-in-new-york.html | Proper Farewell Finally for a Victim of an AntiGay Rampage in 1980 | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/new-jersey-gas-tax-chris-christie-shutdown.html | Christie Puts New Jersey Road Projects on Hold as GasTax Deal Stalls | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/theyre-out-there-in-zika-health-officials-see-a-mystery-on-mosquito-wings.html | Experts Confront a MosquitoBorne Hazard and Fear and Uncertainty Hover | By Marc Santora | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/trump-taj-mahal-atlantic-city-strike.html | Needing a Shot in the Arm Atlantic City Gets a Walkout Instead | By Patrick McGeehan | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/jeremy-lin-brooklyn-nets.html | Back to the City Where It All Began | By Scott Cacciola and Jay Schreiber | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/timofey-mozgov-contract-nba-free-agency.html | Averaging 6 Points With MVP Money | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/golf/royal-troon-golf-club-votes-to-allow-female-members.html | Royal Troon Votes to Open Its Membership to Women | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/olympics/yuliya-stepanova-rio-olympics.html | WhistleBlower Gets Reprieve From Doping Ban | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/juan-martin-del-potro-stuns-stan-wawrinka-at-wimbledon.html | A Former Champion on the Mend Stuns Wawrinka | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/novak-djokovic-wimbledon-rain.html | Djokovic Down Two Sets  Gets a Break of Sorts Rain | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/theater/broadway-comes-to-a-laptop-near-you.html | One Click and Broadway Comes Home | By Margaret Lyons | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/theater/review-in-the-animals-what-schoolteachers-learned-at-the-lounge-room.html | Easy to Be a Teacher Until Stuff Happens | By Anita Gates | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/a-proposed-hiking-ban-in-phoenix-draws-heat.html | Proposed Hiking Ban During TripleDigit Weather in Phoenix Draws Outrage | By Fernanda Santos | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/california-guns-jerry-brown.html | California Governor Enacts New Gun Limits in Wake of Shootings | By Adam Nagourney and Ian Lovett | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/homeland-security-immigrants-criminal-conviction.html | Native Countries Hindering US Effort to Deport Immigrants Guilty of Crimes | By Ron Nixon | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/mississippi-law-protecting-opponents-of-gay-marriage-is-blocked.html | Mississippi Judge Blocks AntiGay Marriage Law | By Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/politics/donald-trump-republican-convention.html | Hallmark of Convention in Cleveland to Crown Trump Unpredictability | By Jeremy W Peters and Ashley Parker | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/politics/loretta-lynch-hillary-clinton-email-server.html | Lynch Will Defer on Bringing Case Against Clinton | By Mark Landler Matt Apuzzo and Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/reeking-oozing-algae-closes-south-florida-beaches.html | Reeking Algae Closes South Florida Beaches | By Les Neuhaus | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/africa/kenya-lawyer-missing-kimani-police.html | Kenyans Deaths Raise Fears of Police Tactics | By Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/attackers-seize-hostages-and-detonate-explosives-in-bangladesh-restaurant.html | Bangladeshi Troops Move Against Gunmen in Hostage Crisis Linked to ISIS | By Julfikar Ali Manik Geeta Anand and Russell Goldman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/hong-kong-handover-protest.html | Thousands March in Hong Kong but a Leader Bows Out | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/india-subramanian-swamy.html | Taking Down Politicians for Decades and Rising in Indias Government | By Geeta Anand | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/taiwan-china-missile.html | Taiwans Navy Kills Fisherman With Missile in Training Accident | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/austria-president-runoff.html | AntiImmigrant Party Gets a DoOver in Austria | By Alison Smale and James Kanter | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/battle-of-the-somme.html | Britons Set Aside Rancor to Honor Thousands Killed in Battle of the Somme | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/brexit-michael-gove-conservative-party-britain.html | A Very Reluctant Tory Makes His Case to Lead | By Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/middleeast/israeli-father-killed-in-attack-on-familys-car-in-west-bank.html | Israel Imposes Tough Restrictions on Palestinians in West Bank After Attacks | By Diaa Hadid and Somini Sengupta | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/us-reveals-death-toll-from-airstrikes-outside-of-war-zones.html | US Makes Public the Death Toll From Airstrikes | By Charlie Savage and Scott Shane | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/what-in-the-world/maltese-european-union-arabic-language.html | In Maltese Each Sentence Gives Clues to a Muslim Past | By Bryant Rousseau | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/a-presidential-collectibles-value-depends-on-the-president.html | A Presidential Collectibles Value Depends on the President | By Paul Sullivan | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/new-cars-are-too-expensive-for-the-typical-family-study-finds.html | New Cars Are Too Expensive for the Typical Family Study Finds | By Ann Carrns | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/the-goldilocks-strategy-for-long-term-investment.html | The Goldilocks Strategy for Prudent Investors | By David A Levine | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/why-your-financial-life-feels-like-whac-a-mole.html | What WhacAMole Can Teach Investors | By Ron Lieber | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/books/geoffrey-hill-dense-and-allusive-british-poet-is-dead-at-84.html | Geoffrey Hill Dense and Allusive Poet Who Delved Into Britains Past Dies at 84 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/a-fatality-forces-tesla-to-confront-its-limits.html | A Fatality Forces Tesla to Confront Its Limits | By Bill Vlasic | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/joshua-brown-technology-enthusiast-tested-the-limits-of-his-tesla.html | A Drivers Zeal an Engineers Worry | By Rachel Abrams and Annalyn Kurtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/as-2-more-leave-his-staff-mayor-de-blasio-says-turnover-is-normal.html | As Two More Quit His Staff Mayor Calls Turnover Normal | By Megan Jula | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/cuomos-start-up-program-meant-to-supercharge-economy-has-created-408-jobs.html | Costly Program to Create Jobs Has Generated Just 408 | By Vivian Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/robbery-stolen-sauce-mystery-surrounds-killing-of-brooklyn-pizza-maker.html | In Pizza Mans Death a Hint of Old Brooklyn | By Alan Feuer and Al Baker | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/an-lgbt-watchdog-at-the-united-nations.html | An LGBT Watchdog at the United Nations | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/can-old-style-politics-beat-donald-trump.html | Can OldStyle Politics Beat Mr Trump | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/from-the-mountains-to-the-prairies-to-the-ocean-to-vanuatu.html | Hope Faith Patriotism and Magic | By Bob Morris | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/protect-minnesotas-boundary-waters.html | Protect Minnesotas Boundary Waters | By Walter F Mondale and Theodore Roosevelt Iv | TX 8-357-716 | 2016-10-27 |

| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/washington-needs-more-dissent-channels.html | Healthy Dissent in Washington | By Neal K Katyal | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/when-friends-like-jordan-steal-weapons.html | When Friends Like Jordan Steal Weapons | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/after-neck-surgery-mets-david-wright-expects-to-return-as-good-as-new.html | Recovering Wright Hopes to Return as Good as New | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/between-weather-delays-mets-home-runs-rain-down-on-the-cubs.html | Between Weather Delays Mets Rain Home Runs Down on the Cubs | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/rob-refsnyder-finds-his-place-in-the-yankees-shuffle.html | Finding His Place if Not His Position | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/joakim-noah-dons-a-knicks-hat-as-phil-jackson-flies-to-meet-him-in-orlando.html | Noah Dines With Knicks and Then Agrees to Sign | By Scott Cacciola | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/soccer/russia-world-cup-stadium-rises-matryoshka-style.html | A Stadium Rises Matryoshka Style | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/soccer/wales-belgium-euros-2016-quarterfinal.html | A Team and a Nation on Cloud Nine | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/nick-kyrgios-and-dustin-brown-dazzle-in-a-five-set-spectacle-at-wimbledon.html | Two Opponents Match Razzle Dazzle and Wits | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/politics/donald-trump-vice-president.html | Trump and Indiana Governor Are Said to Meet Fueling Talk About GOP Ticket | By Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/brexit-eu-military-union.html | Some EU Leaders Push Military Union but Voters Focus on Threat From Within | By Max Fisher | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/middleeast/us-increase-military-aid-israel.html | US May Increase Military Aid to Israel | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-06-24 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/dolly-parton-is-proud-of-her-gay-fans-and-hillary-clinton.html | Proud of Her Gay Fans and Hillary Clinton | By Melena Ryzik | TX 8-357-716 | 2016-10-27 |
| 2016-06-24 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-357-716 | 2016-10-27 |
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/06/27/t-magazine/fashion/london-lingerie-marieyat.html | Its Not Spanx | By Hayley Phelan | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-war-on-cops-by-heather-mac-donald-and-handcuffed-by-malcolm-sparrow.html | Thin Blue Lines | By Barry Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/when-you-write-a-memoir-readers-think-they-know-you-better-than-they-do.html | Pretend You Dont Know Me | By Dani Shapiro | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/06/29/t-magazine/jenny-slate-wooden-animals.html | Something Small | As told to Emily Spivack | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/adichie-on-mrs-trump.html | Adichie on Mrs Trump | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/melania-trump-in-chimamanda-ngozi-adichie-short-story.html | The Arrangements | By Chimamanda Ngozi Adichie | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/donald-trump-versus-the-haters.html | Public Enemy | By Wesley Morris | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/luigi-ghirris-brilliant-photographic-puzzles.html | Luigi Ghirris Brilliant Photographic Puzzles | By Teju Cole | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/the-humiliating-practice-of-sex-testing-female-athletes.html | Too Fast to Be Female | By Ruth Padawer | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/viggo-mortensen-goes-off-the-grid-with-captain-fantastic.html | Off the Grid in Work and Life | By Charles McGrath | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/somewhere-john-sorensen-92-is-smiling.html | Somewhere John Sorensen Is Smiling | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/budget-travel-apps.html | 10 Mostly Free Apps Worth Taking on the Road | By Lucas Peterson | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/national-park-road-trip-tips.html | 10 Months 45 National Parks 11 Rules | By Jeremy Cronon | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/dance/alexei-ratmansky-choreography-american-ballet-theater-new-york-city-ballet.html | A Choreographer Leaps Ever Higher | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/dance/walking-and-watching-at-elastic-citys-final-festival.html | Dance Walking Watching and Being Seen | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/design/letting-beckett-seep-into-a-hamptons-summer.html | Art Beckett Seeps Into the Hamptons | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/design/who-will-tell-the-story-of-slavery.html | Who Will Tell the Story of Slavery | By Lorne Manly | TX 8-357-716 | 2016-10-27 |

| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/crossing-borders-with-free-music.html | Pop Crossing Borders Charging Nothing | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/string-delicacies-of-bach-and-beethoven-at-bargemusic.html | Classical String Delicacies for Bargemusic | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/toward-a-more-perfect-lincoln-center-union.html | Toward a More Perfect Lincoln Center Union | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/idris-elba-starring-in-his-very-own-death-wish.html | Television Idris Elbas Death Wish | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/chuck-klosterman-but-what-if-were-wrong.html | Back From the Future | By Jim Holt | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-extra-by-a-b-yehoshua.html | Suspended Lives | By Corinna da FonsecaWollheim | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/dealbook/bitcoin-china.html | The New Bitcoin Superpower | By Nathaniel Popper | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/how-advantage-players-game-the-casinos.html | Casino Hustlers | By Michael Kaplan | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/letter-of-recommendation-grandmas-teenage-diaries.html | Grandmas Teenage Diaries | By David Rees | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/mark-takano-thinks-gay-men-can-learn-from-jane-austen.html | Mark Takano Thinks Gay Men Can Learn From Jane Austen | Interview by Ana Marie Cox | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/youre-going-to-sell-your-home-should-you-mention-the-snakes.html | Im Going to Sell My Home Should I Mention the Snakes | By Kwame Anthony Appiah | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/a-retrospective-of-warren-oates-symbol-of-frontier-machismo.html | Film Embodying Frontier Machismo | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/a-25-year-old-nova-in-the-smoked-fish-universe.html | Still a Nova in the Smoked Fish Universe | By Alex Vadukul | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/house-hunting-in-the-netherlands.html | House Hunting in the Netherlands | By Alison Gregor | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/living-in-gramercy-park.html | Anchored by a Private Park | By Julie Besonen | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/theater/small-mouth-sounds-grunts-again.html | Theater The Sounds of Near Silence | By Steven McElroy | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/rafting-through-the-grand-canyon-in-vintage-style.html | Rafting Through the Grand Canyon in Vintage Style | By Daniel Jones | TX 8-357-716 | 2016-10-27 |

| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/vermeer-hometown-delft.html | Finding Vermeer on the Street He Left Behind | By Nina Siegal | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/01/science/july-4-fireworks-quiet.html | Oh Say Can You See but Not Hear Those Fireworks | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/01/sports/olympics/liina-leila-lily-luik-trio-for-rio-triplets.html | Going Going Going to Rio | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/maxwell-blacksummersnight-interview.html | Chasing the Eternal With No Timetable | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/french-feminist-pulp-that-spares-no-pain.html | International Literature | By Parul Sehgal | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/hogs-wild-by-ian-frazier.html | The Man Who Tells Stories | By Carlo Rotella | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/social-qs-couples-relationships.html | Husband Dissing | By Philip Galanes | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/a-fairy-tale-wedding-castle-included.html | If Only for a Day the Castle Is Yours | By Jane Gordon Julien | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/how-to-make-sure-your-overseas-wedding-is-legal.html | Marrying Abroad Make Sure Its Legal | By Jane Gordon Julien | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/how-to-swallow-a-sword.html | How to Swallow a Sword | By Malia Wollan | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/in-the-russian-army-with-lust.html | Soldier of Love | As told to Nikolay Shevchenko | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/judge-john-hodgman-on-too-many-trips-to-ohio-with-your-baby.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/return-of-crab-louis.html | Return of the Sun King | By Tamar Adler | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/the-secrets-in-guatemalas-bones.html | The Secrets of the Bones | By Maggie Jones | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/poking-at-politics-without-a-stick-on-big-and-small-screens.html | Poking at Politics Without a Stick | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-illicit-perks-of-the-md-club.html | The Illicit Perks  of the MD Club | By Vatsal G Thakkar | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/the-upper-west-side-wins.html | With Experience as a Guide | By Joyce Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/theater/meryl-streep-diane-lane-and-others-on-the-legacy-of-elizabeth-swados.html | She Never Really Stopped | By Eric Grode | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/acadia-national-park-maine.html | Acadia Maines Bright Face | By Alexander Chee | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/badlands-national-park-bison.html | Badlands Bison Bison Bison | By Cheryl Strayed | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/camping-national-parks.html | Chris Santella Author and FlyFisherman on the Great Outdoors | By Esha Chhabra | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/glacier-national-park-montana.html | Glacier Return Trips | By Adelle Waldman | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/grand-canyon-national-park.html | Grand Canyon An Absence of World | By Patricia Lockwood | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/grand-teton-national-park-truth-in-beauty.html | Grand Teton Truth in Beauty | By Kate Christensen | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/national-park-centennial-events.html | Stargazing and Canoe Trips Celebrating 100 Years | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/02/your-money/after-brexit-a-market-recovery-until-the-next-crisis.html | Calamity Market Shock Recovery Repeat | By Jeff Sommer | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://well.blogs.nytimes.com/2016/07/01/after-bitter-decades-a-wounded-vietnam-veteran-handcycles-back-to-hope/ | Veteran Handcycles Back to Hope | By Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/02/sports/olympics/oh-se-jong-olympic-speedskater-who-won-relay-gold-dies-at-33.html | Oh Sejong 33 Speedskater Who Captured Olympic Gold | By Daniel E Slotnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/02/us/military-bands-budget.html | Military Is Being Asked to March to a Less Expensive Tune | By Dave Philipps | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/in-the-night-of-john-turturro-picks-up-where-james-gandolfini-left-off.html | A New York Character Played by One | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/architectures-odd-couple-philip-johnson-and-frank-lloyd-wright.html | Form Follows Friction | By Inga Saffron | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/born-on-a-tuesday-elnathan-john.html | Fire in Their Eyes | By Fiammetta Rocco | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/deborah-shapiro-puts-an-oedipal-spin-on-female-intimacy-in-the-sun-in-your-eyes.html | Intimate Complexities | By Regina Marler | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/diane-arbus-biography-by-arthur-lubow.html | Through Her Lens Darkly | By Lyle Rexer | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/grief-is-the-thing-with-feathers-by-max-porter.html | The Crow Knows | By Katie Kitamura | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/new-england-bound-by-wendy-warren.html | Puritan Guilt | By Christopher L Brown | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/sons-and-daughters-of-ease-and-plenty-by-ramona-ausubel-and-more.html | New England Lit | By Stephanie Clifford | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/terry-mcmillan-i-almost-forgot-about-you.html | Range of Vision | By Karen Karbo | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-drowned-detective-by-neil-jordan.html | Maybe Heaven Maybe Hell | By Lawrence Osborne | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/danielle-moss-lee-dont-give-difficult-employees-a-pass.html | Dont Give Difficult Employees a Pass | By Adam Bryant | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/if-party-conventions-seem-more-like-infomercials-blame-nixon.html | How Nixon Turned Party Conventions Into Infomercials | By Michael Beschloss | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/private-equity-funds-balk-at-disclosure-and-public-risk-grows.html | Keeping Private Equity Shrouded in Shadows | By Gretchen Morgenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/a-wa-israel-new-york-day-out-music.html | Sister Act Markets Message of Inclusion | By Ruth La Ferla | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/bill-cunningham-photography.html | Fridays With Bill On the Fly and on Deadline | By Joanna Nikas and Valeriya Safronova | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/modern-love-marriage-divorce-husband.html | What Is a Man For | By Karen Rinaldi | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/new-york-times-bill-cunningham-columns.html | A Signature Style Back at the Beginning | By Katherine Rosman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/vows-adrianne-mathiowetz-janaka-stucky.html | He Said No So Did She But Proposal 3 Was the Charm | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/alchemy-amok-in-gold-and-its-offspring-the-magnetic-monster.html | Alchemy Amok and Its Offspring | By J Hoberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/under-the-sun-documentary-north-korea.html | A Documentary Masked and Unmasked | By Robert S Boynton | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/on-the-glass-houses-pond-yayoi-kusamas-clattering-polka-dots.html | On the Glass Houses Pond Clattering Polka Dots | By Susan Hodara | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/pedrito-martinez-a-musician-and-priest-finds-success-in-the-drumbeat.html | Solace and Success Paved by the Drumbeat | By Tammy La Gorce | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/pop-surrealism-with-a-dash-of-trash-disco-and-fluorescent-paint.html | Making Art and a Statement Out of Trash | By Karin Lipson | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-two-shakespeare-plays-but-with-fewer-deep-voices.html | Shakespeare With Fewer Deep Voices | By David DeWitt | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/richard-avedon-unsigned-prints.html | Avedon Unsigned | By Richard B Woodward | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/angry-tweets-wont-help-african-lions.html | Angry Tweets Wont Help African Lions | By Richard Conniff | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/brazils-olympic-catastrophe.html | An Olympic Catastrophe | By Vanessa Barbara | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-jrr-tolkien-found-mordor-on-the-western-front.html | Tolkien in the Trenches | By Joseph Loconte | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/there-are-conservative-professors-just-not-in-these-states.html | The New England Effect | By Samuel J Abrams | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/a-soho-condo-designed-by-renzo-piano.html | Rising Near the Tunnel | By Kaya Laterman | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/chelsea-condo-for-45-million.html | Water and City Vistas | By Vivian Marino | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/how-to-furnish-your-terrace-or-backyard.html | The Outdoors Made Greater | By Tim McKeough | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/outdoor-decor-a-checklist.html | Oasis Advice | By Tim McKeough | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/shopping-guide-benches.html | The Sofas Simpler Cousin | By Tim McKeough | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/tamron-hall-of-the-today-show-feathers-her-nest.html | A Soft Landing After All That Hard News | By Dan Shaw | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/euro-iceland-france.html | Tiny Quirky Iceland Enthralls a Continent | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/theater/james-houghton-the-samurai-spirit-of-signature-theater.html | A Samurai Spirit in the Wings | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/african-safaris-botswana-thailand.html | Go on Safari and Save | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/dyades-restaurant-massignac-france.html | Finding Flavor in Rustic Simplicity | By Lindsey Tramuta | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/passport-renewal.html | How to Get Your Passport in Order | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/upshot/how-a-quest-by-elites-is-driving-brexit-and-trump.html | A More Efficient World That People May Not Want | By Neil Irwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/a-wine-called-duke-of-juice.theyll-drink-to-that.html | Duke of Juice Theyll Drink to That | By Alessandra Stanley | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/media/black-owned-media-companies-struggle-to-adapt-to-a-digital-world.html | Pillars of Black Media Struggle to Stay Vibrant | By Sydney Ember and Nicholas Fandos | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/bill-cunningham-new-york-times-colleagues.html | Bill Had No Boss Other Than Himself | By Steven Kurutz | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/brioni-justin-oshea-luxury-suits.html | The New Brioni Shaken and Stirred | By Matthew Schneier | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/jobs/the-power-of-why-and-what-if.html | The Power of Why and What If | By Warren Berger | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/jobs/training-a-team-of-students-to-tap-into-the-public-mind.html | Tapping Into the Public Mind | By Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/at-a-bronx-school-the-handyman-can.html | Custodian of the Arts | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/chinese-restaurant-in-koreatown-serves-pagliacci-arias-with-duck-sauce.html | In Koreatown Chopsticks and Pagliacci | By Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/how-meredith-rollins-editor-in-chief-of-redbook-spends-her-sundays.html | Pastoral Pleasures for a BigCity Editor | By Alix Strauss | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/how-new-yorks-immigrants-lived.html | The Other Half in Other Times | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/old-movie-marquees-and-older-street-names.html | Old Movie Marquees and Older Street Names | By Michael Pollak | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/pyrotechnic-party-of-legend-killed-off-by-social-media.html | Why a Blast Has Passed | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-greek-within-reach-at-taverna-38-in-williston-park.html | From Land and Sea and Yia Yias Kitchen | By Joanne Starkey | TX 8-357-716 | 2016-10-27 |

| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-pairing-comfort-food-with-rare-brews-at-the-engine-room.html | Pairing Comfort Food With Rare Brews | By Rand Richards Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-trattoria-procaccini-in-princeton-serves-up-tradition.html | Detour From Comfort Food to Traditional | By Joel Keller | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/tavern-with-a-view-and-a-deadhead-presiding.html | Tavern With a View and a Deadhead Presiding | By Steve Reddicliffe | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/campaign-stops/what-should-a-powerful-woman-look-like.html | What Should a Powerful Woman Look Like | By Kathleen Kennedy Townsend | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/donald-trumps-appeal-to-rust-belt-workers.html | Trumps Rust Belt Allure | By Steven Greenhouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/home-care-workers-can-finally-claim-victory.html | Home Care Workers Can Finally Claim Victory | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-my-city-washes-away-the-blood.html | Washing Away the Blood | By Ece Temelkuran | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-to-revive-the-promise-of-the-european-union.html | Reviving the Promise of the EU | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/in-paris-with-boris-donald-and-lemon-tarts.html | In Paris With Boris Donald and Lemon Tarts | By Maureen Dowd | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/james-souza.html | James Souza | By Kate Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/star-wars-and-the-fantasy-of-american-violence.html | The Fantasy of American Violence | By Roy Scranton | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-myth-of-cosmopolitanism.html | The Myth of Cosmopolitanism | By Ross Douthat | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-terrorists-the-saudis-cultivate-in-peaceful-countries.html | The Terror the Saudis Foment | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-utter-inconsequence-of-hillarys-veep.html | The Utter Inconsequence of Hillarys Veep | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/welcome-to-america-now-go-change-your-pants.html | Red White and Blue Jeans | By Jana Prikryl | TX 8-357-716 | 2016-10-27 |

| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/where-the-pro-life-movement-goes-next.html | Where the ProLife Movement Goes Next | By Mary Ziegler | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/yes-those-are-my-tonsils.html | Yes Those Are My Tonsils | By Dan Cluchey | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/the-prosecutors-who-aim-to-kill.html | The Prosecutors Who Aim to Kill | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/can-i-expand-the-deck-at-my-condo.html | Expanding a Deck in a Condo | By Ronda Kaysen | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/adam-duvall-cincinnati-reds-power-hitter.html | Call Him the Louisville Power Hitter | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/alex-rodriguez-babe-ruth-home-run-record.html | History Beckons With Rodriguez Stuck in Neutral | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/for-reliever-seth-lugo-an-arduous-journey-ends-with-a-hurried-trip.html | After 34 Rounds Then Five Years He Makes the Most of Two Innings | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/iowa-clarinda-merl-eberly.html | Amid Iowa Corn a Faithful Fertilization | By Michael Tackett | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/knicks-seismic-shift-sways-kristaps-porzingis-to-sharpen-his-focus.html | Knicks Overhaul Sways a Young Holdover to Sharpen His Focus | By Scott Cacciola | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/basketball/joakim-noah-knicks-phil-jackson-player.html | Noah Poses a Risk for the Knicks but Imagine the Rewards | By Harvey Araton | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/as-new-olympians-celebrate-victory-families-contemplate-safety.html | Amid Celebration Rio Apprehension | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/nycfc-red-bulls-derby.html | An Early Geographic Rivalry Has Been Lopsided on the Scoreboard | By Andrew Das | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/novak-djokovic-loses-to-sam-querrey-in-third-round-of-wimbledon.html | Djokovics Streak Disintegrates at Wimbledon | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/venus-williams-makes-a-call-for-equality-on-the-wimbledon-courts.html | A FiveTime Champion Calls for Total Equality From Court to Court | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/wimbledon-rain-third-second-round.html | Upsets Open Field as Rain Hinders It | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/canada-alaska-hyder-stewart-british-columbia.html | Roaming Bears No Police Big Doses of Canada | By Dan Levin | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/donald-trump-birther-obama.html | How Trumps Birther Claims Helped to Stir Presidential Bid | By Ashley Parker and Steve Eder | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/hillary-clinton-fbi-emails.html | Clinton Meets With the FBI on Email Use | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/hillary-clintons-ambitious-climate-change-plan-avoids-carbon-tax.html | Clintons Climate Change Plan  Avoids Mention of Carbon Tax | By Coral Davenport | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/mike-pence-donald-trump-vice-president.html | Speculation as Governor and Trump Get Together | By Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/nra-comes-to-rescue-of-donald-trump-with-ad.html | NRA Comes To Rescue Trump | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/obama-after-dark-the-precious-hours-alone.html | Obama at Night 7 Almonds and Some Precious Solitude | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/bangladesh-hostage-standoff.html | Slaughter in Bangladesh as ISIS Broadens Reach | By Julfikar Ali Manik Geeta Anand and Ellen Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/isis-said-to-target-foreigners-in-bangladesh-attack.html | ISIS Targeted a Cafe Known for Students and Foreigners | By Katie Rogers and Elisabetta Povoledo | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/australia/losses-for-government-in-australia-election-could-threaten-its-majority.html | Tight Election in Australia Imperils Ruling Conservatives | By Michelle Innis | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/brexit-vote-gave-me-a-harsh-belated-wake-up-call.html | Harsh WakeUp Call For a EuroAmerican | By Francesca Barber | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/brexit-young-generations-european-identity.html | For Europes Young a Unifying Identity Is Shaken | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/egyptair-804-voice-recordings.html | EgyptAir Flights Cockpit Voice Recordings Are Retrieved in Crash Investigation | By Nicola Clark | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/your-money/bring-it-back-full-or-dont-youll-pay-either-way.html | Bring It Back Full or Dont Pay Either Way | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/georgianna-page-and-mark-smith-married.html | Desperate for Love and Chicken | By Nina Reyes | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kate-gersten-and-matthew-shire-married.html | Kate Gersten Matthew Shire | By Rosalie R Radomsky | TX 8-357-716 | 2016-10-27 |

| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/laura-wilson-and-toby-fallsgraff-married.html | A Mission From the President | By Jaclyn Peiser | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/autoracing/at-79-richard-petty-a-bastion-of-nascar-sticks-to-what-he-knows.html | At 79 Petty Sticks to What He Knows | By Peter Kerasotis | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/crafty-bartolo-colon-defeats-jake-arrieta-cubs-ace.html | Crafty Colon Defeats Arrieta the Ace | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/at-the-us-olympic-trials-katie-ledeckys-biggest-rival-is-her-own-world-record.html | When Ledecky Competes the Real Rivalry Is Between Her and Her Shadow | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/usain-bolt-withdraws-from-trials-but-he-still-looms-large.html | Bolt Withdraws but He Still Looms Large | By Andrew Keh | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/germany-eliminates-italy-quarterfinal-euros-2016.html | Germany Defeats Italy in Shootout Because the Rules Require a Winner | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/with-his-trademark-serenity-sam-querrey-delivers-a-wimbledon-upset.html | Recipe for an Upset Add Heat Mix in Serenity | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/climate-change-kiribati.html | Remote Pacific Nation Threatened by Rising Seas | By Mike Ives | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/middleeast/isis-muslim-countries-bangladesh.html | Appealing to Its Base ISIS Tempers Its Violence in Muslim Countries | By Rukmini Callimachi | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-04 | https://www.nytimes.com/2016/06/28/nyregion/metropolitan-diary-music-to-hear-jackhammers-by.html | Music to Hear Jackhammers By | By Catherine Wald | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-04 | https://www.nytimes.com/2016/06/28/nyregion/metropolitan-diary-odd-question-from-a-man-of-god.html | Odd Question From a Man of God | By Mary Vanderwoude | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-04 | https://www.nytimes.com/2016/06/29/business/clintons-tech-policy-targets-young-entrepreneurs.html | Clintons Agenda for Tech Targets Young Workers | By Steve Lohr | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-04 | https://www.nytimes.com/2016/06/29/nyregion/metropolitan-diary-a-gift-of-an-umbrella.html | The Gift of an Umbrella | By Leslie Bernstein And Fran Dunkel | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-04 | https://www.nytimes.com/2016/06/30/technology/amazon-inspire-removes-some-content-over-copyright-issues.html | Missteps in Rollout of Amazon Inspire | By Natasha Singer | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/06/30/nyregion/metropolitan-diary-is-this-between-friends.html | Is This Between Friends | By Caroline Updyke | TX 8-357-716 | 2016-10-27 |

| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/01/arts/dance/cassandra-trenary-interview-sleeping-beauty-american-ballet-theater.html | After Curtain Calls an Aurora Exults | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/01/business/media/nielsen-survey-media-viewing.html | How Much Do We Love Television Let Us Count the Ways | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/01/technology/personaltech/still-want-to-get-the-news-on-facebook-read-all-about-it.html | Still Want to Get the News on Facebook How to Sidestep an Algorithm Change | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/01/arts/music/anahid-ajemian-violinist-and-new-music-champion-dies-at-92.html | Anahid Ajemian 92 NewMusic Champion | By Margalit Fox | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/02/business/brand-name-drug-makers-wary-of-letting-generic-rival-join-their-club.html | Drug Group Considering a Producer of Generics | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/02/business/media/oscar-voters-on-notice-careful-with-the-caviar.html | Academy Announces New Rules for Oscars | By Michael Cieply | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/04/movies/in-the-shallows-blake-lively-surfs-in-kate-hudsons-wake.html | Shark Bait and Switch on Living With Lively | By Wesley Morris | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/dave-heath-photographer-of-isolation-dies-at-85.html | Dave Heath 85 Photographer of Isolation | By Richard B Woodward | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-04 | https://www.nytimes.com/2016/07/03/world/europe/elie-wiesel-auschwitz-survivor-and-nobel-peace-prize-winner-dies-at-87.html | Elie Wiesel Holocaust Survivor Who Ensured World Would Never Forget Dies at 87 | By Joseph Berger | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/03/business/jack-taylor-founder-of-enterprise-rent-a-car-dies-at-94.html | Jack Taylor Late Bloomer Who Founded Car Rental Giant Enterprise Dies at 94 | By Robert D Hershey Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/03/movies/michael-cimino-director-of-the-deer-hunter-and-heavens-gate-dies-at-77.html | Michael Cimino Director Dies at 77 Won an Oscar for The Deer Hunter | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/design/its-an-art-gallery-no-a-living-room-ok-both.html | Art Gallery Living Room OK Both | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/garrison-keillor-turns-out-the-lights-on-lake-wobegon.html | Garrison Keillor Turns Out the Lights on Lake Wobegon | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/music/review-il-trionfo-and-pelleas-at-the-aix-en-provence-festival.html | Youthful Martyrs in a Battle Against Conformity | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/music/review-rob-mcclures-smile-a-glass-thats-always-half-full.html | Optimist Lifts His HalfFull Glass | By Stephen Holden | TX 8-357-716 | 2016-10-27 |

| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/books/review-bush-a-biography-as-scathing-indictment.html | Presidential Biography as Scathing Indictment | By Peter Baker | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/amazon-is-quietly-eliminating-list-prices.html | Amazon Is Quietly Eliminating List Prices | By David Streitfeld | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/media/fair-play-in-a-fact-challenged-political-landscape.html | Fair Play in a FactChallenged Political Landscape | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/movies/finding-dory-rules-the-box-office-as-the-bfg-stumbles.html | Finding Dory Rules as BFG Stumbles | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/a-case-so-cold-the-dead-man-wore-pajamas-under-his-suit.html | In Upstate New York a Case So Cold the Dead Man Wore Pajamas Under His Suit | By Michael Wilson | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/elie-wiesel-funeral.html | Wiesel Is Recalled for a Legacy Beyond His Moral Voice | By Sarah Maslin Nir and Annie Correal | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/in-new-jersey-student-loan-program-even-death-may-not-bring-a-reprieve.html | Even Death Is No Reprieve From a Students Debt | By Annie Waldman | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/john-philip-sousa-iv-with-help-from-a-famous-surname-dabbles-in-politics.html | Marching Behind a Presidential Candidate With Help From a Famous Name | By James Barron | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/man-injured-in-central-park-explosion.html | Fireworks Suspected in Park Blast Man Hurt | By Rick Rojas and Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/autoracing/lewis-hamilton-austrian-grand-prix.html | A Crash and Then a Victory in Austria Leads to Pointing of Fingers | By Brad Spurgeon | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/courtney-lee-knicks.html | Knicks Forgo Flash for Function | By Benjamin Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/mets-defeat-cubs-wilmer-flores.html | Floress Hammer Wraps Up a Demolition of the Cubs Pitching Staff | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/soccer/new-york-city-fc-exact-revenge-over-rival-red-bulls.html | Led by Its Rookie Forward New York City FC Exacts Revenge Over a Rival | By Filip Bondy | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/wimbledon-serena-williams-svetlana-kuznetsova.html | Peace for Kuznetsova Who Calls Tennis a Refuge From Political Strife | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/technology/why-tech-support-is-purposely-unbearable.html | Why Help on Tech Is Unbearable | By Kate Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/black-mans-fatal-encounter-with-police-splits-mississippi-city-known-for-harmony.html | Black Mans Shooting Recalls Southern Wounds | By Richard Fausset | TX 8-357-716 | 2016-10-27 |

| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/us/politics/hillary-clinton-president.html | A Second President Clinton  Mapping Out Her First 100 Days | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/asia/china-chengdu-park-noise.html | Toning Down Rowdy Retirees at the Noisiest Park in the World | By Chris Buckley and Adam Wu | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/brexit-upsets-londoners-who-find-harmony-in-a-cultural-cacophony.html | Britains Vote Upsets Londoners Who Find Harmony in a Cultural Cacophony | By Sarah Lyall | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/obama-will-need-his-oratory-powers-to-sell-globalization.html | Globalization Demands Obamas Oratorical Skills | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/polands-conservative-government-puts-curbs-on-state-tv-news.html | Pacification of Polish Broadcasters Causes Exodus of Staff and Viewers | By Alison Smale and Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/baghdad-bombings.html | 3rd Mass Attack in Days Leaves 143 Dead in Iraq | By Falih Hassan Tim Arango and Omar AlJawoshy | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/isis-terrorism.html | As ISIS Loses Land Attacks Show Its Gaining Ground in Overseas Terror | By Eric Schmitt | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/ramadan-isis-baghdad-attacks.html | Jihadists Twist Themes of Ramadan to Exploit Belief in Holy Rewards | By Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/03/nyregion/metropolitan-diary-the-language-of-potholes-in-the-spring.html | The Language of Potholes in the Spring | By Dolores Hayden | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/television/whats-on-tv-monday.html | Whats on Monday | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/how-anti-growth-sentiment-reflected-in-zoning-laws-thwarts-equality.html | When Cities Spurn Growth Equality Suffers | By Conor Dougherty | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/investors-watch-bank-of-england-for-brexit-plan-as-us-releases-jobs-report.html | Bank of England May Act as US Shares Job Data | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/media/olympics-ease-an-ad-blackout-and-brands-flood-the-field.html | Olympics Ease Blackout  and Brands Flood Arena | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/a-beach-club-in-queens-where-every-summer-is-the-same.html | A Retreat Where Time Stands Still | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/new-jersey-savors-reprieve-from-gas-tax-increase-but-halt-in-roadwork-looms.html | New Jersey Savors Reprieve From GasTax Increase but Halt in Roadwork Looms | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/an-exodus-in-our-own-backyard.html | An Exodus in Our Own Backyard | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/campaign-stops/giving-clinton-her-due.html | Giving Clinton Her Due | By Charles M Blow | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/did-a-fear-of-slave-revolts-drive-american-independence.html | A Declaration of Fear | By Robert G Parkinson | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/fire-not-fireworks.html | Fire Not Fireworks | By Kathleen Sharp | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/freedom-fireworks-and-brexit.html | Freedom Fireworks and Brexit | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/the-salmons-swim-for-survival.html | The Salmons Swim for Survival | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/trump-trade-and-workers.html | Trump  Trade and  Workers | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/science/space/nasa-juno-susan-finley.html | A NASA Pioneer  Is Ready to Track  Her Next Explorer | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/consummate-hitter-ichiro-suzuki-comes-in-contact-with-an-irrefutable-number.html | Hitter Comes in Contact With Irrefutable Number | By David Waldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/doc-gooden-and-darryl-strawberry-on-their-intertwined-roads-to-recovery.html | Beyond the Field Two Intertwined Roads to Recovery | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/mark-teixeira-hits-400th-home-run-as-power-hitting-pushes-yankees-past-padres.html | Teixeira Hits Milestone as Power Hitting Pushes Yankees Past Padres | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/ncaabasketball/sheryl-swoopes-out-as-womens-coach-at-loyola-university-chicago.html | Swoopes Out as Coach After Inquiry | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/justin-gatlin-zips-to-his-third-olympics-in-winning-the-100-meters.html | Gatlin Wins 100Meter Race Zipping to His Third Olympic Games | By Andrew Keh | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/michael-phelps-heads-to-fifth-games-saturated-with-wisdom.html | An Olympic Veteran Saturated in Wisdom Joins a Youthful Team | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/vashti-cunningham-daughter-of-an-nfl-improvisor-is-raising-the-bar.html | NFL Stars Daughter Soars to Rio | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/soccer/icelands-dream-run-is-ended-by-frances-frenetic-first-half.html | Iceland Dreaming a Dream Is Rudely Awakened by a French Frenzy | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/at-wimbledon-a-rare-sunday-for-play-brings-out-the-adventure-in-one-fan.html | From Fan  to JetSetter for a Day of Tennis | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |

| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/novak-djokovics-early-exit-makes-wimbledon-anyones-title.html | Djokovics Early Exit Makes Wimbledon Anyones Title | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/technology/a-brooklyn-neighborhood-where-airbnb-is-being-put-to-the-test.html | A Battle Between Airbnb and New York City Spills Into BedfordStuyvesant | By Katie Benner | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/politics/donald-trumps-star-of-david-tweet-came-from-a-fringe-website-a-report-says.html | Report Traces Trumps Star of David Posting | By Matt Flegenheimer and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/politics/white-house-prohibits-cabinet-from-addressing-democratic-convention.html | White House Prohibits Cabinet From Addressing Democratic Convention | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/drone-strike-statistics-answer-few-questions-and-raise-many.html | Attackers Linked to Bangladesh Restaurant Slaughter Had Privileged Lives | By Julfikar Ali Manik and Geeta Anand | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/asia/bangladesh-dhaka-terrorism.html | Drone Strike Data Reveals Limits of Fighting Terrorists From Sky | By Scott Shane | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/your-money/as-self-driving-cars-hit-the-road-innovation-is-outpacing-insurance.html | As SelfDriving Vehicles Hit the Road Innovation Is Outpacing Insurance | By Ann Carrns | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-05 | https://well.blogs.nytimes.com/2016/06/28/germs-in-the-subway-are-the-harmless-kind/ | Safety Subway Germs Arenu2019t So Bad | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-06-28 | 2016-07-05 | https://well.blogs.nytimes.com/2016/06/28/with-cataracts-my-own-private-tivoli/ | My Own Private Light Show | By Richard LiebmannSmith | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/books/for-fiddler-actor-turned-novelist-a-journey-from-stage-to-page.html | A Journey From Stage to Page | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/science/how-to-talk-to-fireflies.html | Light Conversation How to Talk to Fireflies | By JoAnna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/science/tarantula-colombia-kankuamo-marquezi.html | Splitting Hairs A Backside to Beware | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-05 | https://www.nytimes.com/2016/07/01/science/pea-plants-risk-assessment.html | Risk Management Plants That Play It Safe | By JoAnna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-05 | https://www.nytimes.com/2016/07/02/science/frigatebirds-clouds.html | Nonstop Flight A Roller Coaster in the Sky for Frigatebirds | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/what-doctors-know-about-how-bad-it-is-and-wont-say.html | The Prognosis Is Upsetting For the Doctor Too | By Paula Span | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/zika-virus-sex-spread.html | New Fears About Sex and Zika | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-03 | 2016-07-05 | https://www.nytimes.com/2016/07/04/theater/review-tumacho-a-rootin-tootin-musical-keeps-its-poker-face.html | A RootinTootin Musical Keeps Its Poker Face | By Ben Brantley | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/dance/review-american-ballet-theater-season-metropolitan-opera-house.html | Savoring the Spectrum of American Ballet Theaters Rich Season | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/drake-views-ninth-week-chart-lemonade-beyonce.html | Drakes Views Is No 1 for the Ninth Week | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/music/garth-brooks-yankee-stadium.html | What Hes Doing Now A Star Returns to New York | By Alan Light | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/metropolitan-museum-of-art-soundwalk-met-breuer-john-luther-adams.html | From Sirens to Sax Layered | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/prince-websites-compiled-in-online-museum.html | Snapshots in Time Recalling Prince Online | By Serge F Kovaleski | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/chris-evans-to-step-down-as-top-gear-presenter.html | Chris Evans Exiting BBCs Top Gear | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/review-in-vicelands-black-market-michael-k-williams-delves-into-illicit-sales.html | With a Whiff of Sympathy for the Down and Dirty | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/books/ben-winters-underground-airlines.html | An Authors Daring Mix of Slavery and SciFi | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/books/review-invincible-summer-focuses-on-friendships-built-to-survive-crises.html | Friendship Thats Built to Survive | By Janet Maslin | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/california-drug-price-plan-is-criticized-by-patient-advocates.html | Drug Price Plan Has Surprising Opposition | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/barclays-libor-britain-trial.html | British Court Convicts Three ExEmployees of Barclays in Libor Rigging | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/new-payday-options-for-making-ends-meet.html | New Payday Options for Making Ends Meet | By Stacy Cowley | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/south-korea-targets-executives-pressed-by-an-angry-public.html | Amid Public Backlash South Korea Targets Corporate Executives | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/standard-life-fund-halts-withdrawals-after-brexit-vote.html | Standard Life Fund Halts Withdrawals by Panicked Investors After Brexit | By Landon Thomas Jr | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/democratic-and-republican-conventions-could-hamper-travel.html | National Political Conventions Lure and Repel Visitors to Host Cities | By Amy Zipkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/media/trump-books.html | A Rush for Books on Trump | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/tesla-and-google-take-different-roads-to-self-driving-car.html | Tesla and Google Take Two Roads to Driverless Car | By John Markoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/rabies-test-strips.html | Rabies Kits Need Further Development | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/off-duty-officer-fatally-shoots-man-in-traffic-dispute-in-brooklyn.html | Officer Driving Home From Work Kills Man Who Attacked Him in a Traffic Dispute | By Al Baker | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/tammany-halls-auditorium-where-politics-once-took-center-stage-will-be-demolished.html | Tammany Auditorium Set to Be Demolished | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/female-elephants-follow-in-their-mothers-footsteps.html | Following in Huge Footsteps | By Amy Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/learning-from-healthy-bears-you-mean-we-should-hibernate.html | That Long Winters Nap | By Erica Goode | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/what-is-consciousness.html | The Brain Versus the Mind | By George Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/what-poison-ivy-has-against-us.html | What Poison Ivy Has Against Us | By C Claiborne Ray | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/white-sox-defeat-yankees-as-cc-sabathia-has-another-rocky-start.html | White Sox Thump a Skidding Sabathia | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/dominika-cibulkova-advances-at-wimbledon-meaning-her-wedding-may-have-to-wait.html | A Wedding May Wait as a 19th Seed Advances Beyond Her Expectations | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/kevin-durant-to-join-the-warriors.html | Super Teaming Durant Says Yes to Warriors | By Benjamin Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/olympics/runner-boris-berian-goes-from-mcdonalds-employee-to-a-symbol-of-athletes-rights.html | From McDonalds Employee to Symbol of Athletes Rights | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/wimbledon-men-sam-querrey.html | After Upset of Djokovic an Underdog Stays Focused in the Next Round | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/branding-day-fading-elsewhere-is-still-a-ritual-in-colorado.html | Branding Day Still Tradition on a Colorado Ranch | By Julie Turkewitz | TX 8-357-716 | 2016-10-27 |

| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/mass-incarceration-drug-offenses-zero-tolerance-prisons.html | A 90s Legacy That Is Filling Prisons Today | By Timothy Williams | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/a-towns-past-and-its-future-rest-in-the-husk-of-an-industry-long-gone.html | A Towns Past and Future Rest in the Husk of an Industry Long Gone | By Binyamin Appelbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/donald-trump-ohio.html | Trump Finds Himself Playing CatchUp in Ohio a Bellwether State for the GOP | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/in-dissents-sonia-sotomayor-takes-on-the-criminal-justice-system.html | Sotomayor in Dissents Tackles Criminal Justice | By Adam Liptak | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/jared-kushner-donald-trump.html | A SoninLaw Wields Power in Trumps Bid | By Michael Barbaro and Jonathan Mahler | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/san-francisco-considers-tax-on-tech-companies-to-pay-for-booms-downside.html | San Francisco Considers Tax on Tech Companies to Pay for Booms Downside | By Thomas Fuller | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/asia/china-ling-jihua-sentence.html | Aide to Former Chinese President Receives Life Sentence in Corruption Case | By Edward Wong | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/asia/malaysia-isis-grenade-attack.html | Malaysia Links Attack on Nightclub to ISIS | By Richard C Paddock | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/australia/election-turnbull-shorten.html | In Vote Limbo Australian Rivals Woo Allies | By Michelle Innis | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/chilcot-inquiry-britain-iraq.html | Report Will Assess Britains Role in Iraq | By Sewell Chan | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/michel-rocard-former-prime-minister-of-france-dies-at-85.html | Michel Rocard ExPremier of France Is Dead at 85 | By Adam Nossiter | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/nigel-farage-ukip-brexit.html | Having Succeeded Head of Party That Pushed Britain to Leave EU Resigns | By Stephen Castle and Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/turkey-erdogan-new-enemies-frustrating-friends.html | Turkish Leader Makes New Foes and Vexes Allies | By Sabrina Tavernise | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/baghdad-iraq-bombing.html | Grief Over Bombing Turns to Anger at Iraqs Political Leaders | By Falih Hassan and Tim Arango | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/israelis-favorite-thing-about-donald-trump-his-style-to-put-it-bluntly.html | Israelis Are Divided on Trumps Policies His Main Allure His Style to Be Blunt | By James Glanz | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/lebanon-attacks-syrian-refugees.html | After Attacks Lebanese Christian Town Casts Wary Eye on Refugees | By Ben Hubbard and Hwaida Saad | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/netanyahu-entebbe-israel-africa-terrorism-brother-yoni.html | The Brother He Lost Still Drives Netanyahu | By Jeffrey Gettleman and Isabel Kershner | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/saudi-arabia-us-consulate-kuwait.html | Bombings Hit 3 Saudi Cities Including One Near Holy Site | By Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/how-to-sell-kids-on-vegetables/ | Nutrition How to Sell Kids on Vegetables | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/sleep-problems-tied-to-diabetes-in-men/ | Sleep Possible Diabetes Worry for Men | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/the-urgency-in-fighting-childhood-obesity/ | The Fight Against Obesity Begins Early | By Jane E Brody | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/with-hippotherapy-the-horse-provides-the-therapy/ | The Horse Is the Therapist | By Emilie Le Beau Lucchesi | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/noel-neill-the-lois-lane-to-george-reevess-superman-dies-at-95.html | Noel Neill 95 Who Played George Reevess Lois Lane in Adventures of Superman | By Anita Gates | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/a-reading-list-of-tell-alls-strategic-plans-and-cautionary-tales-in-finance.html | TellAlls Strategic Plans and Cautionary Tales | By Andrew Ross Sorkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/media/young-performers-look-to-apps-for-stardom.html | Chasing Squeals of Stardom Not in the Clubs but Via Apps | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/movies/abbas-kiarostami-iranian-filmmaker-dies.html | Abbas Kiarostami Acclaimed Filmmaker Dies at 76 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/movies/robin-hardy-who-set-the-wicker-man-cult-alight-dies-at-86.html | Robin Hardy 86 Who Set The Wicker Man Cult Alight | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/at-nathans-hot-dog-contest-15-women-challenge-the-gluttony-ceiling.html | Women Challenge the Gluttony Ceiling at a July 4 Ritual | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/devouring-1000-mosquitoes-an-hour-bats-are-now-welcome-guests-as-zika-fears-rise.html | As Zika Fears Rise MosquitoGobbling Bats Are Welcomed | By Arielle Dollinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/first-day-on-new-yorks-streets-for-just-graduated-police-officers.html | First Day on Job for JustGraduated Police Officers | By Megan Jula and Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/resurgent-new-york-city-libraries.html | Resurgent City Libraries Turn a Whisper Into a Roar | By Winnie Hu | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/breaking-a-cycle-that-allows-privilege-to-go-to-privileged.html | Internships Are Not a Privilege | By Darren Walker | TX 8-357-716 | 2016-10-27 |

| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/campaign-stops/the-theology-of-donald-trump.html | The Theology of Donald Trump | By Peter Wehner | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/choosing-leaders-clueless-or-crazy.html | Clueless or Crazy | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/college-kids-with-kids.html | College Kids With Kids | By Jamie Merisotis and AnneMarie Slaughter | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/dont-let-irans-progress-on-the-nuclear-deal-go-to-waste.html | Dont Let Irans Progress Go to Waste | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/the-struggle-to-vote-in-kansas.html | The Struggle to Vote in Kansas | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/who-gets-the-subsidized-apartments.html | Who Gets the Subsidized Apartments | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/juno-enters-jupiters-orbit-capping-5-year-voyage.html | Juno Begins Rendezvous With Jupiter After 5 Years and 17 Billion Miles | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/kemper-coal-mississippi.html | A Model for Clean Coal Goes Awry | By Ian Urbina | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/jacoby-ellsbury-ties-a-record-for-reaching-base-on-catchers-interference.html | Ellsburys Bat Finds a Glove Yet Again | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/mets-rally-from-6-0-deficit-after-matt-harvey-struggles.html | Mets Big Rally Is Heartening After Harveys Start Is Not | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/basketball/brandon-jennings-agrees-to-join-knicks.html | Knicks Close to Signing a Backup Point Guard | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/basketball/kevin-durants-move-to-warriors-reflects-trend-in-team-building.html | More Than Simply a California Rush | By Harvey Araton | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/blue-cocktails-blure-butterfly-pea-flower.html | Turning Your Cocktail Into a Mood Ring | By Robert Simonson | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/phil-am-kusina-filipino-food-staten-island.html | A WellSupplied Philippine Chef on Staten Island | By Ligaya Mishan | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/wine-school-assignment-gruner-veltliner.html | Getting Another Chance | By Eric Asimov | TX 8-357-716 | 2016-10-27 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/wine-school-rose.html | More Than Meets the Glass | By Eric Asimov | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/02/arts/dance/new-york-live-arts-janet-wong-thomas-kriegsmann.html | A New Programmer at New York Live Arts | By Michael Cooper | TX 8-357-716 | 2016-10-27 |

| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/cherries-pork-chop-recipe-video.html | Let the Pits Fall Where They May | By Melissa Clark | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/korean-noodles-kimchi-bibim-guksu.html | Spicy Cold Noodles an Antidote to Summer Heat | By David Tanis | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/05/us/treasure-hunt-in-rockies-for-2-million-dollars.html | Hunting for a 2 Million Treasure Where Warm Waters Halt | By Fernanda Santos | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/dance/review-william-forsythes-james-blake-paris-opera-ballet.html | A Loving Look at a Genres Past That Moves It Into the Future | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/design/those-italian-artifacts-actually-were-looted-danish-museum-now-says.html | Those Objects in Fact Were Loot Museum Says | By Elisabetta Povoledo | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/international/britain-is-no-home-to-me-five-artists-respond-to-brexit.html | Britain Is No Home to Me 5 Artists Respond to Brexit | By Rachel Donadio | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/music/j-balvin-energia-interview.html | A Man With a Musical Mission  Making Reggaeton Global | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/music/smokey-robinson-gershwin-prize-popular-song.html | Library of Congress Honors Smokey Robinson | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/on-exile-what-the-author-of-the-return-learned-by-going-back-to-libya.html | Seeking a Lost Father and Finding Himself | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/voyeurs-motel-gay-talese-review.html | The MO of a Spy Furtive and Fervid | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/ashley-madison-ftc-rebranding.html | Ashley Madison Rebranding Faces FTC Inquiry | By Mike McPhate | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/another-hershey-deal-may-come-unwrapped-maybe-it-should.html | Another Hershey Deal May Come Unwrapped Maybe It Should | By Steven Davidoff Solomon | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/britain-property-real-estate-aviva.html | Financial Strain Grows From Brexit Vote | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/twinkies-gores-hostess-brands.html | Hostess Brands Maker of Twinkies Selling Majority Stake for 725 Million | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/economy/job-training-can-work-so-why-isnt-there-more-of-it.html | Job Training Works Why Not Do More | By Eduardo Porter | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/energy-environment/chevron-kazakhstan-tengiz.html | Chevron Approves 37 Billion Kazakh Oil Field Expansion | By Stanley Reed | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/international/welsh-reject-eu-but-its-money-will-be-missed.html | In Wales Consequences of a Leave Vote Sink In | By Danny Hakim | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/dry-aged-beef-gotham-bar-and-grill.html | To Indulge DryAged Steaks to Cook at Home | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/fancy-food-show-ice-cream-birch-tree-water.html | To Sample Ice Cream Base to Crank at Home | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/foie-gras-chocolate-petrossian.html | Trial and Error Yields a Surprise | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/italian-salami-fratelli-veroni.html | To Slice No Need to Smuggle These Italian Salamis | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/kikori-whiskey.html | To Sip A Rice Whiskey Offers Hints of Ginger | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/nix-restaurant-review-greenwich-village.html | Where Vegetables Are Fit to Be Cover Models | By Pete Wells | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/oyster-cracker-snack-recipe.html | To Nibble Takeout Chowder Comes With a Bonus | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/ramadan-eid-al-fitr-indonesian-recipes.html | An Indonesian Feast to End the Fast | By Tejal Rao | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/refugees-chefs-paris.html | Refugee Chefs Tastes of Home | By Alissa J Rubin | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/times-square-kelloggs-nyc-cereal.html | Times Square Wakes Up to a Restaurant From Kelloggs | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/uzbekistan-food-samarkand-book.html | To Cook A Dining Adventure on Every Page | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/movies/under-the-sun-review-north-korea.html | Posing in Pyongyang | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/joseph-percoco-ex-cuomo-aide-inquiry-disclosure-form.html | In Inquiry Into ExCuomo Aide a Disclosure Form Only Adds Mystery | By Vivian Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/woman-charged-in-bronx-apartment-fire-that-killed-her-2-daughters.html | Woman Charged in Bronx Apartment Fire That Killed Her 2 Daughters | By Rick Rojas | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/fighting-isis-as-it-shifts-tactics.html | Fighting ISIS as It Shifts Tactics | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/realestate/commercial/greece-debt-athens-opera.html | A Part of Old Athens Looks Up | By David Jolly and Niki Kitsantonis | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/science/alaska-landslides-glaciers-melt.html | As Alaska Glaciers Melt Landslides and Tsunamis Follow | By Henry Fountain | TX 8-357-716 | 2016-10-27 |

| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/add-venting-to-hitting-pitching-and-fielding.html | Beware Helmets and Bats A Player Is About to Vent | By James Wagner | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/basketball/oklahoma-city-thunder-after-kevin-durant-whats-next.html | After Durants Defection a Thunder Title Suddenly Seems Far Away | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/soccer/brexit-could-provide-headaches-for-british-sports.html | Teams Bracing for Impact of Brexit | By Ken Belson and Jamie Trecker | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/soccer/portugal-vs-wales-represents-more-than-ronaldo-against-bale.html | Look Away From Stars in PortugalWales Semifinal | By Andrew Das | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/tennis/elena-vesnina-gets-a-surprise-wimbledons-semifinals.html | Semifinals a Surprise After Plunge From No 21 in Global Rankings | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/tennis/wimbldeon-venus-williams-semifinals.html | At 36 a Triumphant Return to the Grand Slam Stage | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/a-sad-day-for-punchers-blackberry-to-discontinue-its-last-keyboard-phone.html | BlackBerry to Discontinue Traditional Keyboard Phone | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/snapchat-snow-korea.html | Copycat App Takes Aim at Snapchat in East Asia | By Paul Mozur | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/twitter-brings-aboard-facebook-veteran.html | Facebook Veteran Appointed to Twitters Rejiggered Board | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/theater/review-a-midsummer-nights-dream-for-a-nimble-audience.html | As Actors Move Audience Follows | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/abner-mikva-lawmaker-judge-and-mentor-to-obama-dies-at-90.html | Abner Mikva Lawmaker Judge and Mentor to Obama Is Dead at 90 | By Neil A Lewis | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/james-comey-fbi-hillary-clinton-email-investigation.html | Public Scolding of Clinton Fits a Pattern of Taking On Power | By Michael S Schmidt and Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/part-time-jobs-and-thrift-how-unpaid-interns-in-dc-get-by.html | PartTime Jobs and Thrift Help Capitals Interns Pay for Unpaid Experience | By Katie Shepherd | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/clinton-campaign-trump.html | An Attack Ad ReadyMade | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/court-strikes-down-obama-health-care-rule-on-insurance-standards.html | Court Strikes Down Obama Health Care Rule Backing Insurance Standards | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/hillary-clinton-fbi-email-comey.html | Stern Rebuke but No Charges for Clinton | By Mark Landler and Eric Lichtblau | TX 8-357-716 | 2016-10-27 |

| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/politics/hillary-clinton-obama.html | On the Stump Together Obama Praises a Tested Clinton | By Amy Chozick and Michael D Shear | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/house-gop-may-seek-to-punish-democrats-for-gun-control-sit-in.html | House Leaders May Seek Punishment for Guns SitIn | By Emmarie Huetteman and Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/is-the-supreme-court-clueless-about-corruption-ask-jack-abramoff.html | Is the Supreme Court Nave About Corruption Ask Jack Abramoff | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/us-instructs-kansas-state-to-heed-reports-of-off-campus-rape.html | University Told to Heed Rape Claims Off Campus | By Stephanie Saul | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/what-at-the-email-inquiry-says-about-washington-and-its-secrets.html | What the Investigation Says About Washington and Its Readily Created Secrets | By Max Fisher | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/americas/brazil-anti-gay-violence.html | Brazil Confronts an Epidemic of AntiGay Violence | By Andrew Jacobs | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/china-internet-social-media.html | China Cracks Down on News Reports Spread by Social Media | By Edward Wong and Vanessa Piao | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/china-pigs-floods.html | Stranded Pigs Get Lifeline From Flooding in China | By Chris Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/rohingya-malaysia-myanmar.html | After a Year Rohingya Family Still Separated and Struggling | By Chris Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/australia/opal-lightning-ridge.html | Australian Towns Rare Mix Dinosaur Bones and Opalized Pine Cones | By Michelle Innis | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/beau-solomon-tiber-rome.html | Rome Police Arrest Homeless Man in Americans Death | By Gaia Pianigiani | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/belgian-court-jails-isis-cell-leaders.html | Belgian Court Sentences 15 in Foiled Plot Linked to ISIS | By Alissa J Rubin | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/france-intelligence-paris-attacks.html | French Inquiry on Terror Urges Changes to Intelligence Agencies | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/swedish-police-investigate-over-40-reports-of-rape-and-groping-at-2-music-festivals.html | Swedes Look Into Assaults at 2 Festivals | By Dan Bilefsky and Christina Anderson | TX 8-357-716 | |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/theresa-may.html | Steely Not Showy and on Verge of Leading Britain | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/wigan-england-brexit-working-class-voters.html | Class Anger Fuels Towns ProBrexit Defiance | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/middleeast/west-bank-israel-palestinians-attacks.html | Jewish Settlers Attacked Needed Help A Palestinian Doctor Didnt Hesitate | By Diaa Hadid | TX 8-357-716 | 2016-10-27 |

| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/what-in-the-world/dog-labrador-retriever-obesity.html | Fat Retriever  Dogs Genes May Be Why | By Kimiko de FreytasTamura | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/yves-bonnefoy-pre-eminent-french-poet-dies-at-93.html | Yves Bonnefoy 93 PreEminent French Poet and Shakespeare Translator | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/bill-cunningham-corner-of-57th-street-and-fifth-avenue.html | Naming Bill Cunningham Corner | By Jacob Bernstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/funeral-held-for-murdered-brooklyn-pizzeria-owner-as-police-seek-suspect.html | Funeral Held for Pizzeria Owner as Police Seek Gunman | By Sarah Maslin Nir and Al Baker | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/grief-for-an-avid-cyclist-killed-in-a-brooklyn-hit-and-run.html | Grief for an Avid Cyclist  Killed in a HitandRun | By Megan Jula | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/new-york-city-schools-segregation-carmen-farina.html | Small Steps but No Major Push to Integrate New Yorks Schools | By Elizabeth A Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/on-governors-island-family-friendly-art-with-a-stroke-of-whimsy.html | A Ferry Ride From Galleries FamilyFriendly Art With a Stroke of Whimsy | By Winnie Hu | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/a-better-way-to-raise-incomes.html | A Better Way to Raise Incomes | By Peter D Salins | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/a-goat-helped-me-save-my-buddy-and-others-on-the-battlefield.html | The Goat  That Saved Lives | By Adam Linehan | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/barack-obamas-final-fight.html | Obamas  Final Fight | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/can-obama-pardon-millions-of-immigrants.html | Pardon  Immigrants | By Peter L Markowitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/legal-but-not-political-clarity-on-the-clinton-emails.html | Legal Not Political Clarity on Emails | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/the-cholera-epidemic-the-un-left-behind-in-haiti.html | The Cholera Epidemic the UN Left Behind | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/science/nasa-jupiter-juno-orbit.html | Now Orbiting Jupiter NASAs Juno Spacecraft Is Poised for Tantalizing Data | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/jose-reyes-returns-to-mets-accompanied-by-uncertainty.html | Once Again Intrigue Accompanies Reyes | By Seth Berkman | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/theo-epsteins-imprint-is-clear-on-all-star-game-rosters.html | Nine Starters in AllStar Game With One Executive in Common | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/basketball/filling-warriors-bench-should-not-be-a-problem.html | Filling Warriors Bench Should Not Be a Problem | By Benjamin Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/philadelphia-rail-traffic-disrupted-by-cracks-in-new-septa-trains.html | Philadelphia Rail Traffic Disrupted as Cracks Force 120 Train Cars Out of Service | By Emma G Fitzsimmons and Jon Hurdle | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/fbi-findings-damage-many-of-hillary-clintons-claims.html | FBI Findings Damage Many of Clintons Claims | By Steven Lee Myers | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/obama-hillary-clinton.html | A Guest Takes Over the Show in Charlotte | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/muslims-baghdad-dhaka-istanbul-terror.html | Muslims Stung by Indifference to Their Losses | By Anne Barnard | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-06 | https://www.nytimes.com/2016/07/20/universal/ko/under-the-sun-review-north-korea-korean.html | Posing in Pyongyang | Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-07 | https://www.nytimes.com/2016/06/30/books/stanley-meisler-a-longtime-foreign-correspondent-for-the-los-angeles-times-dies-at-85.html | Stanley Meisler 85 Reporter Who Pivoted to Art History | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-07 | https://www.nytimes.com/2016/07/05/fashion/ritz-paris-couture.html | Fashion Cheers the Reopening of the Ritz Paris | By Elizabeth Paton | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-07 | https://www.nytimes.com/2016/07/05/technology/personaltech/hiding-from-windows-10.html | How to Hide From Windows 10 | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/fashion/couture-chanel-jessica-chastain.html | In the End the Clothes Win | By Stuart Emmrich | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/technology/personaltech/one-photo-in-many-places.html | Post One Photo in Many Places | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/upshot/helpless-to-prevent-cancer-actually-a-lot-is-in-your-control.html | Small Lifestyle Changes Can Sharply Cut Cancer Risk | By Aaron E Carroll | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/plus-size-models-beauty.html | Why Do Beauty Brands Ignore Curvy Models | By Crystal Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/07/movies/how-abbas-kiarostami-had-me-thinking-in-persian.html | Learning  to Think in Kiarostami | By AO Scott | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/nyregion/roscoe-c-brown-jr-tuskegee-airman-and-confidant-to-new-york-politicians-dies-at-94.html | Roscoe C Brown Jr 94 Tuskegee Airman and Political Confidant | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/us/alton-sterling-baton-rouge-shooting.html | US Examines Police Killing in Louisiana | By Richard Fausset Richard PrezPea and Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/design/for-cultural-brooklyn-a-plan-to-grow-and-stay-true.html | A Cultural Brooklyn Plan to Grow and Stay True | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/design/manus-x-machina-costume-institute.html | Met Museum Extends Manus x Machina | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/music/could-you-shorten-that-aria-opera-weighs-cuts-in-the-classics.html | Could You Shorten That Aria | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/music/pup-punk-the-dream-is-over.html | Up North Freshly Mutating Punk | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/music/review-critics-notebook-carnegie-hall-national-youth-orchestra-nyo2.html | These Teenagers Might Never Have Made It to Music School | By James R Oestreich | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/music/shura-nothings-real-review.html | A Singer Nods to the 1980s but Shes Unmistakably of the Here and Now | By Ben Ratliff | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/music/stacey-kent-tenderly-birdland-review.html | An Oasis of Calm in a Loud World | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/arts/television/disney-xd-high-school-musical-bad-lip-reading.html | Disney Decides to Laugh With Others at Itself | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/books/jonah-lehrer-a-book-about-love-review.html | An Exiles Unoriginal Return | By Jennifer Senior | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/3-more-property-funds-halt-withdrawals-after-brexit-vote.html | 3 More Property Funds Stop Withdrawals After Brexit Vote | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/andrew-caspersen-pleads-guilty-to-federal-charges-in-40-million-fraud.html | Wall St Scion Pleads Guilty in 40 Million Security Fraud | By Alexandra Stevenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/britain-seeks-retrial-of-barclays-traders-in-libor-case.html | Britain Seeks a Retrial of ExBarclays Traders | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/unirush-owner-of-rushcard-names-ron-hynes-chief.html | Marketer of Prepaid Debit Cards Names Chief | By Liz Moyer | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/economy/federal-reserve-meeting-minutes-interest-rates.html | Fed Doubts on Economy Preceded Brexit Vote | By Binyamin Appelbaum | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/fire-risk-prompts-safety-agency-to-recall-some-hoverboards.html | Major Fire Risk Prompts Safety Agency to Recall Some Hoverboards | By Rachel Abrams | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gannett-buys-the-record-of-bergen-county-nj.html | Gannett Buys The Record of Bergen County NJ | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gretchen-carlson-fox-news-roger-ailes-sexual-harassment-lawsuit.html | Anchor Ousted at Fox News Accuses Chief of Harassment | By Michael M Grynbaum and John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/smallbusiness/cosmetic-surgery-thats-just-a-click-away.html | Now Finding a Cosmetic Surgeon Is Just a Click Away | By Janet Morrissey | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/domenico-vacca-critical-shopper.html | Committing to the Life of Leisure | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/joanna-coles-cosmopolitan.html | The Cosmo Woman | By Laura M Holson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/mens-style/new-york-fashion-week-public-school-menswear.html | Missing From Mens Fashion Week New York | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/museum-of-broken-relationships-los-angeles.html | The Stuff of Broken Dreams | By Sheila Marikar | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/new-york-shopping-lingerie-nike.html | Time to Get Fit for Lingerie | By Alison S Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/paris-jennifer-garner-bella-hadid-vogue.html | Couture Weeks Rousing Close | By Elizabeth Paton | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/perfume-mosquito-repellent-zika-virus.html | Perfumes That Repel Mosquitoes That Is | By Bee Shapiro | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/topanga-canyon-california-cohabiting-kids.html | A Contemporary Commune in Topanga Canyon | By Rachel Levin | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/zoe-mesnik-greene-lasting-smiles-lip-balm.html | Behind the Smile a Meaning | By Stacey Anderson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/agency-clears-mayor-de-blasio-and-nonprofit-of-campaign-finance-violations.html | Campaign Finance Panel Clears Mayor and Group | By Vivian Yee | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/artist-still-in-shock-after-trinity-church-uproots-and-breaks-his-9-11-work.html | Sculptor Still in Shock After Trinity Church Removes His 911 Memorial | By James Barron | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/i-was-a-spy-blerim-skoro.html | Man Says He Was a Spy Now He Fears Deportation | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/alton-sterling-and-when-black-lives-stop-mattering.html | When Black Lives Stop Mattering | By Roxane Gay | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/chilcot-report-how-tony-blair-sold-the-war.html | A Misguided War the Untold Dead | By Carne Ross | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/jose-reyes-starts-at-shortstop-but-wilmer-flores-steals-the-show.html | Two Mets Competing for Time Team Up | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/mets-place-matt-harvey-on-disabled-list.html | Harvey Lands on DL With an Ailing Shoulder | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/basketball/nba-salaries-free-agents-tv-money.html | In NBA You Dont Have to Be a Big Deal to Score a Big Deal | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/cycling/tour-de-france-belgian-takes-hilly-stage-5-and-overall-lead.html | Belgian Takes Stage 5 and the Lead | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/hockey/lou-fontinato-nhl-enforcer-who-messed-with-howe-dies-at-85.html | Lou Fontinato 84 NHL Enforcer Who Fought Howe | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/mick-fanning-and-surfing-tour-return-to-site-of-shark-attack.html | Surfer Returns to the Site of a Shark Attack | By Talya Minsberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/lionel-messi-taxes-prison-suspended.html | Messi Guilty in Tax Case but Prison Is Unlikely | By Raphael Minder | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/sister-of-french-soccer-star-antoine-griezmann-recalls-terror-of-paris-attacks.html | Looking Back on a Night of Terror | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/tennis/wimbledon-roger-federer-marin-cilic-andy-murray-jo-wilfried-tsonga.html | Federer and Murray the Favorite Sons Both Advance in Five Sets | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/personaltech/a-snooze-worthy-app-collection-to-add-to-the-smartphone.html | Some Digital Paths to 40 Winks | By Kit Eaton | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/personaltech/casinos-look-to-video-games-as-a-draw-for-millennials.html | Next to the OneArmed Bandit Some Angry Birds | By Laura Parker | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/why-we-need-to-pick-up-alvin-tofflers-torch.html | The Future Toffler Saw Is Already Upon Us | By Farhad Manjoo | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/theater/hamilton-casting-brandon-victor-dixon-lexi-lawson.html | Hamilton Finds Its New Aaron Burr and Eliza | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/theater/mike-daisey-a-political-monologuists-summer-of-trump.html | A Political Monologuist  and His Summer of Trump | By Erik Piepenburg | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/upshot/the-biggest-danger-for-donald-trump-florida.html | Biggest Danger  for Trump Is Florida | By Nate Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/a-cape-cod-landmark-a-strategic-retreat-from-the-ocean.html | A Strategic Retreat From the Ocean at a Cape Cod Landmark | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/hillary-clinton-james-comey-emails.html | Clinton Versus the FBI  4 Divergent Statements | By Michael S Schmidt and Scott Shane | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/hillary-clintons-email-was-probably-hacked-experts-say.html | Hillary Clintons Email Was Probably Hacked Experts Say | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/navy-seamans-drowning-in-seal-training-exercise-is-ruled-a-homicide.html | Death of Navy SEAL Trainee During Drill Is Ruled Homicide | By Christopher Drew | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/congress-to-hash-out-final-bill-aimed-at-opioid-epidemic.html | Funding Fight Threatens Bipartisan Opioid Bill | By Gardiner Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/donald-trump-vice-president.html | Contenders for Trump Ticket Face the Ultimate Job Interview Public Audition | By Ashley Parker and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-bernie-sanders-education.html | Clinton Adopts  a Sanders Idea in Tuition Plan | By Stephanie Saul and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-campaign.html | Shuttered Trump Casino Is Backdrop and Fodder | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-loretta-lynch.html | Lynch Says Shell Accept the Decision of the FBI | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/prisoner-transport-vans.html | On Private Prisoner Vans Long Road of Neglect | By Eli Hager and Alysia Santo | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/africa/israel-africa-netanyahu-uganda-kenya-rwanda.html | In Africa Netanyahu Seeks Friends and UN Votes for Israel | By Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/africa/oscar-pistorius-sentence.html | Pistorius Sentenced to Six Years in Girlfriends 2013 Murder | By Norimitsu Onishi | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/amid-crackdown-isis-warns-of-new-attacks-in-bangladesh.html | Hunting Militants in Bangladesh Amid Warning of Attacks to Come | By Julfikar Ali Manik Maher Sattar and Geeta Anand | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/china-laos-boten-gambling.html | Rise Fall and Future of Laotian Town in Chinas Embrace | By Sebastian Strangio | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/hun-sen-cambodia.html | Cambodian Leader Abused Position Helping Family Get Rich Report Says | By Richard C Paddock | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/obama-afghanistan-troops.html | Obama Says He Will Slow Troop Reductions in Afghanistan | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/obama-puts-sanctions-on-north-korean-leaders-for-human-rights-abuse.html | Obama Places Sanctions on North Korean Leaders for Human Rights Abuses | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/europe/chilcot-report.html | Report Outlines Flaws of Britains Path to War | By Steven Erlanger and David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/middleeast/iraq-war-chilcot-report.html | For Iraq Confronting a Painful Toll | By Falih Hassan and Tim Arango | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/middleeast/saudi-arabia-isis-al-qaeda-jihadists.html | Saudi Arabia Blamed for Spawning Jihadists Is Again Their Target | By Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/what-in-the-world/finland-baby-box.html | Finns System for Newborns Tested Abroad | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/books/robert-nye-novelist-who-imagined-falstaffs-memoirs-dies-at-77.html | Robert Nye Exuberant Novelist Who Imagined Falstaffs Memoirs Dies at 77 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/italys-plan-for-banks-could-roil-europe.html | Italys Plan for Banks Is Dividing Europe | By Peter Eavis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/gmo-labeling-bill-passes-first-hurdle-in-senate.html | Bill to Require Labeling of GMO Foods Clears First Hurdle in the Senate | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gretchen-carlson-files-sex-harassment-suit-against-roger-ailes-of-fox-news.html | Taking On Fox News | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/us-safety-agency-investigates-another-tesla-crash-involving-autopilot.html | US Investigates Crash of a Second Tesla Vehicle | By Neal E Boudette Bill Vlasic and Annalyn Kurtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/gender-segregated-swimming-cut-back-at-2-public-pools-near-brooklyn-hasidic-areas.html | City Reduces GenderSegregated Hours at 2 Brooklyn Public Pools | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/hundreds-of-transportation-projects-in-new-jersey-are-shutting-down.html | New Jersey Will Shut Down Most Transportation Projects | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/nonprofit-linked-to-de-blasio-seeks-to-deflect-ethics-panels-subpoena.html | Before Judge Nonprofit Linked to Mayor Seeks to Deflect Ethics Panels Subpoena | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/ramadan-for-muslim-inmates-mixing-religious-duty-with-prisons-limits.html | Navigating a Holy Month for Muslims Behind Bars | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/a-16-year-old-needs-a-license-shouldnt-a-self-driving-car.html | SelfDriving Cars Need Drivers Ed | By Michael Sivak and Brandon Schoettle | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/a-flawed-approach-to-labeling-genetically-modified-food.html | A Flawed Food Labeling Bill | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/heal-the-va-but-first-do-no-harm.html | Heal the VA But First Do No Harm | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/hillary-beyond-email.html | Hillary Beyond Email | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/the-epas-civil-rights-problem.html | The EPAs Civil Rights Problem | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/science/irving-gottesman-pioneering-psychologist-on-schizophrenia-dies-at-85.html | Irving Gottesman 85  a Pioneering Psychologist on Schizophrenia Is Dead | By Erica Goode | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/chicago-cubs-adam-warren-is-finding-his-place.html | On a Team That Values Versatility Warren Searches for His Spot | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/indians-hoping-to-follow-cavaliers-parade-path-in-cleveland.html | Indians Trying to Follow in Cavaliers Parade Path | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/portugal-wales-semifinal-cristiano-ronaldo-euro-2016.html | Portugal and Its Enigmatic Captain Get Another Chance for Glory | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/tennis/inspired-by-the-roaring-roger-federer-roars-back-at-wimbledon.html | Inspired by the Shouting  Federer Roars Back | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/care-by-private-doctors-among-big-changes-urged-for-va-health-system.html | Care by Private Doctors Is Among Changes Urged for Struggling VA Health Care | By Dave Philipps | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/disappearance-of-ex-guantanamo-bay-prisoner-raises-alarms.html | ExGuantnamo Bay Prisoner Disappears Raising Concerns | By Charlie Savage and Simon Romero | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/donald-trump-campaign.html | In Defiant Angry Speech Trump Defends a Post Seen as AntiSemitic | By Maggie Haberman Michael Barbaro and Jonathan Mahler | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/fbi-chief-to-explain-recommendation-on-hillary-clinton-before-congress.html | FBI Chief to Testify on Clinton Before Congress | By David M Herszenhorn and Jonathan Martin | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/politics/gun-control-paul-ryan-congress.html | House Republicans Back Away From Gun Vote After Conservatives Rebel | By Emmarie Huetteman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/house-gop-returns-focus-to-obamacares-spending-authority.html | Report by House GOP Returns Focus to Health Care Laws Spending Authority | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/state-department-emails-fbi.html | Email Inquiry May Shadow Clintons Aides | By Eric Lichtblau and Steven Lee Myers | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/08/business/samsung-profit-rises-on-new-smartphone-screen-technology.html | Samsung Forecasts an Increase in Profit | By Paul Mozur | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-08 | https://www.nytimes.com/2016/07/07/fashion/mens-style/wiz-khalifa-fashion-style.html | Wiz Khalifa Raises His Style Game | By Bee Shapiro | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/arts/design/two-times-the-house-in-hopes-of-sparking-dialogue-in-st-louis.html | Using Architecture to Make a Point | By Hilarie M Sheets | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/arts/music/hands-charity-single-orlando.html | Joining in Song After Orlando Attack | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/business/international/a-ukrainian-kleptocrat-wants-his-money-and-us-asylum.html | Ukrainian Kleptocrat in Limbo | By Leslie Wayne | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/theater/fiorello-musical-berkshire-theater-group.html | Enough of the Campaign Escape With La Guardia | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/world/asia/china-hague-philippines-spratlys.html | Decision Day Nears Over South China Sea | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/anti-internet-porn-addict.html | The AntiPorn Purveyor | By Sridhar Pappu | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/07/dance/jacobs-pillow-dance-festival-gauthier-dance-choreography-by-women.html | A Global Mix of Works Yet Oddly the Same | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/07/arts/design/dennis-oppenheim-a-sculptor-who-moved-heaven-and-earth.html | A Mover of Heaven and Earth | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/hamilton-and-burr-square-off-again-this-time-on-a-museum-stage.html | Hamilton and Burr Square Off Again This Time on a Museum Stage | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/magnificent-obsession-morphs-into-a-stained-glass-museum.html | A Voracious Collector of Stained Glass | By Eve M Kahn | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/philadelphia-offers-a-full-fledged-summer-of-african-art.html | Africa All Around Philadelphia | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/real-estate-for-the-1-percent-with-art-for-the-masses.html | High Art Arrives at the Lobby | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |

| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/trekkies-set-phasers-to-fun-for-a-trip-to-starfleet-academy.html | Set Phasers on Fun Starfleet Cadets | By Andy Webster | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/warhol-museum-director-to-join-sothebys-new-fine-art-division.html | Warhol Museum Director Leaves for Sothebys | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/music/review-barbara-carroll-sustains-a-profound-jazz-symbiosis.html | Longtime Jazz Symbiosis Infused With Affection | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/bill-cosbys-challenge-to-criminal-case-fails.html | Cosby Loses Challenge Over Testimony by Accuser | By Graham Bowley and Jon Hurdle | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/review-the-night-of-takes-a-cab-ride-to-hell.html | A Young Man on a Cab Ride Hurtling to Hell | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/automobiles/autoreviews/video-review-the-new-audi-q7-drops-to-fighting-weight.html | The New Audi Q7 Drops to Fighting Weight | By Tom Voelk | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/automobiles/wheels/makers-of-self-driving-cars-ask-what-to-do-with-human-nature.html | The Autonomous Car vs Human Nature | By John R Quain | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/books/review-the-hatred-of-poetry-lets-count-the-ways.html | Ah Poetry That Magnet for Scorn | By Jeff Gordinier | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/australia-standard-poors-ratings-downgrade-election.html | Its Politics Cloudy Australia Faces Ratings Downgrade | By Michelle Innis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/danone-whitewave-deal.html | French Maker of Dannon Yogurt Buys American Producer of Organic Foods | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/deutsche-bank-pulls-back-from-deals-in-coal-mining-sector.html | Deutsche Bank Retreats From Coal Mining Deals | By Michael Corkery and Clifford Krauss | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/growing-unease-as-british-mutual-funds-block-the-exit-doors.html | As Funds Bar Withdrawals in Britain Unease Rises | By Landon Thomas Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/eight-us-airlines-win-tentative-approval-to-fly-to-cuba.html | US Gives Tentative OK for Flights to Havana | By Annalyn Kurtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/ford-explorers-under-scrutiny-for-exhaust-fumes-inside-vehicle.html | Exhaust Fumes Inside Ford Explorers May Lead to a Recall | By Christopher Jensen | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/amazons-audible-goes-long-on-short-term-audio.html | Amazons Audible Offers ShortForm Audio Service | By Niraj Chokshi | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/dolan-family-repurchases-newsday.html | Ink Hardly Dry on a Newsday Sale Dolans Buy It Back | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/ralph-lauren-looks-at-ford-turnaround-for-a-road-map.html | A Turnaround at Ralph Lauren Following a Road Map Used at Ford | By James B Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/dwyane-wade-nba-fashion-ties.html | Dwyane Wades Postgame Plans Start With Ties | By John Ortved | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/tokyo-shopping-park-ing-ginza.html | A Retail Paradise Deep Underground | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/captain-fantastic-review.html | A Family Forced to Leave Home and Rejoin Society | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/cell-review.html | Review Cell Offers Zombified Victims and an Unfocused Narrative | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/cold-war-2-review.html | Review Cold War 2 a Brisk Exercise in Hong Kong Suspense | By Ben Kenigsberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/fathers-and-daughters-review.html | Illness Hardship and Orphans Cue the Weepiness | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/indian-point-review.html | Review Is the Indian Point Nuclear Plant Safe Nobody Knows | By Ken Jaworowski | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/men-go-to-battle-review.html | Review Fraternal Dysfunction in the Old South in Men Go to Battle | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/mike-and-dave-need-wedding-dates-review-zac-efron-adam-devine.html | Antics Not to Love Nor to Cherish | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/norman-lear-just-another-version-of-you-review.html | The Man Who Gave Us Archie Bunker in His Prime | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/our-little-sister-review.html | See What We Found at Daddys Funeral | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/the-debt-review.html | Review The Debt in This Barney Elliott Film Is a Commodity | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/the-secret-life-of-pets-review.html | Humans Away the Animals Will Play | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/zero-days-review.html | Online Apocalypse at Your Fingertips | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/brooklyn-judge-overturns-mans-conviction-in-2005-double-murder.html | Judge Overturns Double Murder Conviction | By Alan Feuer | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/fight-over-emails-yields-new-details-on-role-of-outside-agents-for-de-blasio.html | Email Fight Yields Details on Outside Agents for de Blasio | By J David Goodman | TX 8-357-716 | 2016-10-27 |

| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/peter-powers-mayor-giulianis-steady-right-hand-dies-at-72.html | Peter Powers Dies at 72  Was Steady Right Hand for Old Friend Giuliani | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/rikers-island-solitary-confinement.html | Time in the Box Young Inmates Still in Isolation | By Michael Winerip and Michael Schwirtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/michael-browns-mom-on-alton-sterling-and-philando-castile.html | The Mothers of Dead Black Men | By Lezley Mcspadden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/matt-harvey-considering-season-ending-surgery.html | Harvey Considers Surgery as the Mets Rotation Takes Another Hit | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/cycling/mark-cavendish-makes-it-three-tour-stage-wins-and-its-early.html | Cycling For 29th Time Cavendish Wins Tour Stage | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/football/paul-hornung-sues-the-helmet-maker-riddell-over-concussions.html | Hall of Famer Hornung Sues Helmet Maker | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/jon-jones-ufc.html | Mixed Martial Arts UFC Title Bout Is Blindsided by a Drug Test | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/olympics/aries-merritt-hurdler-kidney-transplant.html | Disease Wont Stand in This Hurdlers Way | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/soccer/france-beats-germany-to-reach-euro-2016-final.html | Two Goals Inspire a Chorus in France | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/soccer/us-womens-soccer-players-renew-their-fight-for-equal-pay.html | Fight for Equal Pay Returns to Public Eye | By Andrew Das | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/tennis/wimbledon-semifinals-williams-serena-venus-kerber.html | Serena Williams Advances to Final but Venus Williams Falls | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/technology/kevin-turner-microsoft-executive-to-join-citadel-securities.html | A Top Microsoft Executive Decamps for a Wall St Firm | By Nick Wingfield and Alexandra Stevenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/technology/personaltech/apples-ios-10-is-available-for-beta-testers-who-want-a-head-start.html | Apples iOS 10 Is Available for Beta Testers Who Want a Head Start | By Brian X Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/theater/review-homeless-teenagers-strutting-and-seething-in-runaways.html | See How They Strut and Seethe | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/critics-of-police-welcome-facebook-live-and-other-tools-to-stream-video.html | Critics of Law Enforcement Embrace Facebook Live and Other Video Tools | By Daniel Victor and Mike McPhate | TX 8-357-716 | 2016-10-27 |

| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/for-fourth-time-baltimore-opens-a-trial-in-the-death-of-freddie-gray.html | In Gray Case for 4th Time a Trial Begins for an Officer | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/philando-castile-facebook-police-shooting-minnesota.html | In 10 Terrible Minutes a Tale of Race the Police and Death | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/philando-castile-falcon-heights-shooting.html | 11 Officers Shot 4 Fatally at Rally Against Violence | By Matt Furber and Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/bernie-sanders-hillary-clinton.html | Sanders  Is Expected to Endorse Clinton | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/donald-trump-president.html | Would Trump Quit After Winning the Election He Doesnt Rule It Out | By Jason Horowitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/donald-trump-republican-party.html | Some Senators in GOP Feel Trumps Wrath | By Alan Rappeport Jennifer Steinhauer and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/james-comey-fbi-testimony-hillary-clinton-emails.html | FBI Head Rebuts Republican Criticism Over Email Inquiry | By Eric Lichtblau and Michael D Shear | TX 8-357-716 | |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/latest-of-obamas-safety-rules-on-arctic-drilling-are-released.html | US Reveals Latest Safety Rules on Arctic Drilling | By Coral Davenport | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/pennsylvania-campaign-voices.html | Email Issue Isnt Swaying WhiteCollar Republicans to Trump | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/study-supports-suspicion-that-police-use-of-force-is-more-likely-for-blacks.html | Study Supports Suspicion That Police Use of Force Is More Likely on Blacks | By Timothy Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/suicide-rate-among-veterans-has-risen-sharply-since-2001.html | Suicide Rate Among Veterans Has Risen Sharply Since 2001 | By Dave Philipps | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/transfer-policy-questioned-after-former-guantanamo-bay-detainee-goes-missing.html | House Panel Questions Policy on Guantanamo Bay Transfers | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/britain-brexit-elite-politics.html | Getting a Sense of Government by Old School Chums | By Sarah Lyall | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/denmark-citizenship-test.html | Tougher Test on Citizenship Stumps Even Native Danes | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/germany-rape-law.html | Germany Passes No Means No Law After Attacks | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/nato-brexit-russia.html | After Brexit NATO Will Sound Message of Unity Against Russia | By Rick Lyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/obama-nato.html | Britains Vote Looms Over Obamas Final NATO Meeting | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/theresa-may-andrea-leadsom.html | A Woman Will Lead Britain for 1st Time Since Thatcher | By Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/tony-blair-chilcot-report-iraq.html | Iraq Report Puts Britains Blair on Defensive | By Stephen Castle | TX 8-357-716 | 2016-10-27 |

| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/two-convicted-of-conspiring-to-leak-vatican-secrets-in-vatileaks-2.html | Vatican Court Finds 2 Guilty in Leak Case | By Elisabetta Povoledo | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/what-in-the-world/art-murals-bulgaria-eastern-europe-brigitte-bardot-che-guevara.html | Bulgarians Hope Icons Save Them | By Rick Lyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/around-town-for-july-8-14.html | The Listings Around Town | By Joshua Barone and Zach Wichter | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/john-mcmartin-sweet-charity-star-dies-at-86.html | John McMartin Sweet Charity Star on Stage and Screen Is Dead at 86 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/spare-times-for-children-listings-for-july-8-14.html | The Listings For Children | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/congressional-study-faults-highway-agency-over-testing-of-guardrails.html | Congressional Study Faults Highway Agency Over Testing of Guardrails | By Annalyn Kurtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/juno-halts-cancer-trial-using-gene-altered-cells-after-3-deaths.html | Juno Halts Cancer Treatment Trial Using GeneAltered Cells After 3 Deaths | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/gretchen-carlson-suit-against-fox-news-head-forces-network-to-face-changing-mores.html | An ExAnchors Lawsuit Lashes the Levees at Fox News | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/hiroki-nakamura-visvim-waza-menswear.html | A Designer Without Borders | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/christies-phone-a-missing-piece-in-bridge-case-is-found.html | Christies Phone a Missing Piece in the Bridge Case Is Found | By Patrick McGeehan | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/de-blasio-has-a-chance-to-run-a-better-campaign-not-just-a-richer-one.html | Mayor Has a Chance to Run a Better Campaign Not Just a Richer One | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/dispute-as-westchester-housing-pact-nears-end-did-the-county-honor-it.html | Fight on 09 Housing Pact  Did Westchester Honor It | By Lisa W Foderaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/jews-with-special-needs-prepare-for-a-rite-of-passage.html | Jews With Special Needs Prepare for Rite of Passage | By Megan Jula | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/suit-accuses-new-york-police-of-violating-citizens-right-to-film.html | Suit Accuses Police Dept of Violating Right to Film | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/all-the-nominees-enablers.html | All the Nominees Enablers | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/iraq-war-lies-13-years-later.html | Iraq War Lies 13 Years Later | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/the-power-of-altruism.html | The Power of Altruism | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/the-purge-of-ohios-infrequent-voters.html | The Purge of Ohios Infrequent Voters | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/train-teachers-like-doctors.html | Train Teachers Like Doctors | By Shael PolakowSuransky Josh Thomases and Karen Demoss | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/when-will-the-killing-stop.html | When Will the Killing Stop | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/mets-washington-nationals.html | The Mets Behind a Suddenly Booming Offense Survive an Onslaught | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/yankees-cleveland-indians.html | Yankees Get Some Critical Breaks and Begin a Key Stretch With a Win | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/basketball/kevin-durant-golden-state-warriors-hero-or-villain.html | Durant Whether a Hero or a Villain Defends His Move to the Warriors | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/tennis/serena-williams-angelique-kerber-final-is-grand-slam-rematch.html | As Williams Seeks to Tie Grafs Record Kerber Provides Extra Incentive | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/ufc-vs-boxing-gloves-on-gloves-off-again-rivalry-dates-to-1800s.html | Long Before UFC Took On Boxing Gloves Were Off | By Justin Bank | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/after-poised-live-streaming-tears-and-fury-find-diamond-reynolds.html | The Poise of a Witness Gives Way to Raw Pain | By Julie Bosman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/communities-work-to-avoid-provocations-in-response-to-shootings.html | Communities Work to Avoid Provocations in Response to Shootings | By Richard Fausset and Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/delayed-care-faulted-in-immigrants-deaths-at-detention-centers.html | Delayed Care Blamed in Detention Center Deaths | By Megan Jula and Julia Preston | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/public-colleges-chase-out-of-state-students-and-tuition.html | Colleges Chase OutofState Students and Cash | By Stephanie Saul | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/americas/eduardo-cunha-an-architect-of-presidents-ouster-resigns-as-house-speaker.html | House Leader Resigns Post as Scandals Roil Brazil | By Simon Romero | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/asia/south-korea-and-us-agree-to-deploy-missile-defense-system.html | South Korea Will Deploy US System for Defense | By Choe SangHun | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/middleeast/dozens-of-iraqis-killed-in-suicide-attack-on-shiite-mosque.html | Dozens Killed in Suicide Attack on Shiite Shrine in Iraq | By Omar AlJawoshy | TX 8-357-716 | 2016-10-27 |
| 2016-06-17 | 2016-07-09 | https://www.nytimes.com/2016/06/18/arts/design/architects-see-potential-in-chinas-countryside.html | Chinas Villages Erased and Reborn | By Amy Qin | TX 8-357-716 | 2016-10-27 |
| 2016-06-29 | 2016-07-09 | https://www.nytimes.com/2016/06/30/business/jerome-fisher-a-founder-of-nine-west-dies-at-85.html | Jerome Fisher 85 a Founder of Nine West Shoe Company | By Daniel E Slotnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/arts/music/-baryshnikov-arts-center-fall-season.html | Baryshnikov Arts Center Announces New Season | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/arts/music/metropolitan-opera-new-concertmaster-nikki-chooi.html | Met Opera Names New Concertmaster | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/sports/olympics/kerri-walsh-jennings-seeks-olympic-success-with-a-new-partner.html | A New Alchemy Adds Silver to Gold | By John Branch | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/08/arts/music/don-friedman-versatile-jazz-pianist-dies-at-81.html | Don Friedman 81 Nimble Pianist Who Straddled Jazzs Fault Line | By Nate Chinen | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/08/opinion/campaign-stops/the-political-orphans.html | The Political Orphans | By Timothy Egan | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/dance/review-dusan-tynek-dance-theater-new-york-live-arts.html | Reaching for the Stars Illuminated by Technology | By Brian Seibert | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/dance/review-mourning-in-tap-shoes-at-jacobs-pillow.html | Tapping Can Be Mourning but Also Joy | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/design/artists-begin-building-trumps-border-wall-sending-mexico-the-bill.html | Maybe Mexico Will Pay for This Portion | By Melena Ryzik | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/beyonce-jay-z-police-killings-spiritual.html | Beyonc and Jay Z Activism Gone Vocal | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/prince-revolution-reunion-shows.html | A Purple Rain Reunion Is Set to Honor Prince | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/review-puccini-la-boheme-martina-arroyo-foundation.html | Free Spirits Clinging to Love and Life | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/seth-meyers-late-night-live-republican-national-convention-coverage.html | Seth Meyers to Take Late Night Live as Convention Coverage Heats Up | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/squidbillies-10th-season-adult-swim.html | Backwoods Squids Still Blazing a Caustic Trail | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/economy/jobs-report-unemployment-wages.html | Jobs Surge Easing Worries and Reframing the Political Debate | By Patricia Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/gretchen-carlson-suit-aims-at-retaliation-over-discrimination.html | Claim of Retaliation at Fox Could Leave Bias in Place | By Noam Scheiber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/theranos-elizabeth-holmes-ban.html | Theranos Chief Is Barred From Running a Lab | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/theranos-elizabeth-holmes-timeline.html | A Theranos Timeline | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/movies/a-rookie-film-director-takes-on-salinger.html | A Directors Vision  Salinger Before Fame | By Cara Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/4-young-chess-masters-tackle-a-persistent-puzzle-the-gender-gap.html | Four Young Masters Tackle a Chess Puzzle  The Gender Gap | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/city-hall-tightens-control-of-deed-changes-after-nursing-home-deal.html | After Nursing Home Sale City Hall Revises Policy on Deed Modification | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/in-this-heat-happiness-is-just-a-sprinkler-away.html | In This Heat Happiness Is Just a Sprinkler Away | By Sarah Maslin Nir and Jada Fitzpatrick | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/the-horror-in-dallas-a-country-drowning-in-grief.html | A Country Drowning in Grief | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/why-rich-people-make-the-french-squirm.html | Why Money Makes the French Squirm | By Pamela Druckerman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/science/dallas-bomb-robot.html | Bomb Robot Takes Down Gunman but Raises Enforcement Questions | By Henry Fountain and Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/seasons-at-the-plate-that-came-out-of-left-field.html | Five Delivering Slugging Surprises | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/cycling/tour-de-france-steve-cummings-produces-fourth-stage-win-for-his-small-team.html | Tours Steep Climb Adds Sudden Obstacle | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/mets-matt-harvey-chooses-season-ending-surgery.html | Harvey Opts to Undergo SeasonEnding Surgery | By James Wagner | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/olympics/doping-watchdog-answers-questions-from-united-states-senate.html | WADA Tells Lawmakers It Lacked Clear Authority to Investigate Russian Sports | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/tennis/milos-raonic-beats-roger-federer-and-heads-to-wimbledon-final.html | Federers Surge Sputters Opening the Way for a FirstTime Finalist | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/style/watergate-hotel-is-back-and-banking-on-history-glamorous-or-scandalous.html | Hotels Future Mines a Swanky Sordid Past | By Nicholas Fandos | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/technology/facebook-messenger-app-encryption.html | Facebook Is Pushing Messenger a Rival to Its Own WhatsApp | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/theater/liberty-monumental-new-musical-review.html | Shes a Statue Shes a French Girl Its Confusing | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/upshot/what-the-seesaw-jobs-numbers-are-really-telling-us.html | Jobs Data Seesaws Thats Not Bad News | By Neil Irwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/10-states-sue-us-transgender-schools.html | 10 More States Sue the US Over Transgender Access | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/black-gun-owners-police-shootings.html | Opportunity or Liability After Shootings Black Gun Owners Weigh Firearm Benefits | By John Eligon and Frances Robles | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-police-shooting.html | Five Officers Killed as Payback Chief Says | By Manny Fernandez Richard PrezPea and Jonah Engel Bromwich | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-shooting-scene-chaos.html | On Streets of Dallas Fearful Bystanders and Chilling Historical Echoes | By Richard Fausset and Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-shooting-victims.html | 5 Slain Officers Served Overseas and at Home | By Alan Blinder and Alan Feuer | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/michael-hubbard-former-alabama-speaker-sentenced-to-4-years-in-prison.html | Alabama Lawmaker Sentenced to Prison | By Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/philando-castile-jeronimo-yanez.html | Peaceful Protests in Minnesota Follow Call for Calm | By Mitch Smith Christina Capecchi and Matt Furber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/black-caucus-demands-congress-tighten-gun-laws-after-shootings.html | Black Caucus Members Demand Congress Act to Tighten Gun Laws | By David M Herszenhorn | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/clinton-trump-shooting-reaction.html | Clinton Condemns Violence and Hate Trump Sees Nation Under Attack | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/hillary-clinton-voters-trust.html | A More Personal Clinton Tries to Rebuild Trust With Voters | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/shootings-further-divide-a-nation-torn-over-race.html | Three Summer Days Further Split Nation Already in Deep Turmoil | By Timothy Williams and Michael Wines | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/suspect-in-dallas-attack-had-interest-in-black-power-groups.html | ExSoldier With a Troubled Past and an Interest in Black Power Groups | By Jonathan Mahler and Julie Turkewitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/africa/juba-south-sudan-fighting.html | Factional Fighting Breaks Out in South Sudans Capital | By Jacey Fortin and Josh Kron | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/africa/kenya-police-abuse-kimani-mwenda-lawyer.html | This Has Pushed a Button Kenyan Killings Stir a National Outcry | By Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/americas/canada-calgary-mayor-twitter-nenshi.html | A Mayor Fluent in Twitter Embodies a New Canadian Diversity | By Dan Levin | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/china-floods.html | Widespread Flooding in China Kills Scores and Tests Leaders | By Chris Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/man-survives-terrorist-attack-but-is-arrested-as-a-suspect.html | Hostage of Terrorists Is Now Held by the Police | By Maher Sattar and Geeta Anand | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/south-korea-us-thaad-china.html | South Koreas Turn to US Delivers Setback to Beijing | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/taiwan-taipei-songshan-train-bomb.html | Train Explosion Wasnt Organized Terrorism Taiwan Says | By Patrick Boehler | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/taiwan-typhoon-nepartak.html | Powerful Typhoon Heads for China After Killing 2 in Taiwan | By Patrick Boehler | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/migrants-greece.html | Migration to Greece From Turkey by Sea Has Plummeted UN Says | By Sewell Chan | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/nato-unity-tested-by-russia-shows-some-cracks.html | NATOs Unity Facing Russia Shows Some Cracks as Putin Pressures Old Alliances | By Mark Landler and David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/obama-poland-nato-summit.html | Obama Rebukes Poland Over Restrictions on Court | By Rick Lyman and Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/middleeast/palestinians-stabbing-less-but-shooting-more-as-israel-cracks-down.html | Stabbings by Palestinians Decline as Tactics Shift | By Isabel Kershner | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/collecting-street-art-have-room-on-your-wall-for-a-wall.html | Collecting Street Art Have Room on Your Wall for a Wall | By Paul Sullivan | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/for-effective-brain-fitness-do-more-than-play-simple-games.html | For Effective Brain Fitness Do More Than Play Simple Games | By Constance Gustke | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/from-fallen-presidential-candidates-bold-money-ideas-worth-another-look.html | From Fallen Candidates Bold Ideas Worth Another Look | By Ron Lieber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/protecting-your-checking-account-from-overdraft-fees.html | Protecting Your Checking Account From Overdraft Fees | By Ann Carrns | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/media/roger-ailes-arguing-gretchen-carlson-breached-contract-presses-for-arbitration.html | Lawyers for Fox News Chairman Want Harassment Suit in Arbitration | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/a-yale-professor-is-cleared-of-sexual-harassment-but-concerns-linger.html | Fears of Cultural Silence at Yale After Professor Is Cleared of Sex Harassment | By Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/new-york-senate-to-hold-hearings-on-hoosick-fallss-tainted-water.html | State Senate Plans Hearings on Tainted Water After Village Residents Outcry | By Jesse McKinley | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/westchester-must-hire-consultant-for-fair-housing-study-judge-rules.html | Westchester Ordered to Hire Consultant for Housing Study | By Lisa W Foderaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/bad-guys-win-if-the-police-reject-protests.html | Police and Protesters Can CoExist | By Nick Selby | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/giving-the-economy-the-help-it-needs.html | Giving the Economy the Help It Needs | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/how-mrs-clinton-would-pay-tuition-bills.html | How Mrs Clinton Would Pay Tuition Bills | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/lines-at-airports-you-aint-seen-nothing-yet.html | Airport Lines and Budget Lies | By Steven Rattner | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/from-all-angles-eagle-eyes-are-fixing-on-the-all-star-game.html | From All Angles Eagle Eyes Fix on the AllStars | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/indians-blast-the-shine-off-the-yankees-chad-green-a-promising-rookie.html | Indians Batter Rookie After a Promising Start | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/mets-young-pitching-staff-would-be-wise-to-follow-max-scherzer.html | The Baseball Gods Clobber the Mets | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/noah-syndergaards-spark-gives-out-against-nationals.html | Syndergaards Spark Goes Out Against Nationals | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/basketball/knicks-free-agent-hires-add-needed-depth-and-homegrown-passion.html | Knicks New Faces Add Depth and a Locals Passion | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |

| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/tennis/andy-murray-and-milos-raonic-give-mens-final-a-new-look.html | A Different Look for the Mens Final | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/technology/facebook-dallas-live-video-breaking-news.html | Facebook Live Videos  Pose Tangle of Questions | By Mike Isaac and Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-police-chief-david-brown-a-reformer-becomes-face-of-nations-shock.html | Citys Chief Known as Reformer Becomes Face of Nations Shock | By Joseph Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/obama-balance-race-police-dallas-shooting.html | Obama Grapples for Balance After Word of Dallas Killings | By Mark Landler and Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/middleeast/abdul-sattar-edhi-pakistans-father-teresa-dies-at-88.html | Abdul Sattar Edhi Pakistans Father Teresa Dies at 88 | By Salman Masood | TX 8-357-716 | 2016-10-27 |
| 2016-05-17 | 2016-07-10 | https://www.nytimes.com/2016/05/18/world/what-in-the-world/in-finland-a-postal-worker-will-mow-your-lawn.html | Finland Postal Service Will Cut Your Lawn For Cash Not to Reach the Box | By Jake Doherty | TX 8-357-716 | 2016-10-27 |
| 2016-06-03 | 2016-07-10 | https://www.nytimes.com/2016/06/04/world/what-in-the-world/when-west-africans-dress-the-fabric-is-the-message.html | West Africa When Women Dress the Fabric Is What Makes a Statement | By Dionne Searcey | TX 8-357-716 | 2016-10-27 |
| 2016-06-16 | 2016-07-10 | https://www.nytimes.com/2016/06/17/world/asia/china-single-time-zone.html | China Rise at 11 A Single Time Zone Means Keeping Odd Hours | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |
| 2016-06-22 | 2016-07-10 | https://www.nytimes.com/2016/06/23/world/what-in-the-world/a-new-verb-in-mexico-trumpear-from-to-punch.html | Mexico Trump Inspires an Industry Across the Border Caricatures | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-06-27 | 2016-07-10 | https://www.nytimes.com/2016/06/27/travel/animal-attack-mountain-lion-alligator.html | What to Do When a Wild Animal Attacks | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/05/t-magazine/entertainment/hills-governors-island.html | Design amp Interiors Hills Are Alive | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/bobby-kennedy-biography-larry-tye.html | Forever Young | By David Nasaw | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/chaos-monkeys-by-antonio-garcia-martinez.html | Down in the Valley | By David Streitfeld | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/hisham-matar-the-return.html | Among the Lost | By Robyn Creswell | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/allison-janney-still-cringes-about-that-sex-scene.html | Allison Janney Still Cringes About That Sex Scene | Interview by Ana Marie Cox | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magaz ine/what-makes-a-politician-authentic.html | Reality Show | By Jennifer Szalai | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theate r/heather-headleys-15-year-intermission.html | Back After a 15Year Intermission | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/ asbury-park-new-jersey.html | The Rebirth of a Beach Town | By Eric Lipton | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/ boutique-hotels.html | Boutique Brands Find a Niche in Smaller US Cities | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/ donald-trump-hotels.html | Checking In With Trump | By Stephanie Rosenbloom | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/da nce/tap-treasures-takes-manhattan.html | Dance A Tap Army Takes Manhattan | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/de sign/diane-arbus-the-early-years.html | Art Diane Arbus The Early Years | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/m usic/huang-ruos-erotic-blend-of-musical-styles.html | Classical An Erotic Blend of Musical Styles | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/m usic/new-edition-and-5-seconds-of-summer-boy-bands-then-and-now.html | Pop Boy Bands Then and Now | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/te levision/cyberattack-the-mr-robot-story-so-far.html | Cyberattack The Story So Far | By Jeremy Egner | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/te levision/in-doc-darryl-two-mets-recall-how-it-played-out.html | Television Two Mets Recall How It Played Out | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/te levision/rami-malek-of-mr-robot-the-face-of-hacktivism.html | The Face of Hacktivism | By Jeremy Egner | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/ review/amy-schumer-writer-jessi-klein-youll-grow-out-of-it.html | Tom Man | By Sloane Crosley | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/ review/touch-up-your-shakespeare-anne-tyler-recasts-the-taming-of-the-shrew-for-our time.html | Kiss Me Katya | By Jane Smiley | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magaz ine/blaming-trade-and-voting-trump-in-the-rust-belt.html | Blaming Trade and Voting Trump in the Rust Belt | By Adam Davidson | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magaz ine/letter-of-recommendation-pen-pixel.html | Pen amp Pixel | By Will Stephenson | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/marie-kondo-and-the-ruthless-war-on-stuff.html | Stuff of Nightmares | By Taffy BrodesserAkner | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/should-i-hire-a-pi-to-investigate-a-relatives-boyfriend.html | Can I Hire a PI to Investigate My SisterinLaws Awful Boyfriend | By Kwame Anthony Appiah | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/should-the-united-states-save-tangier-island-from-oblivion.html | The Lost Island | By Jon Gertner | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/in-a-wes-anderson-film-a-fox-who-just-cant-resist-those-chickens.html | Film Undone by Lust for Chickens | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/grymes-hill-manhattan-views-west-coast-feel.html | Manhattan Views West Coast Feel | By C J Hughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/house-hunting-in-kuala-lumpur.html | House Hunting in  Kuala Lumpur | By Kevin Brass | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theater/patti-lupone-and-christine-ebersole-in-a-battle-of-lipstick-titans.html | Theater Lipstick Warriors in Battle of Titans | By Jason Zinoman | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/alsace-francine-prose.html | Food Friends and LifeChanging Art | By Francine Prose | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/arctic-cruise-northwest-passage-greenpeace.html | Arctic Cruise Raises Hopes and Concerns | By Karen Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/st-paul-hmong-budget-travel.html | A Minnesota Twin Gets Its Chance to Shine | By Lucas Peterson | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/06/us/cd-brooks-is-dead-at-85-preached-seventh-day-adventist-message.html | C D Brooks Dies at 85 Preached Message to Millions | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/07/t-magazine/fashion/emily-adams-bode-menswear-brand.html | Quilts to Clothes | By Hilary Moss | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/08/t-magazine/fashion/edie-campbell-christabel-macgreevy-clothing-patches.html | Fashion Playful Patches From Friends | By Aimee Farrell | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/design/peter-doig-painting-lawsuit.html | You Didnt Paint This Prove It | By Graham Bowley | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/julie-klausner-difficult-people-season-two.html | Comic Success or What the Cat Heard | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/peter-d-kramer-ordinarily-well-about-antidepressants.html | Sunny Side of the Street | By Scott Stossel | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/sand-sculptures-for-a-beach-wedding.html | A Wedding Memento Carved in Sand | By Alix Strauss | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/how-a-2-roadside-drug-test-sends-innocent-people-to-jail.html | Proof Negative | By Ryan Gabrielson and Topher Sanders | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/judge-john-hodgman-on-the-quest-of-dungeon-master-dad.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/the-perfect-imperfections-of-blueberry-pie.html | American Pie | By Sam Sifton | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/la-chienne-and-a-married-woman-the-better-half-in-dark-strokes.html | The Better Half in Dark Strokes | By J Hoberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-great-new-york-whale-census.html | The Great New York Whale Census | By Richard Schiffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/how-wall-street-bro-talk-keeps-women-down.html | How Wall Street Bro Talk Keeps Women Down | By Sam Polk | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/targeting-apartments-in-astoria-queens.html | Wanted Two Bedrooms of Equal Size | By Joyce Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theater/from-dante-to-walking-dead-hes-a-master-of-immersive-theater.html | Its His Illusion and Youre Welcome to It | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/brexit-south-london-attractions.html | The Rewards of Crossing the River | By Jennifer Moses | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/where-to-go-in-toronto.html | Corktown Is Catching Up | By Michael Kaminer | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/08/fashion/maria-grazia-chiuri-dior-creative-director.html | A New Era Begins at Dior | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/09/fashion/couture-fendi-karl-lagerfeld.html | At Fendi Walking on Water and on Air | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/09/sports/autoracing/behind-the-wheel-in-formula-one-well-not-exactly.html | Practicing on Imaginary Tracks | By Brad Spurgeon | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/09/sports/basketball/the-uconn-legend-breanna-stewart-adjusts-to-life-in-the-wnba.html | UConns Great Winner Adjusts to a New Life | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/dance/twyla-tharp-and-her-dancers-joyce-theater.html | Looking Back Mindful of the Future | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/music/the-frightnrs-dan-klein-daptone.html | A Legacy Etched in Heartfelt Ink | By Jim Farber | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/amie-barrodale-you-are-having-a-good-time.html | Smile Like You Mean It | By Nicholas Mancusi | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/betsy-lerner-the-bridge-ladies-memoir-and-more.html | Memoirs | By Becky Aikman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/dan-santat-are-we-there-yet-and-more.html | Off We Go | By Rowboat Watkins | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/genius-the-game-leopoldo-gout.html | Let the Game Begin | By David Liss | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/grunt-mary-roach.html | Stink Bombs and Other Delights | By David Kamp | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/invincible-summer-alice-adams.html | Into the Deep End | By Joanna Rakoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/jean-thompson-she-poured-out-her-heart.html | Cheaters and Seers | By Julie Myerson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/karen-cushmans-middle-grade-heroine-has-good-reason-to-leave-home.html | Rooted to the Earth | By Lauren Oliver | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/louis-bayard-lucky-strikes-jason-reynolds-as-brave-as-you.html | Out on Their Own | By Lisa Graff | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/mychal-denzel-smith-invisible-man-got-the-whole-world-watching.html | Becoming Visible | By Walton Muyumba | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/neither-snow-nor-rain-and-how-the-post-office-created-america.html | We Had Mail | By Lisa McGirr | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/recommended-books-about-criminal-justice.html | Fall in Fear Rise in Interest | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/the-innocents-ace-atkins-and-more.html | Cleansed in Fire | By Marilyn Stasio | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/investors-get-stung-twice-by-executives-lavish-pay-packages.html | Stung Twice by Lavish Pay at the Top | By Gretchen Morgenson | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/sukhinder-singh-cassidy-either-you-manage-me-or-i-manage-you.html | Either You Manage Me or I Manage You | By Adam Bryant | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/dating-text-messages-breadcrumbing.html | The Agony of the Digital Tease | By Jessica Bennett | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/grace-gummer-mr-robot-meryl-streep.html | A Daughter Discerns Acting Becomes Her | By Ruth La Ferla | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/modern-love-suicide-security-guard.html | After a Suicide a Security Guard for the Heart | By Jennifer CouzinFrankel | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/ethan-nichtern-and-marissa-dutton-meditations-on-the-cool-boredom-of-love.html | Practicing the Perfections of Meditation and Love | By Eric V Copage | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/jobs/getting-past-the-first-cut-with-a-resume-that-grabs-digital-eyes.html | Rsums That Grab Digital Eyes | By Rob Walker | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/how-to-toss-a-pizza.html | How to Toss a Pizza | By Malia Wollan | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/the-only-piano-i-could-afford.html | The Piano I Could Afford | By Micah Dean Hicks | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/animating-life-of-vincent-van-gogh-in-loving-vincent.html | A Screen Canvas of 62450 Oil Paintings | By Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/aubrey-plaza-on-life-after-parks-and-recreation.html | On Life After Parks and Recreation | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/documentary-filmmakers-find-that-an-agenda-helps-with-financing.html | First Get an Agenda Then Find the Funding | By John Anderson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/a-highways-starting-line-and-a-flemish-firehouse.html | A Highways Starting Line and a Flemish Firehouse | By Michael Pollak | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/co-bigelow-pharmacy-greenwich-village.html | Thriving Apothecary Unchained by Time | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/diamondback-terrapins-thrive-where-others-cant.html | Urban Survivor | By Dave Taft | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/familiar-pianist-at-caramoor-and-beethovens-gravitational-pull.html | At Caramoor a Pianists Many Happy Returns | By Phillip Lutz | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/four-seasons-lunch-spot-for-manhattans-prime-movers-moves-on.html | The Power Lunch Moves On | By William Grimes | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/a-fish-eat-fish-world.html | Gods in a FishEatFish World | By Andy Newman | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/how-newfound-freedom-feels.html | Prison From Outside | By Annie Correal | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/how-raven-mcrae-a-broadway-dancer-spends-her-sundays.html | Catching the Ferry to Broadway | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/me-and-barbra-and-a-mall-full-of-goodies.html | Me and Barbra and Her Stuff | By Sylviane Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-a-sushi-spot-ajihei-in-princeton-diversifies-its-menu.html | OneChef Sushi Spot Diversifies Its Menu | By Phoebe Nobles | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-miro-kitchen-in-fairfield-gives-homey-dishes-an-asian-jolt.html | Where Homey Dishes Get an Asian Jolt | By Sarah Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-on-hot-summer-days-sandwiches-provide-the-shade.html | Letting Sandwiches Provide the Shade | By Alice Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-rats-on-main-street-dont-scream-theyre-art.html | Rats on Main Street Dont Scream Theyre Art | By Michelle Falkenstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-struck-at-the-new-jersey-repertory-company.html | Sitcom Setup With a Twist | By Ken Jaworowski | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-the-grey-lady-opens-in-montauk.html | Embracing the East End With Style | By Kurt Wenzel | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-erie-canal-a-marvel-every-inch-of-the-way.html | Lofty Visions That Built a Nation | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-greenest-building-in-the-south-bronx.html | The Greenest Building in the South Bronx | By Helene Stapinski | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/tracing-the-origins-of-a-revolutionary-war-spy-ring-on-long-island.html | Tracing the Origins of an American Spy Ring | By Alyson Krueger | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/campaign-stops/everything-i-learned-from-prof-donald-trump.html | Everything I Learned  From Professor Trump | By Emma Roller | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/campaign-stops/how-trump-can-save-the-gop.html | How Trump Can Save the GOP | By Sam Tanenhaus | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/how-america-heals-after-dallas.html | Divided by Race United by Pain | By Frank Bruni | TX 8-357-716 | 2016-10-27 |

| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-paradox-of-disclosure.html | The Paradox of Disclosure | By Sunita Sah | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/what-white-america-fails-to-see.html | Death in Black and White | By Michael Eric Dyson | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/ashland-brooklyn.html | Culture Next Door | By Kaya Laterman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/ellen-freudenheim-abroad-in-brooklyn.html | An Innocent No More Abroad in Brooklyn | By Dan Shaw | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/smart-doesnt-always-mean-an-easy-home.html | Smart Homes Now Simpler | By Roy Furchgott | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/the-cosmo-girls-lair-for-19-4-million.html | The Cosmo Girls Lair | By Vivian Marino | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/what-sellers-leave-behind.html | Look What the Seller Left | By Joanne Kaufman | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/charleston-restaurant-the-watch-rooftop-kitchen-spirits.html | Lowcountry Classics Twisted | By David Farley | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/hotel-amenities-spas-rosewood.html | Vacation in the Moonlight | By Charu Suri | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/how-to-plan-a-family-vacation.html | How to Plan Your Familys Vacation | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/milan-hotel-lagare-milano.html | Fittingly All Dressed in Black | By Melena Ryzik | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/what-allison-janney-cant-travel-without.html | What Allison Janney Cant Travel Without | By Nell McShane Wulfhart | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/upshot/a-medical-mystery-of-the-best-kind-major-diseases-are-in-decline.html | A Medical Mystery Diseases in Decline | By Gina Kolata | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/international/alison-bernstein-educator-and-ford-foundation-executive-dies-at-69.html | Alison Bernstein 69 Educator and Ford Foundation Official | By Daniel E Slotnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/childless-women-to-marketers-we-buy-things-too.html | Childless Women to Marketers We Buy Things Too | By Alina Tugend | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/international/steinways-grand-ambitions-in-china.html | Grand Ambitions in China | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |

| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/media/sydney-h-schanberg-is-dead-at-82-former-times-correspondent-chronicled-terror-of-1970s-cambodia.html | Sydney H Schanberg Reporter Who Chronicled the Khmer Rouge Reign of Terror Is Dead at 82 | By Robert D McFadden | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/message-in-a-buyback.html | Letters | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/paying-lawyers-to-learn.html | Letters | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/protectionism-a-fleeting-promise.html | Protectionism A Fleeting Promise | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/where-un-once-deliberated-sage-counsel-from-elmo-and-grover.html | Where the UN Once Deliberated Sage Counsel From Elmo and Grover | As told to Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/table-for-three-audra-mcdonald-zackary-quinto.html | Bound by Public and Private Drama | By Philip Galanes | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/jobs/at-the-grand-canyon-a-mechanics-love-affair-with-locomotives.html | In Love With Locomotives | As told to Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/in-week-of-emotional-swings-police-face-a-dual-role-villain-and-victim.html | Officers Confront Dual Role Villain and Victim | By Michael Wilson and Michael Schwirtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/is-the-islamic-state-unstoppable.html | Is the Islamic State Unstoppable | By Hassan Hassan | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/are-we-unraveling.html | Are We Unraveling | By Ross Douthat | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/can-sanctions-make-north-korea-budge.html | Can Sanctions Make North Korea Budge | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/get-the-epidural.html | Just Get the Epidural | By Jessi Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/how-to-get-paid-to-do-nothing.html | How to Get Paid to Do Nothing | By Tom Hodgkinson | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/mrs-clinton-mr-trump-or-none-of-the-above.html | Mrs Clinton Mr Trump or None of the Above | By Elizabeth Williamson | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/paul-ryans-worst-ally.html | Paul Ryans Worst Ally | By Jackie Calmes | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/silicon-valley-driven-hype-for-self-driving-cars.html | SelfDriving Cars Fueled by Hype | By Lee Gomes | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/solving-all-the-wrong-problems.html | Solving All the Wrong Problems | By Allison Arieff | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-clinton-contamination.html | The Clinton Contamination | By Maureen Dowd | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-secret-rules-of-the-drone-war.html | The Secret Rules of the Drone War | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/why-the-eu-had-it-coming.html | Why the EU Had It Coming | By Tim Parks | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/public-editor/liz-spayd-new-york-times-public-editor.html | Want to Attract Readers Listen to Them | By Liz Spayd | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/plan-to-remodel-get-everything-in-writing.html | Plan to Remodel Get Everything in Writing | By Ronda Kaysen | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/autoracing/carl-haas-builder-of-a-formidable-indycar-racing-team-dies-at-87.html | Carl Haas 87 an Owner of a Formidable IndyCar Team | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/lenny-dykstra-crawls-from-a-hole-he-joyfully-dug-for-himself.html | Crawling From a Hole He Joyfully Dug Himself | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/major-league-baseball-continues-to-churn-out-statistics-that-delight.html | Uncommon Bonds | By Elena Gustines | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/steven-wright-snagged-an-all-star-spot-by-a-fingertip.html | Snagging His Spot by a Fingertip | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/yoenis-cespedes-learns-patience-the-power-hitters-virtue.html | At 30 Cespedes Displays Patience and May Need More | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/basketball/kevin-durant-was-nbas-ultimate-prize-with-participation-trophies-galore.html | An Ultimate Prize in Durant and Participation Trophies Galore | By Benjamin Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/basketball/nba-d-league-money-tv-deal.html | NBA Can Afford to Invest Much More in Its Future | By Harvey Araton | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/cycling/chris-froome-grabs-tour-de-france-lead-with-a-wobbly-high-speed-descent.html | Froome Grabs Leaders Yellow Jersey With a Wobbly HighSpeed Descent | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/cycling/driven-by-data-pros-and-joes-alike-vie-for-cycling-crowns.html | Average Joes and Pros Driven by Data Compete for Virtual Crowns | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/olympics/golf-united-states-womens-open-rio.html | Carrying the Torch for Golf Where Men Are Reluctant to Go | By Karen Crouse | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/soccer/cristiano-ronaldo-portugal-euro-2016-final.html | After a Lonely Journey Hope for an Embrace | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/serena-williams-wimbledon-grand-slam-titles.html | Digging Deep to Win Way More Than Just One More | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/serena-williams-wins-wimbledon-beats-angelique-kerber.html | A Long Wait to Reach a Rare Height | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/wimbledon-brings-wheelchair-singles-to-exclusive-grass.html | Wimbledon Brings a New Inclusive Tradition to Its Exclusive Grass | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/style/hillary-clinton-dick-morris-national-enquirer-donald-trump.html | A Tabloid Turn for a Clinton Friend Turned Foe | By Alessandra Stanley | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/technology/a-start-up-shies-away-from-the-gig-economy.html | A StartUp Shies Away From the Gig Economy | By Nick Wingfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/upshot/america-can-fix-its-student-loan-crisis-just-ask-australia.html | America Can Fix Its Student Loan Crisis Ask Australia | By Susan Dynarski | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/a-struggle-for-common-ground-amid-fears-of-a-national-fracture.html | Seeking Unity Nation Debates Racial Chasm | By Jack Healy and Nikole HannahJones | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/antiabortion-group-supreme-court-ruling.html | AntiAbortion Group Presses On Despite Recent Supreme Court Ruling | By Erik Eckholm | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/black-lives-matter-reaction.html | Strides of Black Lives Matter Halt in an Instant | By Michael Barbaro and Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/dallas-quiet-after-police-shooting-but-protests-flare-elsewhere.html | Gunman Honed Military Skills to Deadly Conclusion in Dallas | By Richard Fausset Manny Fernandez and Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/in-the-turmoil-over-race-and-policing-children-pay-a-steep-emotional-price.html | What Children Endure in the Violent Collisions of Policing and Race | By Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/minnesota-officer-was-reacting-to-the-presence-of-a-gun-lawyer-says.html | Officer in Killing of Driver  Responded to the Presence  of a Gun His Lawyer Says | By Mitch Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/bernie-sanders-democratic-party-trade.html | Sanders Allies Lose Fight Over Democrats Stance on Trade | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/dallas-shooting-obama-race-relations.html | Obama Says Racial Strife Has Not Left Nation as Divided as It Was in 1960s | By Mark Landler and Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/donald-trump-hillary-clinton.html | Heal Discord 2016 Candidates Are Seen as a Main Source of It | By Patrick Healy | TX 8-357-716 | 2016-10-27 |

| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/hillary-clinton-emphasizes-her-time-on-the-world-stage.html | Clinton Emphasizes Time on World Stage | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/schools-kansas-conservatives.html | The Rights Wording for Public Education in Kansas Government Schools | By Julie Bosman | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/africa/overnight-gunfight-south-sudan.html | Dozens Reported Dead in South Sudan After Gun Battles Between Rival Forces | By Jacey Fortin and Josh Kron | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/china-ned-ngo-peter-dahlin.html | Inside Chinas Secret 23Day Detention of a Foreign Nonprofit Chief | By Edward Wong | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/indian-forces-kill-10-during-kashmir-protests-over-separatists-death.html | 10 Are Killed During Protests In Kashmir | By Suhasini Raj | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/indonesia-ramadan-raid-islam-fundamentalism.html | Raid on Indonesian Food Stall Stokes Fears of Fundamentalism | By Joe Cochrane | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/contest-for-british-premier-flares-over-claims-on-motherhood.html | Remarks on Motherhood  Roil British Premier Race | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/obama-at-his-final-nato-summit-meeting-acknowledges-challenges.html | Obama Tells NATO That Europe Can Count On the US | By Mark Landler and Rick Lyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/if-a-carrot-for-jordan-works-syrian-refugees-will-stay-put.html | If a Carrot for Jordan Works Refugees Stay Put | By Somini Sengupta | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/iran-once-quiet-about-its-casualties-in-syria-and-iraq-now-glorifies-them.html | Iran Once Quiet About Its Syria Casualties Now Glorifies Them | By Thomas Erdbrink | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/marie-colvin-family-sues-syria.html | Family Sues  Syria in Death of Reporter in 2012 Strike | By Anne Barnard | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/margaret-ewing-and-tim-freeman-married.html | Fraternizing With the Opposition | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/daniel-murphy-hammers-the-mets-who-again-struggle-at-the-plate.html | Murphy Hammers Mets Who Suffer at the Plate | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/the-yankees-take-advantage-of-a-reprieve-against-the-indians.html | Yankees Wriggle This Way and That to Victory | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/justin-gatlin-wins-200-meter-final-at-the-us-olympic-trials.html | Hurdles Champion and Kidney Recipient Misses an Olympic Berth by a Whisker | By Jer Longman | TX 8-357-716 | 2016-10-27 |

| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/soccer/us-women-win-olympic-warm-up-against-backdrop-of-wage-dispute.html | US Women Win Olympic WarmUp Against Backdrop of a Wage Dispute | By Jamie Trecker | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/congresss-republicans-pursue-bills.html | Republicans Rush to Score Points With Voters as Summer Recess Nears | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/brexit-immigrants-great-britain-eu.html | Facing Brexit Immigrants  Feel Town Turning on Them | By Kimiko de FreytasTamura | TX 8-357-716 | 2016-10-27 |
| 2016-08-01 | 2016-07-10 | https://www.nytimes.com/2016/08/01/universal/ko/marie-kondo-and-the-ruthless-war-on-stuff-korean.html | Stuff of Nightmares | Taffy BrodesserAkner | TX 8-357-716 | 2016-10-27 |
| 2016-07-02 | 2016-07-11 | https://www.nytimes.com/2016/07/02/us/irving-morris-who-fought-for-justice-pro-bono-dies-at-90.html | Irving Morris Dies at 90 Fought for Justice Pro Bono | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-11 | https://www.nytimes.com/2016/07/04/nyregion/metropolitan-diary-a-new-friend-on-the-subway.html | A New Friend on the Subway | By Cathy Bernard | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-11 | https://www.nytimes.com/2016/07/05/nyregion/metropolitan-diary-the-one-that-got-away.html | The One That Got Away | By Robin Ridless | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/nyregion/metropolitan-diary-no-sympathy-about-cockroaches.html | No Sympathy About Cockroaches | By William Shank | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/business/stanley-gault-who-led-rubbermaid-and-goodyear-dies-at-90.html | Stanley Gault 90 Led Revivals of Rubbermaid and Goodyear | By Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/nyregion/baldev-duggal-film-processing-innovator-dies-at-78.html | Baldev Duggal 78 Patriarch of Film Processing Industry | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/10/sports/youth-sports-embezzlement-by-adults.html | Youth Sports Go Broke as Trusted Adults Steal | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-11 | https://www.nytimes.com/2016/07/07/nyregion/metropolitan-diary-inspired-by-princess-ida.html | Inspired by Princess Ida | By John Harney | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/a-week-from-hell.html | A Week From Hell | By Charles M Blow | TX 8-357-716 | 2016-10-27 |
| 2016-07-09 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/music/garth-brooks-yankee-stadium-review.html | Touching All the Bases Anthems to Ballads | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/10/nyregion/metropolitan-diary-shakespeare-at-night-in-the-park.html | Shakespeare at Night in the Park | By Lou Craft | TX 8-357-716 | 2016-10-27 |

| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/honoring-garcia-lorcas-genius-a-bout-over-a-22-million-archive.html | The Garca Lorca Family Spain and a Standoff Over Archives | By Doreen Carvajal | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/television/review-the-white-house-inside-story-on-pbs.html | Halls of Power Packed With History | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/books/review-in-hot-milk-by-deborah-levy-a-broken-life-and-a-frayed-maternal-bond.html | A Broken Life Badly in Need of Repair and Reconnection | By Sarah Lyall | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/another-meeting-on-trans-atlantic-trade-and-china-to-report-its-gdp.html | US and EU Trade Talks and Chinas GDP Report | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/fatal-tesla-crash-draws-in-transportation-safety-board.html | A Second Federal Safety Agency Is Investigating a Fatal Tesla Crash | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/front-page-editorials-aim-to-soothe-the-grief-stricken.html | FrontPage Editorials Aim to Salve the Grief in Stricken Communities | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/a-new-disney-princesa-carries-responsibilities-beyond-her-kingdom.html | A New Disney Princesa | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/what-trump-and-the-gop-can-agree-on-tax-cuts-for-the-rich.html | Trumps Tax Plan Like GOPs Favors the Rich | By Patricia Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/movies/the-secret-life-of-pets-shows-bark-topping-box-office.html | The Secret Life of Pets Fetches Box Office Prize | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/after-31-lonely-years-a-sculputre-in-east-harlem-will-have-company.html | Alone for 31 Years a Sculpture in an East Harlem Park Finally Has Company | By David Gonzalez | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/science/possible-philistine-cemetery-discovered.html | Ancient Cemetery Found in Israel Could Reshape the Story of the Philistines | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/jacoby-ellsbury-yankees-defeat-the-indians.html | Ellsbury Turns Ire Into Fire in Yankees Victory | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/new-york-mets-washington-nationals-daniel-murphy.html | Nationals Win Again as Mets Limp to Break | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/cycling/chris-froome-maintains-lead-at-tour-de-france-during-a-brutal-ninth-stage.html | Terrain and a Tempest Set the Stage for a Test of Biblical Proportions | By Ian Austen | TX 8-357-716 | 2016-10-27 |

| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/soccer/euro-2016-portugal-loses-ronaldo-but-defeats-france-in-extra-time.html | Portugal Loses Its Leader but Not Its Way | By Sam Borden | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/tennis/andy-murray-beats-milos-raonic-wimbledon.html | Less Meaning Perhaps but Same Emotion | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/technology/forget-beanbag-chairs-amazon-is-giving-its-workers-treehouses.html | Amazon Brings the Outdoors Inside | By Nick Wingfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/a-word-with-javier-munoz-the-new-hamilton-on-broadway.html | Stepping Into  Hamiltons Shoes | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/artistic-director-moves-from-abrons-to-skirball-center.html | A Move From Abrons Arts to the Skirball Center | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/hamilton-lin-manuel-miranda-final-show.html | Farewell to the Troupers Miranda Exits Hamilton | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/review-marisa-tomei-in-extremis-in-the-rose-tattoo.html | A Heroine in Extremis but Far From Deluded | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/dallas-shooting-micah-johnson-police.html | Dallas Gunman Planned Larger Attack Chief Says | By Alan Blinder and Timothy Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/deray-mckesson-arrested-in-baton-rouge-protest.html | Activist Condemns His Arrest as Unlawful | By Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/intent-on-a-reckoning-with-georgetowns-slavery-stained-past.html | Intent on Reckoning With Georgetowns SlaveryStained Past | By Rachel L Swarns | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/bernie-sanders-hillary-clinton.html | Sanders Set for Clinton Rally Says Campaigns Are Growing Closer and Closer | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/donald-trump-republican-party.html | GOPs Fight Over Gay Rights Is One Trump Prefers to Sit Out | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/gauntanamo-prisoner-yemen-transfer-italy.html | A Yemeni Guantanamo Bay Prisoner Is Transferred to Italy After 14 Years | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/president-obama-urges-serious-and-respectful-tone-in-protests.html | Obama Urges Mutual Respect From Protesters and Police in Race Debate | By Mark Landler and Nicholas Fandos | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/rudy-giuliani-black-lives-matter.html | Giuliani Amid Calls for Harmony Lashes Out at Black Lives Matter | By Megan Twohey | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/ruth-bader-ginsburg-no-fan-of-donald-trump-critiques-latest-term.html | Ginsburg Has a Few Words About Trump | By Adam Liptak | TX 8-357-716 | 2016-10-27 |

| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/slain-officer-michael-smiths-church-in-dallas-calls-for-healing.html | On a Somber Sunday One Nation Under God Examines Its Soul | By Richard Fausset Campbell Robertson and Nikole HannahJones | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/africa/south-sudan-fighting.html | New Wave of Violence Ripples Across South Sudans Capital | By Jacey Fortin and Josh Kron | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/after-8-years-obama-reflects-on-how-slippery-a-war-footing-is.html | Years In a War Footing Obama Still Finds Slippery | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/death-toll-kashmir-protests.html | More Killed As Protests In Kashmir Continue | By Hari Kumar and Nida Najar | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/japan-vote-parliamentary-elections.html | Japan Vote Strengthens  Prime Ministers Effort  to Change Constitution | By Motoko Rich | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/kem-ley-cambodia.html | Opposition Figures Killing Raises Fears in Cambodia | By Julia Wallace | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/south-china-sea-philippines-hague.html | Philippines v China Ruling Will Be a First on South China Sea | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/australia/election-results-malcolm-turnbull-liberal.html | Australian Stalemate Broken as Premier Declares Election Victory | By Brett Cole | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/middleeast/egypt-sameh-shoukry-israel-palestinians.html | A Top Egyptian in Israel Pushes for Regional Peace | By Isabel Kershner | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/dealbook/ufc-sells-itself-for-4-billion.html | Ultimate Fighting League Sells to Private Equity for 4 Billion | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/after-food-safety-and-drug-scandals-chipotle-seeks-a-fresh-start.html | Chipotle Seeks a Fresh Start After Food Safety and Drug Scandals | By Elizabeth Olson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/as-online-video-surges-publishers-turn-to-automation.html | As Online Video Gains Ground Publishers Seek Automation to Expand Output | By John Herrman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/seattle-ceo-who-promised-70000-salaries-wins-suit-filed-by-brother.html | Seattle CEO Wins Suit Brought by His Brother | By Reed Abelson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/a-century-later-memories-of-fatal-shark-attacks-linger-in-new-jersey.html | 100 Years Later Memories of Fatal Shark Attacks Linger | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/activists-camp-out-to-call-for-completion-of-a-brooklyn-park.html | Activists Camp Out to Call for the Completion of a Park | By Noah Remnick | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/adding-personal-flourishes-to-112-square-feet-of-paradise.html | Adding a Personal Touch to 112 Square Feet of Paradise | | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/aerosmith-guitarist-joe-perry-hospitalized-after-staggering-off-stage-in-coney-island.html | Aerosmith Guitarist Hospitalized After Staggering Off Stage | By Niraj Chokshi and Nate Schweber | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/after-iraq-trying-his-hand-at-a-project-closer-to-home-brooklyn.html | After Iraq Trying His Hand at a Rebuilding Project Closer to Home Downtown Brooklyn | By Matt AV Chaban | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/police-shoot-man-in-brooklyn-officials-say-he-had-a-gun.html | Police Shoot Man in Brooklyn Officials Say He Was Threatening People With a Handgun | By Rick Rojas and Nate Schweber | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/video-of-fatal-shooting-by-off-duty-officer-in-brooklyn-emerges.html | Video Surfaces of Fatal Shooting by an OffDuty Police Officer in Brooklyn | By Rick Rojas and Ashley Southall | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/campaign-stops/the-evangelicals-and-the-great-trump-hope.html | The Great Trump Hope | By Robert P Jones | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/cheap-money-talks.html | Cheap  Money  Talks | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/lessons-from-the-tesla-crash.html | Lessons From the Tesla Crash | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/mr-de-blasio-and-the-spirit-of-the-campaign-finance-law.html | Mr de Blasio and the Spirit of Campaign Laws | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/neighbors-stand-up-to-venezuela.html | Neighbors Stand Up to Venezuela | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/the-thin-blue-line-between-us.html | The Thin Blue Line Between Us | By Eric L Adams | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/two-shortstops-keep-close-in-the-draft-order-and-beyond.html | Two Shortstops Keep Close in the Draft Order and Beyond | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/basketball/liberty-show-solidarity-with-black-lives-matter-in-rare-public-stance.html | Liberty Show Solidarity in a Rare Public Stance | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/basketball/oscar-robertson-rule-free-agency-nba.html | Before Vast Riches Free Agencys Focus Was Freedom | By William C Rhoden | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/an-old-pro-returns-to-the-course-that-taught-him-how-to-play.html | Once More to the Old Course That Taught Him How to Play | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/brittany-lang-wins-us-womens-open-in-playoff-after-penalty-on-anna-nordqvist.html | Lang Wins  Open Playoff After Penalty  on Nordqvist | | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/south-koreas-golf-dominance-leaves-some-of-worlds-best-out-of-olympics.html | Olympic Rules Force South Korea to Keep Some of Its Best at Home | | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/olympics/second-olympic-exemption-is-awarded-in-russian-track-case.html | Second Exemption in Russian Track Ban | | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/tennis/once-an-afterthought-in-tennis-canada-breaks-through.html | Once an Afterthought Canada Breaks Through | | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/these-athletes-crossings-arent-pedestrian.html | These Crossings Arent Pedestrian | | By Andrew Keh | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/texas-open-carry-laws-blurred-lines-between-suspects-and-marchers.html | OpenCarry Culture in Texas Blurs Lines in Tense Moments | By Manny Fernandez Alan Blinder and David Montgomery | | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/south-china-sea-scarborough.html | Get Out China Menaces a Boat in Disputed Waters | | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/europe/uefa-euro-2016-france.html | Game Lost but France Is Cheered by Its Unity | | By Alissa J Rubin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/middleeast/saudi-arabia-islam-wahhabism-religious-police.html | Saudi Enforcer Shares Doubts and Pays Price | | By Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-04 | 2016-07-12 | https://www.nytimes.com/2016/07/04/nyregion/donald-jelinek-lawyer-for-attica-prisoners-dies-at-82.html | Donald Jelinek 82 Dies Defended Attica Inmates | | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-12 | https://www.nytimes.com/2016/07/07/gut-bacteria-are-different-in-people-with-chronic-fatigue-syndrome/ | A Marker for Chronic Fatigue | | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-12 | https://www.nytimes.com/2016/07/07/science/seaworm-fossil.html | Worm Holes Ancient Architects Working in Rock | | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-12 | https://www.nytimes.com/2016/07/08/science/a-planet-where-sunsets-are-3-times-as-nice.html | Strange Worlds Thrice as Nice | | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/08/flu-vaccine-in-pregnancy-offers-brief-protection-of-babies/ | Flu Shot Can Protect Unborn | | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-12 | https://www.nytimes.com/2016/07/09/health/mary-todd-lincoln-anemia-vitamin-b12.html | Misbehavior Did Mrs Lincoln Need More Vitamin B12 | | By Denise Grady | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/swordfish-oil.html | Headway Secret of the Swordfishs Speed | | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |

| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/11/arts/music/review-the-skivvies-rock-their-socks-off-and-other-clothes-too.html | Naked  Onstage and  Not Afraid | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/11/theater/review-a-harrowing-puppet-show-demolishing-everything-with-amazing-speed.html | A Harrowing Puppet Show That Stuns Even Without Dialogue | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/12/music/for-black-lives-matter-classical-music-steps-in.html | Classical  Notes Add to Voices of Protest | By William Robin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/11/no-health-benefit-to-replacing-fat-with-carbs/ | Dieting Donu2019t Skip Fats for Carbs | By Nicholas Bakalar | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/11/with-coercive-control-the-abuse-is-psychological/ | When Abuse Is Psychological | By Abby Ellin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/design/restoring-a-charles-rennie-mackintosh-architectural-gem-from-the-ashes.html | Restoring a Mackintosh Gem From the Ashes | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/design/world-monuments-fund-job-cuts-and-restructuring-at.html | Less Money Prompts Cuts by Preservation Group | By Colin Moynihan | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/music/blink-182-drake-billboard-chart.html | Blink182 Knocks Drake From Top of Chart | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/music/kathleen-hanna-julie-ruin-hit-reset-interview.html | In Hit Reset a Literal JumpStart for an Identity | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/television/difficult-people-review.html | In Love With Snark but Not With Each Other | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/the-american-bystander-humor-magazine-publishes-second-issue.html | Some Like Their Humor on Paper | By Jason Zinoman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/books/a-fraud-jonah-lehrer-says-his-remorse-is-real.html | A Fraud A Writer Says His Remorse Is Real | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/books/review-not-pretty-enough-charts-the-rise-of-helen-gurley-brown-the-sex-guru.html | A SelfHelp Seduction Guru  Shaking Up a Prudish America | By Jennifer Senior | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/brexit-economy-trade-george-osborne.html | Investors Seek Clues to Future for Britain | By Peter Eavis | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/deutsche-borse-lowers-threshold-for-london-stock-exchange-merger.html | Exchanges Ease Criteria for a Merger in Europe | By Chad Bray | TX 8-357-716 | 2016-10-27 |

| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/line-messaging-app-maker-makes-years-biggest-tech-ipo.html | IPO for Line Is Largest So Far in 16 in Tech Field | By Leslie Picker | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/energy-environment/future-of-natural-gas-hinges-on-stanching-methane-leaks.html | A Good Guy  With a Drawback | By Clifford Krauss | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/international/burberry-bailey-gobbetti.html | Burberry Chief to Resign Ending DualRole Trial | By Elizabeth Paton | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/media/politico-editor-carrie-budoff-brown.html | Politico Picks New Editor  From Its Europe Offices | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/nail-biting-at-the-gate-for-a-first-class-upgrade.html | More Frequent Fliers Pay for an Upgrade Once Free | By Julie Weed | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/six-tips-for-getting-cheap-or-free-upgrades.html | Tips for Getting Inexpensive or Free Upgrades to First Class | By Julie Weed | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/us-chamber-of-commerce-donald-trump.html | Trump and US Chamber of Commerce Pull No Punches | By Julie Creswell | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/grindr-app-hiv-self-testing.html | Dating App Used to Give Out HIV Test Kits | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/silver-diamine-fluoride-dentist-cavities.html | Dodging the Drill With CavityFighting Liquid | By Catherine Saint Louis | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/women-doctors-salaries-pay-gap.html | A Diagnosis That Hasnt Changed for Female Physicians Lower Pay | By Catherine Saint Louis | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/after-central-park-blast-finding-pieces-of-a-jigsaw-puzzle-small-as-they-may-be.html | After Central Park Blast Finding Pieces of a Jigsaw Puzzle Small as They May Be | By Michael Wilson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/john-brademas-indiana-congressman-and-nyu-president-dies-at-89.html | John Brademas 89 ExRepresentative Who Elevated NYU as Its Leader Dies | By Robert D McFadden | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/police-officer-who-fatally-shot-man-in-brooklyn-moves-modified-duty.html | Brooklyn Officer Who Fatally Shot Man in a Traffic Dispute Is Put on Modified Duty | By Rick Rojas | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/prairie-heals-a-verdant-wound-at-a-former-brooklyn-cemetery.html | Prairie Heals an Old Wound at a LongClosed Brooklyn Cemetery | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/with-prosecutors-at-odds-us-inquiry-into-eric-garners-death-drags-on.html | Prosecutors at Odds as Garner Case Drags On | By Alan Feuer and Matt Apuzzo | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/the-city-where-i-live-and-where-alton-sterling-died.html | The Two Baton Rouges | By Christopher J Tyson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/realestate/luxury/slow-times-on-billionaires-row-as-the-8-digit-boom-fizzles.html | A Falling Market for Trophy Homes in the Sky | By Michelle Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/a-curb-is-repaired-and-a-seismic-marker-is-lost.html | Curb Repeal A Seismic Marker Lost to Progress | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/bias-reduction-programs.html | RealWorld Pressures Blunt Effect of Bias Training for Police Experts Say | By Benedict Carey and Erica Goode | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/climate-change-movement.html | Inconvenient Indeed | By John Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/lyme-disease-only-sounds-recent.html | 20 Years Old or Millions | By C Claiborne Ray | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/stingray-robot.html | A Living Robot Artificial Stingray Powered by Light and Rat Cells | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/golf/at-royal-troon-some-twists-and-turns-but-one-tiny-patch-of-green-stands-out.html | Amid Royal Troons Twists  One Tiny Patch Stands Out | By Christopher Clarey | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/golf/jordan-spieth-pulls-out-of-olympics.html | Spieth Is Latest Big Name to Pull Out of the Olympics | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/olympics/chad-le-clos-olympic-swimming-south-africa-father.html | Olympic Champions Return Is Coming in Darker Times for His Family | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/olympics/us-olympic-gymnastics-trials-aly-raisman-gabby-douglas.html | Flying High Above and Beyond the Routine | By Juliet Macur | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/technology/pokemon-go-brings-augmented-reality-to-a-mass-audience.html | Go Play Outside Pokmon Said Throngs Did | By Nick Wingfield and Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/technology/twitter-to-live-stream-both-national-conventions.html | Both National Conventions Will Air Live on Twitter | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/theater/review-simon-says-to-channel-the-paranormal.html | In This Psychic Realm There Are No Accidents | By Anita Gates | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/upshot/can-we-ignore-the-alarm-bells-the-bond-market-is-ringing.html | No Ignoring Alarm Bells Sounding Over Bonds | By Neil Irwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/upshot/surprising-new-evidence-shows-bias-in-police-use-of-force-but-not-in-shootings.html | Analysis Finds No Racial Bias in Lethal Force | By Quoctrung Bui and Amanda Cox | TX 8-357-716 | 2016-10-27 |

| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/2-bailiffs-shot-to-death-at-michigan-courthouse.html | 2 Bailiffs Fatally Shot by Prisoner in Michigan | By Monica Davey | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/dallas-shooting-micah-johnson.html | Police Worry That Dallas Gunman Left Plans for Bombing Behind | By Alan Blinder Richard Fausset and Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/affordable-care-act-obamacare.html | Obama Offers Ways to Improve His Health Care Law | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/chris-christie-trump.html | Christie Takes Stage Again for Trump Pushing His Law and Order Experience | By Ashley Parker and Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/donald-trump-reaction.html | Trumps Awkward Response to Tragedies Lacked the Punch of His Fury | By Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/failed-spending-bills-pile-up-in-senate-amid-dispute-over-budget-deal.html | Failed Spending Bills Pile Up in Senate as Budget Agreement Breaks Down | By David M Herszenhorn | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/gop-seeks-criminal-inquiry-of-hillary-clintons-testimony-to-congress.html | GOP Seeks Criminal Inquiry Into Clintons Testimony to Congress | By Eric Lichtblau and Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/guantanamo-detainees-serbia.html | 2 Guantanamo Prisoners Are Transferred to Serbia | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/guns-rnc-cleveland.html | Cleveland Revising Security Plans for Convention | By Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/how-an-arcane-spending-fight-could-alter-the-federal-balance-of-power.html | Arcane Fight May Tilt Power to the President | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/san-francisco-police-disproportionately-search-african-americans-report-says.html | San Francisco Police Search Blacks at Unequal Rate Report Says | By Timothy Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/africa/south-africa-islamic-state.html | South Africa Says Twins  Sought to Hit US Target | By Norimitsu Onishi | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/africa/south-sudan-civil-war-fighting-hundreds-dead-kiir-machar-juba.html | South Sudan Slides Closer to War as Gunfire Rumbles in Its Capital | By Jacey Fortin and Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/hong-kong-beaches-trash.html | Hong Kong Hunts for Culprit as Garbage Fills Beaches | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/japan-election-shinzo-abe.html | Japan Election Landslide for Prime Minister Could Allow a Bolder Military | By Motoko Rich | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/north-korea-missile-defense-thaad.html | North Korea Cuts Off Only Diplomatic Channel With US Over New Sanctions | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/sri-lanka-namal-rajapaksa-mahinda-rajapaksa.html | Another Son of ExLeader of Sri Lanka Is Arrested | By Dharisha Bastians | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/taliban-afghanistan-pakistan-mawlawi-haibatullah-akhundzada.html | Talibans New Leader More Scholar Than Fighter Remains a Mystery | By Mujib Mashal and Taimoor Shah | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/europe/andrea-leadsom-theresa-may-britain.html | Home Secretary Becomes Choice to Lead Britain | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/europe/recep-tayyip-erdogan-turkey.html | As Erdogan Sculpts New Turkish Identity Turks Watch With Unease | By Sabrina Tavernise | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/middleeast/us-iraq-mosul.html | US Will Deploy More Troops to Iraq to Help Retake Mosul | By Michael S Schmidt and Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/what-in-the-world/kenya-language-humor.html | Kenya Mocks Its Woes in Wry Verbal Shorthand | By Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/man-killed-by-officers-responding-to-burglary-report-in-brooklyn.html | Officers Kill Man After BreakIn Is Reported | By Rick Rojas and Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/new-yorks-led-streetlights-receive-a-lukewarm-reception.html | LED Streetlights Comfort or Nuisance Depends on the Neighborhood | By Matt AV Chaban | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/are-we-on-the-path-to-national-ruin.html | Is the US  on the Path to Ruin | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/brexit-and-irish-unity.html | Brexit and Irish Unity | By Gerry Adams | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/congress-is-voting-on-an-inadequate-opioid-bill.html | An Inadequate Opioid Bill in Congress | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/jamie-dimon-why-were-giving-our-employees-a-raise.html | Higher Wage Wisdom | By Jamie Dimon | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/rudy-giulianis-racial-myths.html | Rudy Giulianis Racial Myths | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/when-police-use-lethal-robots.html | When Police Use Lethal Robots | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/baseball/all-star-game-chris-sale-white-sox-tobacco-tony-gwynn.html | Indebted to a Padres Legend Sale Gets the Start in San Diego | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/baseball/home-run-trend-derby-all-star-break.html | As Balls Leave Park Conjecture Enters | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/basketball/tim-duncan-retirement-san-antonio-spurs.html | A Long Goodbye That Wouldnt Be Him | By Harvey Araton | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/cycling/sram-red-etap-wireless-electronic-shifting-tour-de-france.html | Cycling Embraces a Digital Gear Shift | By Ian Austen | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/soccer/nycfc-adidas-new-york-fields-us-soccer-foundation.html | Partnership Will Build Soccer Fields in New York | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/theater/review-a-byzantine-path-to-middle-east-peace-in-oslo.html | Witnessing a Mideast Peace Pact | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/dallas-police-chief-brown-protests.html | Chief of Police Is Face of Calm in Dallas Crisis | By Richard Fausset Alan Blinder and Manny Fernandez | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/indiana-senate-evan-bayh.html | Former Indiana Senator Is Expected to Run for His Old Seat | By David M Herszenhorn | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/protests-police-baton-rouge.html | Escalating Discord Between the Police and Protesters Strains Baton Rouge | By Campbell Robertson and Frances Robles | TX 8-357-716 | 2016-10-27 |
| 2016-07-01 | 2016-07-13 | https://www.nytimes.com/2016/07/06/dining/leche-de-tigre-ceviche.html | A Dish With a Peruvian Roar | By Jeff Gordinier | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/burmese-food-new-york.html | Hard to Find Easy to Love | By Ligaya Mishan | TX 8-357-716 | 2016-10-27 |
| 2016-07-07 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/mount-etna-wine-sicily.html | A Volcano Cant Stop the Wine | By Eric Asimov | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/paratha-recipe-dates-yogurt-dip.html | Flatbreads of India The Translation Is Simple | By Melissa Clark | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/zucchini-summer-squash.html | Spotting and Serving the Best Summer Squash | By David Tanis | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/blacktail-bar-manhattan-cuba-prohibition.html | A Diplomatic Thaw but Not in the Ice Cubes | By Robert Simonson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/cake-decorating-sugar-sheets-chefanie.html | To Adorn Decoration Patterns  Help Cakes Stand Apart | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/hawaii-shave-ice.html | Ice on the Beach | By Kim Severson | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/ice-cream-coolmess.html | To Refresh DIY Soft Serve at CoolMess | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/kusmi-tea-ice.html | To Chill A Cooling Trend  From Kusmi Tea | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/marcella-hazan-book-ingredienti.html | To Consult Marcella Hazans Finale Is a Husbands Tribute | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/open-face-sandwiches-duran.html | To Lunch OpenFaced Sandwiches in the European Tradition | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/picnic-basket.html | To Tote Heirloom Baskets  Make the Picnic | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/can-the-circus-go-on-without-elephants-ringling-bets-it-can.html | Without Elephants Ringling Circus Goes On | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/dance/review-twyla-tharp-and-three-dances-joyce-theater.html | 40 Years 3 Dances 1 Artist | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |

| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/international/lost-at-the-louvre-theres-an-app-for-that.html | Navigating the Louvre With a New App | By Doreen Carvajal | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/international/van-gogh-ear-amsterdam.html | An Ear and a Wound on Many Levels | By Nina Siegal | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/music/paradise-interrupted-chinese-opera-lincoln-center-festival.html | Its Wellspring Is China but It Laps Distant Shores | By James R Oestreich | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/music/two-jack-quartet-founders-to-depart.html | JACK Quartet Changes | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/television/review-the-a-word-takes-unblinking-look-at-autism.html | A Child in His Own World  How Autism Affects a Family | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/television/season-2-of-mr-robot-turns-inward-from-the-cyberworld.html | Now the Hack Is Focused on His Head | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/television/shooter-on-usa-postponed-after-dallas-attack.html | USA Citing Dallas Killings Postpones Shooter | By Jeremy Egner | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/books/review-in-tracy-tynans-memoir-wear-and-tear-feeding-on-explosive-drama.html | When Explosive Drama Is Woven Into the Fabric of Family Life | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/books/william-h-mcneill-professor-and-prolific-author-dies-at-98.html | William H McNeill 98 Author and Scholar | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/contested-sale-of-examworks-could-put-lawyers-in-line-of-fire.html | Contested Sale of ExamWorks Could Put Lawyers in Line of Fire | By Steven Davidoff Solomon | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/hyperloop-one-co-founder-claims-harassment-in-lawsuit.html | A Hyperloop One Founder Sues the StartUp He Left | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/ireland-us-tax-inversion.html | Irish GDP Grows Thanks to Corporate Tax Relocations | By David Jolly | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/economy/antitrust-competition-inequality.html | With Competition in Tatters the Rip of Inequality Widens | By Eduardo Porter | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/economy/child-care-expansion-takes-a-toll-on-poorly-paid-workers.html | The Wages of Child Care | By Patricia Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/international/airbus-cuts-delivery-goal-for-a380-jumbo-jets.html | Airbus to Sharply Cut Production of A380 Jumbo Jets | By Nicola Clark | TX 8-357-716 | 2016-10-27 |

| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/media/happy-birthday-is-free-at-last-how-about-we-shall-overcome.html | Fight to Make 2 Songs Free to You and Me | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/tesla-autopilot-fatal-crash-investigation.html | Undeterred Tesla Backs SelfDriving Technology | By Bill Vlasic and Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/beet-agern-restaurant.html | The Unexpected Beauty of a Beet | By Jeff Gordinier | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/chicken-salad-recipe.html | Chicken Salad FineTuned | By Julia Moskin | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/gristmill-park-slope.html | Grains Find a Home at Gristmill | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/mimi-restaurant-review.html | French Food That Celebrates the Appetite | By Pete Wells | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/insider/my-time-with-the-netanyahu-brothers.html | The Other Netanyahu The Legend of Entebbe | By Jeffrey Gettleman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/at-japan-cuts-festival-films-by-sion-sono-that-dont-fit-his-bad-boy-label.html | Films That Dont Fit a Japanese Directors BadBoy Label | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/dont-blink-robert-frank-review.html |  Using His Camera to Look Out and In | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/the-infiltrator-review-bryan-cranston.html | A White Hat Dons Black to Penetrate a Seamy Netherworld | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/tony-robbins-i-am-not-your-guru-review.html | A Spellbinding Savior Absorbs Your Torment | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/brooklyn-man-is-arrested-one-day-after-being-shot-by-officers.html | Witness Accounts Differ in a Police Shooting | By Ashley Southall | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/new-york-city-council-will-not-vote-on-police-reform-measures.html | Council Shelves Reforms for Police as Department Agrees to Make Changes | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/too-old-for-sex-not-at-this-nursing-home.html | Too Old for Sex A Nursing Home in the Bronx Says No Such Thing | By Winnie Hu | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/realestate/commercial/a-portland-project-keeps-it-funky-with-design-and-funding.html | A Portland Ore Project Keeps It Funky | By Sarah Max | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/new-york-mets-jeurys-familia-all-star-game.html | Off the Mound Familia Likes to Show His Softer Side | By James Wagner | TX 8-357-716 | 2016-10-27 |

| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/winners-and-losers-baltimore-orioles-minnesota-twins.html | These Teams Defied Expectations Both Good and Bad | By Victor Mather | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/cycling/tour-de-france-back-on-a-motorbike-old-school-reporting.html | Easy Riding Tricky Reporting | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/golf/jordan-spieth-rory-mcilroy-summer-olympics-rio-snub.html | Olympic Golf Takes a Hit in Regrets by McIlroy and Spieth | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/ncaafootball/joe-paterno-jerry-sandusky-sex-abuse-penn-state-1976-court-documents.html | Paterno Knew of Abuse in 1976 Court Papers Say | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/tennis/wimbledon-champions-dinner-all-england-club.html | A Cinderella Story at Wimbledon but Not for an Athlete | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/after-outcry-university-of-california-increases-in-state-admission-offers.html | InState Admission Offers Are Raised in California | By Stephanie Saul | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/dallas-police-black-residents.html | Blacks Doubt Closer Ties With Dallas Police | By John Eligon and Nikole HannahJones | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/philando-castile-minnesota-police-shooting.html | Family of Minnesota Man Killed by Police Calls for Inquiry by a Special Prosecutor | By Mitch Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/police-shootings-race.html | United We Stand Threatened We Revert to Groups | By Amanda Taub | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/bernie-sanders-hillary-clinton.html | With Sanders Endorsing Clinton Democrats Put On United Front | By Amy Chozick Patrick Healy and Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/donald-trump-vice-president.html | GOPs Stars Not in Mix as Trump Picks No 2 | By Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/loretta-lynch-testify-hillary-clinton-email.html | Lynch Offers Few Details on Clinton Emails | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/mike-pence-donald-trump.html | Indiana Governor Has His Audition for Ticket | By Ashley Parker and Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/obama-dallas-attacks-speech.html | Obama Consoles and Challenges a Shaken Nation | By Gardiner Harris and Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/paul-ryan-republican-convention.html | Obstacles for Ryan on Path to Selling GOP Agenda | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/republican-convention-issues.html | Republicans Draft Platform That Reflects Trump Then Heads to the Right | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/thomas-tamm-nsa-wiretapping-law-license.html | Deal Allows WhistleBlower on NSA Wiretaps to Keep Law License | By Charlie Savage | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/africa/zimbabwe-protests-robert-mugabe-evan-mawarire.html | Zimbabwe Pastor Who Led Protests Is Arrested as Anger Toward Mugabe Builds | By Hopewell Chinono and Norimitsu Onishi | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/americas/cuba-economy-venezuela-power-cuts.html | Amid Weakening Economy Cubans Fear Return to Darker Times | By Victoria Burnett | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/bangladesh-amnesty-international-hostage.html | ExHostages Still Missing in Bangladesh | By Maher Sattar and Geeta Anand | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/south-china-sea-hague-ruling-philippines.html | Panel Rejects Chinas Claims in Sea Dispute | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/south-korea-education-ministry.html | Oinks and Outrage Meet Call for a Class System | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/5-things-to-know-about-theresa-may-britains-next-prime-minister.html | Five Things to Know About Britains Next Leader | By Russell Goldman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/britain-downing-street-cameron-larry.html | Cameron Is Hustled Out but the Cat Stays | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/france-radical-islam.html | That Ignoramus 2 French Scholars of Radical Islam Turn Bitter Rivals | By Adam Nossiter | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/italy-train-crash.html | Trains Crash Headon in Italy Killing at Least 25 | By Gaia Pianigiani | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/labour-jeremy-corbyn.html | Labour Party Schedules Election With Unpopular Leader on Ballot | By Sewell Chan and Russell Goldman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/spain-san-fermin-festival-arrests-sexual-assault.html | Thousands Protest Sex Assaults at Bull Run in Spain | By Raphael Minder | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/theresa-may-brexit.html | Theresa May Untested and Ascending to Manage Brexit | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/what-in-the-world/at-mexicos-top-restaurants-service-too-good-to-be-good.html | In Mexico Top Service Thats Over the Top | By Azam Ahmed | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/design/bill-jones-photographer-of-the-black-glitterati-dies-at-81.html | Bill Jones Is Dead at 81 Photographers Specialty Was the Black Glitterati | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/media/gretchen-carlson-fox-news-interview.html | Former Anchor Speaks Out About Harassment Suit | By John Koblin | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/dea-needed-warrant-to-track-suspects-phone-judge-says.html | Drug Evidence Thrown Out Over Tracking of Cellphone | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/donald-trump-david-mccullough-ken-burns.html | Scholars Steeped in Dead Politicians Take On a Live One Trump | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/k2-synthetic-marijuana-overdose-in-brooklyn.html | 33 Suspected of Overdosing on Synthetic Marijuana | By Eli Rosenberg and Nate Schweber | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/mayor-bill-de-blasio-race-police.html | De Blasio Informed by His Family Steps Into a National Discussion About Race | By William Neuman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/naturalization-lottery-new-york-state.html | New Lottery Will Cover Fees for Citizenship Applications | By Liz Robbins | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/yale-worker-john-c-calhoun-window-slaves.html | Yale Drops Case Over Smashed Window Showing Slaves | By Zoe Greenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/an-army-for-everyone.html | An Army for Everyone | By Whitney Terrell | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/donald-trump-is-right-about-justice-ruth-bader-ginsburg.html | Mr Trump Is Right About Justice Ginsburg | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/has-barack-obama-hurt-race-relations.html | Obamas Racial Straits | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/testing-the-rule-of-law-in-the-south-china-sea.html | South China Sea and the Rule of Law | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/the-gop-partys-over.html | The Partys Over | By Thomas L Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/theresa-may-and-the-cutthroat-conservatives.html | Britains Cutthroat Conservatives | By Helen Lewis | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/they-will-not-drive-us-apart.html | They Will Not Drive Us Apart | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/a-croquet-standout-for-his-age-15-and-his-grit.html | A Standout for His Age and His Grit | By Scott Mcintyre | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/despite-peace-labor-peace-battlefield-isnt-deserted.html | Despite Peace on the Labor Front the Battlefield Isnt Deserted | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/in-the-all-star-game-the-mets-cant-get-off-the-bench-as-the-royals-lead-the-way.html | Mets Cant Get Off Bench as Royals Lead the Way | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |

| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/isis-war-powers-obama-lawsuit.html | Administration Defends ISIS Fight in Soldiers Suit | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/measles-immigration-detention-center-arizona.html | Immigration Center Failed to Contain Measles Outbreak | By Julia Preston | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/ruth-bader-ginsburg-donald-trump-criticism.html | Trump Calls Ginsburg a Disgrace to the Court | By Michael D Shear and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/africa/south-sudan-kiir-machar-juba.html | CeaseFire Appears to Hold in South Sudan Capital | By Jacey Fortin | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-14 | https://www.nytimes.com/2016/07/12/technology/personaltech/burning-data-with-a-hot-spot.html | An iPhone Hot Spot and Data Use | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/12/arts/music/vaughn-harper-silky-voiced-dj-dies-at-70.html | Vaughn Harper 70 Soothing Radio DJ | By Daniel E Slotnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/12/fashion/alexa-chung-tory-burch-england.html | Alexa Chung Adds a Fashion Brand to Her Credits | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/12/business/taser-international-dominates-the-police-body-camera-market.html | Company Known for Its Stun Guns Corners the Market for Police Body Cameras | By David Gelles | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/13/technology/personaltech/voice-searches-with-cortana-or-chrome.html | Circumventing Edge and Bing | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/13/upshot/its-time-to-think-about-refinancing-your-mortgage-again.html | It May Be Time to Refinance Your Mortgage Again | By Neil Irwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/diane-kruger-beauty-secrets.html | Its All About Her Brows and Red Lipstick | By Bee Shapiro | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/fainting-models-mens-fashion-week.html | Swooning at Fashion Week Isnt Always Caused by the Designs | By Steven Kurutz | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/how-to-protect-privacy-while-using-pokemon-go-and-other-apps.html | How to Shield Data From Apps Like Pokmon Go | By Laura Hudson | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/dance/american-ballet-theater-announces-new-season.html | Ballet Theater to Offer Lang World Premiere | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/dance/bessie-awards-announce-this-years-nominees.html | Bessie Nominees | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/dance/new-york-city-ballet-savors-the-city-of-light-paris-theatre-du-chatelet.html | New York City Ballet Savors the City of Light | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |

| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/central-park-conservancy-to-raise-300-million-dollars.html | A 300 Million Quest to Restore Central Park | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/current-la-brings-new-art-projects-to-the-city.html | Los Angeles Biennial Focuses on Water | By Jori Finkel | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/two-old-visitors-to-the-metropolitan-museum-will-stay-a-while.html | Athena and a Friend Will Hang Around at the Met | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/waves-of-darker-history-break-on-an-artists-seas-in-rio.html | Waves of Dark History Break on an Olympic Pool | By Laura van Straaten | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/music/maralin-niska-lyric-soprano-at-new-york-city-opera-who-won-hearts-dies-at-89.html | Maralin Niska 89 a Lyric Soprano  at City Opera Who Won Hearts Dies | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/music/michael-kiwanuka-love-and-hate-review.html | Songs of Despair Heartache and Racial Injustice With Retro Textures | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/television/review-doc-darryl-recounts-the-fall-of-two-mets-phenoms.html | What Was and What Might Have Been | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/books/review-the-invention-of-russia-examines-the-post-soviet-path.html | Russias Path to a New Autocracy | By Serge Schmemann | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/germany-bonds-negative-yield.html | Germany Sells Bonds That Yield Under Zero | By David Jolly | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/international/after-brexit-britain-could-look-to-norway-as-a-model.html | A Model for Britain | By Liz Alderman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/media/time-inc-names-alan-murray-as-chief-content-officer.html | Time Inc Reshuffles in a Digital Reinvention | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/smallbusiness/lifting-the-second-generation-curse.html | Family Businesses Try to Lift the SecondGeneration Curse | By Amy Haimerl | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/justin-bieber-kanye-west-concert-merchandise.html | The Concert TShirt Grows Up | By Matthew Schneier | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/lgbt-therapy-antioch-university.html | The Couch in Rainbow Colors | By Casey Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/mens-style/amazon-cadillac-mens-fashion-week-parties.html | Pitching a Tent for Mens Fashion Week | By Patrick Heij | TX 8-357-716 | 2016-10-27 |

| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/mens-style/new-york-fashion-week-mens-michael-kors.html | Letting the Real World In for a Change | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/sanatorium-bar-east-village.html | Sanatorium | By Joshua David Stein | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/squibb-park-bridge-brooklyn-bridge-park-repairs.html | Repairs Coming for Bridge That Bounced Too Much | By Lisa W Foderaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/what-clinton-should-have-said-about-race.html | Clintons OneSided Race Conversation | By John McWhorter | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/science/astronomers-discover-new-likely-dwarf-planet.html | New Likely Dwarf Planet Is Discovered | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/cycling/tour-de-france-chris-froome-takes-on-peter-sagan-in-sprint.html | Climber Keeps Lead on a Day for Sprinters | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-a-new-voice-or-two-starts-a-new-era.html | A New Voice or Two to Start Off the Golfers | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-justin-rose-rory-mcilroy-olympics.html | Talk Turns Toward Rio and How Players Stand | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/olympics/russian-doping-skeleton-fourth-place.html | Feeling Cheated Seeking the Truth | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/olympics/us-lawmakers-express-doping-concerns-in-letter-to-ioc.html | House Panel Urges Action on Doping by IOC | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/soccer/lionel-messi-barcelona-tax-fraud-support.html | Barcelonas Defense of Messi Creates a Backlash | By Raphael Minder | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/tom-brady-deflategate-new-england-patriots-appeal-nfl.html | Appeals Court Denies Bradys Request for Review of His Suspension | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/live-streaming-breaks-through-and-cable-news-has-much-to-fear.html | All the Power of Cable News in Your Palm | By Farhad Manjoo | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/the-downside-to-cord-cutting.html | Reasons Not to Cut the Cord | By Brian X Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/wanderlust-by-design-apps-to-help-organize-your-summer-travel.html | Wanderlust by Design Organizing Your Summer Travel | By Kit Eaton | TX 8-357-716 | 2016-10-27 |

| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/tor-project-a-digital-privacy-group-reboots-with-new-board.html | Tor Project Appoints New Board and Reboots | By Nicole Perlroth | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/unity-technologies-maker-of-pokemon-go-engine-swells-in-value.html | Unity Technologies Surges as Mobile Games Take Off | By Nick Wingfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/theater/director-pulls-hamlet-from-theater-for-a-new-audience.html | Director Pulls Hamlet From Polonsky Seeking to Stage It at the Public Instead | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/boston-citgo-sign-landmark.html | Boston Moves to Make Guiding Beacon an Official Landmark | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/dallas-police-are-used-to-recovering-from-being-in-harms-way.html | A Police Force Thats Used to Being in the Spotlight and in Harms Way | By Manny Fernandez | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/dallas-police-shooting-funerals.html | Families Friends and Fellow Officers Honor the Dead in Dallas | By John Eligon and Patrick McGee | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/donald-trump-white-evangelical-voters-poll.html | Nearly FourFifths of White Evangelicals Say Theyll Back Trump | By Laurie Goodstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/most-americans-hold-grim-view-of-race-relations-poll-finds.html | Race Relations Deemed Bleak by Most in US | By Giovanni Russonello | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/national-health-spending-to-surpass-10000-per-person-in-2016.html | Spending on Health to Hit High This Year | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/donald-trump-white-identity.html | Trump Mines Grievances of Whites Who Feel Lost | By Nicholas Confessore | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/hillary-clinton-race-speech.html | Clinton at Site of Lincoln Speech Bemoans the Current Republicans | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/mike-pence-donald-trump.html | The Search for a Consensus on a Running Mate Comes Amid a Growing Wish List | By Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/africa/liliane-daoud-egypt-critics.html | Egypt Using Deportation to Silence Its Critics | By Nour Youssef | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/africa/un-peacekeepers-south-sudan-massacre.html | UN Strains to Fix Peacekeeping Shield for South Sudan Civilians | By Somini Sengupta | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/americas/unsolved-deaths-of-indigenous-canadian-students-offer-a-glimpse-of-hardship.html | 7 Student Deaths but No Answers for Aboriginal Canadians | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/beijing-south-china-sea-ruling-hague.html | China Flexes Its Muscles in Protest of Sea Ruling | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/emperor-akihito-abdicate.html | Japans Emperor Said to Plan to Abdicate | By Motoko Rich | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/south-china-sea-taiwan.html | Taiwan Objects to South China Sea Decision | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/south-korea-thaad-us.html | South Korean Villagers  Protest US Defense Plan | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/david-cameron-theresa-may-prime-minister.html | Incoming Prime Minister Appoints Brexit Supporters to Key Posts | By Stephen Castle and Sewell Chan | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/emmanuel-macron-france.html | Economy Minister of France Hints He May Run for President | By Adam Nossiter | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/hollande-hairdresser-france.html | Haircuts for a President and Maybe the Taxpayers | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/migrants-refugees-immigration-eu-greece.html | EU Offers a New Plan on Immigration | By James Kanter | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/theresa-may-profile.html | Safe Hands for a Britain Deeply Split | By Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/middleeast/for-palestinians-raising-arabian-horses-is-the-hobby-of-the-poor.html | Palestinian Hobby of the Poor A Passion for Horses | By James Glanz and Rami Nazzal | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/what-in-the-world/in-new-zealand-lands-and-rivers-can-be-people-legally-speaking.html | In New Zealand Rivers and Parks Are People Too Legally at Least | By Bryant Rousseau | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/9-11-museum-to-open-its-first-art-exhibition-in-september.html | Art Joins  Artifacts at Museum  of Sept 11 | By Colin Moynihan | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/faiza-saeed-to-become-first-woman-to-lead-cravath-swaine-moore.html | Cravath Swaine amp Moore Law Firm Names Its First Female Leader | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/law-center-calls-seller-financed-home-sales-toxic-transactions.html | Report Calls SellerFinanced Home Sales Toxic Transactions | By Alexandra Stevenson and Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/media/gretchen-carlsons-contract-could-shroud-her-case-in-secrecy.html | Ousted Anchors Fox Contract Could Shroud Her Case in Secrecy | By Noam Scheiber and Jessica SilverGreenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/3-plead-not-guilty-in-nypd-corruption-case.html | 3 Plead Not Guilty in New York Police Corruption Case | By Nate Schweber | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/bronx-district-attorney-darcel-d-clark-to-reduce-case-backlog.html | Bronx Prosecutor Adopts System to Reduce Delays | By Winnie Hu | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/construction-firm-found-guilty-in-queens-workers-death-defies-sentence.html | Construction Firm Found Guilty in 15 Death of Queens Worker Defies Sentence | By David W Chen | TX 8-357-716 | 2016-10-27 |

| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/k2-overdoses-brooklyn-police-raids.html | Police Raid Five Bodegas Amid Fears That Use of a Potent Drug Is Rising | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/a-history-of-white-delusion.html | A History of White Delusion | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/how-excessive-executive-pay-hurts-shareholders.html | How High Executive Pay Hurts Shareholders | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/protesters-plan-to-be-armed-near-the-trump-convention.html | Active Protesters Armed in Cleveland | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/puerto-ricos-rude-awakening.html | Puerto Ricos Rude Awakening | By Rafael Matos | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/theresa-may-to-the-rescue.html | Theresa May to the Rescue | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/trump-reaps-a-veep.html | Trump Reaps a Veep | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/baseball/major-league-baseball-hidden-language-signs.html | In a HighTech Era Ball Clubs Still Talk With Their Hands | By Wayne Epps Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-royal-troon-nbc-golf-channel.html | NBC Has the Stars if Not at the Olympics | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/hockey/new-york-islanders-jon-ledecky-barclays-center.html | Isles are FullTime Focus for New Majority Owner | By Allan Kreda | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/nest-relies-on-new-outdoor-security-camera-as-comeback.html | Nest Hopes for a Lift From a New Outdoor Camera | By Brian X Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/upshot/so-many-research-scientists-so-few-openings-as-professors.html | So Many Research Scientists So Few Professorships | By Gina Kolata | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/cleveland-rnc-protests.html | Cleveland Justice System Will Be Out in Full Force | By Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/republican-convention-issues.html | Challenges to Party Platform Leave Republicans Bracing for Chaos at Convention | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/republican-convention-speakers-donald-trump.html | Speakers at Trumps Convention An Astronaut a Quarterback but No Palin | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/senate-opioid-addiction-bill.html | In Rare Congressional Consensus Opioid Crisis Bill Passes | By Emmarie Huetteman | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/tensions-between-police-and-blacks-are-likely-to-worsen-obama-says.html | Obama Urges Civil Rights Activists and Police to Bridge Divide | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |

| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/rights-groups-sue-over-police-tactics-in-baton-rouge-protests.html | Suit Targets Police Tactics in Baton Rouge Protests | By Frances Robles | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/bernardo-provenzano-boss-of-bosses-of-sicilian-mafia-is-dead-at-83.html | Bernardo Provenzano Who Led Sicilian Mafia Clan Is Dead at 83 | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/kosovo-human-rights-panel.html | Human Rights Panel Assails UN Missions Accountability in Kosovo | By Rick Gladstone | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/middleeast/iran-nuclear-deal.html | A Year Later a Mixed Record for the Iran Accord | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-10 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/ghostbusters-review-melissa-mccarthy-kristen-wiig.html | Who You Gonna Call Women | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-15 | https://www.nytimes.com/2016/07/13/arts/design/totally-thames-festival-celebrates-londons-major-waterway.html | Thames Becomes Stage for London Festival | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-15 | https://www.nytimes.com/2016/07/14/arts/dance/review-in-paris-a-bold-ballet-adventure-from-justin-peck.html | Pitting a Faceless Crowd Against the Individual | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-15 | https://www.nytimes.com/2016/07/14/theater/a-tony-winner-and-broadway-veterans-join-the-chicago-cast-of-hamilton.html | Chicagos Hamilton Cast Gets Karen Olivo | By Steven McElroy | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/around-town-for-july-15-21.html | The Listings Around Town | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/a-bronte-exhibition-complete-with-a-jane-eyre-manuscript.html | A Bront Exhibition Jane Eyre Included | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/a-brooklyn-cemetery-is-a-resting-place-rich-in-history.html | A Brooklyn Cemetery Is a Resting Place Rich in History | By Eve M Kahn | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/bleak-reality-in-nan-goldins-the-ballad-of-sexual-dependency.html | A Testimony to Sex Drugs and Ravaged Youth | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/boats-birds-and-a-billion-oysters-at-city-of-water-day.html | Boats Birds and a Billion Oysters at City of Water Day | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/dallas-museum-of-art-names-agustin-arteaga-as-director.html | Dallas Museum of Art Names New Director | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/diane-arbus-met-breuer-in-the-beginning.html | Unseen Arbus Unearthed | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/divine-pleasures-celebrates-the-colors-of-desire-in-indian-paintings.html | Reigning Gods in the Kingdom of Desire | By Jason Farago | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/sothebys-to-sell-david-bowies-art-and-furniture-collection.html | David Bowies Art Collection Can Now Be Yours | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/watteaus-peacefully-bittersweet-war-scenes.html | Soldiers at Ease in Country at War | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/music/review-a-powerful-opera-of-eastern-and-western-allure-paradise-interrupted-lincoln-center-festival.html | Sounds From Secret Gardens | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/television/emmy-nominations-2016-will-game-of-thrones-rule-again.html | Thrones and HBO Receive Emmy Valentines | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/television/review-with-stranger-things-netflix-delivers-an-eerie-nostalgia-fix.html | A Nostalgia Fix of the Eerie Kind | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/automobiles/autoreviews/video-review-honda-ridgeline-a-stylish-pickup-for-the-suburbs.html | The Honda Ridgeline  a Pickup for the Suburbs | By Tom Voelk | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/automobiles/road-seems-dark-to-you-new-tests-blame-your-headlights.html | Road Seems Dark to You New Tests Blame Your Headlights | By Cheryl Jensen | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/books/review-pond-makes-misanthropy-compelling.html | A Welcome Dose of Misanthropy | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/bank-of-england-interest-rates.html | Bank of England Holds Key Interest Rate Steady for Now | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/bayer-raises-takeover-bid-for-monsanto.html | Bayer Raises Takeover Bid for Monsanto | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/jpmorgan-chase-has-strong-quarter-as-earnings-top-estimates.html | JPMorgan Posts Profit That Beats Estimates | By Nathaniel Popper | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/line-ipo.html | Line Corp Shares Rise in Their Trading Debut Cheering a Skittish Tech Industry | By Amie Tsang | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/new-york-city-pension-fund-to-divest-itself-of-gun-retailer-stock.html | New York City Pension Fund Will Sell Shares of Gun Retailers | By Liz Moyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/private-equity-influence-fortress-investment-group.html | How Private Equity Firms Quietly Cash In on Political Capital | By Ben Protess Jessica SilverGreenberg and Rachel Abrams | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/yahoo-is-said-to-collect-final-bids-as-auction-nears-its-end.html | Yahoo Is Said to Collect the Final Bids in an Auction for Its Core Operations | By Vindu Goel and Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/for-trump-business-leaders-are-more-elites-to-resist.html | The Business Elite Is Feeling Betrayed | By James B Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/gmo-labeling-bill-gains-house-approval.html | After Years in Dispute GMO Labeling Requirement Heads to Obama | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/international/philip-may-a-financier-who-may-find-it-harder-to-be-low-key.html | A Bigger Stage for a Political Spouse Accustomed to a Supporting Role | By Liz Alderman | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/paying-farmers-to-go-organic-even-before-the-crops-come-in.html | A Clamor for Organic | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/cafe-society-review-woody-allen.html | Rearranging Old Themes | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/equals-review-kristen-stewart-nicholas-hoult.html | 2 Frosty Automatons Surrendering to Love | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/free-to-run-review.html | Review A Sport Comes a Long Way in Free to Run | By Daniel M Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/garnets-gold-review.html | Review A Search for Meaning in Garnets Gold | By Ken Jaworowski | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/how-he-fell-in-love-review.html | Review In How He Fell in Love an Extramarital Bond Unfolds | By Helen T Verongos | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/lucha-mexico-review.html | Review Lucha Mexico Offers a Repetitive Look at Pro Wrestlers | By Ben Kenigsberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/outlaws-and-angels-review.html | Review Outlaws and Angels a Cross Between Western and HomeInvasion Horror | By Daniel M Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/phantom-boy-review.html | Review In Phantom Boy an Ailing Hero Takes On a Villain | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/david-samson-chris-christie-george-washington-bridge-scandal.html | A Christie Ally in Court Admits to Bribery Over an Airline Route | By Patrick McGeehan | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/de-blasio-re-election-effort-fund-raising-statement.html | Mayor Raised 11 Million Over 6 Months for Reelection | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/family-of-robert-dursts-first-wife-asks-court-to-declare-her-dead.html | Family of Dursts Wife Who Vanished in 82 Asks Court to Declare Her Dead | By Charles V Bagli | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/k2-overdose-spike-in-new-york-at-least-130-cases-this-week-alone.html | Surge in Overdoses From a Drug 130 in Three Days | By Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |

| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/new-york-officials-were-warned-about-lifting-nursing-homes-deed-limits-report-says.html | Officials Were Warned on Lifting Nursing Homes Deed Limits Agency Says | By J David Goodman | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/congress-takes-a-vacation-without-doing-anything-about-zika.html | The Republicans Put Politics Before Zika | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/science/bardarbunga-volcano-caldera-collapse.html | Volcano Reveals Secrets of Eruption in Iceland | By Henry Fountain | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/cycling/tour-de-france-chaos-chris-froome-yellow-jersey.html | A Crash Near the Finish Line Throws the Tour Into Chaos | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/football/tim-tebow-republican-national-convention.html | Tim Tebow Suggests He Wont Speak at Republican Convention | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/british-open-phil-mickelson-course-record.html | Mickelson Comes Agonizingly Close to a Major Record | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/british-open-phil-mickelson-ernie-els.html | Stepping Back to Give a Rival a Chance to Shine | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/olympics/kathleen-baker-crohns-disease-swimming-olympics.html | Crohns Disease Fails to Stop US Olympian | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/google-european-union-antitrust-charges.html | Europes Antitrust Regulator Levels a New Round of Charges Against Google | By Mark Scott and James Kanter | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/microsoft-wins-appeal-on-overseas-data-searches.html | Microsoft Wins Appeal on Overseas Data Search | By Nick Wingfield and Cecilia Kang | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/silicon-valley-writes-a-protest-letter-against-trump.html | More Than 140 in Silicon Valley Sign a Scathing Letter Against a Trump Presidency | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/review-at-lincoln-center-festival-timeless-japanese-noh-dramas.html | Timeless Drama A Box Contains a Mask and a Robe Hangs on a Tree | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/review-the-annotated-history-of-the-american-muskrat-is-worried-about-america.html | A Fading American Dream | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/sunday-in-the-park-with-george-with-jake-gyllenhaal-adds-2-performances.html | In the Park With Jake Adds Two Nights | By Michael Paulson | TX 8-357-716 | 2016-10-27 |